Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com


Krystal Mikkilineni, *PHV pending*
Robert E. Richards, *PHV pending*
Tirzah Roussell, *PHV pending*
DENTONS
215 10ᵗʰ Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        Robert.richards@dentons.com
        Tirzah.roussell@dentons.com

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re | Case No. 24-40158-NGH |
| MILLENKAMP CATTLE, INC., *et. al.*, | Chapter 11 |
| Debtors.[1] | |

---

[1] The Debtors in the Chapter 11 Cases along with the last four digits of their respective tax identification number or registration number in the applicable jurisdiction are: Millenkamp Cattle, Inc. (26-0603892); Idaho Jersey Girls LLC (46-3084467); East Valley Cattle, LLC (20-3238613); Millenkamp Properties, L.L.C. (26-0604003); Millenkamp Properties II LLC (84-3797719); Millenkamp Family LLC (46-1868279); Goose Ranch, LLC; Idaho Jersey Girls Jerome Dairy LLC (81-4713431); Black Pine Cattle LLC; and Millenkamp Enterprises LLC.  The location of the Debtors' service address for purposes of the Chapter 11 Cases is 471 N 300 W., Jerome, ID 83338.

**EMERGENCY AND CONTINUING MOTION FOR INTERIM AND FINAL ORDER
AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE
PROTECTION AND SETTING A FINAL HEARING**

Millenkamp Cattle, Inc. ("Millenkamp Cattle") and its affiliated debtors and debtors in

possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11

Cases"), by and through their undersigned counsel, and respectfully move the Court pursuant to

sections 105, 361, 362, 363 and 364 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

(the "Bankruptcy Code"), Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Rule 4001.1 of the Local Rules of Bankruptcy

Procedure for the District of Idaho (the "Local Rules" or "LBR"), for the entry of an interim

Order on an expedited basis, substantially in the form attached hereto as "Exhibit A" and

subsequently a final hearing to be set by the Court (the "Final Hearing"), entry of a final order

(the "Final Order") (1) authorizing the Debtors' use of cash collateral in which Rabo, MetLife ,

and Conterra assert a security interest; and (2) authorizing the Debtors to grant adequate

protection in favor of Rabo, MetLife, and Conterra on account of the Debtors' use of cash

collateral(the "Motion").  This Motion is based upon the files and records herein, the

accompanying Declaration of William J. Millenkamp (the "Millenkamp Declaration"), the

exhibits thereto, and the anticipated consent of the Pre-Petition Secured Lenders, described

herein.

1.      On April 2, 2024 (the "Petition Date"), the Debtors filed voluntary petitions under

chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for District of Idaho

(the "Court") commencing the Chapter 11 Cases.  The Debtors have continued in the

management and operation of their businesses and properties as debtors-in-possession pursuant

to Bankruptcy Code sections 1107(a) and 1108.  No trustee, examiner, or official statutory

committee of unsecured creditors (such official committee, the "Committee") has yet been appointed in the Chapter 11 Cases.

2.     This Court has jurisdiction over this Motion pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 105, 361, 362, 363 and 364 of the Bankruptcy Code, Bankruptcy Rule 2002, 4001 and 9014 and LBR 4001.1.

## FACTUAL BACKGROUND

### a)  The Debtors and the Events Leading to Bankruptcy

3.     The Debtors are ten affiliates that collectively own and operate several businesses, including a calf ranch raising approximately 50,000 calves located in Jerome, Idaho; a dairy heifer feedlot in Declo, Idaho, raising approximately 60,000 head of dairy cattle; a dairy operation at the Declo facility where the dairy cattle are milked several times a day; farming operations in Jerome, Twin Falls and Cassia counties; and custom harvest & trucking throughout the Magic Valley.

### b)  Structure of Debtors and Their Operations

4.     Through the ten Debtor entities, the Debtors operate as a single enterprise, which includes common usage of debt and banking facilities.

5.     Millenkamp Cattle is the primary entity from which all operations are directed, the revenues received and the payables disbursed.  Millenkamp Cattle is the operational entity which owns all of the cattle, feed, and equipment used to care for the cattle, employs the employees, and receives and disburses the majority of the monies.  Millenkamp Cattle does not own any real property.

6.      Idaho Jersey Girls Jerome Dairy, LLC owns 80 acres and a 1,120-animal unit concentrated animal feeding operation in Jerome, Idaho (the "Jerome Feedlot" or "Millenkamp Milkers"). The Jerome Feedlot is leased to Millenkamp Cattle.

7.      Millenkamp Properties, L.L.C. owns 720 acres and a 6,000-animal unit concentrated animal feeding operation in Jerome Idaho (the "Calf Ranch"),  a 40-acre feed storage site ("Ridgeway")  and 4,638 acres in Cassia County ("Moonshine Ranch"), and another 80 acres in Jerome County (the "German Dairy"). These properties are also leased to Millenkamp Cattle.

8.      Millenkamp Properties II LLC owns 968 acres in Twin Falls County ("Canyonlands") and 278 acres in Jerome County (the "McGregor Property"). The Canyonlands and McGregor Property are also leased to Millenkamp Cattle.

9.      Goose Ranch LLC owns a 600-acre farm on Snake River below Minidoka Dam in Cassia County (The "Goose Ranch Property"). The Goose Ranch Property is also leased to Millenkamp Cattle.

10.      East Valley Cattle, LLC owns a 11,668-acre farm and a 51,285-animal unit capacity dairy and feedlot in Cassia County near Declo, Idaho ("East Valley Facilities"). This is also leased to Millenkamp Cattle.

11.      Millenkamp Cattle leases from Mike Thompson a 1200 head feedlot ("Thompson Feedlot") in Jerome, Idaho.

12.      Millenkamp Cattle leases approximately 4280 irrigated acres of farm ground ("Cassia Creek") from Eagle Creek Northwest, LLC that is adjacent to the East Valley Facilities in Declo, Idaho.

13.     As stated above, Millenkamp Cattle operates all the real property owned or leased by the various Millenkamp entities.  This includes the farms, Calf Ranch, Idaho Jersey Girls and the East Valley Facilities.

14.     Millenkamp Cattle, Inc. d/b/a Idaho Jersey Girls operates the German Dairy and East Valley Facilities.

15.     Millenkamp Cattle, Inc. d/b/a Black Pine Cattle also provides custom heifer raising services at the East Valley Facilities.

16.     As of the Petition Date, the Debtors' consolidated unaudited financial statement reflected total assets of approximately $643,000,000 ($493M real property; $150M personal property) and total liabilities of approximately $339,000,000 (Metlife $181M; Rabo $ 92M; Conterra $19M; A/P $47M).

17.     The Debtors' real estate portfolio consists of approximately 20,000 acres with an approximate estimated value of $493,000,000.

18.     The Debtors have approximately $35,000,000 in total unsecured debt, including disputed, unliquidated or contingent claims.

c)  **Overview of Debt Structure**

i)  **Rabo Pre-Petition RLOC Credit Agreement**

19.     Under that certain Third Amended and Restated Loan and Security Agreement, dated as of April 21, 2021, as Amended, the "Pre-Petition RLOC Credit Agreement" and collectively with all security, pledge, intercreditor, guaranty agreements, and other documentation executed in respect thereof, the "Pre-Petition RLOC Documents", by and among the Debtors[2], collectively as borrower, the lenders from time to time party thereto (in such

---

[2] Nondebtors Susan Millenkamp as Trustee of the WJM 2012 Trust; William Millenkamp as Trustee of the SJM 2012 Trust; William John Millenkamp and Susan Jo Millenkamp (the "Non-Debtor Borrowers")

capacity, collectively, the "Pre-Petition RLOC Lenders"), and Rabo AgriFinance LLC ("Rabo"),

as sole lead arranger, agent, and swing-line lender (in its capacity as agent for the benefit of the

Pre-Petition RLOC Lenders and each Issuer (as defined in the Pre-Petition RLOC Credit

Agreement), the "Pre-Petition RLOC Agent" and collectively with the Pre-Petition RLOC

Lenders and the Issuers, the "Pre-Petition RLOC Secured Parties" and each, a "Pre-Petition

RLOC Secured Party"), the Debtors were provided with an asset-based revolving line of credit

facility (the "Pre-Petition RLOC Facility") consisting of (a) revolving commitments in an

aggregate amount of up to $91,000,00.00; (b) a swing-line credit facility for the Pre-Petition

RLOC Agent to make Swing Line Advances (as defined in the Pre-Petition RLOC Credit

Agreement) in an aggregate amount of up to $7,500,000.00; and (c) a letter-of-credit facility for

the issuance of stand-by letters of credit in an aggregate amount of up to $1,000,000.00.

20.    As of the Petition Date, the Debtors were indebted to the Pre-Petition RLOC

Secured Parties pursuant to the Pre-Petition RLOC Documents (a) in the aggregate principal

amount of not less than $93,842,831.04[3] on account of Loans (as defined in the Pre-Petition

RLOC Credit Agreement), plus (b) interest, fees, expenses, and all other amounts, obligations,

and Liabilities (as defined in the Pre-Petition RLOC Credit Agreement) owing under or in

connection with the Pre-Petition RLOC Documents (clauses (a) and (b), collectively, the "Pre-

Petition RLOC Obligations").

21.    Pursuant to the terms of the Pre-Petition RLOC Credit Agreement, the Debtors

granted to the Pre-Petition RLOC Agent a security interest to and in substantially all of the

Debtors' and Borrowers' personal property, excluding their real property, and all other property

---

also executed the Pre-Petition RLOC Credit Agreement.  The Debtors and the Non-Debtor Borrowers are
referred to herein as the "Borrowers."

[3] Amount calculated as of December 11, 2023.

defined as the "Collateral" in the Pre-Petition RLOC Credit Agreement (referred to herein as the "Pre-Petition RLOC Collateral" and the liens and security interests granted to or for the benefit of the Pre-Petition RLOC Secured Parties therein, the "Pre-Petition RLOC Personal Property Liens").  The Pre-Petition RLOC Collateral includes, among other interests (each as defined in the Pre-Petition RLOC Credit Agreement):  all Accounts, Farm Products (including, but not limited to) Livestock, Payment Intangibles, Deposit Accounts, Commodity Contracts, and, notably, the Borrowers' inventory, which consists of (in part) milk, other dairy products, and certain receivables from the sales of the Borrowers' milk and other dairy products (the "Milk Receivables").  The Pre-Petition RLOC Secured Parties' lien and security interest extends to all accessions to, substitutions for, and all replacements, products, and proceeds of the Pre-Petition RLOC Collateral.  As described below, the Pre-Petition RLOC Secured Parties' interest in the Milk Receivables is subject to the First Intercreditor Agreement (as defined below) entered into between them and MetLife (as defined below).  Further, as consideration for the Pre-Petition RLOC Agent to enter into that certain Forbearance Agreement, made effective as of October 22, 2022, the Borrowers granted, among other things, a second priority mortgage on the Pre-Petition MetLife Real Estate Collateral (defined below) to secure the Pre-Petition RLOC Obligations, subject to the Second Intercreditor Agreement (defined below).  Accordingly, on October 20, 2022, the Borrowers executed and delivered that certain Mortgage, Assignment of Rents, Security Agreement, and Fixture Filing (Second Priority), in favor of the Pre-Petition RLOC Agent, to secure any and all obligations owed to the Pre-Petition RLOC Secured Parties, which was recorded in Cassia County, as Instrument No. 2022-004552, Twin Falls County as Instrument No. 2022018722, and Jerome County as Instrument No. 2224759 (the "Pre-Petition

RLOC Second Mortgage" and together with the Pre-Petition RLOC Personal Property Liens, the

"Pre-Petition RLOC Liens").

### ii) Pre-Petition MetLife Loans

22.     Metropolitan Life Insurance Company ("MLIC") and MetLife Real Estate

Lending LLC (collectively, "MetLife") are the owners and holders of certain commercial real

estate loans (collectively, the "Pre-Petition MetLife Loans" and, together with all related

mortgages and other existing or future documents evidencing, securing, or executed in

connection with the Pre-Petition MetLife Loans, in each case, as Amended, referred to herein as

the "Pre-Petition MetLife Loan Documents") made by MetLife to the MetLife Borrowers.[4]  The

Pre-Petition MetLife Loans are secured by liens in and security interests on the MetLife

Borrowers' real property and certain of the MetLife Borrowers' personal property, including: (x)

crops grown after a foreclosure; (y) all wells, underground pipelines, sprinklers, and similar

irrigation equipment located at the real property, as well as all lines, valve openers, pipes, and

similar items pertaining to such irrigation equipment; and (z) all milking equipment located at

the real property (the "Pre-Petition MetLife Real Estate Collateral").  The Pre-Petition MetLife

Loans are further secured, subject to the First Intercreditor Agreement (defined below), by the

Milk Receivables (the "MetLife Milk Priority Claim," and collectively with the Pre-Petition

MetLife Real Estate Collateral, the "Pre-Petition MetLife Collateral" and all liens and security

interests on and in the Pre-Petition MetLife Collateral, the "Pre-Petition MetLife Liens").  As of

the Petition Date, the MetLife Borrowers were indebted to MetLife, in the aggregate amount of

---

[4] The "MetLife Borrowers" are, collectively, the Non-Debtor Borrowers, Debtor Millenkamp Cattle,
Debtor East Valley Cattle, LLC, Debtor Idaho Jersey Girls LLC, Debtor Idaho Jersey Girls Jerome Dairy,
LLC, Debtor Goose Ranch LLC, Debtor Millenkamp Family LLC, Debtor Millenkamp Properties,
L.L.C., and Debtor Millenkamp Properties II, LLC.

approximately $180,473,929.72 under the Pre-Petition MetLife Loan Documents (collectively, the "Pre-Petition MetLife Obligations").

23.     Rabo and MetLife are parties to (i) that certain Intercreditor Agreement, dated as of September 18, 2018, (as Amended, the "First Intercreditor Agreement") and (ii) that certain Subordination and Intercreditor Agreement, dated as of October 20, 2022 (as Amended, the "Second Intercreditor Agreement" and, together with the First Intercreditor Agreement, the "MetLife Intercreditor Agreements").  Pursuant to the First Intercreditor Agreement, Rabo agreed to subordinate any interests it may have or thereafter acquire in the Pre-Petition MetLife Collateral to those of MetLife, and MetLife agreed to subordinate any interests it may have or thereafter acquire in the Pre-Petition RLOC Collateral (other than any such property that may also constitute Pre-Petition MetLife Collateral) to those of Rabo.  Additionally, the First Intercreditor Agreement recognizes that Rabo and MetLife have separately entered into Milk Check Assignment Agreements (the "Milk Agreements") with Debtor Millenkamp Cattle and a milk purchaser, Glanbia Foods, Inc. ("Milk Purchaser").  The Milk Agreements direct the Milk Purchaser to make certain payments directly to Rabo (in certain situations) and MetLife (on a monthly basis), rather than to Millenkamp Cattle.  Pursuant to the terms of the First Intercreditor Agreement, MetLife's priority interest in any Milk Receivables is equal to the aggregate amount of, in any month, the amount of the monthly installment payment of principal and accrued interest then due and payable by the applicable Debtors to MetLife, with such amount being capped at one month's principal and interest payment, unless MetLife has provided written notice to Rabo that amounts exceeding one month's principal and interest payment are due, owing, and unpaid.  As of the Petition Date, Rabo has not received any such written notice and is unaware of any monthly principal and interest payments that are due, owing, and unpaid to

MetLife.  On September 18, 2018, Rabo, Millenkamp Cattle, and the Milk Purchaser also entered into a Collateral Assignment of Milk Contracts, pursuant to which Millenkamp Cattle assigned to Rabo all contracts and proceeds related to certain purchase agreements between Millenkamp Cattle and the Milk Purchaser, to secure the obligations owed to the Pre-Petition RLOC Secured Parties.  Subject to the foregoing, during the Borrowers' default under the Pre-Petition RLOC Documents, Rabo may collect the Milk Receivables.  Other than the foregoing subordination, MetLife and Rabo expressly agreed that the First Intercreditor Agreement does not materially impair or adversely affect any of the Pre-Petition RLOC Secured Parties' rights, privileges, powers, or remedies with respect to the Pre-Petition RLOC Obligations or the Pre-Petition RLOC Collateral.  Likewise, Rabo and MetLife expressly agreed that the First Intercreditor Agreement does not materially impair or adversely affect any of MetLife's rights, privileges, powers, or remedies with respect to the Pre-Petition MetLife Loans or the Pre-Petition MetLife Collateral.  MetLife does not have any lien or security interest in any of the Debtors' Livestock, including, but not limited to, dairy cattle.

### iii) Pre-Petition Conterra Loans

24.    Conterra Agricultural Capital, LLC ("Conterra" and, collectively with the Pre-Petition RLOC Secured Parties and MetLife, the "Pre-Petition Secured Lenders") and certain of the Debtors are parties to certain loan and security agreements (collectively, the "Pre-Petition Conterra Documents") pursuant to which, among other things, Conterra agreed to make certain loans and financial accommodations (i) in a principal amount of $16,500,000 (the "Pre-Petition Conterra Mezzanine Loan") and (ii) in a principal amount of $2,549,750 (the "Pre-Petition Conterra Mortgage Note" and together with the Pre-Petition Conterra Mezzanine Loan and all obligations under the Pre-Petition Conterra Documents, the "Pre-Petition Conterra Obligations"

and, together with the Pre-Petition RLOC Obligations and the Pre-Petition MetLife Obligations, the "Pre-Petition Secured Obligations").  As of the Petition Date, the Debtors were indebted to Conterra, in the aggregate amount of approximately $21,486,023.04.  The Pre-Petition Conterra Mezzanine Loan is secured by second priority liens and security interests in the Pre-Petition RLOC Collateral (the "Pre-Petition Conterra Mezzanine Collateral") and third priority mortgage on the Pre-Petition MetLife Real Estate Collateral (the "Pre-Petition Conterra Mezzanine Liens").  The Conterra Mortgage Note is secured by a first priority mortgage on certain real property owned by certain of the Debtors known as "German Dairy" located at 162 West 400 North, Jerome, Idaho 83338 (the "Pre-Petition Conterra Real Estate Collateral" and together with the Pre-Petition MetLife Real Estate Collateral, the "Pre-Petition Real Estate Collateral" and collectively with the Pre-Petition RLOC Collateral and the Pre-Petition MetLife Collateral, the "Pre-Petition Collateral") and located in Jerome County, Idaho (the "Pre-Petition Conterra Real Estate Lien" and, together with the Pre-Petition Conterra Mezzanine Liens, the "Pre-Petition Conterra Liens" and collectively with the Pre-Petition RLOC Liens and the Pre-Petition MetLife Liens, the "Pre-Petition Liens").  The Pre-Petition Conterra Mezzanine Collateral and the Pre-Petition Conterra Real Estate Collateral is collectively referred to herein as the "Pre-Petition Conterra Collateral").

25.     The Pre-Petition Conterra Liens are subject to (i) that certain Subordination and Intercreditor Agreement, dated as of October 20, 2022, by and between MetLife and Conterra (as Amended, the "Conterra-MetLife Intercreditor Agreement") and (ii) that certain Intercreditor and Subordination Agreement, dated as of October 20, 2022, by and between the Pre-Petition RLOC Agent and Conterra (as Amended, the "Conterra-RLOC Intercreditor Agreement" and together with the MetLife Intercreditor Agreements, the "Intercreditor Agreements" and together with the

Pre-Petition RLOC Documents, the Pre-Petition MetLife Loan Documents, and the Pre-Petition
Conterra Documents, the "Pre-Petition Loan Documents").[5]

        **iv)    Cash Collateral**

26.      All of the Debtors' cash, including the Debtors' cash and other amounts on
deposit or maintained in any banking, checking, or other deposit accounts by the Debtors, any
amounts generated by the collection of accounts receivable or other disposition of the Pre-
Petition RLOC Collateral or deposited into the Debtors' banking, checking, or other deposit
accounts as of the Petition Date, and the proceeds of any of the foregoing, wherever located, is
the Pre-Petition RLOC Secured Parties' Cash Collateral; *provided*, *however*, the Milk
Receivables secured by MetLife pursuant to the First Intercreditor Agreement constitute
MetLife's Cash Collateral; *provided further* that any amounts generated by the collection of
accounts receivable or other disposition of the Pre-Petition Conterra Collateral constitute
Conterra's Cash Collateral; *provided further* that any collateral or identifiable cash proceeds of
collateral in which the DIP Lender holds a valid, perfected, enforceable, and nonavoidable first-
priority lien pursuant to this Interim DIP Order or the other DIP Loan Documents is the DIP
Lender's Cash Collateral.

27.      Certain agricultural liens may arise under state law with respect to labor and seed
provided in connection with the growing of crops, assessments on cattle and for agricultural
commodities delivered.  These liens may encumber crops, cattle, agricultural commodities and/or
the proceeds thereof.  The proceeds so encumbered constitute cash collateral (the "Agricultural
Lien Cash Collateral").

---

[5] The description of any of the Pre-Petition Loan Documents in this Motion is intended as a summary only,
and to the extent that there is any conflict in this summary and the applicable Pre-Petition Loan Document,
the applicable Pre-Petition Loan Document controls.

d) **Use of Cash Collateral and Adequate Protection**

28.    The Debtors require, and the Debtors anticipate the Pre-Petition Secured Lenders

will consent to, the immediate use of the cash proceeds of the Pre-Petition RLOC Collateral,

Pre-Petition MetLife Collateral, and Pre-Petition Conterra Collateral (collectively, the "Cash

Collateral") to continue uninterrupted operations for the benefit of their creditors and their

estates, thereby avoiding immediate and irreparable harm to their business pending a final

hearing pursuant to Bankruptcy Rule 4001(b)(2).  The Debtors seek to use Cash Collateral in

accordance with the budget attached as "Exhibit B" hereto (the "Budget").  Specifically, the

Debtors seek authority to use Cash Collateral on an interim basis to fund the items highlighted in

green on the Budget.  These expenses are imminent and are deemed necessary for the continued

operations of the Debtors businesses during the interim period.  The items highlighted in orange

on the Budget are expenses the Debtors believe can be delayed until final approval of use of

Cash Collateral at the Final Hearing.

29.    Without use of Cash Collateral, the Debtors will be unable to pay their ongoing

operating expenses, including payroll, and will thus be unable to continue ongoing business

operations.  *See* Millenkamp Declaration.  The immediate ability of the Debtors to preserve and

maintain the value of their assets, maximize value for creditors and provide for the well-being of

Livestock requires the availability of working capital from the use of Cash Collateral, to continue

operations, pay the costs and expenses of administering the Chapter 11 Cases, and administer

and preserve the value of their businesses and estates.  In the absence of the continued

availability of such funds and liquidity in accordance with the terms hereof, the continued

operation of the Debtors' businesses would not be possible, and immediate and irreparable harm

to the Debtors, their estates, their creditors and their Livestock would occur.  Further, the

possibility for a successful restructuring and other value-maximizing transaction(s) would be jeopardized in the absence of the availability of funds in accordance with this Motion.

30.      The Debtors continued operations are dependent on using the Milk Receivables and receivables from the sale of cattle (among other things).  Further, pursuant to the Collateral Assignment of Milk Contracts and Milk Agreements, the Milk Purchaser provided Milk Receivables to Rabo on April 1, 2024.  Rabo has refused to release the Milk Receivables to the Debtors absent an interim order approving the Debtors' use of Cash Collateral.  The Milk Receivables are imperative to the continuance of the Debtors' business operations this week. The Debtors need to pay certain feed and other suppliers on a COD basis to continue receiving necessary items to feed the cattle.  Further, without the Milk Receivables, the Debtors will be unable to fund payroll due on Friday, April 5, 2024 and risk losing employees necessary to continue operations (including continued care of the cattle).

### i)      Adequate Protection Lien

31.      Pursuant to sections 361 and 363 of the Bankruptcy Code, the Debtors propose to provide adequate protection of the interests of the Pre-Petition Secured Lenders, by granting the Pre-Petition Secured Lenders liens (the "Adequate Protection Liens) in (a) assets of the same kind, type, and nature as the collateral described above securing each of the Pre-Petition Secured Lenders' pre-petition obligations described above ("Prepetition Collateral") in which the Pre-Petition Secured Lenders held liens as of the Petition Date and which are acquired after the Petition Date (the "Postpetition Collateral"); and (b) all proceeds of the Postpetition Collateral, to secure the amount of any diminution in the Pre-Petition Secured Lenders' interests in the subject Prepetition Collateral as a result of the Debtors' use of Cash Collateral.

ii)     **Payment of Interest**

32.     The Debtors shall pay to the Pre-Petition Secured Lenders interest at the non-default rate designated in the Pre-Petition Loan Documents on the interest payment dates set forth in the Pre-Petition Loan Documents, as the case may be.

iii)    **Reporting**

33.     The Debtors shall provide the Pre-Petition Secured Lenders with financial and other reporting in compliance with the proposed order submitted herewith and the requirements of the Bankruptcy Code, Bankruptcy Rules, and Local Rules.

iv)    **Insurance**

34.     The Debtors shall continue to maintain insurance on their assets as the same existed as of the Petition Date.

v)     **Superpriority Administrative Expense Claim**

35.     Under section 507(b) of the Bankruptcy Code, all obligations subject to the Adequate Protection Liens have priority in payment over all other administrative expenses of the estate subject to the Carve-Out (as defined herein), to the extent that the Adequate Protection Liens are insufficient to compensate the Pre-Petition Secured Lenders for any diminution in the value of their interests as a result of the Debtors' use of Cash Collateral.

vi)    **Carve-Out**

36.     As used in the Interim Order, the "Carve-Out" shall mean a carve-out from the any Adequate Protection Liens, Superpriority Administrative Expense Claims, and the Pre-Petition Liens, in an amount equal to the sum of (i) all fees required to be paid to the Clerk of the Court and to the U.S. Trustee under section 1930(a) of title 28 of the United States Code *plus*

interest at the statutory rate; (ii) all reasonable and documented fees and expenses incurred by a trustee under Bankruptcy Code section 726(b), in an aggregate amount not to exceed $250,000; (iii) to the extent allowed by the Court at any time, whether by interim order, procedural order or otherwise (unless subsequently disallowed), all unpaid fees and expenses (the "Professional Fees") incurred by persons or firms retained by the Debtors pursuant to Bankruptcy Code sections 327, 328, or 363 or by the Committee, pursuant to Bankruptcy Code sections 328 and 1103 (collectively, the "Professional Persons").

## LEGAL DISCUSSION

a)    **Use of Cash Collateral**

37.    Section 363(c)(2) of the Bankruptcy Code sets forth the requirements for debtor's proposed use of cash collateral. Specifically, section 363(c)(2) provides, in pertinent part:

> The trustee may not use, sell, or lease cash collateral under paragraph (1) of this subsection unless - (A) each entity that has an interest in such cash collateral consents; or (B) the court, after notice and a hearing, authorizes such use, sale, or lease in accordance with the provisions of this section.

11 U.S.C. § 363(c)(2). Additionally, section 105(a) of the Bankruptcy Code provides that "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

38.    Further, section 363(e) provides that "on request of an entity that has an interest in property . . . proposed to be used, sold or leased, by the trustee, the court, with or without a hearing, shall prohibit or condition such use, sale, or lease as is necessary to provide adequate protection of such interest." 11 U.S.C. § 363(e). As described below, the Debtors have proposed a reasonable package of adequate protection for both cash collateral and

DEBTORS' CASH COLLATERAL MOTION – Page 16

their other assets securing the Prepetition Secured Debt. Conditioning the Debtors use of cash collateral in the manner proposed is an entirely equitable arrangement designed to protect operations and the livestock.

39.    It is well settled that it is appropriate for a chapter 11 debtor to use cash collateral for a reasonable period of time for the purpose of maintaining and operating its property. *In re Oak Glen R-Vee*, 8 B.R. 213, 216 (Bankr. C.D. Cal 1981); *In re Tuscon Industrial Partners*, 129 B.R. 614 (9ᵗʰ Cir. BAP 1991). Where, as here, the debtor is operating a business, it is extremely important that the access to cash collateral be allowed to facilitate the survival of the debtors business units as going concerns: "the purpose of Chapter 11 is to rehabilitate debtors and generally access to cash collateral is necessary to operate a business." *In re Dynaco Corp.*, 162 B.R. 389 (Bankr. D.N.H. 1993), quoting *In re Stein*, 19 B.R. 458, 459 (Bankr. E.D. Pa. 1982).

40.    The Court should authorize the Debtors to use Cash Collateral, whether existing as of the Petition Date or arising thereafter based on the conversion of existing non-cash collateral into cash. It is essential to the continued operation of the Debtors that they obtain authority to use Cash Collateral to fund payroll and other operating needs, including the costs of administration of these Chapter 11 Cases. Currently, the Debtors' free cash is manifesting insufficient for operating until postpetition receivables have been generated, and the prepetition accounts on which the Debtors would ordinarily rely upon to fund operations consist entirely of the Senior Secured Lenders' cash collateral.

41.    The Debtors represent that they have insufficient funds to operate unless they use Cash Collateral, as they hold no unencumbered funds and do not have sources of unencumbered funds, and that the present circumstances require the Debtors to make use of Cash Collateral in

order to maintain their ongoing business for the benefit of their estates and creditors. The
Debtors have an immediate need to use Cash Collateral to maintain, preserve and protect their
assets and have provided for adequate protection of the Pre-Petition Secured Parties' interests in
the Cash Collateral, as described above. Additionally, the Debtors anticipate the Pre-Petition
Secured Lenders to consent to the use of their Cash Collateral in accordance with the terms of
the Interim Order filed herewith and no other entities have an interest in the Cash Collateral, so
the requirements of section 363(c) of the Bankruptcy Code are satisfied.

42.     For these reasons, the Debtors respectfully request the Court authorize the use of
Cash Collateral pursuant to the terms of the proposed Interim Order filed herewith.

**b)     <u>Adequate Protection</u>**

43.     The purpose of adequate protection under Bankruptcy Code section 363 is to
compensate a secured lender solely for the diminution in value of its collateral. *Qmect, Inc. v.
Burlingame Capital Partners II, L.P.*, 373 B.R. 682, 689-90 (N.D. Cal. 2007) citing *In re Timbers
of Inwood Forest Assocs., Ltd.*, 484 U.S. 365, 377, 108 S.Ct. 626 (1988)). Adequate protection
payments are not to be used to compensate the creditor for lost interest or to provide lost
opportunity costs. *In re Weinstein*, 227 B.R. 284, 296 (9th Cir. BAP 1998) citing *In re
Timbers*. An equity cushion, standing alone, provides adequate protection justifying the restraint
of lien enforcement by a bankruptcy court. <u>In re Mellor</u>, 734 F.2d 1400, 1401 (9th Cir.
1984). Adequate protection is not meant to be a guarantee that a creditor will be paid in
full. Instead, the Court must determine whether the creditor's interests are protected as nearly as
possible against the possible risks to that interest. *In re Ernst Home Ctr.*, 209 B.R. 955, 966
(Bankr. W.D. Wash. 1997); *In re McCombs Properties VI, Ltd.*, 88 B.R. 261, 267
(Bankr.C.D.Cal.1988)).

44.     The Debtors will be granting replacement liens, interest payments and superpriority claims as adequate protection, which is commonplace. *See, e.g., MBank Dallas N.A. v. O'Connor (In re O'Connor),* 808 F.2d 1393, 1396-98 (10th Cir. 1987) (allowing the debtors to replace a lien on cash with a lien on property likely to be worth five times as much); *Owens-Corning Fiberglas Corp. v. Ctr. Wholesale, Inc. (In re Ctr. Wholesale. Inc.)*, 759 F.2d 1440, 1450 (9th Cir. 1985) (observing that a lien on additional property of the debtors would likely constitute adequate protection for the secured creditor); *Wrecelesham Grange*, 221 B.R. at 981) (noting that a replacement lien of equal value on postpetition rents is adequate protection); *In re Stein*, 19 B.R. 458. 459 (Bankr. E.D. Pa. 1982) (continued lien on debtors' crops, livestock and equipment resulted in an increase rather than a decrease in collateral, and debtors were granted authority to use cash collateral to meet operating expenses during chapter 11 proceedings). Finally, the Pre-Petition Secured Obligations each have a sufficient equity cushion arguably entitling them to postpetition interest, which they are being paid in the form of adequate protection payments. For the foregoing reasons, the Debtors respectfully submit that the adequate protection proposed by the Debtors (described in more detail above) is appropriate and should be approved.

45.     Following a final hearing on full notice to creditors and other parties in interest, the Senior Secured Lenders will require entry of a final Order Authorizing Use of Cash Collateral containing certain additional customary terms for the Senior Secured Lenders' benefit.

46.     The Debtors have an immediate need to use Cash Collateral to maintain, preserve and protect their assets and have provided terms for adequate protection of the Senior Secured Lenders' interests in the Cash Collateral, and on that basis, the Debtors anticipate the Senior Secured Lenders will consent to the use of their Cash Collateral. For these reasons, the Debtors

respectfully request the Court authorize the use of Cash Collateral pursuant to the terms of the proposed Interim Order filed herewith.

47.     Bankruptcy Rule 4001 (b) provides that a final hearing on a motion for authorization to use cash collateral may not be commenced earlier than fourteen (14) days after service of such motion.        Fed. R. Bankr. P. 4001(b)(2). Upon request, however, a court may conduct a preliminary expedited hearing on a motion and authorize the use of only that amount of cash collateral as is necessary to avoid immediate and irreparable harm to the estate pending a final hearing, based on the business exigencies of individual cases.  *See id*. The Debtors submit that, for the reasons set forth herein, authority to use Cash Collateral on an interim basis as requested in the Motion is necessary to enable the Debtors to maintain ongoing business operations pending a resolution in these Cases.

48.     Should the Court grant the Motion and enter the DIP Orders, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the fourteen-day stay of an order authorizing the use, sale or lease of property under Bankruptcy Rule 6004(h).

49.     Notice of this Motion has been provided to (i) the Office of the United States Trustee for the District of Idaho, (ii ) the Prepetition Secured Creditors and their counsel, (iii) the DIP Lender and its counsel, (iv) the Debtors' 50 largest unsecured creditors (including counsel if known), and (v) all parties requesting notices pursuant to Bankruptcy Rule 2002. The Debtors submit that no other or further notice need be provided.

50.     No previous motion for the relief sought herein has been made to this or any other court.

## **CONCLUSION**

WHEREFORE, the Debtors respectfully request entry of an order in the form of the proposed Interim Order submitted herewith, authorizing the Debtors' use of Cash Collateral as set forth herein and setting a final hearing at such time as the Court may direct.

DATED this 2nd day of April, 2024.

JOHNSON MAY

__/s/ Matt Christensen_____
Matthew T. Christensen
Attorney for the Debtors

EXHIBIT A – PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF IDAHO

| | |
|---|---|
| In re | Case No. 24-_____-NGH |
| MILLENKAMP CATTLE, INC., *et. al.*, | Chapter 11 |
| Debtors.[6] | |

**ORDER GRANTING DEBTORS' EMERGENCY MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL AND TO SCHEDULE A FINAL HEARING**

THIS MATTER came before the court for an interim hearing on Debtors' *Emergency and Continuing Motion for Interim and Final Order Authorizing Use of Cash Collateral and Granting Adequate Protection and Setting a Final Hearing* (Docket No. __) (the "Cash Collateral Motion") on April 2, 2024, after notice being given to the twenty largest unsecured creditors and other parties in interest.

The Court, having reviewed and considered the Debtors' Cash Collateral Motion and being fully advised of the merits of said motions and responsive pleadings, and good cause appearing therefore, hereby enters this Order GRANTING Debtors' Cash Collateral Motion as follows:

IT IS HEREBY ORDERED that, effective April 2, 2024, the Debtors are authorized the interim use of cash collateral as provided herein.

---

[6] The Debtors in the Chapter 11 Cases along with the last four digits of their respective tax identification number or registration number in the applicable jurisdiction are: Millenkamp Cattle, Inc. (26-0603892); Idaho Jersey Girls LLC (46-3084467); East Valley Cattle, LLC (20-3238613); Millenkamp Properties, L.L.C. (26-0604003); Millenkamp Properties II LLC (84-3797719); Millenkamp Family LLC (46-1868279); Goose Ranch, LLC (No EIN); Idaho Jersey Girls Jerome Dairy LLC (81-4713431); Black Pine Cattle LLC (No EIN); and Millenkamp Enterprises LLC (No EIN). The location of the Debtors' service address for purposes of the Chapter 11 Cases is 471 N 300 W., Jerome, ID 83338.

IT IS FURTHER ORDERED that said cash collateral shall be used to pay the expenses highlighted in green on the Budget.

IT IS FURTHER ORDERED that Rabo, MetLife, and Conterra (each as defined in the Cash Collateral Motion) shall be granted and shall maintain adequate protection liens on all post-petition cash collateral to the same extent and priority as existed pre-petition to the extent of any cash collateral actually used by the Debtors; provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions.

IT IS FURTHER ORDERED that the Debtors operate in compliance with the U.S. Trustee's Guidelines unless otherwise approved or directed by this court.

IT IS FURTHER ORDERED that this authorization to use cash collateral shall expire at the conclusion of the final hearing on the Cash Collateral Motion.

IT IS FURTHER ORDERED that to the extent applicable to the relief granted in this order, the provisions of Bankruptcy Rule 6003 are met as the relief granted herein is necessary to avoid immediate and irreparable harm.

IT IS FURTHER ORDERED that a final hearing on the interim relief granted herein shall be held on _____, 2024, at 1:30 p.m. (MT) ("Final Hearing").   Any opposition to the granting of relief on the Debtors' Cash Collateral Motion on a final basis shall be filed and served by _____, 2024.  In the event no party files an objection to the final use of cash collateral on or before this deadline, the Court may convert this hearing to a telephonic hearing. The Debtors may file a reply to any opposition or present its reply at the Final Hearing.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation of this Order.

//end of text//

Order submitted by: Matthew T. Christensen, attorney for the Debtors

**130 Day Cash Flow Budget**

# EXHIBIT B

| | Wk6<br>1-Apr<br>7-Apr | Wk7<br>8-Apr<br>14-Apr | Wk8<br>15-Apr<br>21-Apr | Wk9<br>22-Apr<br>28-Apr | Wk10<br>29-Apr<br>5-May | Wk11<br>6-May<br>12-May | Wk12<br>13-May<br>19-May | Wk13<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ 4,572,663 | $ - | $ 6,345,818 | $ - | $ 4,931,123 | $ - | $ 6,099,933 | $ - |
| Dairy Revenue Protection | - | - | - | - | - | 1,250,000 | - | - |
| Custom Feeding Receipts | - | - | - | 1,376,400 | - | 1,290,375 | - | 1,290,375 |
| Net Cattle Sales Receipts | - | - | - | 427,500 | 864,750 | 427,500 | 1,252,875 | 88,500 |
| Trucking Income | - | 37,500 | - | 40,000 | - | 15,000 | - | 15,000 |
| Digester Income | - | - | 240,000 | - | 225,000 | - | 225,000 | - |
| AR Collections | - | 2,502,375 | 1,476,646 | 35,410 | 1,752,375 | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 4,572,663 | $ 2,539,875 | $ 8,062,464 | $ 1,879,310 | $ 7,773,248 | $ 2,982,875 | $ 7,577,808 | $ 1,393,875 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| Payroll | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| EE Benefits | 68,389 | - | - | - | 68,389 | - | - | - |
| Owner Salary | 10,000 | - | - | - | 10,000 | - | - | - |
| **Total Salary & Wages** | 1,302,940 | - | 1,148,016 | - | 1,226,405 | - | - | 1,148,016 |
| | | | | | | | | |
| **AP Payments to Critical Vendors** | | | | | | | | |
| Feed | 1,570,800 | 1,570,800 | 570,800 | 570,800 | 1,570,800 | 570,800 | 570,800 | 70,800 |
| Vet/Med | 125,000 | 125,000 | - | 125,000 | 125,000 | - | 125,000 | 125,000 |
| Repairs & Maintenance | 40,000 | 40,000 | 238,690 | 40,000 | 40,000 | 40,000 | 238,690 | 40,000 |
| Chemicals | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 |
| Other | - | - | - | - | - | - | - | - |
| **Total AP Payments to Critical Vendors** | 1,769,100 | 1,769,100 | 842,790 | 769,100 | 1,769,100 | 644,100 | 967,790 | 269,100 |
| | | | | | | | | |
| Ongoing Op. Expenses - COD | | | | | | | | |
| Feed | 2,072,000 | 2,072,000 | 2,072,000 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | 110,000 | 110,000 | 110,000 | 110,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Utilities | - | - | 250,000 | - | - | - | 386,000 | - |
| Vet/Med | 150,000 | 150,000 | 150,000 | 150,000 | 173,000 | 173,000 | 173,000 | 173,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | 195,000 | 195,000 | 195,000 | 195,000 | 279,000 | 279,000 | 279,000 | 279,000 |
| Insurance | - | - | 179,000 | - | - | - | 179,000 | - |
| Chemicals | - | - | - | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 |
| Seed | - | - | - | - | - | 105,000 | 105,000 | 105,000 |
| Custom Farming | - | - | - | - | - | 33,000 | 33,000 | 33,000 |
| Rent | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 360,000 |
| Professional Fees | 210,000 | 160,000 | 160,000 | 160,000 | 195,000 | 160,000 | 160,000 | 175,000 |
| Loan/Lease Payments | 314,339 | 119,865 | 102,679 | 37,402 | 319,368 | 119,865 | 102,679 | 37,402 |
| Rabo Interest Payment | - | - | - | - | 691,612 | - | - | - |
| Other | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | 3,556,339 | 3,311,865 | 3,723,679 | 3,539,402 | 4,676,980 | 3,888,865 | 4,436,679 | 4,175,402 |
| | | | | | | | | |
| Other Disbursements | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 6,628,379 | $ 5,080,965 | $ 5,714,486 | $ 4,308,502 | $ 7,672,486 | $ 4,532,965 | $ 5,404,470 | $ 5,592,519 |
| | | | | | | | | |
| **Starting Cash** | $ 1,173,552 | $ 17,837 | $ 76,747 | $ 2,424,725 | $ 95,532 | $ 196,295 | $ 46,205 | $ 2,219,543 |
| Net Change in Cash | (2,055,716) | (2,541,090) | 2,347,978 | (2,429,193) | 100,762 | (1,550,090) | 2,173,338 | (4,198,644) |
| **Ending Cash, Before DIP** | $ (882,163) | $ (2,523,253) | $ 2,424,725 | $ (4,468) | $ 196,295 | $ (1,353,795) | $ 2,219,543 | $ (1,979,100) |
| | | | | | | | | |
| **DIP Financing** | 900,000 | 2,600,000 | - | 100,000 | - | 1,400,000 | - | 2,000,000 |
| **Ending Cash** | $ 17,837 | $ 76,747 | $ 2,424,725 | $ 95,532 | $ 196,295 | $ 46,205 | $ 2,219,543 | $ 20,900 |

| First Four Weeks, through April 28 | | |
|---|---|---|
| Cash Receipts | $ 17,054,311 | |
| Interim Cash Collateral | 20,709,332 | $ (3,655,020) |
| Delay Until Final Cash Collateral | 1,049,000 | 1 |
| Post-Petition AR Generated | $ 11,511,055 | |

1 | The light yellow color denoted categories split between Interim and Delay. The split is as follows: (1) $50,000 of professional fees are included in the Interim Cash Collateral for Eide Bailly; (2) 50% of the weekly Other amount is for Livestock Hauling, Testing and Trimming is included in Interim Cash Collateral

| | | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 | Wk19 | Wk20 | Wk21 |
| | | 27-May | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul |
| | | 2-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ | 5,112,960 | $ | - | $ | 6,708,106 | $ | - | $ 5,527,961 | $ | - | $ 6,773,099 |
| Dairy Revenue Protection | | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | | - | 1,290,375 | - | 1,376,400 | - | - | 1,290,375 | - |
| Net Cattle Sales Receipts | | 1,188,500 | 88,500 | 1,576,625 | 88,500 | 1,268,500 | 88,500 | 1,576,625 | 88,500 |
| Trucking Income | | - | 15,000 | - | 16,000 | - | - | 15,000 | - |
| Digester Income | | 225,000 | - | 240,000 | - | 225,000 | - | - | 225,000 |
| AR Collections | | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ | 6,526,460 | $ 1,393,875 | $ 1,816,625 | $ 8,189,006 | $ 1,493,500 | $ 5,616,461 | $ 2,882,000 | $ 7,086,599 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ | - | $ 1,224,551 | $ | - | $ 1,148,016 | $ | - | $ 1,148,016 | $ | - | $ 1,148,016 |
| EE Benefits | | 68,389 | | | | | 68,389 | | |
| Owner Salary | | 10,000 | | | | | 10,000 | | |
| **Total Salary & Wages** | | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 | - | 1,148,016 |
| | | | | | | | | | |
| **AP Payments to Critical Vendors** | | | | | | | | | |
| Feed | | 1,570,800 | 570,800 | 570,800 | 70,800 | 70,800 | 1,570,800 | 70,800 | 70,800 |
| Vet/Med | | - | 125,000 | 125,000 | - | 125,000 | 125,000 | - | 125,000 |
| Repairs & Maintenance | | 40,000 | 40,000 | 238,690 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Chemicals | | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 |
| Other | | - | - | - | - | - | - | - | - |
| **Total AP Payments to Critical Vendors** | | 1,644,100 | 769,100 | 967,790 | 144,100 | 269,100 | 1,769,100 | 144,100 | 269,100 |
| | | | | | | | | | |
| Ongoing Op. Expenses - COD | | | | | | | | | |
| Feed | | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Straw Bedding | | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | | 127,000 | 127,000 | 127,000 | 403,000 | 127,000 | 127,000 | 127,000 | 498,000 |
| Utilities | | - | - | - | - | - | - | - | - |
| Vet/Med | | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 |
| Fuel | | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Hauling | | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 |
| Insurance | | - | - | 179,000 | - | - | - | - | 179,000 |
| Chemicals | | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 43,000 | 43,000 | 43,000 |
| Seed | | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 31,000 | 31,000 | 31,000 |
| Custom Farming | | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 17,000 | 17,000 | 17,000 |
| Rent | | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Professional Fees | | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 160,000 | 160,000 |
| Loan/Lease Payments | | 319,368 | 109,776 | 108,627 | 4,142 | 42,432 | 314,339 | 119,865 | 102,679 |
| Rabo Interest Payment | | 691,612 | - | - | - | 691,612 | - | - | - |
| Other | | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | | 4,820,980 | 3,884,776 | 4,062,627 | 4,182,142 | 4,559,044 | 3,732,339 | 3,537,865 | 4,197,679 |
| | | | | | | | | | |
| Other Disbursements | | | | | | | | | |
| UST Fees | | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ | 6,543,469 | $ 5,878,426 | $ 5,030,417 | $ 5,474,258 | $ 4,828,144 | $ 6,727,844 | $ 3,681,965 | $ 5,614,795 |
| | | | | | | | | | |
| **Starting Cash** | $ | 20,900 | $ 3,890 | $ 19,339 | $ 5,547 | $ 2,720,295 | $ 85,651 | $ 74,268 | $ 74,303 |
| Net Change in Cash | | (17,009) | (4,484,551) | (3,213,792) | 2,714,748 | (3,334,644) | (1,111,384) | (799,965) | 1,471,803 |
| **Ending Cash, Before DIP** | $ | 3,890 | $ (4,480,661) | $ (3,194,453) | $ 2,720,295 | $ (614,349) | $ (1,025,732) | $ (725,697) | $ 1,546,106 |
| | | | | | | | | | |
| **DIP Financing** | | - | 4,500,000 | 3,200,000 | - | 700,000 | 1,100,000 | 800,000 | - |
| **Ending Cash** | $ | 3,890 | $ 19,339 | $ 5,547 | $ 2,720,295 | $ 85,651 | $ 74,268 | $ 74,303 | $ 1,546,106 |

**130 Day Cash Flow Budget**

| | Wk22<br>22-Jul<br>28-Jul | Wk23<br>29-Jul<br>4-Aug | Wk24<br>5-Aug<br>11-Aug | TOTAL<br>1-Apr-24<br>11-Aug-24 |
|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | |
| **Net Cash Receipts** | | | | |
| Net Milk Checks | $           - | $   5,658,971 | $           - | $   51,730,633 |
| Dairy Revenue Protection | - | - | 750,000 | 2,000,000 |
| Custom Feeding Receipts | 1,290,375 | - | 1,290,375 | 10,495,050 |
| Net Cattle Sales Receipts | 864,750 | 88,500 | 1,252,875 | 11,231,500 |
| Trucking Income | 15,000 | - | 15,000 | 183,500 |
| Digester Income | - | 225,000 | - | 1,830,000 |
| AR Collections | - | - | - | 5,766,806 |
| Collection Timing Contingency | - | - | - | - |
| **TOTAL Cash Receipts** | **$   2,170,125** | **$   5,972,471** | **$   3,308,250** | **$   83,237,489** |
| | | | | |
| **Cash Disbursements** | | | | |
| Payroll | $           - | $           - | $   1,224,551 | $   10,561,749 |
| EE Benefits | - | 68,389 | - | 341,945 |
| Owner Salary | - | 10,000 | - | 50,000 |
| **Total Salary & Wages** | **-** | **78,389** | **1,224,551** | **10,953,694** |
| | | | | |
| **AP Payments to Critical Vendors** | | | | |
| Feed | 70,800 | 1,571,400 | - | 13,275,000 |
| Vet/Med | 125,000 | - | - | 1,500,000 |
| Repairs & Maintenance | 40,000 | 40,000 | - | 1,316,071 |
| Chemicals | 33,300 | 33,900 | - | 600,000 |
| Other | - | - | - | - |
| **Total AP Payments to Critical Vendors** | **269,100** | **1,645,300** | **-** | **16,691,071** |
| | | | | |
| Ongoing Op. Expenses - COD | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 39,509,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 722,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 1,425,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 2,345,000 |
| Utilities | - | - | 163,000 | 1,700,000 |
| Vet/Med | 173,000 | 173,000 | 173,000 | 3,195,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 2,166,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 988,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 1,520,000 |
| Semen | 55,000 | 55,000 | 55,000 | 1,045,000 |
| Repairs & Maintenance | 279,000 | 279,000 | 279,000 | 4,965,000 |
| Insurance | - | - | - | 716,000 |
| Chemicals | 43,000 | - | - | 3,272,000 |
| Seed | 31,000 | 12,000 | 12,000 | 988,000 |
| Custom Farming | 17,000 | 4,000 | 4,000 | 340,000 |
| Rent | 6,000 | 6,000 | 6,000 | 468,000 |
| Professional Fees | 160,000 | 210,000 | 160,000 | 3,275,000 |
| Loan/Lease Payments | 37,402 | 319,368 | 115,947 | 2,747,545 |
| Rabo Interest Payment | - | 691,612 | - | 2,766,449 |
| Other | 85,000 | 85,000 | 85,000 | 1,615,000 |
| **Total Ongoing Op. Expenses - COD** | **3,455,402** | **4,403,980** | **3,621,947** | **75,767,994** |
| | | | | |
| Other Disbursements | | | | |
| UST Fees | - | 250,000 | - | 250,000 |
| **Total Other Disbursements** | **-** | **250,000** | **-** | **250,000** |
| **TOTAL Cash Disbursements** | **$   3,724,502** | **$   6,377,669** | **$   4,846,497** | **$ 103,662,759** |
| | | | | |
| **Starting Cash** | **$   1,546,106** | **$      91,729** | **$      86,530** | **$   1,173,552** |
| Net Change in Cash | (1,554,377) | (405,199) | (1,538,247) | (20,425,270) |
| **Ending Cash, Before DIP** | **$     (8,271)** | **$   (313,470)** | **$ (1,451,717)** | **$ (19,251,717)** |
| | | | | |
| DIP Financing | 100,000 | 400,000 | 1,500,000 | 19,300,000 |
| **Ending Cash** | **$      91,729** | **$      86,530** | **$      48,283** | **$      48,283** |

**130 Day Cash Flow Budget**

| | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 |
|---|---|---|---|---|---|---|---|---|
| | 1-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May |
| | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May |

## DETAILS

**Cash Receipts**

### NET MILK CHECKS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Milk Check Date** | **1-Apr** | | **18-Apr** | | **1-May** | | **18-May** | |
| Period | 3/1 - 3/15 | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | |
| Days | 15 | | 16 | | 15 | | 15 | |
| Avg Milking Head | 33,915 | | 33,915 | | 34,065 | | 34,065 | |
| lbs/hd/day | 58.3 | | 58.3 | | 58.3 | | 58.3 | |
| Total Lbs | 29,644,577 | | 31,620,882 | | 29,775,690 | | 29,775,690 | |
| | | | | | | | | |
| **GLANBIA** | 85% | | 85% | | 85% | | 85% | |
| lbs | 23,519,607 | | 26,877,750 | | 25,309,336 | | 25,309,336 | |
| CWT | 235,196 | | 268,777 | | 253,093 | | 253,093 | |
| $/CWT | $20.00 | | $20.00 | | $20.74 | | $20.74 | |
| Gross | $ 4,704,368 | | $ 5,376,061 | | $ 5,248,498 | | $ 5,248,498 | |
| *less* | | | | | | | | |
| National Dairy Promos | (11,760) | | (13,439) | | (12,655) | | (12,655) | |
| ID Dairy Commissions | (25,872) | | (29,566) | | (27,840) | | (27,840) | |
| Haul & Hauling Surcharge | (204,621) | | (233,836) | | (220,191) | | (220,191) | |
| Int Only  Conterra | (21,000) | | - | | (21,000) | | - | |
| Int Only  MetLife | (552,000) | | (133,000) | | (552,000) | | (133,000) | |
| Net Milk Check | $ 3,889,116 | $ - | $ 4,966,220 | $ - | $ 4,414,812 | $ - | $ 4,854,812 | $ - |
| | | | | | | | | |
| **IFS** | 15% | | 15% | | 15% | | 15% | |
| lbs | 6,124,970 | | 4,743,132 | | 4,466,353 | | 4,466,353 | |
| CWT | 61,250 | | 47,431 | | 44,664 | | 44,664 | |
| $/CWT | $12.00 | | $20.00 | | $12.40 | | $20.74 | |
| Gross | $ 734,996 | | $ 1,438,831 | | 553,828 | | $ 1,298,583 | |
| *less* | | | | | | | | |
| National Dairy Promos | - | | (5,434) | | - | | (4,466) | |
| ID Dairy Commissions | - | | (11,955) | | - | | (9,826) | |
| ISDA Mill Levy | - | | (1,956) | | - | | (1,608) | |
| Haul & Hauling Surcharge | (51,450) | | (39,842) | | (37,517) | | (37,517) | |
| Rabo AgriFinance | | | | | | | | |
| Other | - | | (45) | | - | | (45) | |
| Net Milk Check | $ 683,547 | $ - | $ 1,379,598 | $ - | $ 516,310 | $ - | $ 1,245,121 | $ - |
| | | | | | | | | |
| **TOTAL Net Milk Checks** | $ 4,572,663 | $ - | $ 6,345,818 | $ - | $ 4,931,123 | $ - | $ 6,099,933 | $ - |

### CUSTOM FEEDING RECEIPTS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Custom Feeding Income** | | | | | **22-Apr** | | **8-May** | **22-May** |
| Period | | | | | 3/16 - 3/31 | | 4/1 - 4/15 | 4/16 - 4/30 |
| Days | | | | | 16 | | 15 | 15 |
| $/hd/day | | | | | $3.70 | | $3.70 | $3.70 |
| Custom Feeding, Headcount | | | | | 23,250 | | 23,250 | 23,250 |
| Custom Feeding Income | $ - | $ - | $ - | $ - | $ 1,376,400 | $ - | $ 1,290,375 | $ - | $ 1,290,375 |
| | | | | | | | | |
| **TOTAL Custom Feeding Receipts** | $ - | $ - | $ - | $ - | $ 1,376,400 | $ - | $ 1,290,375 | $ - | $ 1,290,375 |

| | Wk14<br>27-May<br>2-Jun | Wk15<br>3-Jun<br>9-Jun | Wk16<br>10-Jun<br>16-Jun | Wk17<br>17-Jun<br>23-Jun | Wk18<br>24-Jun<br>30-Jun | Wk19<br>1-Jul<br>7-Jul | Wk20<br>8-Jul<br>14-Jul | Wk21<br>15-Jul<br>21-Jul |
|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | |
| Milk Check Date | **1-Jun** | | **18-Jun** | | **1-Jul** | | **18-Jul** | |
| Period | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | |
| Days | 15 | | 16 | | 15 | | 15 | |
| Avg Milking Head | 34,215 | | 34,215 | | 34,365 | | 34,365 | |
| lbs/hd/day | 59.0 | | 59.0 | | 60.0 | | 60.0 | |
| Total Lbs | 30,280,275 | | 32,298,960 | | 30,928,500 | | 30,928,500 | |
| | | | | | | | | |
| GLANBIA | 85% | | 85% | | 85% | | 85% | |
| lbs | 25,738,234 | | 27,454,116 | | 26,289,225 | | 26,289,225 | |
| CWT | 257,382 | | 274,541 | | 262,892 | | 262,892 | |
| $/CWT | $21.05 | | $21.05 | | $22.06 | | $22.06 | |
| Gross | $  5,416,920 | | $  5,778,048 | | $  5,798,325 | | $  5,798,325 | |
| less | | | | | | | | |
| National Dairy Promos | (12,869) | | (13,727) | | (13,145) | | (13,145) | |
| ID Dairy Commissions | (28,312) | | (30,200) | | (28,918) | | (28,918) | |
| Haul & Hauling Surcharge | (223,923) | | (238,851) | | (228,716) | | (228,716) | |
| Int Only    Conterra | (21,000) | | - | | (21,000) | | - | |
| Int Only    MetLife | (552,000) | | (133,000) | | (552,000) | | (133,000) | |
| Net Milk Check | $  4,578,816 | $        - | $  5,362,271 | $        - | $  4,954,546 | $        - | $  5,394,546 | |
| | | | | | | | | |
| IFS | 15% | | 15% | | 15% | | 15% | |
| lbs | 4,542,041 | | 4,844,844 | | 4,639,275 | | 4,639,275 | |
| CWT | 45,420 | | 48,448 | | 46,393 | | 46,393 | |
| $/CWT | $12.60 | | $21.05 | | $13.20 | | $22.06 | |
| Gross | $  572,297 | | $  1,403,285 | | $  612,384 | | $  1,434,083 | |
| less | | | | | | | | |
| National Dairy Promos | - | | (4,693) | | - | | (4,639) | |
| ID Dairy Commissions | - | | (10,326) | | - | | (10,206) | |
| ISDA Mill Levy | - | | (1,690) | | - | | (1,670) | |
| Haul & Hauling Surcharge | (38,153) | | (40,697) | | (38,970) | | (38,970) | |
| Rabo AgriFinance | | | | | | | | |
| Other | - | | (45) | | - | | (45) | |
| Net Milk Check | $  534,144 | $        - | $  1,345,835 | $        - | $  573,414 | $        - | $  1,378,553 | |
| | | | | | | | | |
| TOTAL Net Milk Checks | $  5,112,960 | $        - | $  6,708,106 | $        - | $  5,527,961 | $        - | $  6,773,099 | |
| | | | | | | | | |
| | | | | | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | |
| Custom Feeding Income | **8-Jun** | | **22-Jun** | | **8-Jul** | | | |
| Period | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | | |
| Days | 15 | | 16 | | 15 | | | |
| $/hd/day | $3.70 | | $3.70 | | $3.70 | | | |
| Custom Feeding, Headcount | 23,250 | | 23,250 | | 23,250 | | | |
| Custom Feeding Income | $        - | $  1,290,375 | $        - | $  1,376,400 | $        - | $        - | $  1,290,375 | $        - |
| | | | | | | | | |
| TOTAL Custom Feeding Receipts | $        - | $  1,290,375 | $        - | $  1,376,400 | $        - | $        - | $  1,290,375 | $        - |

| | Wk22 | Wk23 | Wk24 | | TOTAL |
|---|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | | 1-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | | 11-Aug-24 |
| **DETAILS** | | | | | |

**Cash Receipts**

| NET MILK CHECKS | | | | | |
|---|---|---|---|---|---|
| Milk Check Date | | 1-Aug | | | |
| Period | | 7/1 - 7/15 | | | |
| Days | | 15 | | | 137 |
| Avg Milking Head | | 34,365 | | | 34,165 |
| lbs/hd/day | | 60.0 | | | 59.0 |
| Total Lbs | | 30,928,500 | | | 276,181,573 |
| | | | | | |
| GLANBIA | | 85% | | | |
| lbs | | 26,289,225 | | | 233,076,054 |
| CWT | | 262,892 | | | 2,330,761 |
| $/CWT | | $22.50 | | | $21.15 |
| Gross | | $ 5,915,417 | | | $ 49,284,462 |
| *less* | | | | | |
| National Dairy Promos | | (13,145) | | | (116,538) |
| ID Dairy Commissions | | (28,918) | | | (256,384) |
| Haul & Hauling Surcharge | | (228,716) | | | (2,027,762) |
| Int Only  Conterra | | (21,000) | | | (105,000) |
| Int Only  MetLife | | (552,000) | | | (3,292,000) |
| Net Milk Check | $ - | $ 5,071,638 | $ - | | $ 43,486,778 |
| | | | | | |
| IFS | | 15% | | | |
| lbs | | 4,639,275 | | | 43,105,519 |
| CWT | | 46,393 | | | 431,055 |
| $/CWT | | $13.50 | | | $20.12 |
| Gross | | $ 626,302 | | | $ 8,674,591 |
| *less* | | | | | |
| National Dairy Promos | | - | | | (19,233) |
| ID Dairy Commissions | | - | | | (42,313) |
| ISDA Mill Levy | | | | | (6,924) |
| Haul & Hauling Surcharge | | (38,970) | | | (362,086) |
| Rabo AgriFinance | | | | | - |
| Other | | - | | | (180) |
| Net Milk Check | $ - | $ 587,332 | $ - | | $ 8,243,854 |
| | | | | | |
| TOTAL Net Milk Checks | $ - | $ 5,658,971 | $ - | | $ 51,730,633 |

| CUSTOM FEEDING RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Custom Feeding Income | | 22-Jul | | 8-Aug | |
| Period | | 6/16 - 6/30 | | 7/1 - 7/15 | |
| Days | | 15 | | 15 | 122 |
| $/hd/day | | $3.70 | | $3.70 | $3.70 |
| Custom Feeding, Headcount | | 23,250 | | 23,250 | 23,250 |
| Custom Feeding Income | $ 1,290,375 | $ - | $ 1,290,375 | | $ 10,495,050 |
| | | | | | |
| TOTAL Custom Feeding Receipts | $ 1,290,375 | $ - | $ 1,290,375 | | $ 10,495,050 |

**130 Day Cash Flow Budget**

| | | Wk6<br>1-Apr<br>7-Apr | Wk7<br>8-Apr<br>14-Apr | Wk8<br>15-Apr<br>21-Apr | Wk9<br>22-Apr<br>28-Apr | Wk10<br>29-Apr<br>5-May | Wk11<br>6-May<br>12-May | Wk12<br>13-May<br>19-May | Wk13<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| | Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| | Cull - Involuntary | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| | Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| | Fats | 100 | - | 100 | - | - | 125 | - | 125 |
| | Open Heifers | 100 | - | 100 | - | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | **325** | **875** | **325** | **1,250** | **125** | **1,000** | **125** | **1,375** |
| | | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| $925 | Cull - Voluntary | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 |
| $150 | Cull - Involuntary | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| $1,035 | Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 | Fats | 259,000 | - | 259,000 | - | - | 323,750 | - | 323,750 |
| $800 | Open Heifers | 80,000 | - | 80,000 | - | - | - | - | - |
| | **TOTAL AMOUNT** | **427,500** | **864,750** | **427,500** | **1,252,875** | **88,500** | **1,188,500** | **88,500** | **1,576,625** |
| | | | | | | | | | |
| | **Fats & Feeders** | $ 259,000 | $ 776,250 | $ 259,000 | $ 1,164,375 | $ - | $ 1,100,000 | $ - | $ 1,488,125 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | 259,000 | 776,250 | 259,000 | 1,164,375 | - | 1,100,000 | - | 1,488,125 |
| | | | | | | | | | |
| | **Culls & Open Heifers** | $ 168,500 | $ 88,500 | $ 168,500 | $ 88,500 | $ 88,500 | $ 88,500 | $ 88,500 | $ 88,500 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | 168,500 | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 |
| | | | | | | | | | |
| | **TOTAL To Millenkamp** | **427,500** | **864,750** | **427,500** | **1,252,875** | **88,500** | **1,188,500** | **88,500** | **1,576,625** |
| | | | | | | | | | |
| | **TOTAL Net Cattle Sales Receipts** | | | | $ 427,500 | $ 864,750 | $ 427,500 | $ 1,252,875 | $ 88,500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| | Trucking Income | | 8-Apr | | 22-Apr | | 8-May | | 22-May |
| | Period | | 3/1 - 3/15 | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 |
| | Days | | 15 | | 16 | | 15 | | 15 |
| | Income per Day | | $2,500 | | $2,500 | | $1,000 | | $1,000 |
| | Trucking Income | $ - | $ 37,500 | $ - | $ 40,000 | $ - | $ 15,000 | $ - | $ 15,000 |
| | | | | | | | | | |
| | **TOTAL Trucking Income** | $ - | $ 37,500 | $ - | $ 40,000 | $ - | $ 15,000 | $ - | $ 15,000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **DIGESTER INCOME** | | | | | | | | | |
| | Digester Income Check Date | | 15-Apr | | 30-Apr | | 15-May | | |
| | Period | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | |
| | Days | | 16 | | 15 | | 15 | | |
| | Income per Day | | $15,000 | | $15,000 | | $15,000 | | |
| | Digester Penalty Income | $ - | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| | | | | | | | | | |
| | Digester Income Check Date | | | | | | | | |
| | Income per Day | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| | **TOTAL Digester Income** | $ - | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |

| | | Wk14<br>27-May<br>2-Jun | Wk15<br>3-Jun<br>9-Jun | Wk16<br>10-Jun<br>16-Jun | Wk17<br>17-Jun<br>23-Jun | Wk18<br>24-Jun<br>30-Jun | Wk19<br>1-Jul<br>7-Jul | Wk20<br>8-Jul<br>14-Jul | Wk21<br>15-Jul<br>21-Jul |
|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| | Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| | Cull - Involuntary | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| | Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| | Fats | - | 125 | - | 125 | - | - | - | - |
| | Open Heifers | - | 100 | - | - | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | **125** | **1,100** | **125** | **1,375** | **125** | **875** | **125** | **1,250** |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| $925 | Cull - Voluntary | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | 83,250 |
| $150 | Cull - Involuntary | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| $1,035 | Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 | Fats | - | 323,750 | - | 323,750 | - | - | - | - |
| $800 | Open Heifers | - | 80,000 | - | - | - | - | - | - |
| | **TOTAL AMOUNT** | **88,500** | **1,268,500** | **88,500** | **1,576,625** | **88,500** | **864,750** | **88,500** | **1,252,875** |
| | **Fats & Feeders** | $ - | $ 1,100,000 | $ - | $ 1,488,125 | $ - | $ 776,250 | $ - | $ 1,164,375 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | - | 1,100,000 | - | 1,488,125 | - | 776,250 | - | 1,164,375 |
| | **Culls & Open Heifers** | $ 88,500 | $ 168,500 | $ 88,500 | $ 88,500 | $ 88,500 | $ 88,500 | $ 88,500 | $ 88,500 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 |
| | **TOTAL To Millenkamp** | **88,500** | **1,268,500** | **88,500** | **1,576,625** | **88,500** | **864,750** | **88,500** | **1,252,875** |
| | **TOTAL Net Cattle Sales Receipts** | **$ 1,188,500** | **$ 88,500** | **$ 1,576,625** | **$ 88,500** | **$ 1,268,500** | **$ 88,500** | **$ 1,576,625** | **$ 88,500** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| Trucking Income | | | 8-Jun | | 22-Jun | | | 8-Jul | |
| Period | | | 5/1 - 5/15 | | 5/16 - 5/31 | | | 6/1 - 6/15 | |
| Days | | | 15 | | 16 | | | 15 | |
| Income per Day | | | $1,000 | | $1,000 | | | $1,000 | |
| | Trucking Income | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ - | $ 15,000 | $ - |
| | **TOTAL Trucking Income** | **$ -** | **$ 15,000** | **$ -** | **$ 16,000** | **$ -** | **$ -** | **$ 15,000** | **$ -** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **DIGESTER INCOME** | | | | | | | | | |
| Digester Income Check Date | | **30-May** | | **15-Jun** | | **30-Jun** | | | **15-Jul** |
| Period | | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | | 6/16 - 6/30 |
| Days | | 15 | | 16 | | 15 | | | 15 |
| Income per Day | | $15,000 | | $15,000 | | $15,000 | | | $15,000 |
| Digester Penalty Income | | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **TOTAL Digester Income** | **$ 225,000** | **$ -** | **$ 240,000** | **$ -** | **$ 225,000** | **$ -** | **$ -** | **$ 225,000** |

| | | Wk22 | Wk23 | Wk24 | | TOTAL |
|---|---|---|---|---|---|---|
| | | 22-Jul | 29-Jul | 5-Aug | | 1-Apr-24 |
| | | 28-Jul | 4-Aug | 11-Aug | | 11-Aug-24 |
| **NET CATTLE SALES** | | | | | | |
| **HEADCOUNT SOLD** | | | | | | |
| | Cull - Voluntary | 90 | - | - | | 1,530 |
| | Cull - Involuntary | 35 | - | - | | 595 |
| | Feeders | - | 750 | - | | 8,250 |
| | Fats | - | - | - | | 700 |
| | Open Heifers | - | - | - | | 300 |
| | **TOTAL HEADCOUNT SOLD** | **125** | **750** | **-** | | **11,375** |
| | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | |
| $925 | Cull - Voluntary | $ 83,250 | $ - | $ - | | $ 1,415,250 |
| $150 | Cull - Involuntary | 5,250 | - | - | | 89,250 |
| $1,035 | Feeders | - | 776,250 | - | | 8,538,750 |
| $2,590 | Fats | - | - | - | | 1,813,000 |
| $800 | Open Heifers | - | - | - | | 240,000 |
| | **TOTAL AMOUNT** | **88,500** | **776,250** | **-** | | **12,096,250** |
| | | | | | | |
| | **Fats & Feeders** | $ - | $ 776,250 | $ - | | $ 10,351,750 |
| 0% | Amount to Rabo | - | - | - | | - |
| 100% | Amount to Millenkamp | - | 776,250 | - | | 10,351,750 |
| | | | | | | |
| | **Culls & Open Heifers** | $ 88,500 | $ - | $ - | | $ 1,744,500 |
| 0% | Amount to Rabo | - | - | - | | - |
| 100% | Amount to Millenkamp | 88,500 | - | - | | 1,744,500 |
| | **TOTAL To Millenkamp** | **88,500** | **776,250** | | | **12,096,250** |
| | | | | | | |
| | **TOTAL Net Cattle Sales Receipts** | **$ 864,750** | **$ 88,500** | **$ 1,252,875** | | **$ 11,231,500** |

| **TRUCKING INCOME** | | | | | | |
|---|---|---|---|---|---|---|
| | **Trucking Income** | **22-Jul** | | **8-Aug** | | |
| | Period | 6/16 - 6/30 | | 7/1 - 7/15 | | 137 |
| | Days | 15 | | 15 | | 1,339 |
| | Income per Day | $1,000 | | $1,000 | | |
| | Trucking Income | $ 15,000 | $ - | $ 15,000 | | $ 183,500 |
| | | | | | | |
| | **TOTAL Trucking Income** | **$ 15,000** | **$ -** | **$ 15,000** | | **$ 183,500** |

| **DIGESTER INCOME** | | | | | | |
|---|---|---|---|---|---|---|
| | **Digester Income Check Date** | | **30-Jul** | | | |
| | Period | | 7/1 - 7/15 | | | 122 |
| | Days | | 15 | | | 15,000 |
| | Income per Day | | $15,000 | | | |
| | Digester Penalty Income | $ - | $ 225,000 | $ - | | $ 1,830,000 |
| | | | | | | |
| | **Digester Income Check Date** | | | | | |
| | Income per Day | | | | | |
| | Digester Income | $ - | $ - | $ - | | $ - |
| | | | | | | |
| | **TOTAL Digester Income** | **$ -** | **$ 225,000** | **$ -** | | **$ 1,830,000** |

|  |  | Wk6 1-Apr 7-Apr | Wk7 8-Apr 14-Apr | Wk8 15-Apr 21-Apr | Wk9 22-Apr 28-Apr | Wk10 29-Apr 5-May | Wk11 6-May 12-May | Wk12 13-May 19-May | Wk13 20-May 26-May |
|---|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | | |
| | Custom Feed AR | | | | | | | | |
| | Ah-Zet Dairy | - | 14,247 | - | - | 14,247 | - | - | - |
| | B&H Farms | - | 9,578 | - | - | 9,578 | - | - | - |
| | Ciocca Dairy | - | 7,576 | - | - | 7,576 | - | - | - |
| | deJong Dairy | - | 19,490 | - | - | 19,490 | - | - | - |
| | Diamond B Dairy | - | 43,640 | - | - | 43,640 | - | - | - |
| | Double V, LLC | - | 981 | - | - | 981 | - | - | - |
| | Eagle View East | - | 29,433 | - | - | 29,433 | - | - | - |
| | Eagle View Farms, LLC 1700 | - | 31,864 | - | - | 31,864 | - | - | - |
| | Eagle View Farms. | - | 42,869 | - | - | 42,869 | - | - | - |
| | Heglar Creek Dairy | - | 42,058 | - | - | 42,058 | - | - | - |
| | J & V Dairy | - | 21,969 | - | - | 21,969 | - | - | - |
| | Jack Verbree Dairies | - | 516,284 | - | - | 516,284 | - | - | - |
| | Moss Farms | - | 54,990 | - | - | 54,990 | - | - | - |
| | Nelsen Farms LLC | - | 27,450 | - | - | 27,450 | - | - | - |
| | No View Dairy, LLC | - | 53,445 | - | - | 53,445 | - | - | - |
| | Oppedyk Dairy | - | 61,639 | - | - | 61,639 | - | - | - |
| | Prime Ridge Beef, LLC | - | - | - | - | - | - | - | - |
| | Red Rock Dairy | - | 8,316 | - | - | 8,316 | - | - | - |
| | Reynolds Creek Calf Ranch, LLC | - | 590,358 | - | - | 590,358 | - | - | - |
| | Schilder Dairy, LLC. | - | 34,540 | - | - | 34,540 | - | - | - |
| | Silva Brothers | - | 6,560 | - | - | 6,560 | - | - | - |
| | South View Dairy | - | 37,126 | - | - | 37,126 | - | - | - |
| | Stouder Holsteins LLP | - | 46,119 | - | - | 46,119 | - | - | - |
| | Van Dyk Dairy | - | 51,845 | - | - | 51,845 | - | - | - |
| | **Custom Feed AR Collection** | $ - | $ 1,752,375 | $ - | $ - | $ 1,752,375 | $ - | $ - | $ - |
| | | | | | | | | | |
| | Milk Checks | | | | | | | | |
| | Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| | Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| | **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| | Digester | | | | | | | | |
| | East Valley Development LLC | - | 750,000 | 210,000 | | | - | - | - |
| | **Digester AR Collection** | $ - | $ 750,000 | $ 210,000 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| | Cattle Sales - Fats & Feeders | | | | | | | | |
| | Fredin Brothers Inc. | - | - | - | | | - | | |
| | True West Beef | - | - | 518,000 | | | - | | |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ 518,000 | $ - | $ - | $ - | $ - | $ - |
| 0% | Amount to Rabo | - | - | - | | | - | | |
| 100% | Amount to Millenkamp | - | - | 518,000 | | | - | | |
| | | | | | | | | | |
| | Cattle Sales - Culls & Open Heifers | | | | | | | | |
| | Cargill Meat Solutions Corporation | - | - | 695,600 | - | | | - | |
| | Producers Livestock | - | - | 43,146 | 35,410 | | | - | |
| | Valley Beef | - | - | 9,900 | | | | - | |
| | **Cattle Sales (Culls & Open Heifers) AR Collect** | $ - | $ - | $ 748,646 | $ 35,410 | $ - | $ - | $ - | $ - |
| 0% | Amount to Rabo | - | - | - | - | | | - | |
| 100% | Amount to Millenkamp | - | - | 748,646 | 35,410 | | | - | |
| **SUMMARY** | | | | | | | | | |
| | Custom Feed AR Collection | - | 1,752,375 | - | - | 1,752,375 | - | - | - |
| | Milk Checks AR Collection | - | - | - | - | - | - | - | - |
| | Digester AR Collection | - | 750,000 | 210,000 | - | - | - | - | - |
| | Cattle Sales (Fats & Feeders ) AR to Millenkan | - | - | 518,000 | - | | - | - | |
| | Cattle Sales (Culls & Open Heifers) AR Collect | - | - | 748,646 | 35,410 | - | - | - | - |
| | **TOTAL AR Collections to Millenkamp** | $ - | $ 2,502,375 | $ 1,476,646 | $ 35,410 | $ 1,752,375 | $ - | $ - | $ - |

| | Wk14 27-May 2-Jun | Wk15 3-Jun 9-Jun | Wk16 10-Jun 16-Jun | Wk17 17-Jun 23-Jun | Wk18 24-Jun 30-Jun | Wk19 1-Jul 7-Jul | Wk20 8-Jul 14-Jul | Wk21 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| **Custom Feed AR** | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - |
| Prime Ridge Beef, LLC | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Milk Checks** | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | |
| East Valley Development LLC | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | - | - | - | - | - |
| True West Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% Amount to Millenkamp | - | - | - | - | - | - | - | - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% Amount to Millenkamp | - | - | - | - | - | - | - | - |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - |
| Milk Checks AR Collection | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkan | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collect | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | Wk22 | Wk23 | Wk24 | TOTAL |
|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | 1-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | 11-Aug-24 |
| **AR COLLECTED** | | | | |
| | | | | |
| **Custom Feed AR** | | | | |
| Ah-Zet Dairy | - | - | - | 28,494 |
| B&H Farms | - | - | - | 19,157 |
| Ciocca Dairy | - | - | - | 15,152 |
| deJong Dairy | - | - | - | 38,981 |
| Diamond B Dairy | - | - | - | 87,280 |
| Double V, LLC | - | - | - | 1,962 |
| Eagle View East | - | - | - | 58,867 |
| Eagle View Farms, LLC 1700 | - | - | - | 63,727 |
| Eagle View Farms. | - | - | - | 85,738 |
| Heglar Creek Dairy | - | - | - | 84,115 |
| J & V Dairy | - | - | - | 43,938 |
| Jack Verbree Dairies | - | - | - | 1,032,569 |
| Moss Farms | - | - | - | 109,980 |
| Nelsen Farms LLC | - | - | - | 54,901 |
| No View Dairy, LLC | - | - | - | 106,889 |
| Oppedyk Dairy | - | - | - | 123,278 |
| Prime Ridge Beef, LLC | - | - | - | - |
| Red Rock Dairy | - | - | - | 16,632 |
| Reynolds Creek Calf Ranch, LLC | - | - | - | 1,180,716 |
| Schilder Dairy, LLC. | - | - | - | 69,079 |
| Silva Brothers | - | - | - | 13,120 |
| South View Dairy | - | - | - | 74,252 |
| Stouder Holsteins LLP | - | - | - | 92,237 |
| Van Dyk Dairy | - | - | - | 103,690 |
| **Custom Feed AR Collection** | $   - | $   - | $   - | $   3,504,751 |
| | | | | |
| **Milk Checks** | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | |
| Milk Check in Transit from Rabo - IFS | - | - | - | |
| **Milk Checks AR Collection** | $   - | $   - | $   - | $   - |
| | | | | |
| **Digester** | | | | |
| East Valley Development LLC | - | - | - | 960,000 |
| **Digester AR Collection** | $   - | $   - | $   - | $   960,000 |
| | | | | |
| **Cattle Sales - Fats & Feeders** | | | | |
| Fredin Brothers Inc. | - | - | - | - |
| True West Beef | - | - | - | 518,000 |
| **Cattle Sales (Fats & Feeders) AR Collection** | $   - | $   - | $   - | $   518,000 |
| 0%    Amount to Rabo | - | - | - | - |
| 100%    Amount to Millenkamp | - | - | - | 518,000 |
| | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | |
| Cargill Meat Solutions Corporation | - | - | - | 695,600 |
| Producers Livestock | - | - | - | 78,555 |
| Valley Beef | - | - | - | 9,900 |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | $   - | $   - | $   - | $   784,055 |
| 0%    Amount to Rabo | - | - | - | - |
| 100%    Amount to Millenkamp | - | - | - | 784,055 |
| | | | | |
| SUMMARY | | | | |
| Custom Feed AR Collection | - | - | - | 3,504,751 |
| Milk Checks AR Collection | - | - | - | - |
| Digester AR Collection | - | - | - | 960,000 |
| Cattle Sales (Fats & Feeders ) AR to Millenkan | - | - | - | 518,000 |
| Cattle Sales (Culls & Open Heifers) AR Collect | - | - | - | 784,055 |
| **TOTAL AR Collections to Millenkamp** | $   - | $   - | $   - | $   5,766,806 |

| | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 |
|---|---|---|---|---|---|---|---|---|
| | 1-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May |
| | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May |
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| **Payroll Check Date** | 5-Apr | | 20-Apr | | 5-May | | | 20-May |
| Period | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | | 5/1 - 5/15 |
| Headcount | 502 | | 502 | | 502 | | | 502 |
| Days | 16 | | 15 | | 15 | | | 15 |
| Wages, Daily per person | $140 | | $140 | | $140 | | | $140 |
| **Total Wages** | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | | $ 1,056,673 |
| Less EE Tax Liability | (121,003) | | (113,440) | | (113,440) | | | (113,440) |
| **Net Payroll Liability** | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | | $ 943,233 |
| FITW43 and Related Taxes, EE | $ 111,970 | | $ 104,972 | | $ 104,972 | | | $ 104,972 |
| FITW43 and Related Taxes, ER | 86,225 | | 80,835 | | 80,835 | | | 80,835 |
| FUTA and Related Taxes, ER | 1,956 | | 1,833 | | 1,833 | | | 1,833 |
| ID and Related Taxes, EE | 9,033 | | 8,468 | | 8,468 | | | 8,468 |
| IDSUI and Related Taxes, ER | 9,253 | | 8,674 | | 8,674 | | | 8,674 |
| **Tax Liability** | $ 218,436 | | $ 204,783 | | $ 204,783 | | | $ 204,783 |
| **TOTAL Payroll** | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | $ 25,172 | | | |
| Pan American Life Insurance Group | 43,217 | | | | 43,217 | | | |
| Workers' Compensation RX Solutions | - | | | | - | | | |
| **TOTAL EE Benefits** | $ 68,389 | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - |

| | Wk14 27-May 2-Jun | Wk15 3-Jun 9-Jun | Wk16 10-Jun 16-Jun | Wk17 17-Jun 23-Jun | Wk18 24-Jun 30-Jun | Wk19 1-Jul 7-Jul | Wk20 8-Jul 14-Jul | Wk21 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| **Payroll Check Date** | | 5-Jun | | 20-Jun | | 5-Jul | | 20-Jul |
| Period | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| Headcount | | 502 | | 502 | | 502 | | 502 |
| Days | | 16 | | 15 | | 15 | | 15 |
| Wages, Daily per person | | $140 | | $140 | | $140 | | $140 |
| Total Wages | | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 |
| Less EE Tax Liability | | (121,003) | | (113,440) | | (113,440) | | (113,440) |
| Net Payroll Liability | | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | $ 943,233 |
| FITW43 and Related Taxes, EE | | 111,970 | | 104,972 | | 104,972 | | 104,972 |
| FITW43 and Related Taxes, ER | | 86,225 | | 80,835 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | | 1,956 | | 1,833 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | | 9,033 | | 8,468 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | | 9,253 | | 8,674 | | 8,674 | | 8,674 |
| Tax Liability | | $ 218,436 | | $ 204,783 | | $ 204,783 | | $ 204,783 |
| **TOTAL Payroll** | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | | $ 25,172 | | |
| Pan American Life Insurance Group | 43,217 | | | | | 43,217 | | |
| Workers' Compensation RX Solutions | - | | | | | - | | |
| **TOTAL EE Benefits** | $ 68,389 | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - |

**130 Day Cash Flow Budget**

| | Wk22 22-Jul 28-Jul | Wk23 29-Jul 4-Aug | Wk24 5-Aug 11-Aug | TOTAL 1-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **Cash Disbursements** | | | | |
| **PAYROLL** | | | | |
| Payroll Check Date | | | 5-Aug | |
| Period | | | 7/16 - 7/31 | |
| Headcount | | | 502 | 502 |
| Days | | | 16 | 138 |
| Wages, Daily per person | | | $140 | $140 |
| Total Wages | | | $ 1,127,118 | $ 9,721,392 |
| | | | | |
| Less EE Tax Liability | | | (121,003) | (1,043,650) |
| Net Payroll Liability | | | $ 1,006,115 | $ 8,677,743 |
| | | | | |
| FITW43 and Related Taxes, EE | | | $ 111,970 | $ 965,744 |
| FITW43 and Related Taxes, ER | | | 86,225 | 743,687 |
| FUTA and Related Taxes, ER | | | 1,956 | 16,868 |
| ID and Related Taxes, EE | | | 9,033 | 77,906 |
| IDSUI and Related Taxes, ER | | | 9,253 | 79,803 |
| Tax Liability | | | $ 218,436 | $ 1,884,007 |
| **TOTAL Payroll** | $ - | $ - | $ 1,224,551 | $ 10,561,749 |
| | | | | |
| **EE Benefits** | | | | |
| Blue Cross of Idaho | | $ 25,172 | | $ 125,860 |
| Pan American Life Insurance Group | | 43,217 | | 216,085 |
| Workers' Compensation RX Solutions | | - | | - |
| **TOTAL EE Benefits** | $ - | $ 68,389 | $ - | $ 341,945 |

| | Wk6<br>1-Apr<br>7-Apr | Wk7<br>8-Apr<br>14-Apr | Wk8<br>15-Apr<br>21-Apr | Wk9<br>22-Apr<br>28-Apr | Wk10<br>29-Apr<br>5-May | Wk11<br>6-May<br>12-May | Wk12<br>13-May<br>19-May | Wk13<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | | | | | |
| | | | | | | | | |
| **Feed** | **1,570,800** | **1,570,800** | **570,800** | **570,800** | **1,570,800** | **570,800** | **570,800** | **70,800** |
| Aden Brook Trading Corp | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 |
| American Calf Products | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | - | - |
| H&M Custom | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | - | 500,000 | - |
| Land View, Inc-Livestock- Animal Care | - | 1,000,000 | - | - | - | 500,000 | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - |
| Receptor Food Group | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 |
| Wada Farms | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - |
| [Silage Group] | 1,000,000 | - | - | - | 1,000,000 | - | - | - |
| | | | | | | | | |
| **Vet/Med** | **125,000** | **125,000** | **-** | **125,000** | **125,000** | **-** | **125,000** | **125,000** |
| MWI Veterinary - Black Pine | - | - | - | - | - | - | - | - |
| MWI Veterinary - Milkers | - | - | - | - | - | - | - | - |
| MWI Veterinary - Millenkamp | 125,000 | 125,000 | - | 125,000 | 125,000 | - | 125,000 | 125,000 |
| MWI Veterinary Idaho Jersey Girls | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Repairs & Maintenance** | **40,000** | **40,000** | **238,690** | **40,000** | **40,000** | **40,000** | **238,690** | **40,000** |
| The Dairy Solutions Group | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| Automation Werx, LLC | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 |
| Green Source Automation | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - |
| Elevation Electric | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Clear Water Products, LLC | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Western States Cat | | | 198,690 | | | | 198,690 | |
| | | | | | | | | |
| **Chemicals** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** |
| Rocky Mountain Agronomics | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 |
| Clear Lakes Products | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| | | | | | | | | |
| **Other** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Butte Irrigation Inc | | | | | | | | |
| **Total AP Payments to Critical Vendors** | $  1,769,100 | $  1,769,100 | $  842,790 | $  769,100 | $  1,769,100 | $  644,100 | $  967,790 | $  269,100 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| | | | | | | | | |
| **Professional Fees** | **210,000** | **160,000** | **160,000** | **160,000** | **195,000** | **160,000** | **160,000** | **175,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Eide Bailly LLP | 50,000 | - | - | - | - | - | - | 15,000 |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | - | - | - | - | 15,000 | - | - | - |
| Givens Pursley | - | - | - | - | 20,000 | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | **314,339** | **119,865** | **102,679** | **37,402** | **319,368** | **119,865** | **102,679** | **37,402** |
| CNH Capital - 222603 | 42,722 | - | - | - | 42,722 | - | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | 41,290 | - | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | 30,928 | - | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | 26,369 | - | - | - |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | 37,557 | - | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | 98,538 | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | 7,562 | 10,089 | 4,142 | 4,750 |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 |

| | Wk14 27-May 2-Jun | Wk15 3-Jun 9-Jun | Wk16 10-Jun 16-Jun | Wk17 17-Jun 23-Jun | Wk18 24-Jun 30-Jun | Wk19 1-Jul 7-Jul | Wk20 8-Jul 14-Jul | Wk21 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | | | | | |
| **Feed** | **1,570,800** | **570,800** | **570,800** | **70,800** | **70,800** | **1,570,800** | **70,800** | **70,800** |
| Aden Brook Trading Corp | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 | 33,300 |
| American Calf Products | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | - | - |
| H&M Custom | 500,000 | - | 500,000 | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | 500,000 | - | - | - | 500,000 | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - |
| Receptor Food Group | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 |
| Wada Farms | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - |
| [Silage Group] | 1,000,000 | - | - | - | - | 1,000,000 | - | - |
| **Vet/Med** | **-** | **125,000** | **125,000** | **-** | **125,000** | **125,000** | **-** | **125,000** |
| MWI Veterinary - Black Pine | - | - | - | - | - | - | - | - |
| MWI Veterinary - Milkers | - | - | - | - | - | - | - | - |
| MWI Veterinary - Millenkamp | - | 125,000 | 125,000 | - | 125,000 | 125,000 | - | 125,000 |
| MWI Veterinary Idaho Jersey Girls | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | **40,000** | **40,000** | **238,690** | **40,000** | **40,000** | **40,000** | **40,000** | **40,000** |
| The Dairy Solutions Group | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| Automation Werx, LLC | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 |
| Green Source Automation | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 | 8,300 |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - |
| Elevation Electric | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Clear Water Products, LLC | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Western States Cat | - | - | 198,690 | - | - | - | - | - |
| **Chemicals** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** | **33,300** |
| Rocky Mountain Agronomics | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 |
| Clear Lakes Products | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| **Other** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - |
| **Total AP Payments to Critical Vendors** | **$ 1,644,100** | **$ 769,100** | **$ 967,790** | **$ 144,100** | **$ 269,100** | **$ 1,769,100** | **$ 144,100** | **$ 269,100** |
| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | |
| **Professional Fees** | **195,000** | **160,000** | **160,000** | **160,000** | **210,000** | **160,000** | **160,000** | **160,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Eide Bailly LLP | - | - | - | - | 15,000 | - | - | - |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | 15,000 | - | - | - | 15,000 | - | - | - |
| Givens Pursley | 20,000 | - | - | - | 20,000 | - | - | - |
| **Loan/Lease Payments** | **319,368** | **109,776** | **108,627** | **4,142** | **42,432** | **314,339** | **119,865** | **102,679** |
| CNH Capital - 222603 | 42,722 | - | - | - | - | 42,722 | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | - | 17,170 | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | - | 21,780 | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | - | 27,173 | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | - | 62,665 | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | - | 68,528 | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | - | 45,400 | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | - | 41,290 | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | - | 30,928 | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | - | 26,369 | - | - |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | - | 37,557 | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | - | 98,538 |
| John Deere Credit | 7,562 | - | 10,089 | 4,142 | 9,779 | 2,533 | 10,089 | 4,142 |
| MetLife Agricultural Finance | - | - | - | - | 32,652 | - | - | - |

| | Wk22 22-Jul 28-Jul | Wk23 29-Jul 4-Aug | Wk24 5-Aug 11-Aug | TOTAL 1-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | |
| **Feed** | **70,800** | **1,571,400** | **-** | **13,275,000** |
| Aden Brook Trading Corp | 33,300 | 33,900 | - | 600,000 |
| American Calf Products | - | - | - | - |
| Carne I Corp. | - | - | - | - |
| H&M Custom | - | - | - | 4,000,000 |
| Land View, Inc-Livestock- Animal Care | - | 500,000 | - | 3,000,000 |
| PerforMix Nutrition Systems | - | - | - | - |
| Receptor Food Group | 27,800 | 27,400 | - | 500,000 |
| Wada Farms | 9,700 | 10,100 | - | 175,000 |
| Viterra USA Grain, LLC | - | - | - | - |
| [Silage Group] | - | 1,000,000 | - | 5,000,000 |
| | | | | |
| **Vet/Med** | **125,000** | **-** | **-** | **1,500,000** |
| MWI Veterinary - Black Pine | - | - | - | - |
| MWI Veterinary - Milkers | - | - | - | - |
| MWI Veterinary - Millenkamp | 125,000 | - | - | 1,500,000 |
| MWI Veterinary Idaho Jersey Girls | - | - | - | - |
| | | | | |
| **Repairs & Maintenance** | **40,000** | **40,000** | **-** | **1,316,071** |
| The Dairy Solutions Group | 3,900 | 3,700 | - | 70,000 |
| Automation Werx, LLC | 5,600 | 4,800 | - | 100,000 |
| Green Source Automation | 8,300 | 8,900 | - | 150,000 |
| Progressive Dairy Service and Supplies | - | - | - | - |
| Elevation Electric | 11,100 | 11,300 | - | 200,000 |
| Clear Water Products, LLC | 11,100 | 11,300 | - | 200,000 |
| Western States Cat | - | - | - | 596,071 |
| | | | | |
| **Chemicals** | **33,300** | **33,900** | **-** | **600,000** |
| Rocky Mountain Agronomics | 22,200 | 22,600 | - | 400,000 |
| Clear Lakes Products | 11,100 | 11,300 | - | 200,000 |
| | | | | |
| **Other** | **-** | **-** | **-** | **-** |
| Butte Irrigation Inc | - | - | - | - |
| **Total AP Payments to Critical Vendors** | **$   269,100** | **$   1,645,300** | **$   -** | **$   16,691,071** |

| | | | | |
|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | |
| **Professional Fees** | **160,000** | **210,000** | **160,000** | **3,275,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 950,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 570,000 |
| Eide Bailly LLP | - | 15,000 | - | 95,000 |
| Ampleo | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 950,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 570,000 |
| Professionals (Appraisers, Etc.) | - | 15,000 | - | 60,000 |
| Givens Pursley | - | 20,000 | - | 80,000 |
| | | | | |
| **Loan/Lease Payments** | **37,402** | **319,368** | **115,947** | **2,747,545** |
| CNH Capital - 222603 | - | 42,722 | - | 213,610 |
| CNH Capital - 765512 | - | 17,170 | - | 85,850 |
| CNH Capital - 765530 | - | 21,780 | - | 108,899 |
| CNH Capital - 765542 | - | 27,173 | - | 135,865 |
| CNH Capital - 765552 | - | 62,665 | - | 313,324 |
| CNH Capital - 765784 | - | 68,528 | - | 342,642 |
| CNH Capital -210982 | - | 45,400 | - | 227,000 |
| CNH-Productivity Plus BP 373203 | - | - | 41,290 | 206,450 |
| CNH-Productivity Plus MC 373662 | - | - | 30,928 | 154,641 |
| Daimler Truck Financial - 3001 | - | 26,369 | - | 131,844 |
| Daimler Truck Financial- 84001 | - | - | 37,557 | 187,787 |
| Farmers National Bank. | - | - | - | 394,151 |
| John Deere Credit | 4,750 | 7,562 | 6,171 | 114,875 |
| MetLife Agricultural Finance | 32,652 | - | - | 130,609 |

**KEY ASSUMPTIONS - CASH RECEIPTS**

**Average daily production/hd goes up due to weather**

**Milk prices are based on Glanbia pricing model for Millenkamp components**

|  | March | April | May | June | July |
|---|---|---|---|---|---|
| Avg Milking Hd | 33,915 | 34,065 | 34,215 | 34,365 | 34,365 |
| Avg Milk Price | $20.00 | $20.74 | $21.05 | $22.06 | $22.50 |
| lbs/hd/day | 58.3 | 58.3 | 59.0 | 60.0 | 60.0 |

**Custom Feeding income is based on daily rate, with headcounts remaining consisten**

| $/hd/day | $3.70 |
|---|---|

**Net Cattle Sales Receipts is based on**

|  |  |  | per head |
|---|---|---|---|
| Weekly Dairy Cull | 90 | at | $925 |
| Weekly Involuntary Cull | 35 | at | $150 |

| Feeders: | 750 hd every two weeks |  |  |
|---|---|---|---|
|  | 375 hd once a month | per head |  |
|  | **1,875 Monthy** | $1,035 |  |
|  |  | which is: | $2.30 per lb |
|  |  |  | 450 lbs |

| Fats: | 700 hd over through Aug 11 |  |  |
|---|---|---|---|
|  |  | per head |  |
|  |  | $2,590 |  |
|  |  | which is: | $1.85 per lb |
|  |  |  | 1,400 lbs |

| Open Heifers: | 300 hd over through Aug 11 |  |  |
|---|---|---|---|
|  |  | per head |  |
|  |  | $800 |  |
|  |  | which is: | $0.84 per lb |
|  |  |  | 950 lbs |

|  | % to Millenkamp | % to Rabo |
|---|---|---|
| **Culls and Open Heifers** | 100% | 0% |
| **Fats and Feeders** | 100% | 0% |

Collection Cycle - eg. sales in Week 6 collected in Week 9 (15-21 days)

**KEY ASSUMPTIONS - CASH RECEIPTS (cont)**

**Daily Trucking Income** $10,000

**Digester Penalty Payments** in AR, expected to collect before May

| Period | Amount | Collection Date | $/Day |
|--------|--------|-----------------|-------|
| 3/16 - 3/31 | $ 240,000 | 15-Apr | $ 15,000 |

For April, May, June, July payments, follows the same schedule.
*1st half of month billed on 15th, paid end of month. 2nd Half billed on last day of month, collected 15th*

**AR as of Mar31, 2024**

| | | | |
|---|---|---|---|
| Custom Feeding AR Total | $ 3,504,751 | Expected to collect 100% | |
| | $ 1,752,375 | by | 14-Apr |
| | $ 1,752,375 | by | 5-May |
| Fats & Feeders AR Total | $ 518,000 | 100% to Millenkamp | |
| Culls & Open Heifer AR Total | $ 784,055 | 100% to Millenkamp | |

## KEY ASSUMPTIONS - CASH DISBURSEMENTS

Initial Payments to Critical Vendors is payment of antecedent debt

      Detail by Vendor on next tab, rows 325+, or page 16-18 of the printed document

Feed Costs are COD with the assumption that Millenkamp has use of the silage pits & haylage

| | | | | | Hd | $/hd/day | |
|---|---|---|---|---|---|---|---|
| **Est Weekly cost of feed is** | | $ | 2,615,734 | based on avg daily costs of: | | | |
| | | Average Headcount: Milk Cows | | | 33,915 | $7.12 | |
| | | Average Headcount: Dry Cows | | | 5,799 | $3.70 | |
| | | Average Headcount: Custom Ranch + Steer | | | 46,315 | $1.75 | |
| | | Average Headcount: BP Custom + Heifers | | | 16,968 | $1.75 | |
| | | | | Weighted Daily Avg | | $3.63 | |
| **Less Silage** | daily tons | | 450 | at | $104/ton | $ | 327,600 |
| **Less Haylage** | daily tons | | 235 | at | $136/ton | $ | 223,720 |

Straw: Need to purchase $400k for 8 weeks. 1/3 is for feed and included in the $2.78M, the other 2/3 is for Bedding

Cattle purchases of $75k/week is based on 375hd of Day Olds/wk at $200/hd

Categories: 'Supplies' through 'Insurance', 'Rent' and 'Other' are straight lined wkly based on historical daily spend

Chemicals, Seed, Custom Farming: Spend starts to ramp up in late April and early May

      *Planting occurs mid May and this budget is assuming a planting of this current crop*

Loan and Lease payments based on payment schedules, as checked against LTD schedule and recent payments

The budget assumes weekly cash disbursements to the following professionals:

| **Professional Fees** | Weekly, during BK Period | | |
|---|---|---|---|
| Johnson May | $ | 50,000 | *Also Includes* |
| Kander LLC | | 30,000 | Eide Bailly LLP |
| Dentons | | 50,000 | Professionals (Appraisers, Etc.) |
| DIP Lender Professionals | | 30,000 | Givens Pursley |
| | $ | 160,000 | |

**DEBT SERVICE**

| | | | |
|---|---|---|---|
| **MetLife** | Int Only | | |
| **Conterra** | Int Only | | |
| **Rabo** | 0% of Net Sales - Culls and Open Heifers | *applied to Principal* | |
| | 0% of Net Sales - Fats and Feeders | *applied to Principal* | |
| | Y/N: Y - Additional Cash Payment to be Applied to Interest | | |

| **DIP LOAN REQUIRED** | **$  19,300,000** |
|---|---|