# EXHIBIT 2

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | WK4 18-Mar 24-Mar | WK5 25-Mar 31-Mar | WK6 1-Apr 7-Apr | WK7 8-Apr 14-Apr | WK8 15-Apr 21-Apr | WK9 22-Apr 28-Apr | WK10 29-Apr 5-May | WK11 6-May 12-May | WK12 13-May 19-May | WK13 20-May 26-May | WK14 27-May 2-Jun | WK15 3-Jun 9-Jun | WK16 10-Jun 16-Jun | WK17 17-Jun 23-Jun | WK18 24-Jun 30-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | | | | | | | |
| Net Milk Checks | $5,718,176 | | $4,572,663 | | $5,855,704 | | $4,931,123 | | $5,727,555 | | $5,112,960 | | | $6,708,106 | |
| Dairy Revenue Protection | | | | | | | | | | | | | | | |
| Custom Feeding Receipts | | | | 1,290,375 | | 1,376,400 | | 1,290,375 | | 1,290,375 | | 1,290,375 | | 1,376,400 | |
| Net Cattle Sales Receipts | | | | | | | | 1,250,000 | | | | | | | |
| Trucking Income | | | | 37,500 | | 40,000 | | 15,000 | | 15,000 | | 15,000 | | 16,000 | |
| Digester Income | | 225,000 | | | 240,000 | | 225,000 | | 225,000 | | 225,000 | | 240,000 | | 225,000 |
| A/R Collections | | 1,971,881 | | 750,000 | 210,000 | 1,971,881 | | | | | | | | | |
| Collection Timing Contingency | | | | | | | | | | | | | | | |
| Sale Leaseback | | | | | | | | | | | 23,000,000 | | | | |
| **TOTAL Cash Receipts** | $5,718,176 | $2,196,881 | $4,572,663 | $2,077,875 | $6,305,704 | $3,388,281 | $5,156,123 | $2,555,375 | $5,952,555 | $1,305,375 | $28,337,960 | $1,305,375 | $240,000 | $8,100,506 | $225,000 |
| **Cash Disbursements** | | | | | | | | | | | | | | | |
| Payroll | $1,148,016 | | $1,224,551 | | $1,148,016 | | $1,148,016 | | $1,148,016 | | | $1,224,551 | | $1,148,016 | |
| EE Benefits | | | 68,389 | | | | 68,389 | | | | 68,389 | | | | |
| Owner Salary | | | 10,000 | | | | 10,000 | | | | 10,000 | 10,000 | | | |
| **Total Salary & Wages** | 1,148,016 | | 1,302,940 | | 1,148,016 | | 1,226,405 | | 1,148,016 | | 78,389 | 1,234,551 | | 1,148,016 | |
| **AP Payments to Critical Vendors** | | | | | | | | | | | | | | | |
| Feed | 500,000 | 1,572,700 | 1,572,700 | 72,300 | 572,300 | 72,300 | 1,572,000 | 72,300 | 572,300 | 72,300 | 1,572,000 | 72,300 | 572,300 | 72,300 | 572,300 |
| Supplies | | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Vet/Med | | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| Repairs & Maintenance | 100,000 | | | | 198,690 | | | | 198,690 | | | | 198,690 | | |
| Chemicals | | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 |
| Professional Fees | 250,000 | | | | | | | | | | | | | | |
| Other | | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| **Total AP Payments to Critical Vendor** | 850,000 | 1,736,300 | 1,736,300 | 234,800 | 933,490 | 234,800 | 1,734,800 | 234,800 | 933,490 | 234,800 | 1,734,800 | 234,800 | 933,490 | 234,800 | 734,800 |
| **Ongoing Op. Expenses - COD** | | | | | | | | | | | | | | | |
| Feed | 2,079,000 | 2,066,000 | 2,066,000 | 2,072,000 | 2,072,000 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Utilities | 238,000 | 150,000 | 150,000 | 150,000 | 250,000 | 150,000 | 150,000 | 386,000 | 386,000 | 360,000 | 130,583 | 130,583 | 130,583 | 423,000 | 130,583 |
| Vet/Med | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Housing | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | 195,000 | 195,000 | 195,000 | 195,000 | 195,000 | 195,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 |
| Insurance | 179,000 | | | | 179,000 | | | 179,000 | 179,000 | | | | 179,000 | | |
| Chemicals | | | | | | | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 |
| Seed | | | | | | | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| Custom Farming | | 6,000 | | | | | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 |
| Rent | | 2,066,000 | 38,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 |
| Professional Fees | 6,000 | 85,000 | 210,000 | 160,000 | 160,000 | 160,000 | 195,000 | 160,000 | 175,000 | 360,000 | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 |
| Loans/Lease Payments | 85,000 | 42,432 | 314,339 | 119,865 | 102,679 | 37,402 | 139,348 | 119,865 | 102,679 | 37,402 | 313,318 | 109,776 | 108,627 | 4,142 | 619,519 |
| Rate/Interest Payment | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| Other | | | | | | | | | | | | | | | |
| Digester - cost savings | | | | | | | | | | | | | | | |
| CAPEX | | | | | | | | | | | | | | | |
| **Total Ongoing Op. Expenses - COD** | 3,541,000 | 3,153,432 | 3,556,339 | 3,311,865 | 3,723,679 | 3,539,402 | 4,653,465 | 3,888,865 | 4,486,679 | 4,175,402 | 4,898,176 | 4,009,359 | 4,187,210 | 4,306,725 | 4,611,534 |
| **Operating Expenses Payables, Post Conf** | | | | | | | | | | | | | | | |
| Feed - Beg AP Bal | 2,079,000 | 2,066,000 | 2,066,000 | 2,072,000 | 2,072,000 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Usage | 2,079,000 | 2,066,000 | 2,066,000 | 2,072,000 | 2,072,000 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Payment | (2,079,000) | (2,066,000) | (2,066,000) | (2,072,000) | (2,072,000) | (2,072,000) | (2,077,000) | (2,077,000) | (2,077,000) | (2,077,000) | (2,083,000) | (2,083,000) | (2,083,000) | (2,083,000) | (2,083,000) |
| **Feed - End AP Bal** | | | | | | | | | | | | | | | |
| Other OpEx - Beg AP Bal | 1,456,000 | 1,039,000 | 1,164,000 | 1,114,000 | 1,543,000 | 1,424,000 | 1,583,000 | 1,686,000 | 2,251,000 | 1,701,000 | 1,721,000 | 1,686,000 | 1,865,000 | 2,689,000 | 1,736,000 |
| Usage | | | | | | | | | | | | | | | |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul | 5-Aug | 12-Aug | 1-Sep | 1-Oct | 1-Nov | 1-Dec | 1-Jan | 1-Feb | 1-Mar | 1-Apr | 1-May | 1-Jun | 1-Jul | 1-Aug | 1-Sep | 1-Oct | 1-Nov |
| | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug | 11-Aug | 31-Aug | 30-Sep | 31-Oct | 30-Nov | 31-Dec | 31-Jan | 28-Feb | 31-Mar | 30-Apr | 31-May | 30-Jun | 31-Jul | 31-Aug | 30-Sep | 31-Oct | 30-Nov |

**SUMMARY CASH FLOW**

**Net Cash Receipts**

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Milk Checks | 5,527,961 | 1,305,575 | 6,362,249 | 5,658,971 | 5,658,971 | 1,290,375 | 5,918,913 | 12,865,645 | 11,826,021 | 12,719,904 | 12,533,246 | 12,137,397 | 11,403,527 | 10,299,874 | 11,523,957 | 11,282,101 | 12,166,649 | 11,777,961 | 12,749,817 | 12,865,657 | 11,826,013 | 12,719,916 |
| Dairy Revenue Protection | | | | | | 750,000 | 1,322,942 | 1,290,375 | | | | | | | | | | | | | | |
| Culled/Feeding Receipts | | 1,290,375 | | 1,290,375 | | | 2,563,201 | 2,480,517 | 2,563,201 | 2,480,517 | 2,296,032 | 2,372,567 | 2,563,201 | 2,315,149 | 2,142,964 | 2,296,032 | 2,563,201 | 2,480,517 | 2,563,201 | 2,563,201 | 2,480,517 | 2,563,201 |
| Net Cattle Sales Receipts | | | | | | | 2,335,894 | 3,678,369 | 3,678,369 | 3,684,756 | 3,678,369 | 3,687,950 | 3,678,369 | 3,678,369 | 3,687,950 | 3,684,756 | 3,684,756 | 3,687,950 | 3,687,950 | 3,684,756 | 3,678,369 | 3,684,756 |
| Trucking Income | 15,000 | 15,000 | 15,000 | 15,000 | | 15,000 | 16,000 | 356,500 | 345,000 | 356,500 | 345,000 | 356,500 | 77,500 | 70,000 | 77,500 | 30,000 | 31,000 | 30,000 | 31,000 | 356,500 | 345,000 | 356,500 |
| Digester Income | | 225,000 | | 225,000 | | | 240,000 | 465,000 | 450,000 | 465,000 | 450,000 | 465,000 | 125,000 | 125,000 | | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| AR Collections | | | | | | | | | | | | | | | | | | | | | | |
| Collection Timing Contingency | | | | | | | | | | | | | | | | | | | | | | |
| Sale Leaseback | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL Cash Receipts** | 5,527,961 | 1,305,575 | 6,587,249 | 1,305,375 | 5,883,971 | 2,055,375 | 7,497,856 | 18,586,239 | 18,779,906 | 19,789,361 | 19,487,132 | 19,210,048 | 17,847,597 | 16,469,230 | 17,974,414 | 17,559,987 | 18,570,607 | 18,091,847 | 19,156,968 | 19,555,114 | 18,654,318 | 19,449,373 |

**Cash Disbursements**

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 1,148,016 | | 1,148,016 | | 1,148,016 | 1,224,551 | 1,148,016 | 2,372,567 | 2,296,032 | 2,372,567 | 2,296,032 | 2,372,567 | 2,372,567 | 2,142,964 | 2,372,567 | 2,296,032 | 2,372,567 | 2,296,032 | 2,372,567 | 2,372,567 | 2,296,032 | 2,372,567 |
| EE Benefits | 68,389 | | | 68,389 | | | | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 |
| Owner Salary | 10,000 | | | 10,000 | | | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| **Total Salary & Wages** | 1,226,405 | | 1,148,016 | 78,389 | 1,148,016 | 1,224,551 | 1,148,016 | 2,450,956 | 2,374,421 | 2,450,956 | 2,374,421 | 2,450,956 | 2,450,956 | 2,221,353 | 2,450,956 | 2,374,421 | 2,450,956 | 2,374,421 | 2,450,956 | 2,450,956 | 2,374,421 | 2,450,956 |

**AP Payments to Critical Vendors**

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed | 1,072,300 | 572,300 | 72,300 | 572,300 | 1,070,550 | | | | | | | | | | | | | | | | | |
| Supplies | 11,100 | 11,100 | 11,100 | 11,100 | 11,300 | | | | | | | | | | | | | | | | | |
| Vet/Med | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | | | | | | | | | | | | | | | | | |
| Repairs & Maintenance | | | | | | | | | | | | | | | | | | | | | | |
| Chemicals | 22,200 | 22,200 | 22,200 | 22,200 | 22,600 | | | | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | | | | | | | | | |
| Other | 4,200 | 4,200 | 4,200 | 4,200 | 3,600 | | | | | | | | | | | | | | | | | |
| **Total AP Payments to Critical Vendors** | 1,234,800 | 734,800 | 234,800 | 734,800 | 1,233,000 | | | | | | | | | | | | | | | | | |

**Ongoing Op. Expenses - COD**

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 5,952,000 | 8,928,000 | 16,676,000 | 8,928,000 | 9,225,000 | 9,225,000 | 8,333,000 | 9,225,000 | 8,928,000 | 9,225,000 | 8,928,000 | 9,225,000 | 9,225,000 | 8,928,000 | 16,676,000 | 8,928,000 |
| Straw/Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | | 109,100 | 175,000 | 175,000 | 175,000 | 975,000 | 975,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 | 175,000 |
| Supplies | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 214,125 | 321,375 | 321,375 | 321,375 | 675,000 | 675,000 | 300,000 | 332,250 | 331,375 | 332,250 | 332,250 | 321,375 | 332,250 | 321,375 | 332,250 | 321,375 |
| Vet/Med | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 260,000 | 498,000 | 498,000 | 498,000 | 514,000 | 514,000 | 481,000 | 514,000 | 498,000 | 498,000 | 498,000 | 514,000 | 514,000 | 498,000 | 514,000 | 498,000 |
| Utilities | 498,000 | 498,000 | 498,000 | 498,000 | 498,000 | 163,000 | 342,000 | 405,000 | 309,000 | 244,000 | 240,000 | 221,000 | 231,000 | 238,000 | 250,000 | 386,000 | 403,000 | 498,000 | 505,000 | 405,000 | 309,000 | 248,000 |
| Trucking | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 173,000 | 356,000 | 656,000 | 680,000 | 448,000 | 657,000 | 689,000 | 680,000 | 702,000 | 689,000 | 680,000 | 680,000 | 702,000 | 688,000 | 680,000 | 680,000 | 680,000 |
| Compost Turning & Hauling | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 433,000 | 448,000 | 463,000 | 448,000 | 454,000 | 454,000 | 433,000 | 454,000 | 454,000 | 463,000 | 448,000 | 463,000 | 463,000 | 448,000 | 463,000 | 448,000 |
| Semen | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 142,000 | 203,000 | 203,000 | 203,000 | 210,000 | 266,000 | 197,000 | 210,000 | 203,000 | 203,000 | 203,000 | 210,000 | 210,000 | 203,000 | 210,000 | 203,000 |
| Repairs & Maintenance | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 293,000 | 293,000 | 293,000 | 293,000 | 410,000 | 296,000 | 327,000 | 320,000 | 293,000 | 366,000 | 319,000 | 302,000 | 302,000 | 293,000 | 303,000 | 293,000 |
| Insurance | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 4,000 | 135,000 | 218,000 | 225,000 | 218,000 | 225,000 | 296,000 | 211,000 | 320,000 | 218,000 | 218,000 | 218,000 | 225,000 | 225,000 | 218,000 | 225,000 | 225,000 |
| Chemicals | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 279,000 | 549,000 | 947,000 | 1,030,000 | 947,000 | 995,000 | 925,000 | 944,000 | 977,000 | 1,045,000 | 1,473,000 | 1,097,000 | 947,000 | 980,000 | 980,000 | 1,030,000 | 960,000 |
| Seed | 43,000 | 43,000 | 43,000 | 43,000 | 43,000 | | 41,000 | 41,000 | 41,000 | 11,000 | | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 11,000 |
| Custom Farming | 31,000 | 31,000 | 31,000 | 31,000 | 31,000 | 12,000 | 26,000 | 74,000 | | 74,000 | | | 7,000 | | 526,000 | 1,814,000 | 757,000 | 173,000 | 41,000 | 41,000 | 41,000 | 41,000 |
| Rent | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 4,000 | 4,000 | 21,000 | 56,000 | 48,000 | 20,000 | | | | | 482,000 | 357,000 | 124,000 | 18,000 | 61,000 | 56,000 | 21,000 |
| Professional Fees | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 335,000 | 165,000 | 185,000 | 165,000 | 165,000 | 130,583 | 130,583 | 130,583 | 131,000 | 134,000 | 70,000 | 130,583 | 70,000 | 21,000 | 56,000 | 70,000 |
| Land Lease Payments | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 319,368 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 482,000 | 165,000 | 130,583 | 130,583 | 130,583 | 130,583 | 165,000 |
| Bank Interest Payment | 314,339 | 119,865 | 102,079 | 37,402 | 93,198 | 115,947 | 149,279 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 165,000 | 579,315 |
| Other | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 137,000 | 298,000 | 307,000 | 339,000 | 362,000 | 300,000 | 395,000 | 331,000 | 354,000 | 298,000 | 298,000 | 307,000 | 307,000 | 298,000 | 307,000 | 339,000 |
| Digester - cost savings | | | | | | | (710,000) | (710,000) | (710,000) | (710,000) | | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) |
| CAPEX | | | | | | | | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |

| **Total Ongoing Op. Expenses - COD** | 3,856,922 | 3,662,448 | 3,579,986 | 4,430,350 | 3,746,530 | 9,387,737 | 14,741,273 | 23,054,148 | 15,099,273 | 15,577,148 | 16,542,148 | 13,664,898 | 14,706,148 | 14,407,273 | 14,282,148 | 15,249,273 | 14,928,148 | 16,070,148 | 14,031,273 | 21,911,148 | 14,569,273 | |

**Operating Expense Payables, Post C**

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed - Beg AP Bal | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 5,952,000 | 4,464,000 | 8,338,000 | 4,464,000 | 4,464,000 | 4,612,500 | 4,166,500 | 4,165,500 | 4,612,500 | 4,464,000 | 4,612,500 | 4,612,500 | 4,612,500 | 4,585,250 | 4,464,000 | 8,338,000 |
| Usage | | | | | | | | 8,928,000 | 16,676,000 | 8,338,000 | 8,338,000 | 8,333,000 | 8,331,000 | 9,225,000 | 9,225,000 | 9,225,000 | 9,225,000 | 9,225,000 | 9,225,000 | 9,225,000 | 16,676,000 | 8,928,000 |
| Payment | (2,083,000) | (2,083,000) | (2,083,000) | (2,083,000) | (2,083,000) | (2,083,000) | (10,416,000) | (12,802,000) | (12,802,000) | (12,802,000) | (9,076,500) | (9,076,500) | (8,779,000) | (8,779,000) | (9,076,500) | (9,076,500) | (9,076,500) | (9,076,500) | (9,076,500) | (9,225,000) | (12,802,000) | (12,802,000) |
| **Feed - End AP Bal** | 1,329,000 | 1,329,000 | 1,329,000 | 1,417,000 | 1,304,000 | 1,233,000 | 3,156,125 | 4,464,000 | 8,338,000 | 4,464,000 | 4,612,500 | 4,612,500 | 4,166,500 | 4,612,500 | 4,612,500 | 4,612,500 | 4,612,500 | 5,461,375 | 4,843,250 | 4,464,000 | 8,338,000 | 4,464,000 |

| Other OpEx - Beg AP Bal | 1,329,000 | 1,329,000 | 1,329,000 | 1,417,000 | 1,304,000 | 1,233,000 | 3,156,125 | 4,953,375 | 5,518,250 | 5,311,375 | 5,492,250 | 4,957,250 | 4,482,000 | 4,621,250 | 4,613,375 | 4,620,250 | 4,613,375 | 4,843,250 | 4,843,250 | 4,585,250 | 4,243,375 | 4,375,250 |
| Usage | 2,006,000 | | | | | | 1,417,000 | 4,953,375 | 5,518,250 | 5,311,375 | 5,492,250 | 4,957,250 | 4,482,000 | 4,621,250 | 4,613,375 | 4,620,250 | 4,613,375 | 5,461,375 | 4,843,250 | 4,585,250 | 4,243,375 | 4,581,375 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Dec-25 | 1-Jan-26 | 1-Feb-26 | 1-Mar-26 | 1-Apr-26 | 1-May-26 | 1-Jun-26 | 1-Jul-26 | 1-Aug-26 | 1-Sep-26 | 1-Oct-26 | 1-Nov-26 | 1-Dec-26 | 18-Mar-24 | 1-Apr-24 | 11-Aug-24 | 12-Aug-24 | 1-Jan-25 | 1-Jan-26 | 1-Jan-26 |
| | 31-Dec-25 | 31-Jan-26 | 28-Feb-26 | 31-Mar-26 | 30-Apr-26 | 31-May-26 | 30-Jun-26 | 31-Jul-26 | 31-Aug-26 | 30-Sep-26 | 31-Oct-26 | 30-Nov-26 | 31-Dec-26 | 31-Mar-24 | 11-Aug-24 | 31-Dec-24 | 31-Dec-24 | 31-Dec-25 | 31-Dec-26 | 31-Dec-26 |

**SUMMARY CASH FLOW**

**Net Cash Receipts**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Milk Checks | 2,480,517 | 2,563,201 | 2,563,201 | 2,315,149 | 2,563,201 | 2,480,517 | 2,563,201 | 2,480,517 | 2,563,201 | 2,563,201 | 2,480,517 | 2,563,201 | 2,480,517 | 5,718,176 | 11,785,425 | 11,810,378 | 30,179,624 | 30,179,624 | 30,179,624 | 30,179,624 |
| Dairy Revenue Protection | | | | | | | | | | | | | | | 2,000,000 | | | | | |
| Custom Feeding Receipts | 3,678,369 | 3,687,950 | 3,678,369 | 3,659,206 | 3,684,756 | 3,684,517 | 3,678,369 | 3,678,369 | 3,687,950 | 3,684,756 | 3,678,369 | 3,684,756 | 3,678,369 | | | 13,377,388 | 44,165,975 | 44,165,975 | 44,165,975 | 44,165,975 |
| Net Cattle Sales Receipts | 345,000 | 356,500 | 77,500 | 70,000 | 77,500 | 30,000 | 31,000 | 30,000 | 31,000 | 356,500 | 345,000 | 356,500 | 345,000 | | | 1,419,000 | 2,106,500 | 2,106,500 | 2,106,500 | 2,106,500 |
| Trucking Income | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 225,000 | 183,500 | 1,830,000 | 2,070,000 | 1,840,000 | 1,500,000 | 1,500,000 |
| Digester Income | | | | | | | | | | | | | | | 1,830,000 | | | | | |
| A/R Collections | | | | | | | | | | | | | | 1,971,881 | 2,931,881 | 2,070,000 | | | | |
| Collection Timing Contingency | | | | | | | | | | | | | | | | | | | | |
| Sale Leaseback | | | | | | | | | | | | | | | 23,000,000 | | | | | |
| **TOTAL Cash Receipts** | 19,162,144 | 18,870,060 | 17,847,609 | 16,469,242 | 17,974,426 | 17,595,599 | 18,570,619 | 18,091,859 | 19,156,980 | 19,595,126 | 18,654,930 | 19,449,385 | 19,162,156 | 7,915,057 | 92,188,097 | 84,140,494 | 221,578,246 | 221,578,246 | 221,238,390 | 221,238,390 |

**Cash Disbursements**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 2,296,032 | 2,372,567 | 2,372,567 | 2,142,964 | 2,372,567 | 2,296,032 | 2,372,567 | 2,296,032 | 2,372,567 | 2,372,567 | 2,296,032 | 2,372,567 | 2,296,032 | 1,148,016 | 10,561,749 | 10,485,215 | 27,935,061 | 27,935,061 | 27,935,061 | 27,935,061 |
| EE Benefits | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | | 341,945 | 273,556 | 820,667 | 820,667 | 820,667 | 820,667 |
| Owner Salary | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | | 50,000 | 40,000 | 120,000 | 120,000 | 120,000 | 120,000 |
| **Total Salary & Wages** | 2,374,421 | 2,450,956 | 2,450,956 | 2,221,353 | 2,450,956 | 2,374,421 | 2,450,956 | 2,374,421 | 2,450,956 | 2,450,956 | 2,374,421 | 2,450,956 | 2,374,421 | 1,148,016 | 10,953,694 | 10,798,771 | 28,875,729 | 28,875,729 | 28,875,729 | 28,875,729 |

**AP Payments to Critical Vendors**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed | | | | | | | | | | | | | | 500,000 | 10,800,000 | | | | | |
| Supplies | | | | | | | | | | | | | | | 200,000 | | | | | |
| Vet/Med | | | | | | | | | | | | | | | 2,250,000 | | | | | |
| Repairs & Maintenance | | | | | | | | | | | | | | 100,000 | | | | | | |
| Chemicals | | | | | | | | | | | | | | | 400,000 | | | | | |
| Professional Fees | | | | | | | | | | | | | | 250,000 | | | | | | |
| Other | | | | | | | | | | | | | | | 75,000 | | | | | |
| **Total AP Payments to Critical Vendors** | | | | | | | | | | | | | | 850,000 | 14,321,071 | | | | | |

**Ongoing Op. Expenses - COD**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed | 9,225,000 | 9,225,000 | 8,333,000 | 9,225,000 | 8,928,000 | 9,225,000 | 8,928,000 | 9,225,000 | 9,225,000 | 8,928,000 | 16,676,000 | 8,928,000 | 9,225,000 | 4,145,000 | 39,509,000 | 49,799,800 | 116,071,000 | 116,071,000 | 116,071,000 | 116,071,000 |
| Straw Bedding | | 975,000 | 975,000 | | 975,000 | 175,000 | 175,000 | | | | 175,000 | | | 76,000 | 1,889,000 | 1,889,000 | 4,000,000 | 4,000,000 | | |
| Cattle | 332,250 | 332,250 | 375,000 | 332,250 | 332,250 | 332,250 | 332,250 | 332,250 | 332,250 | 321,375 | 321,375 | 321,375 | 332,250 | 76,000 | 1,472,000 | 1,521,375 | 3,911,250 | 3,911,250 | 3,911,250 | 3,911,250 |
| Supplies | 514,000 | 504,000 | 481,000 | 514,000 | 498,000 | 514,000 | 498,000 | 498,000 | 505,000 | 498,000 | 514,000 | 498,000 | 514,000 | 220,000 | 2,345,000 | 2,284,000 | 6,061,000 | 6,061,000 | 6,061,000 | 6,061,000 |
| Utilities | 240,000 | 221,000 | 231,000 | 238,000 | 250,000 | 386,000 | 403,000 | 498,000 | 505,000 | 405,000 | 309,000 | 244,000 | 240,000 | 238,000 | 1,700,000 | 1,540,000 | 3,930,000 | 3,930,000 | 3,930,000 | 3,930,000 |
| Vet/Med | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 680,000 | 700,000 | 700,000 | 680,000 | 700,000 | 680,000 | 700,000 | 300,000 | 3,155,000 | 3,120,000 | 8,278,000 | 8,278,000 | 8,278,000 | 8,278,000 |
| Fuel | 463,000 | 454,000 | 483,000 | 483,000 | 448,000 | 463,000 | 463,000 | 448,000 | 463,000 | 448,000 | 463,000 | 448,000 | 463,000 | 228,000 | 2,057,000 | 2,057,000 | 5,457,000 | 5,457,000 | 5,457,000 | 5,457,000 |
| Trucking | 210,000 | 206,000 | 197,000 | 210,000 | 203,000 | 210,000 | 203,000 | 203,000 | 210,000 | 203,000 | 210,000 | 203,000 | 210,000 | 104,000 | 988,000 | 932,000 | 2,475,000 | 2,475,000 | 2,475,000 | 2,475,000 |
| Compost Turning & Hauling | 410,000 | 296,000 | 327,000 | 320,000 | 293,000 | 302,000 | 366,000 | 319,000 | 302,000 | 293,000 | 303,000 | 293,000 | 410,000 | 160,000 | 1,520,000 | 1,441,000 | 3,824,000 | 3,824,000 | 3,824,000 | 3,824,000 |
| Rent | 225,000 | 221,000 | 411,000 | 218,000 | 218,000 | 218,000 | 218,000 | 225,000 | 225,000 | 218,000 | 225,000 | 218,000 | 225,000 | 110,000 | 1,045,000 | 1,001,000 | 2,654,000 | 2,654,000 | 2,654,000 | 2,654,000 |
| Repairs & Maintenance | 995,000 | 925,000 | 944,000 | 977,000 | 1,045,000 | 1,473,000 | 1,097,000 | 1,107,000 | 1,107,000 | 944,000 | 1,031,000 | 969,000 | 995,000 | 390,000 | 4,965,000 | 4,490,000 | 12,478,000 | 12,478,000 | 12,478,000 | 12,478,000 |
| Insurance | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 757,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 179,000 | 1,328,000 | 1,328,000 | 2,148,000 | 2,148,000 | 2,148,000 | 2,148,000 |
| Chemicals | | | | | 526,000 | 1,814,000 | 482,000 | 173,000 | | 41,000 | 41,000 | 41,000 | | 3,272,000 | 134,000 | 3,404,000 | 3,404,000 | | | |
| Seed | | | | | | 132,000 | 357,000 | 134,000 | | 50,000 | 61,000 | 70,000 | | 988,000 | 161,000 | 1,155,000 | 1,155,000 | | | |
| Custom Farming | 20,000 | | 7,000 | | | 131,000 | 134,000 | 70,000 | 18,000 | 21,000 | 56,000 | 48,000 | 20,000 | | 340,000 | 155,000 | 567,000 | | | |
| Rent | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 130,583 | 12,000 | 1,838,417 | 652,917 | 1,567,000 | 1,567,000 | 1,567,000 | 1,567,000 |
| Professional Fees | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 170,000 | 3,275,000 | 1,015,000 | 1,980,000 | 1,980,000 | 1,980,000 | 1,980,000 |
| Lease/Interest Payments | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 42,432 | 2,747,545 | 2,466,288 | 6,951,776 | 6,951,776 | 6,951,776 | 6,951,776 |
| Interest Payment | | | | | | | | | | | | | | | 2,526,238 | | | | | |
| Other | 362,000 | 300,000 | 395,000 | 331,000 | 328,000 | 354,000 | 298,000 | 307,000 | 307,000 | 298,000 | 307,000 | 339,000 | 362,000 | 170,000 | 1,615,000 | 1,443,000 | 3,926,000 | 3,926,000 | 3,926,000 | 3,926,000 |
| Digester - cost savings | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | (710,000) | | | | (8,520,000) | (8,520,000) | (8,520,000) | |
| CAPEX | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | | | 600,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,800,000 |
| **Total Ongoing Op. Expenses - COD** | 14,867,148 | 14,542,148 | 13,694,898 | 14,706,148 | 14,407,273 | 17,282,148 | 15,249,273 | 14,938,148 | 16,070,148 | 14,031,273 | 21,911,148 | 14,389,273 | 14,867,148 | 6,694,432 | 76,897,200 | 77,859,579 | 184,649,026 | 184,649,026 | 184,649,026 | 184,649,026 |

**Operating Expenses Payables, Post C**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed - Beg AP Bal | 4,464,000 | 4,612,500 | 4,612,500 | 4,166,500 | 4,612,500 | 4,464,000 | 4,612,500 | 4,464,000 | 4,612,500 | 4,612,500 | 4,464,000 | 8,338,000 | 4,464,000 | | | | | | | |
| Usage | 9,225,000 | 9,225,000 | 8,333,000 | 9,225,000 | 8,928,000 | 9,225,000 | 8,928,000 | 9,225,000 | 9,225,000 | 8,928,000 | 16,676,000 | 8,928,000 | 9,225,000 | | | | | | | |
| Payment | (9,076,500) | (9,225,000) | (8,779,000) | (8,779,000) | (9,076,500) | (9,076,500) | (9,076,500) | (9,076,500) | (9,225,000) | (9,076,500) | (12,802,000) | (12,802,000) | (9,076,500) | (4,145,000) | (39,509,500) | (45,096,500) | (116,071,000) | | (116,071,000) | |
| **Feed - End AP Bal** | 4,612,500 | 4,612,500 | 4,166,500 | 4,612,500 | 4,464,000 | 4,612,500 | 4,464,000 | 4,612,500 | 4,612,500 | 4,464,000 | 8,338,000 | 4,464,000 | 4,612,500 | | | | | | | |
| Other Op Ex - Beg AP Bal | 4,581,375 | 4,782,250 | 4,457,250 | 4,490,000 | 4,621,250 | 4,619,375 | 5,461,375 | 4,843,250 | 4,843,250 | 4,585,250 | 4,243,375 | 4,375,250 | 4,581,375 | | | 7,197,250 | 7,197,250 | 5,461,375 | 4,581,375 | 4,581,375 |
| Usage | 4,782,250 | 4,457,250 | 4,490,000 | 4,621,250 | 4,619,375 | 7,197,250 | 5,461,375 | 4,843,250 | 4,585,250 | 4,243,375 | 4,375,250 | 4,581,375 | 4,782,250 | | | | | | | |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk4 18-Mar / 24-Mar | Wk5 25-Mar / 31-Mar | Wk6 1-Apr / 7-Apr | Wk7 8-Apr / 14-Apr | Wk8 15-Apr / 21-Apr | Wk9 22-Apr / 28-Apr | Wk10 29-Apr / 5-May | Wk11 6-May / 12-May | Wk12 13-May / 19-May | Wk13 20-May / 26-May | Wk14 27-May / 2-Jun | Wk15 3-Jun / 9-Jun | Wk16 10-Jun / 16-Jun | Wk17 17-Jun / 23-Jun | Wk18 24-Jun / 30-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment | (1,456,000) | (1,039,000) | (1,164,000) | (1,114,000) | (1,543,000) | (1,424,000) | (1,583,000) | (1,686,000) | (2,251,000) | (1,701,000) | (1,721,000) | (1,686,000) | (1,865,000) | (2,089,000) | (1,738,000) |
| **Other OpEx - End AP Bal** | | | | | | | | | | | | | | | |
| Other OpEx no Terms - Beg AP Bal | | | | | | | | | | | | | | | |
| Usage | 6,000 | 48,432 | 320,339 | 125,865 | 108,679 | 43,402 | 990,465 | 125,865 | 108,679 | 397,402 | 1,094,176 | 240,359 | 239,210 | 240,725 | 792,534 |
| Payment | (6,000) | (48,432) | (320,339) | (125,865) | (108,679) | (43,402) | (993,465) | (125,865) | (108,679) | (397,402) | (1,094,176) | (240,359) | (239,210) | (134,725) | (792,534) |
| **Other OpEx no Terms - End AP Bal** | | | | | | | | | | | | | | | |
| **OpEx Payments** | | | | | | | | | | | | | | | |
| AP Balance | 3,541,000 | 3,153,432 | 3,556,339 | 3,311,865 | 3,723,679 | 3,539,402 | 4,653,465 | 3,888,865 | 4,486,679 | 4,175,402 | 4,898,176 | 4,009,359 | 4,187,210 | 4,306,725 | 4,611,534 |
| Other Disbursements | | | | | | | | | | | | | | | |
| UST Fees | | | | | | | | | | | | | | | |
| Exit Plan Payments (10%) | | | | | | | | | | | | | | | |
| DIP Payoff | | | | | | | | | | | 11,700,000 | | | | |
| Exit Facility Interest | | | | | | | | | | | | | | | |
| **Total Other Disbursements** | | | | | | | | | | | 11,700,000 | | | | |
| **TOTAL Cash Disbursements** | 5,539,016 | 3,153,432 | 6,594,479 | 3,546,665 | 5,805,186 | 3,774,202 | 7,614,670 | 4,123,665 | 5,370,170 | 5,558,219 | 18,411,365 | 5,468,710 | 5,120,701 | 5,689,541 | 5,346,334 |
| Starting Cash | 162,391 | 341,551 | (614,999) | 63,185 | 94,395 | 594,913 | 208,992 | 50,444 | 82,154 | 664,540 | 11,696 | 9,938,292 | 5,774,957 | 894,257 | 3,305,221 |
| Net Change in Cash | 179,160 | (956,550) | 678,184 | 31,210 | 500,518 | (385,921) | (158,548) | 31,710 | 582,386 | (652,844) | 9,926,595 | (4,163,335) | (4,880,701) | 2,410,965 | (3,221,334) |
| **Ending Cash, Before DIP** | 341,551 | (614,999) | 63,185 | 94,395 | 594,913 | 208,992 | 50,444 | 82,154 | 664,540 | 11,696 | 9,938,292 | 5,774,957 | 894,257 | 3,305,221 | 83,888 |
| DIP Financing | | | 2,700,000 | 1,500,000 | | | 2,300,000 | 1,600,000 | | 3,600,000 | | | | | |
| Exit Facility Financing | | | | | | | | | | | | | | | 1,900,000 |
| **Ending Cash** | 341,551 | (614,999) | 63,185 | 94,395 | 594,913 | 208,992 | 50,444 | 82,154 | 664,540 | 11,696 | 9,938,292 | 5,774,957 | 894,257 | 3,305,221 | 83,888 |

*Operational Cash Flow*

| | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Change in Cash | 179,160 | (956,550) | 678,184 | 31,210 | 500,518 | (385,921) | (158,548) | 31,710 | 582,386 | (652,844) | 9,926,595 | (4,163,335) | (4,880,701) | 2,410,965 | (3,221,334) |
| Addback: | | | | | | | | | | | | | | | |
| Debt Service Payments: Mtg Checks | 133,000 | | | | 133,000 | | | | 133,000 | | | | 133,000 | | |
| Ratio Interest Payment | | | 573,000 | | | | 573,000 | | | | 573,000 | | | | 619,519 |
| Swept Cattle Sale Proceeds | 1,196,092 | | | 1,607,975 | 1,252,875 | 427,500 | 864,750 | 427,500 | 1,252,875 | | 1,188,500 | 88,500 | 1,576,625 | 88,500 | 1,268,500 |
| AP Payments to Critical Vendors | 850,000 | | 1,735,300 | 234,800 | 933,490 | 234,800 | 1,734,800 | 234,800 | 933,490 | 234,800 | 1,734,800 | 234,800 | 933,490 | 234,800 | 734,800 |
| Professional Fees | 85,000 | 85,000 | 210,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 175,000 | 185,000 | 160,000 | 160,000 | 160,000 | 210,000 |
| UST Fees | | | | | | | | | | | | | | | |
| Exit Plan Payments | | | | | | | | | | | | | | | |
| DIP Financing | | | (2,700,000) | (1,500,000) | | | (2,300,000) | (1,600,000) | | (3,600,000) | | | | | |
| DIP Payoff | | | | | | | | | | | 11,700,000 | | | | (1,900,000) |
| Sale Leaseback | | | | | | | | | | | (23,000,000) | | | | |
| Rent | | | | | | | | | | | | 124,583 | 124,583 | 124,583 | 124,583 |
| Exit Facility Financing | | | | | | | | | | | | | | | |
| Exit Facility Interest | | | | | | | | | | | | | | | |
| **Operation Cash Flow** | 2,443,252 | (871,556) | 496,384 | 533,985 | 2,979,883 | 436,379 | 1,577,099 | (745,990) | 3,061,751 | (3,754,544) | 3,086,703 | (3,555,451) | (2,086,002) | 3,151,848 | (2,163,932) |
| *Available for Debt Service and Payment of Creditors* | | | | | | | | | | | | | | | |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Wk1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul | 5-Aug | 12-Aug-24 | 1-Sep-24 | 1-Oct-24 | 1-Nov-24 | 1-Dec-24 | 1-Jan-25 | 1-Feb-25 | 1-Mar-25 | 1-Apr-25 | 1-May-25 | 1-Jun-25 | 1-Jul-25 | 1-Aug-25 | 1-Sep-25 | 1-Oct-25 | 1-Nov-25 |
| | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug | 11-Aug | 31-Aug-24 | 30-Sep-24 | 31-Oct-24 | 30-Nov-24 | 31-Dec-24 | 31-Jan-25 | 28-Feb-25 | 31-Mar-25 | 30-Apr-25 | 31-May-25 | 30-Jun-25 | 31-Jul-25 | 31-Aug-25 | 30-Sep-25 | 31-Oct-25 | 30-Nov-25 |
| Payment | (1,329,000) | (1,329,000) | (2,006,000) | (1,329,000) | (1,304,000) | (1,417,000) | 3,156,125 | (3,156,125) | (4,953,375) | (5,513,250) | (5,311,375) | (4,457,250) | (4,457,250) | (4,492,000) | (4,621,250) | (4,615,375) | (7,197,250) | (5,461,375) | (6,842,250) | (4,585,250) | (4,243,375) | (4,375,250) |
| Other OpEx - End AP Bal | | | | | | | 3,156,125 | 4,953,375 | 5,518,250 | 5,311,375 | 5,492,250 | 4,457,250 | 4,982,000 | 4,621,250 | 4,619,375 | 7,197,250 | 5,461,375 | 4,843,250 | 4,585,250 | 4,243,375 | 4,375,250 | 4,581,375 |
| Usage | 444,922 | 250,448 | 230,263 | 167,986 | 1,043,350 | 246,530 | 279,612 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 |
| Payment | (444,922) | (250,448) | (233,263) | (167,986) | (1,043,350) | (246,530) | (279,612) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) |
| Other OpEx no Terms - End AP Bal | | | | | | | | | | | | | | | | | | | | | | |
| OpEx Payments | 3,856,922 | 3,662,448 | 4,322,263 | 3,579,986 | 4,430,350 | 3,746,530 | 279,612 | 14,432,023 | 18,615,273 | 19,180,148 | 15,247,773 | 15,577,148 | 14,096,148 | 14,130,898 | 14,557,648 | 14,555,773 | 15,397,773 | 15,399,773 | 14,928,148 | 14,521,648 | 17,095,273 | 18,037,148 |
| AP Balance | | | | | | | 9,108,125 | 9,417,375 | 13,806,250 | 9,775,375 | 10,104,750 | 9,069,750 | 8,658,500 | 9,231,750 | 9,083,375 | 11,809,750 | 9,325,375 | 9,465,750 | 9,197,750 | 9,707,375 | 12,713,250 | 9,045,250 |
| Other Disbursements | | | | | | | | | | | | | | | | | | | | | | |
| UST Fees | | | | | | | | | | | | 250,000 | | | | | | | | | | |
| Exit Plan Payments | | | 250,000 | | 250,000 | | | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 |
| Exit Payoff | | | | | | 11,803,721 | | | | | | | | | | | | | | | | |
| Exit Facility Interest | | | | | | | | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 |
| Total Other Disbursements | | | | | | | 11,803,721 | 195,407 | 445,407 | 195,407 | 195,407 | 445,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 |
| TOTAL Cash Disbursements | $ 6,318,128 | $ 4,397,248 | $ 5,705,079 | $ 4,314,786 | $ 5,991,739 | $ 4,971,081 | $ 13,231,949 | $ 17,078,386 | $ 21,435,101 | $ 21,826,511 | $ 17,817,601 | $ 18,473,511 | $ 16,742,511 | $ 16,547,657 | $ 17,204,011 | $ 17,123,601 | $ 19,780,011 | $ 17,957,601 | $ 17,574,511 | $ 17,168,011 | $ 20,075,101 | $ 20,683,511 |
| Starting Cash | $ 83,888 | $ 93,721 | $ 1,847 | $ 884,018 | $ 74,607 | $ 66,839 | $ 51,133 | $ 4,317,640 | $ 5,825,493 | $ 3,170,299 | $ 1,133,149 | $ 2,802,679 | $ 3,539,217 | $ 4,644,303 | $ 4,565,875 | $ 5,336,278 | $ 5,806,664 | $ 4,597,260 | $ 4,721,506 | $ 6,303,963 | $ 8,731,066 | $ 6,710,884 |
| Net Change in Cash | 93,721 | (3,091,873) | 882,171 | (1,009,411) | 107,768 | (2,915,706) | (5,733,494) | 1,507,854 | (2,655,195) | (2,037,150) | 1,669,531 | 736,537 | 1,105,086 | (78,428) | 770,403 | 470,386 | (1,209,404) | 124,246 | 1,582,457 | 2,427,103 | (2,020,183) | (1,234,138) |
| Ending Cash, Before DIP | $ (706,279) | $ (2,998,153) | $ 884,018 | $ (2,125,393) | $ (33,161) | $ (2,848,867) | $ (5,682,360) | $ 5,825,493 | $ 3,170,299 | $ 1,133,149 | $ 2,802,679 | $ 3,539,217 | $ 4,644,303 | $ 4,565,875 | $ 5,336,278 | $ 5,806,664 | $ 4,597,260 | $ 4,721,506 | $ 6,303,963 | $ 8,731,066 | $ 6,710,884 | $ 5,476,746 |
| DIP Financing | 800,000 | 3,000,000 | | 2,200,000 | 100,000 | 2,500,000 | 10,000,000 | | | | | | | | | | | | | | | |
| Exit Facility Financing | | | | | | | | | | | | | | | | | | | | | | |
| Ending Cash | $ 93,721 | $ 1,847 | $ 884,018 | $ 74,607 | $ 66,839 | $ 51,133 | $ 4,317,640 | $ 5,825,493 | $ 3,170,299 | $ 1,133,149 | $ 2,802,679 | $ 3,539,217 | $ 4,644,303 | $ 4,565,875 | $ 5,336,278 | $ 5,806,664 | $ 4,597,260 | $ 4,721,506 | $ 6,303,963 | $ 8,731,066 | $ 6,710,884 | $ 5,476,746 |
| **Operational Cash Flow** | | | | | | | | | | | | | | | | | | | | | | |
| Net Change in Cash | 9,833 | (91,873) | 882,171 | (809,411) | (7,768) | (15,706) | 4,266,506 | 1,350,261 | (2,655,195) | (2,037,150) | 1,669,531 | 736,537 | 1,105,086 | (78,428) | 770,403 | 470,386 | (1,209,404) | 124,246 | 1,582,457 | 2,427,103 | (2,020,183) | (1,234,138) |
| Addback: | | | | | | | | | | | | | | | | | | | | | | |
| Debt Service Payments: Mtk Checks | 573,000 | | 133,000 | | 573,000 | | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 |
| Ratio Interest Payment | | | | | 593,398 | | 864,750 | | | | | | | | | | | | | | | |
| Swept Cattle Sale Proceeds | 88,500 | 1,576,625 | 88,500 | 864,750 | 88,500 | 1,252,875 | | | | | | | | | | | | | | | | |
| AP Payments to Critical Vendors | 1,234,800 | 734,800 | 234,800 | 734,800 | 1,233,000 | 160,000 | 335,000 | 165,000 | 165,000 | 185,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 119,365 |
| Professional Fees | 160,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | | | | | | 250,000 | | | | | | | | | | |
| UST Fees | | | | | | | | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 |
| Exit Plan Payments | (800,000) | (3,000,000) | | (2,200,000) | (100,000) | (2,900,000) | 11,803,721 | | | | | | | | | | | | | | | |
| DIP Financing | | | | | | | (10,000,000) | | | | | | | | | | | | | | | |
| DIP Payoff | | | | | | | | | | | | | | | | | | | | | | |
| Sale Leaseback | | | | | | | | | | | | | | | | | | | | | | |
| Rent | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | |
| Exit Facility Financing | | | | | | | | | | | | | | | | | | | | | | |
| Exit Facility Interest | | | | | | | | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 |
| Operation Cash Flow | 1,390,716 | (495,865) | 1,623,054 | (1,125,277) | 2,964,713 | (1,378,247) | 8,744,822 | 3,341,105 | (569,943) | (181,898) | 3,504,782 | 2,821,789 | 2,940,338 | 1,756,824 | 2,605,655 | 2,305,637 | 625,847 | 1,559,497 | 3,417,709 | 4,262,355 | (184,931) | 601,262 |
| Available for Debt Service and Payment | | | | | | | | | | | | | | | | | | | | | | |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Dec-25 | 1-Jan-26 | 1-Feb-26 | 1-Mar-26 | 1-Apr-26 | 1-May-26 | 1-Jun-26 | 1-Jul-26 | 1-Aug-26 | 1-Sep-26 | 1-Oct-26 | 1-Nov-26 | 1-Dec-26 | 18-Mar-24 | 1-Apr-24 | 12-Aug-24 | 1-Jan-25 | 1-Jan-26 |
| | 31-Dec-25 | 31-Jan-26 | 28-Feb-26 | 31-Mar-26 | 30-Apr-26 | 31-May-26 | 30-Jun-26 | 31-Jul-26 | 31-Aug-26 | 30-Sep-26 | 31-Oct-26 | 30-Nov-26 | 31-Dec-26 | 31-Mar-24 | 11-Aug-24 | 31-Dec-26 | 31-Dec-25 | 31-Dec-26 |
| Payment | (4,581,375) | (4,782,250) | (4,457,250) | (4,492,000) | (4,611,250) | (4,619,375) | (7,197,250) | (5,461,375) | (4,843,250) | (4,585,250) | (4,243,375) | (4,375,250) | (4,581,375) | (2,495,000) | (30,277,000) | (18,939,125) | (58,969,250) | (58,259,250) |
| Other OpEx - End AP Bal | 4,782,250 | 4,457,250 | 4,492,000 | 4,611,250 | 4,619,375 | 7,197,250 | 5,461,375 | 4,843,250 | 4,585,250 | 4,243,375 | 4,375,250 | 4,581,375 | 4,782,250 | | | | | |
| Other OpEx no Terms - Beg AP Bal | | | | | | | | | | | | | | | | | | |
| Usage | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | 859,898 | (54,432) | (7,111,200) | (3,719,204) | (10,318,776) | (10,318,776) |
| Payment | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | (859,898) | | | | | |
| Other OpEx no Terms - End AP Bal | | | | | | | | | | | | | | | | | | |
| OpEx Payments | 14,517,773 | 14,867,148 | 14,096,148 | 14,130,898 | 14,557,648 | 14,555,773 | 17,116,648 | 15,397,773 | 14,928,148 | 14,521,648 | 17,905,273 | 18,037,148 | 14,517,773 | 6,694,432 | 76,897,200 | 67,754,629 | 185,335,026 | 184,649,026 |
| AP Balance | 9,384,750 | 9,669,750 | 8,658,500 | 9,233,750 | 9,083,375 | 11,809,750 | 9,925,375 | 9,455,750 | 9,197,750 | 8,707,375 | 12,713,250 | 9,046,375 | 9,394,750 | | | | | |
| Other Disbursements | | | | | | | | | | | | | | | | | | |
| UST Fees | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | | 250,000 | 250,000 | 250,000 | |
| Exit Plan Payments | | | | | | | | | | | | | | | | 477,461 | 1,432,382 | 1,432,382 |
| Exit Payoff | | | | | | | | | | | | | | | 11,700,000 | 11,803,721 | | |
| Exit Facility Interest | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | | | 304,167 | 912,500 | 912,500 |
| Total Other Disbursements | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | 195,407 | | 11,950,000 | 12,835,348 | 2,594,882 | 2,344,882 |
| TOTAL Cash Disbursements | 17,087,601 | 17,513,511 | 16,742,511 | 16,547,657 | 17,204,011 | 17,125,601 | 19,780,011 | 17,967,601 | 17,574,511 | 17,168,011 | 20,475,101 | 20,683,511 | 17,087,601 | 8,652,448 | 114,121,965 | 91,388,948 | 216,829,637 | 215,869,637 |
| Starting Cash | 5,476,746 | 7,551,288 | 8,907,838 | 10,012,936 | 9,934,520 | 10,704,935 | 11,175,333 | 9,965,941 | 10,090,199 | 11,672,668 | 14,099,783 | 12,079,613 | 10,845,487 | 162,391 | (614,999) | 51,133 | 2,802,679 | 7,551,288 |
| Net Change in Cash | 2,074,543 | 1,356,549 | 1,105,098 | (78,416) | 770,415 | 470,398 | (1,209,392) | 124,258 | 1,582,469 | 2,427,115 | (2,020,171) | (1,234,126) | 2,074,555 | (777,390) | (21,393,867) | (7,248,454) | 4,748,609 | 5,368,753 |
| Ending Cash, Before DIP | 7,551,288 | 8,907,838 | 10,012,936 | 9,934,520 | 10,704,935 | 11,175,333 | 9,965,941 | 10,090,199 | 11,672,668 | 14,099,783 | 12,079,613 | 10,845,487 | 12,920,041 | (614,999) | (22,548,867) | (7,197,321) | 7,551,288 | 12,920,041 |
| DIP Financing | | | | | | | | | | | | | | | 22,600,000 | | | |
| Exit Facility Financing | | | | | | | | | | | | | | | | 10,000,000 | | |
| Ending Cash | 7,551,288 | 8,907,838 | 10,012,936 | 9,934,520 | 10,704,935 | 11,175,333 | 9,965,941 | 10,090,199 | 11,672,668 | 14,099,783 | 12,079,613 | 10,845,487 | 12,920,041 | (614,999) | 51,133 | 2,802,679 | 7,551,288 | 12,920,041 |
| *Operational Cash Flow* | | | | | | | | | | | | | | | | | | |
| Net Change in Cash | 2,074,543 | 1,356,549 | 1,105,098 | (78,416) | 770,415 | 470,398 | (1,209,392) | 124,258 | 1,582,469 | 2,427,115 | (2,020,171) | (1,234,126) | 2,074,555 | (777,390) | 666,133 | 2,751,546 | 4,748,609 | 5,368,753 |
| Addback: | | | | | | | | | | | | | | | | | | |
| Debt Service Payments: Mtg Checks | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 1,350,261 | 133,000 | 3,397,000 | 6,751,307 | 16,203,137 | 16,203,137 |
| Ratio Interest Payment | | | | | | | | | | | | | | | 2,525,238 | | | |
| Swept Cattle Sale Proceeds | | | | | | | | | | | | | | 1,196,092 | 14,092,350 | 864,750 | | |
| AP Payments to Critical Vendors | | | | | | | | | | | | | | 850,000 | 14,321,071 | | | |
| Professional Fees | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 170,000 | 3,275,000 | 1,015,000 | 1,980,000 | 1,980,000 |
| Exit Plan Payments | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | 119,365 | | | 250,000 | 250,000 | 250,000 |
| DIP Payoff | | | | | | | | | | | | | | | (22,000,000) | 477,461 | 1,432,382 | 1,432,382 |
| DIP Financing | | | | | | | | | | | | | | | 11,700,000 | 11,803,721 | | |
| Sale Leaseback | | | | | | | | | | | | | | | (23,000,000) | | | |
| Rent | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 124,583 | 1,370,417 | 622,917 | 1,495,000 | 1,495,000 | 1,495,000 |
| Exit Facility Financing | | | | | | | | | | | | | | | (10,000,000) | | | |
| Exit Facility Interest | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | 76,042 | | 304,167 | 622,917 | 912,500 | 912,500 |
| Operation Cash Flow | 3,909,794 | 3,191,801 | 2,940,350 | 1,756,836 | 2,605,667 | 2,305,649 | 625,859 | 1,959,509 | 3,417,721 | 4,262,367 | (184,919) | 601,126 | 3,909,886 | 1,571,702 | 5,997,209 | 14,840,868 | 27,021,628 | 27,391,772 |
| *Available for Debt Service and Payment* | | | | | | | | | | | | | | | | | | |

10%

Long Term Cash Flow Budget
Draft as of March 29
For Review

## Cash Receipts — NET MILK CHECKS

| DETAILS | Wk4 (18-Mar / 24-Mar) | Wk6 (1-Apr / 7-Apr) | Wk8 (15-Apr / 21-Apr) | Wk10 (29-Apr / 5-May) | Wk12 (13-May / 19-May) | Wk14 (27-May / 2-Jun) | Wk17 (17-Jun / 23-Jun) |
|---|---|---|---|---|---|---|---|
| Milk Check Date | 18-Mar | 1-Apr | 18-Apr | 1-May | 18-May | 1-Jun | 18-Jun |
| Period | 2/16 - 2/29 | 3/1 - 3/15 | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 | 5/16 - 5/31 |
| Days | 14 | 15 | 16 | 15 | 15 | 15 | 16 |
| Avg Milking Head | 33,664 | 33,915 | 33,915 | 34,065 | 34,065 | 34,215 | 34,215 |
| lbs/hd/day | 58.3 | 58.3 | 58.3 | 58.3 | 58.3 | 59.0 | 59.0 |
| Total lbs | 27,539,279 | 29,644,577 | 31,620,882 | 29,775,690 | 29,775,690 | 30,280,275 | 32,298,960 |
| **GLANBIA (85%)** | | | | | | | |
| lbs | 23,533,999 | 23,319,607 | 26,877,750 | 25,309,336 | 25,309,336 | 25,738,234 | 27,454,116 |
| CWT | 235,340 | 235,196 | 268,777 | 253,093 | 253,093 | 257,382 | 274,541 |
| $/CWT | $21.18 | $20.00 | $20.00 | $20.74 | $20.74 | $21.05 | $21.05 |
| Gross | $4,985,181 | $4,704,368 | $5,376,061 | $5,248,498 | $5,248,498 | $5,416,920 | $5,778,048 |
| less | | | | | | | |
| National Dairy Promos | (11,767) | (11,760) | (13,439) | (12,655) | (12,655) | (12,869) | (13,727) |
| ID Dairy Commissions | (25,887) | (25,872) | (29,566) | (27,840) | (27,840) | (28,312) | (30,200) |
| Haul & Hauling Surcharge | (211,806) | (206,621) | (233,836) | (220,191) | (220,191) | (223,923) | (238,851) |
| Conterra | (21,000) | (552,000) | | (21,000) | | (552,000) | (133,000) |
| Met Mkt Levy | (133,000) | (4,029) | (133,000) | (4,029) | (133,000) | (4,029) | (282,766) |
| **Net Milk Check** | $4,602,721 | $3,889,116 | $4,966,220 | $4,414,812 | $4,854,812 | $4,578,816 | $5,362,271 |
| Conterra - Interest | - | (21,000) | - | (21,000) | - | (21,000) | - |
| Conterra - Principal | - | (4,029) | - | (4,029) | - | (4,029) | - |
| MetLife - Interest | (133,000) | (552,000) | (133,000) | (552,000) | (133,000) | (552,000) | (133,000) |
| MetLife - Principal | (282,766) | (325,767) | (282,766) | (325,767) | (282,766) | (325,767) | (282,766) |
| **IFS (15%)** | | | | | | | |
| lbs | 4,005,280 | 6,124,970 | 4,743,132 | 4,466,353 | 4,466,353 | 4,542,041 | 4,844,844 |
| CWT | 40,053 | 61,250 | 47,431 | 44,664 | 44,664 | 45,420 | 48,448 |
| $/CWT | $21.18 | $12.00 | $20.00 | $12.40 | $20.74 | $12.60 | $21.05 |
| Gross | $1,156,274 | $734,996 | $948,717 | $553,828 | $926,206 | $572,297 | $1,493,285 |
| less | | | | | | | |
| National Dairy Promos | (2,003) | - | (5,434) | (4,466) | (4,466) | - | (4,693) |
| ID Dairy Commissions | (4,006) | - | (11,955) | (9,826) | (9,826) | - | (10,326) |
| IQSA Mkt Levy | (721) | - | (1,956) | (1,608) | (1,608) | - | (1,690) |
| Haul & Hauling Surcharge | (33,644) | (51,450) | (39,842) | (37,517) | (37,517) | (38,153) | (40,697) |
| Rabo AgriFinance | - | - | - | - | - | - | - |
| Other | (45) | (45) | (45) | (45) | (45) | (45) | (45) |
| **Net Milk Check** | $1,115,456 | $683,547 | $889,084 | $516,310 | $872,743 | $534,144 | $1,345,885 |
| **TOTAL Net Milk Checks** | $5,718,176 | $4,572,663 | $5,855,704 | $4,931,123 | $5,727,555 | $5,112,960 | $6,708,106 |

## CUSTOM FEEDING RECEIPTS

| Custom Feeding Income | Wk7 (8-Apr) | Wk9 (22-Apr) | Wk11 (8-May) | Wk13 (22-May) | Wk15 (8-Jun) | Wk17 (22-Jun) |
|---|---|---|---|---|---|---|
| Period | 3/1 - 3/15 | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 | 5/16 - 5/31 |
| Days | 15 | 16 | 15 | 16 | 15 | 16 |
| $/hd/day | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| Custom Feeding, Headcount | 23,250 | 23,250 | 23,250 | 23,250 | 23,250 | 23,250 |
| Custom Feeding Income | $1,290,375 | $1,376,400 | $1,290,375 | $1,290,375 | $1,290,375 | $1,376,400 |
| **TOTAL Custom Feeding Receipts** | $1,290,375 | $1,376,400 | $1,290,375 | $1,290,375 | $1,290,375 | $1,376,400 |

Int Only
Int & Prin

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul | 5-Aug | 12-Aug-24 | 1-Sep-24 | 1-Oct-24 | 1-Nov-24 |
| | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug | 11-Aug | 31-Aug-24 | 30-Sep-24 | 31-Oct-24 | 30-Nov-24 |
| **DETAILS** | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | | | |
| **Milk Check Date** | 1-Jul | | 18-Jul | | 1-Aug | | 18-Aug | Sep 1 & 18 | Oct 1 & 18 | Nov 1 & 18 |
| **Period** | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | | 7/16 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 |
| **Days** | 15 | | 15 | | 15 | | 16 | 31 | 30 | 31 |
| **Avg Milking Head** | 34,365 | | 34,365 | | 34,365 | | 34,365 | 34,365 | 34,365 | 34,365 |
| **lbs/hd/day** | 60.0 | | 60.0 | | 60.0 | | 61.6 | 59.5 | 55.6 | 55.4 |
| **Total Lbs** | 30,928,500 | | 30,928,500 | | 30,928,500 | | 33,891,136 | 63,421,315 | 57,366,942 | 59,024,033 |
| **GLANBIA** | 85% | | 85% | | 85% | | 85% | 85% | 85% | 85% |
| **lbs** | 26,289,225 | | 26,289,225 | | 26,289,225 | | 28,807,465 | 53,908,118 | 48,761,901 | 50,170,428 |
| **CWT** | 262,892 | | 262,892 | | 262,892 | | 288,075 | 539,081 | 487,619 | 501,704 |
| **$/CWT** | $22.06 | | $22.06 | | $22.50 | | $22.50 | $23.44 | $24.00 | $24.87 |
| **Gross** | $ 5,798,325 | | $ 5,798,325 | | $ 5,915,417 | | $ 6,482,054 | $ 12,637,842 | $ 11,701,247 | $ 12,475,529 |
| *less* | | | | | | | | | | |
| National Dairy Promos | (13,145) | | (13,145) | | (13,145) | | (14,404) | (26,954) | (24,381) | (25,085) |
| ID Dairy Commissions | (28,918) | | (28,918) | | (28,918) | | (31,688) | (59,299) | (53,638) | (55,187) |
| Haul & Hauling Surcharge | (228,716) | | (228,716) | | (228,716) | | (250,625) | (469,001) | (424,229) | (436,483) |
| Int Only Conterra | (21,000) | | - | | (21,000) | | - | - | - | - |
| Int Only MetLife | (552,000) | | (133,000) | | (552,000) | | - | - | - | - |
| **Net Milk Check** | $ 4,954,546 | $ - | $ 5,394,546 | $ - | $ 5,071,638 | $ - | $ 6,185,337 | $ 12,082,588 | $ 11,198,999 | $ 11,958,774 |
| *Conterra - Interest* | (21,000) | | - | | (21,000) | | - | (21,000) | (21,000) | (21,000) |
| *Conterra - Principal* | (4,029) | | - | | (4,029) | | - | (4,029) | (4,029) | (4,029) |
| *MetLife - Interest* | (552,000) | | (133,000) | | (552,000) | | (133,000) | (685,000) | (685,000) | (685,000) |
| *MetLife - Principal* | (525,767) | | (282,766) | | (525,767) | | (282,766) | (808,532) | (808,532) | (808,532) |
| **IFS** | 15% | | 15% | | 15% | | 15% | 15% | 15% | 15% |
| **lbs** | 4,639,275 | | 4,639,275 | | 4,639,275 | | 5,083,670 | 9,513,197 | 8,605,041 | 8,853,605 |
| **CWT** | 46,393 | | 46,393 | | 46,393 | | 50,837 | 95,132 | 86,050 | 88,536 |
| **$/CWT** | $13.20 | | $22.06 | | $13.50 | | $22.50 | $23.44 | $24.00 | $24.87 |
| **Gross** | $ 612,384 | | $ 1,023,234 | | $ 626,302 | | $ 1,143,892 | $ 2,230,207 | $ 2,064,926 | $ 2,201,564 |
| *less* | | | | | | | | | | |
| National Dairy Promos | - | | (4,639) | | - | | (4,861) | (4,757) | (4,303) | (4,427) |
| ID Dairy Commissions | - | | (10,206) | | - | | (10,695) | (10,465) | (9,466) | (9,739) |
| ISDA Mill Levy | - | | (1,670) | | - | | (1,750) | (1,712) | (1,549) | (1,594) |
| Haul & Hauling Surcharge | (38,970) | | (38,970) | | (38,970) | | (42,703) | (79,911) | (72,282) | (74,370) |
| Rabo AgriFinance | | | | | | | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) |
| Other | - | | (45) | | - | | (45) | (45) | (44) | (43) |
| **Net Milk Check** | $ 573,414 | $ - | $ 967,703 | $ - | $ 587,332 | $ - | $ (266,424) | $ 783,057 | $ 627,021 | $ 761,130 |
| **TOTAL Net Milk Checks** | $ 5,527,961 | $ - | $ 6,362,249 | $ - | $ 5,658,971 | $ - | $ 5,918,913 | $ 12,865,645 | $ 11,826,021 | $ 12,719,904 |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | | | |
| **Custom Feeding Income** | | 8-Jul | | 22-Jul | | 8-Aug | 22-Aug | Sep 8 & 22 | Oct 8 & 22 | Nov 8 & 22 |
| **Period** | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | 7/16 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 |
| **Days** | | 15 | | 15 | | 15 | 16 | 31 | 30 | 31 |
| **$/hd/day** | | $3.70 | | $3.70 | | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| **Custom Feeding, Headcount** | | 23,250 | | 23,250 | | 23,250 | 22,347 | 22,347 | 22,347 | 22,347 |
| **Custom Feeding Income** | $ - | $ 1,290,375 | $ - | $ 1,290,375 | $ - | $ 1,290,375 | $ 1,322,942 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 |
| **TOTAL Custom Feeding Receipts** | $ - | $ 1,290,375 | $ - | $ 1,290,375 | $ - | $ 1,290,375 | $ 1,322,942 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 |

| | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1-Dec-24 | 1-Jan-25 | 1-Feb-25 | 1-Mar-25 | 1-Apr-25 | 1-May-25 | 1-Jun-25 | 1-Jul-25 | 1-Aug-25 | 1-Sep-25 | 1-Oct-25 | 1-Nov-25 |
| | 31-Dec-24 | 31-Jan-25 | 28-Feb-25 | 31-Mar-25 | 30-Apr-25 | 31-May-25 | 30-Jun-25 | 31-Jul-25 | 31-Aug-25 | 30-Sep-25 | 31-Oct-25 | 30-Nov-25 |
| **DETAILS** | | | | | | | | | | | | |
| **Cash Receipts** | | | | | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | | | | | |
| **Milk Check Date** | Dec 1 & 18 | Jan 1 & 18 | Feb 1 & 18 | Mar 1 & 18 | Apr 1 & 18 | May 1 & 18 | Jun 1 & 18 | Jul 1 & 18 | Aug 1 & 18 | Sep 1 & 18 | Oct 1 & 18 | Nov 1 & 18 |
| **Period** | 11/1 - 11/30 | 12/1 - 12/31 | 1/1 - 1/31 | 2/1 - 2/28 | 3/1 - 3/31 | 4/1 - 4/30 | 5/1 - 5/31 | 6/1 - 6/30 | 7/1 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 |
| **Days** | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 |
| **Avg Milking Head** | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 |
| **lbs/hd/day** | 54.4 | 53.4 | 53.8 | 55.4 | 54.9 | 55.8 | 59.0 | 60.6 | 61.6 | 59.5 | 55.6 | 55.4 |
| **Total Lbs** | 56,095,377 | 56,886,601 | 57,310,276 | 53,302,288 | 58,453,718 | 57,498,405 | 62,822,184 | 62,433,161 | 65,664,076 | 63,421,315 | 57,366,942 | 59,024,033 |
| **GLANBIA** | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| **lbs** | 47,681,070 | 48,353,611 | 48,713,734 | 45,306,945 | 49,685,660 | 48,873,644 | 53,398,857 | 53,068,187 | 55,814,464 | 53,908,118 | 48,761,901 | 50,170,428 |
| **CWT** | 476,811 | 483,536 | 487,137 | 453,069 | 496,857 | 488,736 | 533,989 | 530,682 | 558,145 | 539,081 | 487,619 | 501,704 |
| **$/CWT** | $25.78 | $24.74 | $23.28 | $22.89 | $23.05 | $23.00 | $22.54 | $22.06 | $22.50 | $23.44 | $24.00 | $24.87 |
| **Gross** | $ 12,291,274 | $ 11,961,716 | $ 11,341,629 | $ 10,368,494 | $ 11,453,986 | $ 11,240,058 | $ 12,038,452 | $ 11,704,666 | $ 12,558,980 | $ 12,637,842 | $ 11,701,247 | $ 12,475,529 |
| *less* | | | | | | | | | | | | |
| National Dairy Promos | (23,841) | (24,177) | (24,357) | (22,653) | (24,843) | (24,437) | (26,699) | (26,534) | (27,907) | (26,954) | (24,381) | (25,085) |
| ID Dairy Commissions | (52,449) | (53,189) | (53,585) | (49,838) | (54,654) | (53,761) | (58,739) | (58,375) | (61,396) | (59,299) | (53,638) | (55,187) |
| Haul & Hauling Surcharge | (414,825) | (420,676) | (423,809) | (394,170) | (432,265) | (425,201) | (464,570) | (461,693) | (485,586) | (469,001) | (424,229) | (436,483) |
| Int Only Conterra | - | - | - | - | - | - | - | - | - | - | - | - |
| Int Only MetLife | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Milk Check** | $ 11,800,159 | $ 11,463,674 | $ 10,839,878 | $ 9,901,833 | $ 10,942,223 | $ 10,736,660 | $ 11,488,444 | $ 11,158,064 | $ 11,984,091 | $ 12,082,588 | $ 11,198,999 | $ 11,958,774 |
| *Conterra - Interest* | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) |
| *Conterra - Principal* | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) |
| *MetLife - Interest* | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) |
| *MetLife - Principal* | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) |
| **IFS** | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| **lbs** | 8,414,307 | 8,532,990 | 8,596,541 | 7,995,343 | 8,768,058 | 8,624,761 | 9,423,328 | 9,364,974 | 9,849,611 | 9,513,197 | 8,605,041 | 8,853,605 |
| **CWT** | 84,143 | 85,330 | 85,965 | 79,953 | 87,681 | 86,248 | 94,233 | 93,650 | 98,496 | 95,132 | 86,050 | 88,536 |
| **$/CWT** | $25.78 | $24.74 | $23.28 | $22.89 | $23.05 | $23.00 | $22.54 | $22.06 | $22.50 | $23.44 | $24.00 | $24.87 |
| **Gross** | $ 2,169,048 | $ 2,110,891 | $ 2,001,464 | $ 1,829,734 | $ 2,021,292 | $ 1,983,540 | $ 2,124,433 | $ 2,065,529 | $ 2,216,291 | $ 2,230,207 | $ 2,064,926 | $ 2,201,564 |
| *less* | | | | | | | | | | | | |
| National Dairy Promos | (4,207) | (4,266) | (4,298) | (3,998) | (4,384) | (4,312) | (4,712) | (4,682) | (4,925) | (4,757) | (4,303) | (4,427) |
| ID Dairy Commissions | (9,256) | (9,386) | (9,456) | (8,795) | (9,645) | (9,487) | (10,366) | (10,301) | (10,835) | (10,465) | (9,466) | (9,739) |
| ISDA Mill Levy | (1,515) | (1,536) | (1,547) | (1,439) | (1,578) | (1,552) | (1,696) | (1,686) | (1,773) | (1,712) | (1,549) | (1,594) |
| Haul & Hauling Surcharge | (70,680) | (71,677) | (72,211) | (67,161) | (73,652) | (72,448) | (79,156) | (78,666) | (82,737) | (79,911) | (72,282) | (74,370) |
| Rabo AgriFinance | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) |
| Other | (42) | (41) | (40) | (39) | (38) | (37) | (36) | (35) | (34) | (33) | (32) | (31) |
| **Net Milk Check** | $ 733,087 | $ 673,723 | $ 563,650 | $ 398,041 | $ 581,733 | $ 545,441 | $ 678,206 | $ 619,898 | $ 765,726 | $ 783,069 | $ 627,033 | $ 761,142 |
| **TOTAL Net Milk Checks** | $ 12,533,246 | $ 12,137,397 | $ 11,403,527 | $ 10,299,874 | $ 11,523,957 | $ 11,282,101 | $ 12,166,649 | $ 11,777,961 | $ 12,749,817 | $ 12,865,657 | $ 11,826,033 | $ 12,719,916 |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | | | | | |
| **Custom Feeding Income** | Dec 8 & 22 | Jan 8 & 22 | Feb 8 & 22 | Mar 8 & 22 | Apr 8 & 22 | May 8 & 22 | Jun 8 & 22 | Jul 8 & 22 | Aug 8 & 22 | Sep 8 & 22 | Oct 8 & 22 | Nov 8 & 22 |
| **Period** | 11/1 - 11/30 | 12/1 - 12/31 | 1/1 - 1/31 | 2/1 - 2/28 | 3/1 - 3/31 | 4/1 - 4/30 | 5/1 - 5/31 | 6/1 - 6/30 | 7/1 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 |
| **Days** | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 |
| **$/hd/day** | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| **Custom Feeding, Headcount** | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 |
| **Custom Feeding Income** | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,315,149 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 |
| **TOTAL Custom Feeding Receipts** | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,315,149 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## Cash Receipts

### NET MILK CHECKS

| DETAILS | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk Check Date | 1-Dec-25 31-Dec-25 | 1-Jan-26 31-Jan-26 | 1-Feb-26 28-Feb-26 | 1-Mar-26 31-Mar-26 | 1-Apr-26 30-Apr-26 | 1-May-26 31-May-26 | 1-Jun-26 30-Jun-26 | 1-Jul-26 31-Jul-26 | 1-Aug-26 31-Aug-26 | 1-Sep-26 30-Sep-26 | 1-Oct-26 31-Oct-26 | 1-Nov-26 30-Nov-26 | 1-Dec-26 31-Dec-26 | 18-Mar-24 31-Mar-26 | 1-Apr-24 11-Aug-24 | 12-Aug-24 31-Dec-24 | 1-Jan-25 31-Dec-25 | 1-Jan-26 31-Dec-26 |
| Period | Dec 8 .18 1/1 - 11/30 | Jan 8 8.18 12/1 - 12/31 | Feb 8 8.18 1/1 - 1/31 | Mar 1 8.18 2/1 - 2/28 | Apr 1 8.18 3/1 - 3/31 | May 1 8.18 4/1 - 4/30 | Jun 1 8.18 5/1 - 5/31 | Jul 1 8.18 6/1 - 6/30 | Aug 1 8.18 7/1 - 7/31 | Sep 1 8.18 8/1 - 8/31 | Oct 1 8.18 9/1 - 9/30 | Nov 1 8.18 10/1 - 10/31 | Dec 1 8.18 11/1 - 11/30 | | | | | |
| Days | 30 | 31 | 31 | 28 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 30 | 14 | 137 | 138 | 365 | 365 |
| Avg Milking Head | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 34,365 | 33,664 | 34,165 | 34,165 | 34,365 | 34,365 |
| lbs/hd/day | 56.6 | 53.4 | 53.8 | 53.3 | 55.8 | 59.0 | 59.0 | 59.6 | 61.6 | 59.5 | 55.6 | 55.6 | 56.6 | 58.4 | 59.0 | 56.9 | 56.6 | 56.6 |
| Total lbs | 56,996,377 | 56,886,601 | 57,310,276 | 53,302,288 | 58,453,718 | 57,498,405 | | | 65,664,076 | 63,421,315 | 57,356,042 | 59,024,033 | 56,095,377 | 27,530,279 | 276,181,573 | 269,798,803 | 710,278,375 | 710,278,375 |

#### GLANBIA

| DETAILS | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % | 85% | 85% | 85% | 85% | 85% | 85% | 85% | | | | | | 85% | | | | | |
| lbs | 47,946,070 | 48,813,161 | 48,921,734 | 45,306,945 | 49,636,660 | 48,873,644 | 49,598,857 | 53,088,187 | 55,824,464 | 53,908,118 | 48,951,901 | 50,170,428 | 47,846,070 | 23,533,099 | 233,076,054 | 229,328,982 | 603,736,619 | 603,736,619 |
| Cfm | 25.78 | 24.74 | 23.28 | 22.89 | 23.03 | 23.48 | 23.78 | 22.53 | 23.44 | 23.44 | 24.00 | 24.87 | 25.78 | 235,340 | 2,293,290 | 2,293,290 | 6,037,366 | 6,037,366 |
| $/CWT | $25.78 | $24.74 | $23.28 | $22.89 | $23.00 | $23.00 | $22.50 | $22.00 | $22.50 | $23.44 | $24.00 | $24.87 | $25.78 | $21.18 | $21.15 | $24.24 | $23.48 | $23.48 |
| Gross | $12,291,274 | $11,961,716 | $11,341,629 | $10,368,494 | $11,453,986 | $11,240,058 | $12,038,452 | $11,704,666 | $12,558,980 | $12,637,842 | $11,701,247 | $12,475,529 | $12,291,274 | $4,985,181 | $49,284,462 | $55,587,946 | $141,773,874 | $141,773,874 |
| less | | | | | | | | | | | | | | | | | | |
| National Dairy Promos | (23,841) | (24,177) | (24,357) | (22,653) | (24,843) | (24,437) | (26,699) | (26,534) | (27,907) | (26,954) | (24,381) | (25,085) | (23,841) | (11,767) | (116,538) | (114,664) | (301,868) | (301,868) |
| ID Dairy Commissions | (52,449) | (53,585) | (53,585) | (49,838) | (54,654) | (53,761) | (58,375) | (58,375) | (61,396) | (59,299) | (53,638) | (55,187) | (52,449) | (25,887) | (256,384) | (252,262) | (664,110) | (664,110) |
| Haul & Hauling Surcharge | (414,825) | (420,676) | (423,809) | (394,170) | (432,265) | (425,201) | (464,570) | (461,693) | (485,586) | (469,001) | (424,229) | (436,483) | (414,825) | (211,806) | (2,007,762) | (1,995,162) | (5,252,509) | (5,252,509) |
| Conterra | | | | | | | | | | | | | | (133,000) | (105,000) | (3,292,000) | | |
| MetLife Levy | | | | | | | | | | | | | | | | | | |
| Net Milk Check | $ 11,800,159 | $ 11,463,674 | $ 10,839,878 | $ 9,901,833 | $ 10,942,223 | $ 10,736,660 | $ 11,488,444 | $ 11,158,064 | $ 11,984,091 | $ 12,082,588 | $ 11,198,999 | $ 11,958,774 | $ 11,800,159 | $ 4,602,721 | $ 43,486,778 | $ 51,933,858 | $ 135,555,386 | $ 135,555,386 |

#### IFS

| DETAILS | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| % | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | | | | | |
| lbs | 8,414,307 | 8,532,990 | 8,596,541 | 7,995,343 | 8,768,058 | 8,624,761 | 9,423,128 | 9,344,974 | 9,849,611 | 9,513,197 | 8,605,041 | 8,414,307 | 8,414,307 | 4,005,280 | 43,105,519 | 40,469,820 | 106,541,756 | 106,541,756 |
| Cfm | 85.30 | 85.30 | 85.96 | 79.95 | 87.681 | 86.248 | 94.233 | 93.650 | 98.496 | 95.132 | 86.050 | 88.536 | 85.30 | 40,053 | 431,055 | 404,698 | 1,065,418 | 1,065,418 |
| $/CWT | $25.78 | $23.28 | $23.28 | $22.89 | $23.00 | $23.00 | $22.50 | $22.00 | $22.50 | $23.44 | $24.00 | $24.87 | $25.78 | $28.87 | $17.17 | $24.24 | $23.48 | $23.48 |
| Gross | $ 2,169,048 | $ 2,110,891 | $ 2,000,464 | $ 1,829,734 | $ 2,021,292 | $ 1,983,540 | $ 2,120,433 | $ 2,065,529 | $ 2,216,291 | $ 2,230,207 | $ 2,064,926 | $ 2,201,564 | $ 2,169,048 | $ 1,156,274 | $ 7,401,349 | $ 9,809,638 | $ 25,018,919 | $ 25,018,919 |
| less | | | | | | | | | | | | | | | | | | |
| Conterra - Interest | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (21,000) | (4,712) | (4,682) | (4,925) | (53,271) | (53,271) |
| Conterra - Principal | (4,020) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (4,029) | (9,256) | (10,130) | (10,465) | (117,196) | (117,196) |
| MetLife - Interest | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (685,000) | (1,439) | (1,666) | (1,712) | (19,178) | (19,178) |
| MetLife - Principal | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (808,532) | (67,161) | (72,448) | (74,370) | (894,951) | (894,951) |
| National Dairy Promos | (23,841) | (24,177) | (24,357) | (22,653) | (24,843) | (24,437) | (26,699) | (26,534) | (27,907) | (26,954) | (24,381) | (25,085) | (23,841) | | | | | |
| ID Dairy Commissions | (52,449) | (53,585) | (53,585) | (49,838) | (54,654) | (53,761) | (58,375) | (58,375) | (61,396) | (59,299) | (53,638) | (55,187) | (52,449) | | | | | |
| Haul & Hauling Surcharge | (1,515) | (1,536) | (1,547) | (1,439) | (1,578) | (1,552) | (1,696) | (1,686) | (1,773) | (1,712) | (1,549) | (1,594) | (1,515) | (721) | (7,289) | (8,120) | (19,178) | (19,178) |
| Rabo AgriFinance | (70,680) | (71,677) | (72,211) | (67,161) | (73,652) | (72,448) | (79,156) | (78,666) | (82,737) | (79,911) | (72,282) | (74,370) | (70,680) | (33,644) | (362,086) | (339,946) | (894,951) | (894,951) |
| Other | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (1,350,261) | (45) | (180) | (6,751,307) | (16,203,137) | (16,203,137) |
| Net Milk Check | $ 733,099 | $ 672,735 | $ 563,662 | $ 398,653 | $ 581,745 | $ 545,453 | $ 678,218 | $ 619,590 | $ 765,738 | $ 783,081 | $ 627,045 | $ 761,124 | $ 733,111 | $ 1,115,456 | $ 6,970,513 | $ 2,637,871 | $ 7,730,761 | $ 7,730,761 |
| **TOTAL Net Milk Checks** | $ 12,533,258 | $ 12,137,409 | $ 11,403,539 | $ 10,295,886 | $ 11,523,969 | $ 11,282,113 | $ 12,166,661 | $ 11,777,973 | $ 12,749,829 | $ 12,865,669 | $ 11,826,045 | $ 12,719,928 | $ 12,533,270 | $ 5,718,176 | $ 50,457,291 | $ 55,863,729 | $ 143,286,148 | $ 143,286,148 |

### CUSTOM FEEDING RECEIPTS

| DETAILS | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL | TOTAL | TOTAL | TOTAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custom Feeding Income | Dec 8 8.22 1/1 - 11/30 | Jan 8 8.22 12/1 - 12/31 | Feb 8 8.22 1/1 - 1/31 | Mar 8 8.22 2/1 - 2/28 | Apr 8 8.22 3/1 - 3/31 | May 8 8.22 4/1 - 4/30 | Jun 8 8.22 5/1 - 5/31 | Jul 8 8.22 6/1 - 6/30 | Aug 8 8.22 7/1 - 7/31 | Sep 8 8.22 8/1 - 8/31 | Oct 8 8.22 9/1 - 9/30 | Nov 8 8.22 10/1 - 10/31 | Dec 8 8.22 11/1 - 11/30 | | | | | |
| Period | 30 | 31 | 31 | 28 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 30 | 137 | 138 | | | |
| Days | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| $/hd/day | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 22,347 | 23,250 | 22,347 | 22,347 | 22,347 | 22,347 |
| Custom Feeding, Headcount | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,315,149 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ - | $ 11,785,425 | $ 11,410,378 | $ 30,179,624 | $ 30,179,624 |
| **TOTAL Custom Feeding Income** | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,315,149 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,563,201 | $ 2,480,517 | $ 2,563,201 | $ 2,480,517 | $ - | $ 11,785,425 | $ 11,410,378 | $ 30,179,624 | $ 30,179,624 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18-Mar 24-Mar | 25-Mar 31-Mar | 1-Apr 7-Apr | 8-Apr 14-Apr | 15-Apr 21-Apr | 22-Apr 28-Apr | 29-Apr 5-May | 6-May 12-May | 13-May 19-May | 20-May 26-May | 27-May 2-Jun | 3-Jun 9-Jun | 10-Jun 16-Jun | 17-Jun 23-Jun | 24-Jun 30-Jun |
| **NET CATTLE SALES** | | | | | | | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | | | | | | | |
| Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| Cull - Involuntary | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Feeders | - | 1,125 | - | 750 | - | 1,125 | - | 750 | - | 1,125 | - | 750 | - | 1,125 | - |
| Fats | 200 | - | 100 | - | 100 | - | - | 125 | - | 125 | - | 125 | - | 125 | - |
| Open Heifers | - | - | 100 | - | 100 | - | - | - | - | - | - | 100 | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 325 | 1,250 | 325 | 875 | 325 | 1,250 | 125 | 1,000 | 125 | 1,375 | 125 | 1,100 | 125 | 1,375 | 125 |
| **SUMMARY - AMOUNT** | | | | | | | | | | | | | | | |
| $925  Cull - Voluntary | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 | 83,250 |
| $150  Cull - Involuntary | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 |
| $1,035  Feeders | - | 1,164,375 | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 | - |
| $2,590  Fats | 518,000 | - | 259,000 | - | 259,000 | - | - | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - |
| $800  Open Heifers | - | - | 80,000 | - | 80,000 | - | - | - | - | - | - | 80,000 | - | - | - |
| **TOTAL AMOUNT** | 606,500 | 1,252,875 | 427,500 | 864,750 | 427,500 | 1,252,875 | 88,500 | 1,188,500 | 88,500 | 1,576,625 | 88,500 | 1,268,500 | 88,500 | 1,576,625 | 88,500 |
| **Fats & Feeders** | 518,000 | 1,164,375 | 259,000 | 776,250 | 259,000 | 1,164,375 | - | 1,100,000 | - | 1,488,125 | - | 1,100,000 | - | 1,488,125 | - |
| 100%  Amount to Rabo | 518,000 | 1,164,375 | 259,000 | 776,250 | 259,000 | 1,164,375 | - | 1,100,000 | - | 1,488,125 | - | 1,100,000 | - | 1,488,125 | - |
| 0%  Amount to Millerkamp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Culls & Open Heifers** | 88,500 | 88,500 | 168,500 | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 |
| 100%  Amount to Rabo | 88,500 | 88,500 | 168,500 | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 | 88,500 | 168,500 | 88,500 | 88,500 | 88,500 |
| 0%  Amount to Millerkamp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL To Millerkamp** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL Net Cattle Sales Receipts** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**TRUCKING INCOME**

| | Wk7 (8-Apr) | Wk9 (22-Apr) | Wk11 (8-May) | Wk13 (22-May) | Wk15 (8-Jun) | Wk17 (22-Jun) |
|---|---|---|---|---|---|---|
| Trucking Income | | | | | | |
| Period | 3/1 - 3/15 | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 | 5/16 - 5/31 |
| Days | 15 | 16 | 15 | 15 | 15 | 16 |
| Income per Day | $2,500 | $2,500 | $1,000 | $1,000 | $1,000 | $1,000 |
| Trucking Income | $ 37,500 | $ 40,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 16,000 |
| **TOTAL Trucking Income** | $ 37,500 | $ 40,000 | $ 15,000 | $ 15,000 | $ 15,000 | $ 16,000 |

**DIGESTER INCOME**

| | Wk5 (31-Mar) | Wk8 (15-Apr) | Wk10 (30-Apr) | Wk12 (15-May) | Wk14 (30-May) | Wk16 (15-Jun) | Wk18 (30-Jun) |
|---|---|---|---|---|---|---|---|
| Digester Income Check Date | 31-Mar | 15-Apr | 30-Apr | 15-May | 30-May | 15-Jun | 30-Jun |
| Period | 3/1 - 3/15 | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 | 5/16 - 5/31 | 6/1 - 6/15 |
| Days | 15 | 16 | 15 | 15 | 15 | 16 | 15 |
| Income per Day | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| Digester Income | $ 225,000 | $ 240,000 | $ 225,000 | $ 225,000 | $ 225,000 | $ 240,000 | $ 225,000 |
| Digester Penalty Income | | | | | | | |
| Income per Day | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Digester Income** | $ 225,000 | $ 240,000 | $ 225,000 | $ 225,000 | $ 225,000 | $ 240,000 | $ 225,000 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | W19 1-Jul / 7-Jul | W20 8-Jul / 14-Jul | W21 15-Jul / 21-Jul | W22 22-Jul / 28-Jul | W23 29-Jul / 4-Aug | W24 5-Aug / 11-Aug | Mo1 (Stub) 12-Aug-24 / 31-Aug-24 | Mo2 1-Sep-24 / 30-Sep-24 | Mo3 1-Oct-24 / 31-Oct-24 | Mo4 1-Nov-24 / 30-Nov-24 | Mo5 1-Dec-24 / 31-Dec-24 | Mo6 1-Jan-25 / 31-Jan-25 | Mo7 1-Feb-25 / 28-Feb-25 | Mo8 1-Mar-25 / 31-Mar-25 | Mo9 1-Apr-25 / 30-Apr-25 | Mo10 1-May-25 / 31-May-25 | Mo11 1-Jun-25 / 30-Jun-25 | Mo12 1-Jul-25 / 31-Jul-25 | Mo13 1-Aug-25 / 31-Aug-25 | Mo14 1-Sep-25 / 30-Sep-25 | Mo15 1-Oct-25 / 31-Oct-25 | Mo16 1-Nov-25 / 30-Nov-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | | | | | | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | | | | | | | | | | | | | | |
| Cull - Voluntary | 90 | 90 | 90 | 90 | - | - | 257 | | | | | | | | | | | | | | | |
| Cull - Involuntary | 35 | 35 | 35 | 35 | - | - | 100 | | | | | | | | | | | | | | | |
| Feeders | 750 | - | - | - | 750 | - | 15,000 | | | | | | | | | | | | | | | |
| Fats | - | - | - | - | - | - | 1,125 | 1,125 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 |
| Open Heifers | - | - | - | - | - | - | - | 150 | 150 | 150 | 155 | 155 | 140 | 155 | 150 | 155 | 150 | 155 | 155 | 150 | 155 | 150 |
| **TOTAL HEADCOUNT SOLD** | 875 | 125 | 1,250 | 125 | 750 | - | 1,482 | 2,986 | 3,004 | 2,986 | 3,004 | 3,004 | 2,950 | 3,004 | 2,986 | 3,004 | 3,004 | 3,004 | 3,004 | 2,986 | 3,004 | 2,986 |
| **SUMMARY - AMOUNT** | | | | | | | | | | | | | | | | | | | | | | |
| Cull - Voluntary | 83,250 | 83,250 | 83,250 | 83,250 | - | - | 237,725 | 357,050 | 369,075 | 357,050 | 369,075 | 369,075 | 333,000 | 369,075 | 357,050 | 369,075 | 357,050 | 369,075 | 369,075 | 357,050 | 369,075 | 357,050 |
| Cull - Involuntary | 5,250 | 5,250 | 5,250 | 5,250 | - | - | 15,000 | 22,500 | 23,250 | 22,500 | 23,250 | 23,250 | 21,000 | 23,250 | 22,500 | 23,250 | 22,500 | 23,250 | 23,250 | 22,500 | 23,250 | 22,500 |
| Feeders | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 |
| Fats | - | - | - | - | - | - | - | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 |
| Open Heifers | - | - | - | - | - | - | - | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| **TOTAL AMOUNT** | 864,750 | 88,500 | 1,252,875 | 88,500 | 776,250 | - | 1,417,100 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,649,625 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 |
| **Fats & Feeders** | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 |
| Amount to Ratio | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 |
| Amount to Millennialrip | - | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| **Culls & Open Heifers** | 88,500 | 88,500 | 88,500 | 88,500 | - | - | 252,725 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 414,000 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 439,550 | 452,325 | 439,550 |
| Amount to Ratio | 88,500 | 88,500 | 88,500 | 88,500 | - | - | 252,725 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 414,000 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 439,550 | 452,325 | 439,550 |
| Amount to Millennialrip | - | - | - | - | - | - | - | | | | | | | | | | | | | | | |
| **TOTAL to Millennialrip** | - | - | - | - | - | - | 1,417,100 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,649,625 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 |
| **TOTAL Net Cattle Sales Receipts** | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,335,894 | $ 3,678,369 | $ 3,684,756 | $ 3,678,369 | $ 3,684,756 | $ 3,687,950 | $ 3,678,369 | $ 3,659,206 | $ 3,684,756 | $ 3,678,369 | $ 3,684,756 | $ 3,678,369 | $ 3,687,950 | $ 3,684,756 | $ 3,678,369 | $ 3,684,756 |

| **TRUCKING INCOME** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trucking Income | 8-Jul | 15-Jul | 22-Jul | 30-Jul | 8-Aug | 22-Aug | Sep 8 & 22 | Oct 8 & 22 | Nov 8 & 22 | Dec 8 & 22 | Jan 8 & 22 | Feb 8 & 22 | Mar 8 & 22 | Apr 8 & 22 | Jun 8 & 22 | Jul 8 & 22 | Aug 8 & 22 | Sep 8 & 22 | Oct 8 & 22 | Nov 8 & 22 | | |
| Period | 6/1 - 6/15 | 6/16 - 6/30 | 7/1 - 7/15 | 7/1 - 7/15 | 7/1 - 7/15 | 7/16 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 | 11/1 - 11/30 | 12/1 - 12/31 | 1/1 - 1/31 | 2/1 - 2/28 | 3/1 - 3/31 | 4/1 - 4/30 | 5/1 - 5/31 | 6/1 - 6/30 | 7/1 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 | |
| Days | 15 | 15 | 15 | 16 | 15 | 16 | 31 | 30 | 31 | 31 | 31 | 31 | 28 | 31 | 31 | 31 | 30 | 31 | 31 | 30 | 31 | |
| Income per Day | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $11,500 | $11,500 | $11,500 | $11,500 | $11,500 | $2,500 | $2,500 | $2,500 | $2,500 | $1,000 | $1,000 | $1,000 | $11,500 | $11,500 | $11,500 | |
| Trucking Income | $ 15,000 | $ 15,000 | $ 15,000 | $ 16,000 | $ 15,000 | $ 16,000 | $ 356,500 | $ 345,000 | $ 356,500 | $ 345,000 | $ 356,500 | $ 77,500 | $ 70,000 | $ 77,500 | $ 30,000 | $ 30,000 | $ 31,000 | $ 30,000 | $ 31,000 | $ 356,500 | $ 345,000 | $ 356,500 |
| **TOTAL Trucking Income** | $ - | $ 15,000 | $ 15,000 | $ 15,000 | $ 16,000 | $ 15,000 | $ 16,000 | $ 356,500 | $ 345,000 | $ 356,500 | $ 345,000 | $ 356,500 | $ 77,500 | $ 70,000 | $ 77,500 | $ 30,000 | $ 30,000 | $ 31,000 | $ 30,000 | $ 31,000 | $ 356,500 | $ 345,000 |

| **DIGESTER INCOME** | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Digester Income Check Date | 15-Jul | 30-Jul | 15-Aug & 30 | Sep 15 & 30 | Oct 15 & 30 | Nov 15 & 30 | Dec 15 & 30 | Jan 15 & 30 | Feb 15 & 30 | Mar 15 & 30 | Apr 15 & 30 | May 15 & 30 | Jun 15 & 30 | Jul 15 & 30 | Aug 15 & 30 | Sep 15 & 30 | Oct 15 & 30 | Nov 15 & 30 | | | | |
| Period | 6/16 - 6/30 | 7/1 - 7/15 | 7/16 - 7/31 | 8/1 - 8/31 | 9/1 - 9/30 | 10/1 - 10/31 | 11/1 - 11/30 | 12/1 - 12/31 | | | | | | | | | | | | | | |
| Days | 15 | 15 | 16 | 31 | 30 | 31 | 30 | 31 | | | | | | | | | | | | | | |
| Income per Day | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | | | | | | | | | | | | | | |
| Digester Income | $ 225,000 | $ 225,000 | $ 240,000 | $ 465,000 | $ 450,000 | $ 465,000 | $ 450,000 | $ 465,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | | | | |
| Digester Penalty Income | | | | | | | | | Feb 15 & 30 | Mar 15 & 30 | Apr 15 & 30 | May 15 & 30 | Jun 15 & 30 | Jul 15 & 30 | Aug 15 & 30 | Sep 15 & 30 | Oct 15 & 30 | Nov 15 & 30 | | | | |
| Income per Day | | | | | | | | | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | | | | |
| **TOTAL Digester Income** | $ - | $ - | $ 225,000 | $ 225,000 | $ 240,000 | $ 465,000 | $ 450,000 | $ 465,000 | $ 450,000 | $ 465,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | $ 125,000 | | |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## Monthly columns

| | Mo17 (1-Dec-25 / 31-Dec-25) | Mo18 (1-Jan-26 / 31-Jan-26) | Mo19 (1-Feb-26 / 28-Feb-26) | Mo20 (1-Mar-26 / 31-Mar-26) | Mo21 (1-Apr-26 / 30-Apr-26) | Mo22 (1-May-26 / 31-May-26) | Mo23 (1-Jun-26 / 30-Jun-26) | Mo24 (1-Jul-26 / 31-Jul-26) | Mo25 (1-Aug-26 / 31-Aug-26) | Mo26 (1-Sep-26 / 30-Sep-26) | Mo27 (1-Oct-26 / 31-Oct-26) | Mo28 (1-Nov-26 / 30-Nov-26) | Mo29 (1-Dec-26 / 31-Dec-26) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | | | | | |
| Cull - Voluntary | 399 | 399 | 360 | 399 | 386 | 399 | 386 | 399 | 399 | 386 | 399 | 386 | 399 |
| Cull - Involuntary | 155 | 155 | 140 | 155 | 150 | 155 | 150 | 155 | 155 | 150 | 155 | 150 | 155 |
| Feeders | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 | 1,875 |
| Fats | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Open Heifers | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| **TOTAL HEADCOUNT SOLD** | 3,004 | 3,004 | 2,950 | 3,004 | 2,986 | 3,004 | 2,986 | 3,004 | 3,004 | 2,986 | 3,004 | 2,986 | 3,004 |
| **SUMMARY - AMOUNT** | | | | | | | | | | | | | |
| Cull - Voluntary | $369,075 | 369,075 | 333,000 | 369,075 | 357,050 | 369,075 | 357,050 | 369,075 | 369,075 | 357,050 | 369,075 | 357,050 | 369,075 |
| Cull - Involuntary | 23,250 | 23,250 | 21,000 | 23,250 | 22,500 | 23,250 | 22,500 | 23,250 | 23,250 | 22,500 | 23,250 | 22,500 | 23,250 |
| Feeders | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 | 1,940,625 |
| Fats | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 | 1,295,000 |
| Open Heifers | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| **TOTAL AMOUNT** | 3,687,950 | 3,687,950 | 3,649,635 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 |
| **Fats & Feeders** | $3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 |
| Amount to Ratio (100%) | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 | 3,235,625 |
| Amount to Millenkamp (0%) | | | | | | | | | | | | | |
| **Culls & Open Heifers** | $452,325 | 452,325 | 414,000 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 |
| Amount to Ratio (100%) | 452,325 | 452,325 | 414,000 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 | 452,325 | 439,550 | 452,325 | 439,550 | 452,325 |
| Amount to Millenkamp (0%) | | | | | | | | | | | | | |
| **TOTAL to Millenkamp** | 3,687,950 | 3,687,950 | 3,649,635 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 | 3,687,950 | 3,675,175 | 3,687,950 | 3,675,175 | 3,687,950 |
| **TOTAL Net Cattle Sales Receipts** | $3,678,369 | 3,687,950 | 3,678,369 | 3,659,206 | 3,684,756 | 3,678,369 | 3,684,756 | 3,678,369 | 3,687,950 | 3,684,756 | 3,678,369 | 3,684,756 | 3,678,369 |
| **TRUCKING INCOME** | | | | | | | | | | | | | |
| Trucking Income (check date) | Dec 8 & 22 | Jan 8 & 22 | Feb 8 & 30 | Mar 15 & 30 | Apr 8 & 22 | May 8 & 22 | Jun 8 & 22 | Jul 8 & 22 | Aug 8 & 22 | Sep 8 & 22 | Oct 8 & 22 | Nov 8 & 22 | Dec 8 & 22 |
| Period | 11/1-11/30 | 12/1-12/31 | 1/1-1/31 | 2/1-2/28 | 3/1-3/31 | 4/1-4/30 | 5/1-5/31 | 6/1-6/30 | 7/1-7/31 | 8/1-8/31 | 9/1-9/30 | 10/1-10/31 | 11/1-11/30 |
| Days | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 |
| Income per Day | $11,500 | $11,500 | $11,500 | $2,500 | $2,500 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $11,500 | $11,500 |
| **Trucking Income** | $345,000 | 356,500 | 356,500 | 77,500 | 70,000 | 30,000 | 31,000 | 30,000 | 31,000 | 31,000 | 30,000 | 356,500 | 345,000 |
| **TOTAL Trucking Income** | $345,000 | 356,500 | 356,500 | 77,500 | 70,000 | 30,000 | 31,000 | 30,000 | 31,000 | 31,000 | 30,000 | 356,500 | 345,000 |
| **DIGESTER INCOME** | | | | | | | | | | | | | |
| Digester Income Check Date | Dec 15 & 30 | Jan 15 & 30 | Feb 15 & 30 | Mar 15 & 30 | Apr 15 & 30 | May 15 & 30 | Jun 15 & 30 | Jul 15 & 30 | Aug 15 & 30 | Sep 15 & 30 | Oct 15 & 30 | Nov 15 & 30 | Dec 15 & 30 |
| Period / Days / Income per Day | | | | | | | | | | | | | |
| Digester Income | $- | - | - | - | - | - | - | - | - | - | - | - | - |
| Digester Penalty Income Check Date | Dec 15 & 30 | Jan 15 & 30 | Feb 15 & 30 | Mar 15 & 30 | Apr 15 & 30 | May 15 & 30 | Jun 15 & 30 | Jul 15 & 30 | Aug 15 & 30 | Sep 15 & 30 | Oct 15 & 30 | Nov 15 & 30 | Dec 15 & 30 |
| Income per Day | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 | $125,000 |
| Digester Penalty Income | $125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| **TOTAL Digester Income** | $125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |

## TOTAL columns

| | TOTAL 18-Mar-24 / 31-Mar-24 | TOTAL 1-Apr-24 / 11-Aug-24 | TOTAL 12-Aug-24 / 31-Dec-24 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-26 / 31-Dec-26 |
|---|---|---|---|---|---|
| **HEADCOUNT SOLD** | | | | | |
| Cull - Voluntary | 180 | 1,530 | 1,827 | 4,697 | 4,697 |
| Cull - Involuntary | 70 | 595 | 710 | 1,825 | 1,825 |
| Feeders | 1,125 | 8,250 | 8,625 | 22,500 | 22,500 |
| Fats | 200 | 700 | 2,000 | 6,000 | 6,000 |
| Open Heifers | - | 300 | 300 | 900 | 900 |
| **TOTAL HEADCOUNT SOLD** | 1,575 | 11,375 | 13,462 | 35,922 | 35,922 |
| **SUMMARY - AMOUNT** | | | | | |
| Cull - Voluntary ($915) | $166,500 | 1,415,250 | 1,689,975 | 4,344,725 | 4,344,725 |
| Cull - Involuntary ($150) | 10,500 | 89,250 | 106,500 | 273,750 | 273,750 |
| Feeders ($1,035) | 1,164,375 | 8,538,750 | 8,926,875 | 23,287,500 | 23,287,500 |
| Fats ($2,590) | 518,000 | 1,813,000 | 5,180,000 | 15,540,000 | 15,540,000 |
| Open Heifers ($800) | - | 240,000 | 240,000 | 720,000 | 720,000 |
| **TOTAL AMOUNT** | 1,859,375 | 12,096,250 | 16,143,350 | 44,165,975 | 44,165,975 |
| **Fats & Feeders** | 1,682,375 | 10,351,750 | 14,106,875 | 38,827,500 | 38,827,500 |
| Amount to Ratio | 1,682,375 | 10,351,750 | 14,106,875 | 38,827,500 | 38,827,500 |
| Amount to Millenkamp | | | | | |
| **Culls & Open Heifers** | 177,000 | 1,744,500 | 2,036,475 | 5,338,475 | 5,338,475 |
| Amount to Ratio | 177,000 | 1,744,500 | | | |
| Amount to Millenkamp | | | 2,036,475 | 5,338,475 | 5,338,475 |
| **TOTAL to Millenkamp** | - | - | 16,143,350 | 44,165,975 | 44,165,975 |
| **TOTAL Net Cattle Sales Receipts** | $ - | $ - | $13,377,388 | $44,165,975 | $44,165,975 |
| **TRUCKING INCOME** | | | | | |
| Days | 0 | 137 | 138 | 365 | 365 |
| Income per Day | $1,339 | $10,283 | | $5,771 | $5,771 |
| **Trucking Income** | $ - | $183,500 | $1,419,000 | $2,106,500 | $2,106,500 |
| **TOTAL Trucking Income** | $ - | $183,500 | $1,419,000 | $2,106,500 | $2,106,500 |
| **DIGESTER INCOME** | | | | | |
| Days | | | 138 | 138 | 31 |
| Income per Day | | | $125,000 | $125,000 | $125,000 |
| Digester Income | $ - | $ - | $ - | $1,375,000 | $1,500,000 |
| Digester Penalty Income Days | 15 | 122 | 138 | 138 | 31 |
| Income per Day | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 |
| Digester Penalty Income | $225,000 | $1,830,000 | $2,070,000 | $1,840,000 | $1,500,000 |
| **TOTAL Digester Income** | $225,000 | $1,830,000 | $2,070,000 | $1,840,000 | $1,500,000 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk4 18-Mar 24-Mar | Wk5 25-Mar 31-Mar | Wk6 1-Apr 7-Apr | Wk7 8-Apr 14-Apr | Wk8 15-Apr 21-Apr | Wk9 22-Apr 28-Apr | Wk10 29-Apr 5-May | Wk11 6-May 12-May | Wk12 13-May 19-May | Wk13 20-May 26-May | Wk14 27-May 2-Jun | Wk15 3-Jun 9-Jun | Wk16 10-Jun 16-Jun | Wk17 17-Jun 23-Jun | Wk18 24-Jun 30-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | | | | | | | |
| Ah-Zet Dairy | | | | | | 22,999 | | | | | | | | | |
| B&H Farms | | | | | | 9,578 | | | | | | | | | |
| Coco Dairy | | | | | | 7,439 | | | | | | | | | |
| delong Dairy | | | | | | 38,402 | | | | | | | | | |
| Diamond B Dairy | | | | | | 44,560 | | | | | | | | | |
| Double L LLC | | | | | | 68,495 | | | | | | | | | |
| Eagle View East | | | | | | 81,995 | | | | | | | | | |
| Eagle View Farms, LLC 1700 | | | | | | 93,464 | | | | | | | | | |
| Eagle View Farms. | | | | | | 132,926 | | | | | | | | | |
| Hegele Creek Dairy | | | | | | 39,344 | | | | | | | | | |
| J & V Dairy | | | | | | 46,185 | | | | | | | | | |
| Jack Verbree Dairies | | | | | | 440,512 | | | | | | | | | |
| Nelsen Farms LLC | | | | | | 22,222 | | | | | | | | | |
| No View Dairy, LLC | | | | | | 52,396 | | | | | | | | | |
| Opdyck Dairy | | | | | | 62,485 | | | | | | | | | |
| Prime Ridge Beef, LLC | | | | | | 590,358 | | | | | | | | | |
| Red Rock Dairy | | | | | | 20,287 | | | | | | | | | |
| Schilder Dairy, LLC. | | | | | | 34,956 | | | | | | | | | |
| Silva Brothers | | | | | | 4,534 | | | | | | | | | |
| South View Dairy | | | | | | 71,984 | | | | | | | | | |
| Stouder Holsteins LLP | | | | | | 31,507 | | | | | | | | | |
| Van Dyk Dairy | | | | | | 55,251 | | | | | | | | | |
| **Custom Feed AR Collection** | $ - | $ 1,971,881 | $ - | $ - | $ - | $ 1,971,881 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Milk Checks** | | | | | | | | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | | | | | | | | | | | | | | | |
| Milk Check in Transit from Rabo - IFS | 580,741 | | | | | | | | | | | | | | |
| **Milk Checks AR Collection** | $ 580,741 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Digester** | | | | | | | | | | | | | | | |
| East Valley Development LLC | | | | 750,000 | 210,000 | | | | | | | | | | |
| **Digester AR Collection** | $ - | $ - | $ - | $ 750,000 | $ 210,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | | | | | | | |
| Fredin Brothers Inc. | | | | 4,200 | | | | | | | | | | | |
| True West Beef | 580,741 | | | 621,600 | | | | | | | | | | | |
| **Cattle Sales (Fats & Feeders) AR Collectio** | $ 580,741 | $ - | $ - | $ 625,800 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 100%  Amount to Rabo | 580,741 | | | 625,800 | | | | | | | | | | | |
| 0%  Amount to Millenkamp | 0 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | | | | | | | |
| Cargill Meat Solutions Corporation | 600,703 | | | 357,975 | | | | | | | | | | | |
| Producers Livestock | | | | 4,050 | | | | | | | | | | | |
| Valley Beef | 14,648 | | | 13,650 | | | | | | | | | | | |
| **Cattle Sales (Culls & Open Heifers) AR Col** | $ 615,351 | $ - | $ - | $ 375,675 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 100%  Amount to Rabo | 615,351 | | | 375,675 | | | | | | | | | | | |
| 0%  Amount to Millenkamp | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | | | | | | |
| Custom Feed AR Collection | | 1,971,881 | | | | 1,971,881 | | | | | | | | | |
| Milk Checks AR Collection | | | | | | | | | | | | | | | |
| Digester AR Collection | | | | 750,000 | 210,000 | | | | | | | | | | |
| Cattle Sales (Fats & Feeders ) AR to Miller | | | | | | | | | | | | | | | |
| Cattle Sales (Culls & Open Heifers) AR Col | | | | | | | | | | | | | | | |
| **TOTAL AR Collections to Millenkamp** | $ - | $ 1,971,881 | $ - | $ 750,000 | $ 210,000 | $ 1,971,881 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk19 1-Jul 7-Jul | Wk20 8-Jul 14-Jul | Wk21 15-Jul 21-Jul | Wk22 22-Jul 28-Jul | Wk23 29-Jul 4-Aug | Wk24 5-Aug 11-Aug | Mo1 (Stub) 12-Aug-24 31-Aug-24 | Mo2 1-Sep-24 30-Sep-24 | Mo3 1-Oct-24 31-Oct-24 | Mo4 1-Nov-24 30-Nov-24 | Mo5 1-Dec-24 31-Dec-24 | Mo6 1-Jan-25 31-Jan-25 | Mo7 1-Feb-25 28-Feb-25 | Mo8 1-Mar-25 31-Mar-25 | Mo9 1-Apr-25 30-Apr-25 | Mo10 1-May-25 31-May-25 | Mo11 1-Jun-25 30-Jun-25 | Mo12 1-Jul-25 31-Jul-25 | Mo13 1-Aug-25 31-Aug-25 | Mo14 1-Sep-25 30-Sep-25 | Mo15 1-Oct-25 31-Oct-25 | Mo16 1-Nov-25 30-Nov-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | | | | | | | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | | | | | | | | | | | | | | |
| Ah-2dt Dairy | | | | | | | | | | | | | | | | | | | | | | |
| B&H Farms | | | | | | | | | | | | | | | | | | | | | | |
| Cocco Dairy | | | | | | | | | | | | | | | | | | | | | | |
| delong Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Diamond B Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Double V, LLC | | | | | | | | | | | | | | | | | | | | | | |
| Eagle View East | | | | | | | | | | | | | | | | | | | | | | |
| Eagle View Farms, LLC 1700 | | | | | | | | | | | | | | | | | | | | | | |
| Eagle View Farms. | | | | | | | | | | | | | | | | | | | | | | |
| Hegar Creek Dairy | | | | | | | | | | | | | | | | | | | | | | |
| J & V Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Jack Verbree Dairies | | | | | | | | | | | | | | | | | | | | | | |
| Nelsen Farms LLC | | | | | | | | | | | | | | | | | | | | | | |
| No View Dairy, LLC | | | | | | | | | | | | | | | | | | | | | | |
| Opdyck Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Prime Ridge Beef, LLC | | | | | | | | | | | | | | | | | | | | | | |
| Red Rock Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Schilder Dairy, LLC. | | | | | | | | | | | | | | | | | | | | | | |
| Silva Brothers | | | | | | | | | | | | | | | | | | | | | | |
| South View Dairy | | | | | | | | | | | | | | | | | | | | | | |
| Stouder Holsteins LLP | | | | | | | | | | | | | | | | | | | | | | |
| Van Syk Dairy | | | | | | | | | | | | | | | | | | | | | | |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Milk Checks** | | | | | | | | | | | | | | | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | | | | | | | | | | | | | | | | | | | | | | |
| Milk Check in Transit from Rabo - IFS | | | | | | | | | | | | | | | | | | | | | | |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | | | | | | | | | | | | | | | |
| East Valley Development LLC | | | | | | | | | | | | | | | | | | | | | | |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | | | | | | | | | | | | | | |
| Fredin Brothers Inc. | | | | | | | | | | | | | | | | | | | | | | |
| True West Beef | | | | | | | | | | | | | | | | | | | | | | |
| **Cattle Sales (Fats & Feeders) AR Collectio** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 100% Amount to Rabo | | | | | | | | | | | | | | | | | | | | | | |
| 0% Amount to Millenkamp | | | | | | | | | | | | | | | | | | | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | | | | | | | | | | | | | | |
| Cargil Meat Solutions Corporation | | | | | | | | | | | | | | | | | | | | | | |
| Producers Livestock | | | | | | | | | | | | | | | | | | | | | | |
| Valley Beef | | | | | | | | | | | | | | | | | | | | | | |
| **Cattle Sales (Culls & Open Heifers) AR Col** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 100% Amount to Rabo | | | | | | | | | | | | | | | | | | | | | | |
| 0% Amount to Millenkamp | | | | | | | | | | | | | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | | | | | | | | | | | | | |
| **Custom Feed AR Collection** | | | | | | | | | | | | | | | | | | | | | | |
| **Milk Checks AR Collection** | | | | | | | | | | | | | | | | | | | | | | |
| **Digester AR Collection** | | | | | | | | | | | | | | | | | | | | | | |
| **Cattle Sales (Fats & Feeders ) AR to Miller** | | | | | | | | | | | | | | | | | | | | | | |
| **Cattle Sales (Culls & Open Heifers) AR Col** | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## AR COLLECTED

Monthly columns Mo17 (1-Dec-25/31-Dec-25) through Mo29 (1-Dec-26/31-Dec-26) contain no values (all "-" / "$ -"). Values appear only in the TOTAL columns as shown below.

| Item | TOTAL 18-Mar-24 / 31-Mar-24 | TOTAL 1-Apr-24 / 11-Apr-24 | TOTAL 12-Aug-24 / 31-Dec-24 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-26 / 31-Dec-26 |
|---|---|---|---|---|---|
| **Custom Feed AR** | | | | | |
| Ah-Zet Dairy | 22,999 | 22,999 | - | - | - |
| B&H Farms | 9,578 | 9,578 | - | - | - |
| Cocoa Dairy | 7,439 | 7,439 | - | - | - |
| delong Dairy | 38,402 | 38,402 | - | - | - |
| Diamond B Dairy | 44,560 | 44,560 | - | - | - |
| Double V, LLC | 68,495 | 68,495 | - | - | - |
| Eagle View East | 81,995 | 81,995 | - | - | - |
| Eagle View Farms, LLC 1700 | 93,464 | 93,464 | - | - | - |
| Eagle View Farms, | 132,926 | 132,926 | - | - | - |
| Hegar Creek Dairy | 39,344 | 39,344 | - | - | - |
| J & V Dairy | 46,185 | 46,185 | - | - | - |
| Jack Verbree Dairies | 440,512 | 440,512 | - | - | - |
| Nelsen Farms LLC | 22,222 | 22,222 | - | - | - |
| No View Dairy, LLC | 52,396 | 52,396 | - | - | - |
| Oppedyk Dairy | 62,485 | 62,485 | - | - | - |
| Prime Ridge Beef, LLC | 590,358 | 590,358 | - | - | - |
| Red Rock Dairy | 20,287 | 20,287 | - | - | - |
| Schiller Dairy, LLC. | 34,956 | 34,956 | - | - | - |
| Silva Brothers | 4,534 | 4,534 | - | - | - |
| South View Dairy | 71,984 | 71,984 | - | - | - |
| Stouder Holsteins LLP | 31,507 | 31,507 | - | - | - |
| Van Dyk Dairy | 55,251 | 55,251 | - | - | - |
| **Custom Feed AR Collection** | $ 1,971,881 | $ 1,971,881 | $ - | $ - | $ - |
| **Milk Checks** | | | | | |
| Milk Check In Transit from Rabo - Glanbia | - | - | - | - | - |
| Milk Check In Transit from Rabo - IFS | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | |
| East Valley Development LLC | - | - | 960,000 | - | - |
| **Digester AR Collection** | $ - | $ - | $ 960,000 | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | |
| Fredin Brothers Inc. | 0 | 4,200 | - | - | - |
| True West Beef | 580,741 | 621,600 | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collectio** | $ 580,741 | $ 625,800 | $ - | $ - | $ - |
| 100% Amount to Rabo | 580,741 | 625,800 | | | |
| 0% Amount to Millenkamp | - | - | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | | |
| Cargil Meat Solutions Corporation | 600,703 | 357,975 | - | - | - |
| Producers Livestock | - | 4,050 | - | - | - |
| Valley Beef | 14,648 | 13,650 | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Col** | $ 615,351 | $ 375,675 | $ - | $ - | $ - |
| 100% Amount to Rabo | 615,351 | 375,675 | | | |
| 0% Amount to Millenkamp | - | - | | | |
| **SUMMARY** | | | | | |
| Custom Feed AR Collection | 1,971,881 | 1,971,881 | - | - | - |
| Milk Checks AR Collection | - | - | - | - | - |
| Digester AR Collection | - | - | 960,000 | - | - |
| Cattle Sales (Fats & Feeders ) AR to Miller | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Col | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ 1,971,881 | $ 2,931,881 | $ - | $ - | $ - |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18-Mar 24-Mar | 25-Mar 31-Mar | 1-Apr 7-Apr | 8-Apr 14-Apr | 15-Apr 21-Apr | 22-Apr 28-Apr | 29-Apr 5-May | 6-May 12-May | 13-May 19-May | 20-May 26-May | 27-May 2-Jun | 3-Jun 9-Jun | 10-Jun 16-Jun | 17-Jun 23-Jun | 24-Jun 30-Jun |
| **Cash Disbursements** | | | | | | | | | | | | | | | |
| **PAYROLL** | | | | | | | | | | | | | | | |
| **Payroll Check Date** | 20-Mar | | 5-Apr | | 20-Apr | | 5-May | | | 20-May | | 5-Jun | | 20-Jun | |
| Period | 3/1 - 3/15 | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | |
| Headcount | 502 | | 502 | | 502 | | 502 | | | 502 | | 502 | | 502 | |
| Days | 15 | | 16 | | 15 | | 15 | | | 15 | | 16 | | 15 | |
| Wages, Daily per person | $140 | | $140 | | $140 | | $140 | | | $140 | | $140 | | $140 | |
| **Total Wages** | $ 1,056,673 | | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | | $ 1,056,673 | | $ 1,127,118 | | $ 1,056,673 | |
| Less EE Tax Liability | (113,440) | | (121,003) | | (113,440) | | (113,440) | | | (113,440) | | (121,003) | | (113,440) | |
| **Net Payroll Liability** | $ 943,233 | | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | | $ 943,233 | | $ 1,006,115 | | $ 943,233 | |
| FITW&I and Related Taxes, EE | $ 104,972 | | $ 111,970 | | $ 104,972 | | $ 104,972 | | | $ 104,972 | | $ 111,970 | | $ 104,972 | |
| FITW&I and Related Taxes, ER | 80,835 | | 86,225 | | 80,835 | | 80,835 | | | 80,835 | | 86,225 | | 80,835 | |
| FUTA and Related Taxes, ER | 1,833 | | 1,956 | | 1,833 | | 1,833 | | | 1,833 | | 1,956 | | 1,833 | |
| ID and Related Taxes, EE | 8,468 | | 9,033 | | 8,468 | | 8,468 | | | 8,468 | | 9,033 | | 8,468 | |
| IDSUI and Related Taxes, ER | 8,674 | | 9,253 | | 8,674 | | 8,674 | | | 8,674 | | 9,253 | | 8,674 | |
| **Tax Liability** | $ 204,783 | | $ 218,436 | | $ 204,783 | | $ 204,783 | | | $ 204,783 | | $ 218,436 | | $ 204,783 | |
| **TOTAL Payroll** | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - |
| | | | | | | | | | | | | | | | |
| **EE Benefits** | | | | | | | | | | | | | | | |
| Blue Cross of Idaho | | | $ 25,172 | | | | $ 25,172 | | | | $ 25,172 | | | | |
| Pan American Life Insurance Group | | | 43,217 | | | | 43,217 | | | | 43,217 | | | | |
| Workers' Compensation RX Solutions | | | | | | | | | | | | | | | |
| **TOTAL EE Benefits** | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ - |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## Cash Disbursements — PAYROLL

| Line item | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (week/month date) | 1-Jul/7-Jul | 8-Jul/14-Jul | 15-Jul/21-Jul | 22-Jul/28-Jul | 29-Jul/4-Aug | 5-Aug/11-Aug | 12-Aug-24/31-Aug | 1-Sep-24/30-Sep-24 | 1-Oct-24/31-Oct-24 | 1-Nov-24/30-Nov-24 | 1-Dec-24/31-Dec-24 | 1-Jan-25/31-Jan-25 | 1-Feb-25/28-Feb-25 | 1-Mar-25/31-Mar-25 | 1-Apr-25/30-Apr-25 | 1-May-25/31-May-25 | 1-Jun-25/30-Jun-25 | 1-Jul-25/31-Jul-25 | 1-Aug-25/31-Aug-25 | 1-Sep-25/30-Sep-25 | 1-Oct-25/31-Oct-25 | 1-Nov-25/30-Nov-25 |
| **Payroll Check Date** | 5-Jul | | 20-Jul | | | 5-Aug | 20-Aug | Sep 5 & 20 | Oct 5 & 20 | Nov 5 & 20 | Dec 5 & 20 | Jan 5 & 20 | Feb 5 & 20 | Mar 5 & 20 | Apr 5 & 20 | May 5 & 20 | Jun 5 & 20 | Jul 5 & 20 | Aug 5 & 20 | Sep 5 & 20 | Oct 5 & 20 | Nov 5 & 20 |
| **Period** | 6/16-6/30 | | 7/1-7/15 | | | 7/16-7/31 | 8/1-8/15 | 8/16-9/15 | 9/16-10/15 | 10/16-11/15 | 11/16-12/15 | 12/16-1/15 | 1/16-2/15 | 2/16-3/15 | 3/16-4/15 | 4/16-5/15 | 5/16-6/15 | 6/16-7/15 | 7/16-8/15 | 8/16-9/15 | 9/16-10/15 | 10/16-11/15 |
| **Headcount** | 502 | | 502 | | | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 |
| **Days** | 15 | | 15 | | | 16 | 15 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 |
| **Wages, Daily per person** | $140 | | $140 | | | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 |
| **Total Wages** | $1,056,673 | | $1,056,673 | | | $1,127,118 | $1,056,673 | $2,183,791 | $2,113,346 | $2,183,791 | $2,113,346 | $2,183,791 | $2,183,791 | $1,972,456 | $2,183,791 | $2,113,346 | $2,183,791 | $2,113,346 | $2,183,791 | $2,183,791 | $2,113,346 | $2,183,791 |
| Less EE Tax Liability | (113,440) | | (113,440) | | | (121,003) | (113,440) | (234,443) | (226,880) | (234,443) | (226,880) | (234,443) | (234,443) | (211,755) | (234,443) | (226,880) | (234,443) | (226,880) | (234,443) | (234,443) | (226,880) | (234,443) |
| **Net Payroll Liability** | $943,233 | | $943,233 | | | $1,006,115 | $943,233 | $1,949,348 | $1,886,466 | $1,949,348 | $1,886,466 | $1,949,348 | $1,949,348 | $1,760,701 | $1,949,348 | $1,886,466 | $1,949,348 | $1,886,466 | $1,949,348 | $1,949,348 | $1,886,466 | $1,949,348 |
| FIT/WH and Related Taxes, EE | $104,972 | | 104,972 | | | 111,970 | 104,972 | 216,942 | 209,944 | 216,942 | 209,944 | 216,942 | 216,942 | 195,948 | 216,942 | 209,944 | 216,942 | 209,944 | 216,942 | 216,942 | 209,944 | 216,942 |
| FIT/WH and Related Taxes, ER | 80,835 | | 80,835 | | | 86,225 | 80,835 | 167,060 | 161,671 | 167,060 | 161,671 | 167,060 | 167,060 | 150,893 | 167,060 | 161,671 | 167,060 | 161,671 | 167,060 | 167,060 | 161,671 | 167,060 |
| FUTA and Related Taxes, EE | 1,833 | | 1,833 | | | 1,956 | 1,833 | 3,789 | 3,667 | 3,789 | 3,667 | 3,789 | 3,789 | 3,422 | 3,789 | 3,667 | 3,789 | 3,667 | 3,789 | 3,789 | 3,667 | 3,789 |
| ID and Related Taxes, EE | 8,468 | | 8,468 | | | 9,033 | 8,468 | 17,501 | 16,936 | 17,501 | 16,936 | 17,501 | 17,501 | 15,807 | 17,501 | 16,936 | 17,501 | 16,936 | 17,501 | 17,501 | 16,936 | 17,501 |
| ID/SUI and Related Taxes, ER | 8,674 | | 8,674 | | | 9,253 | 8,674 | 17,927 | 17,348 | 17,927 | 17,348 | 17,927 | 17,927 | 16,192 | 17,927 | 17,348 | 17,927 | 17,348 | 17,927 | 17,927 | 17,348 | 17,927 |
| **Tax Liability** | $204,783 | | 204,783 | $ - | $ - | 218,436 | 204,783 | 423,219 | 409,567 | 423,219 | 409,567 | 423,219 | 423,219 | 382,262 | 423,219 | 409,567 | 423,219 | 409,567 | 423,219 | 423,219 | 409,567 | 423,219 |
| **TOTAL Payroll** | $1,148,016 | $ - | $1,148,016 | $ - | $ - | $1,224,551 | $1,148,016 | $2,372,567 | $2,296,032 | $2,372,567 | $2,296,032 | $2,372,567 | $2,372,567 | $2,142,964 | $2,372,567 | $2,296,032 | $2,372,567 | $2,296,032 | $2,372,567 | $2,372,567 | $2,296,032 | $2,372,567 |
| **EE Benefits** | | | | | | | | | | | | | | | | | | | | | | |
| Blue Cross of Idaho | $25,172 | | | | 25,172 | | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 |
| Pan American Life Insurance Group | 43,217 | | | | 43,217 | | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 |
| Workers' Compensation IX Solutions | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL EE Benefits** | $68,389 | $ - | $ - | $ - | 68,389 | $ - | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 | 68,389 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

**Cash Disbursements**

**PAYROLL**

| | Mo17 | Mo18 | Mo19 | Mo20 | Mo21 | Mo22 | Mo23 | Mo24 | Mo25 | Mo26 | Mo27 | Mo28 | Mo29 | TOTAL 18-Mar-24 / 31-Mar-24 | TOTAL 1-Apr-24 / 11-Aug-24 | TOTAL 12-Aug-24 / 31-Dec-24 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-26 / 31-Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | Dec 5 & 20 | Jan 5 & 20 | Feb 5 & 20 | Mar 5 & 20 | Apr 5 & 20 | May 5 & 20 | Jun 5 & 20 | Jul 5 & 20 | Aug 5 & 20 | Sep 5 & 20 | Oct 5 & 20 | Nov 5 & 20 | Dec 5 & 20 | | | | | | |
| Period | 11/16 - 12/15 | 12/16 - 1/15 | 1/16 - 2/15 | 2/16 - 3/15 | 3/16 - 4/15 | 4/16 - 5/15 | 5/16 - 6/15 | 6/16 - 7/15 | 7/16 - 8/15 | 8/16 - 9/15 | 9/16 - 10/15 | 10/16 - 11/15 | 11/16 - 12/15 | | | | | | |
| | 31-Dec-25 | 31-Jan-26 | 28-Feb-26 | 31-Mar-26 | 30-Apr-26 | 31-May-26 | 30-Jun-26 | 31-Jul-26 | 31-Aug-26 | 30-Sep-26 | 31-Oct-26 | 30-Nov-26 | 31-Dec-26 | | | | | | |
| Headcount | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 | 502 |
| Days | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 15 | 138 | 137 | 365 | 365 | 365 |
| Wages, Daily per person | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 | $140 |
| **Total Wages** | $ 2,113,346 | $ 2,183,791 | $ 2,183,791 | $ 1,972,456 | $ 2,183,791 | $ 2,113,346 | $ 2,183,791 | $ 2,113,346 | $ 2,183,791 | $ 2,183,791 | $ 2,113,346 | $ 2,183,791 | $ 2,113,346 | $ 1,056,673 | $ 9,721,392 | $ 9,650,947 | $ 25,712,378 | $ 25,712,378 | $ 25,712,378 |
| Less EE Tax Liability | (226,880) | (234,443) | (234,443) | (211,755) | (234,443) | (226,880) | (234,443) | (226,880) | (234,443) | (234,443) | (226,880) | (234,443) | (226,880) | (113,440) | (1,043,650) | (1,036,680) | (2,760,377) | (2,760,377) | (2,760,377) |
| **Net Payroll Liability** | $ 1,886,466 | $ 1,949,348 | $ 1,949,348 | $ 1,760,701 | $ 1,949,348 | $ 1,886,466 | $ 1,949,348 | $ 1,886,466 | $ 1,949,348 | $ 1,949,348 | $ 1,886,466 | $ 1,949,348 | $ 1,886,466 | $ 943,233 | $ 8,677,743 | $ 8,614,860 | $ 22,952,001 | $ 22,952,001 | $ 22,952,001 |
| FITWH and Related Taxes, EE | $ 209,944 | 216,942 | 216,942 | 195,948 | 216,942 | 209,944 | 216,942 | 209,944 | 216,942 | 216,942 | 209,944 | 216,942 | 209,944 | $ 104,972 | 965,744 | 958,746 | $ 2,554,333 | 2,554,333 | 2,554,333 |
| FITWH and Related Taxes, ER | 161,671 | 167,060 | 167,060 | 150,893 | 167,060 | 161,671 | 167,060 | 161,671 | 167,060 | 167,060 | 161,671 | 167,060 | 161,671 | 80,835 | 743,687 | 738,297 | 1,966,997 | 1,966,997 | 1,966,997 |
| FUTA and Related Taxes, ER | 3,667 | 3,789 | 3,789 | 3,422 | 3,789 | 3,667 | 3,789 | 3,667 | 3,789 | 3,789 | 3,667 | 3,789 | 3,667 | 1,833 | 16,868 | 16,745 | 44,614 | 44,614 | 44,614 |
| ID and Related Taxes, EE | 16,936 | 17,501 | 17,501 | 15,807 | 17,501 | 16,936 | 17,501 | 16,936 | 17,501 | 17,501 | 16,936 | 17,501 | 16,936 | 8,468 | 77,906 | 77,341 | 206,055 | 206,055 | 206,055 |
| ID and Related Taxes, ER | 17,348 | 17,927 | 17,927 | 16,192 | 17,927 | 17,348 | 17,927 | 17,348 | 17,927 | 17,927 | 17,348 | 17,927 | 17,348 | 8,674 | 79,803 | 79,225 | 211,073 | 211,073 | 211,073 |
| **Tax Liability** | $ 409,567 | $ 423,219 | $ 423,219 | $ 382,262 | $ 423,219 | $ 409,567 | $ 423,219 | $ 409,567 | $ 423,219 | $ 423,219 | $ 409,567 | $ 423,219 | $ 409,567 | $ 204,783 | $ 1,884,007 | $ 1,870,354 | $ 4,983,061 | $ 4,983,061 | $ 4,983,061 |
| **TOTAL Payroll** | $ 2,296,032 | $ 2,372,567 | $ 2,372,567 | $ 2,142,964 | $ 2,372,567 | $ 2,296,032 | $ 2,372,567 | $ 2,296,032 | $ 2,372,567 | $ 2,372,567 | $ 2,296,032 | $ 2,372,567 | $ 2,296,032 | $ 1,148,016 | $ 10,561,749 | $ 10,485,215 | $ 27,935,061 | $ 27,935,061 | $ 27,935,061 |
| **EE Benefits** | | | | | | | | | | | | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | 25,172 | $ - | 125,860 | 100,688 | $ 302,063 | 302,063 | 302,063 |
| Pan American Life Insurance Group | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | 43,217 | | 216,085 | 172,868 | 518,604 | 518,604 | 518,604 |
| Workers' Compensation IX Solutions | | | | | | | | | | | | | | | - | - | | | |
| **TOTAL EE Benefits** | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ 68,389 | $ - | $ 341,945 | $ 273,556 | $ 820,667 | $ 820,667 | $ 820,667 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## INITIAL PAYMENTS TO CRITICAL VENDORS

| | Wk4 18–24 Mar | Wk5 25–31 Mar | Wk6 1–7 Apr | Wk7 8–14 Apr | Wk8 15–21 Apr | Wk9 22–28 Apr | Wk10 29 Apr–5 May | Wk11 6–12 May | Wk12 13–19 May | Wk13 20–26 May | Wk14 27 May–2 Jun | Wk15 3–9 Jun | Wk16 10–16 Jun | Wk17 17–23 Jun | Wk18 24–30 Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | 500,000 | - | 1,572,700 | 72,300 | 572,300 | 72,300 | 1,572,300 | 72,300 | 572,300 | 72,300 | 1,572,300 | 72,300 | 572,300 | 72,300 | 572,300 |
| A. Scott Jackson Trucking, Inc | - | - | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Carne Corp. | - | - | 6,000 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 |
| H&M Custom | - | - | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Receptor Food Group | 500,000 | - | 500,000 | - | 500,000 | - | 500,000 | - | 500,000 | - | 500,000 | - | 500,000 | - | 500,000 |
| Wada Farms | - | - | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 | 27,800 |
| WAD Services Inc | - | - | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Winslow Wet Products | - | - | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 |
| [Silage Group] | - | - | 1,000,000 | - | - | - | 1,000,000 | - | - | - | 1,000,000 | - | - | - | - |
| **Supplies** | - | - | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| Clear Water Products, LLC | - | - | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| **Vet/Med** | - | - | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| MWI Veterinary - Millerskamp | - | - | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| **Repairs & Maintenance** | 100,000 | - | - | - | 198,690 | - | - | - | 198,690 | - | - | - | 198,690 | - | - |
| The Dairy Solutions Group | - | - | - | - | 198,690 | - | - | - | 198,690 | - | - | - | 198,690 | - | - |
| Western States Cat | 100,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Chemicals** | 250,000 | - | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 |
| Rocky Mountain Agronomics | 250,000 | - | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 | 22,200 |
| **Professional Fees** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Johnson May | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kander LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dentons | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other** | - | - | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Butte Irrigation Inc | - | - | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| **Total AP Payments to Critical Vendors** | $ 850,000 | $ - | $ 1,735,200 | $ 234,800 | $ 933,490 | $ 234,800 | $ 1,734,800 | $ 234,800 | $ 933,490 | $ 234,800 | $ 1,734,800 | $ 234,800 | $ 933,490 | $ 234,800 | $ 734,800 |

## Operating Expenses COD - Schedule for Certain Categories

| | Wk4 18–24 Mar | Wk5 25–31 Mar | Wk6 1–7 Apr | Wk7 8–14 Apr | Wk8 15–21 Apr | Wk9 22–28 Apr | Wk10 29 Apr–5 May | Wk11 6–12 May | Wk12 13–19 May | Wk13 20–26 May | Wk14 27 May–2 Jun | Wk15 3–9 Jun | Wk16 10–16 Jun | Wk17 17–23 Jun | Wk18 24–30 Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees** | 85,000 | 85,000 | 210,000 | 160,000 | 160,000 | 160,000 | 195,000 | 160,000 | 160,000 | 175,000 | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 |
| Johnson May | - | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | - | 70,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Ede Bailly LLP | - | 15,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Amploo | 70,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dentons | - | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| DIP Lender Professionals | - | - | 50,000 | - | - | - | - | - | - | - | - | - | - | - | 50,000 |
| Professional(s) (Appraisers, Etc.) | - | - | - | - | - | - | 15,000 | - | - | 15,000 | 15,000 | - | - | - | - |
| Givens Pursley | - | - | - | - | - | - | 20,000 | - | - | - | 20,000 | - | - | - | - |
| **Loan/Lease Payments** | 42,432 | - | 314,339 | 119,865 | 102,679 | 37,402 | 319,368 | 119,865 | 102,679 | 37,402 | 319,368 | 109,776 | 108,627 | 4,142 | 42,432 |
| CNH Capital - 223603 | - | - | 42,722 | - | - | - | 42,722 | - | - | - | 42,722 | - | - | - | - |
| CNH Capital - 765312 | - | - | 17,170 | - | - | - | 17,170 | - | - | - | 17,170 | - | - | - | - |
| CNH Capital - 765530 | - | - | 21,780 | - | - | - | 21,780 | - | - | - | 21,780 | - | - | - | - |
| CNH Capital - 765542 | - | - | 27,173 | - | - | - | 27,173 | - | - | - | 27,173 | - | - | - | - |
| CNH Capital - 765552 | - | - | 62,665 | - | - | - | 62,665 | - | - | - | 62,665 | - | - | - | - |
| CNH Capital - 765784 | - | - | 68,528 | - | - | - | 68,528 | - | - | - | 68,528 | - | - | - | - |
| CNH Capital - 210832 | - | - | 45,400 | - | - | - | 45,400 | - | - | - | 45,400 | - | - | - | - |
| CNH-Productivity Plus BP 373203 | - | - | - | 41,290 | - | - | - | 41,290 | - | - | - | 41,290 | - | - | - |
| CNH-Productivity Plus MC 373662 | - | - | - | 30,928 | - | - | - | 30,928 | - | - | - | 30,928 | - | - | - |
| Daimler Truck Financial - 3001 | - | - | 26,369 | - | - | - | 26,369 | - | - | - | 26,369 | - | - | - | - |
| Daimler Truck Financial- 84001 | - | - | - | 37,557 | - | - | - | 37,557 | - | - | - | 37,557 | - | - | - |
| Farmers National Bank | - | - | - | - | 98,538 | - | - | - | 98,538 | - | - | - | 98,538 | - | - |
| John Deere Credit | 42,432 | 9,779 | 2,533 | 10,089 | 4,142 | 37,402 | 7,562 | 10,089 | 4,142 | 37,402 | 7,562 | - | 10,089 | 4,142 | 42,432 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## INITIAL PAYMENTS TO CRITICAL VENDORS

| Account | Wk19 1-Jul/7-Jul | Wk20 8-Jul/14-Jul | Wk21 15-Jul/21-Jul | Wk22 22-Jul/28-Jul | Wk23 29-Jul/4-Aug | Wk24 5-Aug/11-Aug | Mo1 (Stub) 12-Aug-24/31-Aug-24 | Mo2 1-Sep-24/30-Sep-24 | Mo3 1-Oct-24/31-Oct-24 | Mo4 1-Nov-24/30-Nov-24 | Mo5 1-Dec-24/31-Dec-24 | Mo6 1-Jan-25/31-Jan-25 | Mo7 1-Feb-25/28-Feb-25 | Mo8 1-Mar-25/31-Mar-25 | Mo9 1-Apr-25/30-Apr-25 | Mo10 1-May-25/31-May-25 | Mo11 1-Jun-25/30-Jun-25 | Mo12 1-Jul-25/31-Jul-25 | Mo13 1-Aug-25/31-Aug-25 | Mo14 1-Sep-25/30-Sep-25 | Mo15 1-Oct-25/31-Oct-25 | Mo16 1-Nov-25/30-Nov-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | **1,072,300** | **572,300** | **72,300** | **572,300** | **1,070,500** | | **335,000** | **165,000** | **165,000** | **185,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** |
| A. Scott Jackson Trucking, Inc | 5,600 | 5,600 | 5,600 | 5,600 | 4,400 | 50,000 | 100,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Carne Corp. | 11,100 | 11,100 | 11,100 | 11,100 | 11,300 | 30,000 | 60,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| H&K Custom | | 500,000 | 500,000 | 500,000 | | 30,000 | 60,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Receptor Food Group | 27,800 | 27,800 | 27,800 | 27,800 | 27,400 | 30,000 | 60,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Wada Farms | 11,100 | 11,100 | 11,100 | 11,100 | 11,300 | 30,000 | 60,000 | | | | | | | | | | | | | | | |
| WMS Services Inc | 5,600 | 5,600 | 5,600 | 5,600 | 4,800 | | | | | 20,000 | | | | | | | | | | | | |
| Western Feed Products | 11,100 | 11,100 | 11,100 | 11,100 | 11,300 | | | | | | | | | | | | | | | | | |
| [Silage Group] | 1,000,000 | | | | 1,000,000 | | | | | | | | | | | | | | | | | |
| **Supplies** | **11,100** | **11,100** | **11,100** | **11,100** | **11,300** | | | | | | | | | | | | | | | | | |
| Clear Water Products, LLC | 11,100 | 11,100 | 11,100 | 11,100 | 11,300 | | | | | | | | | | | | | | | | | |
| **Vet/Med** | **125,000** | **125,000** | **125,000** | **125,000** | **125,000** | | | | | | | | | | | | | | | | | |
| MWI Veterinary - Millerskamp | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | | | | | | | | | | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | |
| The Dairy Solutions Group | | | | | | | | | | | | | | | | | | | | | | |
| Western States Cat | | | | | | | | | | | | | | | | | | | | | | |
| **Chemicals** | **22,200** | **22,200** | **22,200** | **22,200** | **22,600** | | | | | | | | | | | | | | | | | |
| Rocky Mountain Agronomics | 22,200 | 22,200 | 22,200 | 22,200 | 22,600 | | | | | | | | | | | | | | | | | |
| **Professional Fees** | | | | | | | | | | | | | | | | | | | | | | |
| Johnson May | | | | | | | | | | | | | | | | | | | | | | |
| Kander LLC | | | | | | | | | | | | | | | | | | | | | | |
| Dentons | | | | | | | | | | | | | | | | | | | | | | |
| **Other** | **4,200** | **4,200** | **4,200** | **4,200** | **3,600** | | | | | | | | | | | | | | | | | |
| Butte Irrigation Inc | 4,200 | 4,200 | 4,200 | 4,200 | 3,600 | | | | | | | | | | | | | | | | | |
| **Total AP Payments to Critical Vendors** | **$ 1,234,800** | **$ 734,800** | **$ 234,800** | **$ 734,800** | **$ 1,233,000** | | | | | | | | | | | | | | | | | |

## Operating Expenses COD - Schedule for Certain

| Account | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Mo1 (Stub) | Mo2 | Mo3 | Mo4 | Mo5 | Mo6 | Mo7 | Mo8 | Mo9 | Mo10 | Mo11 | Mo12 | Mo13 | Mo14 | Mo15 | Mo16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees** | **160,000** | **160,000** | **160,000** | **160,000** | **210,000** | **160,000** | **335,000** | **165,000** | **165,000** | **185,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** | **165,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 100,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 60,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Ede Bailly LLP | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 60,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Amglass | | | | | 15,000 | | 60,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Parsons Behle & Latimer | | | | | | | | | | | | | | | | | | | | | | |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 100,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 60,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Professionals (Appraisers, Etc.) | | | | | 15,000 | | | | | 20,000 | | | | | | | | | | | | |
| Givens Pursley | | | | | | 37,557 | | | | | | | | | | | | | | | | |
| **Loan/Lease Payments** | **314,339** | **319,865** | **102,679** | **37,402** | **319,368** | **115,947** | **149,029** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** | **579,315** |
| CNH Capital - 223603 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 |
| CNH Capital - 765512 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 |
| CNH Capital - 765530 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 |
| CNH Capital - 765542 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 |
| CNH Capital - 765552 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 |
| CNH Capital - 765784 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 |
| CNH Capital - 210882 | 45,400 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 |
| CNH Productivity Plus BP 373203 | 45,400 | | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 |
| CNH-Productivity Plus MC 373662 | 41,290 | 41,290 | | | | 41,290 | | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 |
| CNH-Productivity Plus 3001 | 30,928 | 30,928 | | | 30,928 | 30,928 | | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 |
| Daimler Truck Financial - 3001 | 26,369 | | | | | | | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 |
| Daimler Truck Financial- 84001 | | | | 26,369 | | 37,557 | | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 |
| Farmers National Bank | | 98,538 | 98,538 | | | | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | 7,562 | 6,171 | 17,839 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

## INITIAL PAYMENTS TO CRITICAL VENDORS

| | Mo17 1-Dec-25 / 31-Dec-25 | Mo18 1-Jan-26 / 31-Jan-26 | Mo19 1-Feb-26 / 28-Feb-26 | Mo20 1-Mar-26 / 31-Mar-26 | Mo21 1-Apr-26 / 30-Apr-26 | Mo22 1-May-26 / 31-May-26 | Mo23 1-Jun-26 / 30-Jun-26 | Mo24 1-Jul-26 / 31-Jul-26 | Mo25 1-Aug-26 / 31-Aug-26 | Mo26 1-Sep-26 / 30-Sep-26 | Mo27 1-Oct-26 / 31-Oct-26 | Mo28 1-Nov-26 / 30-Nov-26 | Mo29 1-Dec-26 / 31-Dec-26 | TOTAL 18-Mar-24 / 31-Mar-24 | TOTAL 1-Apr-24 / 11-Aug-24 | TOTAL 12-Aug-24 / 31-Dec-24 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-26 / 31-Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | - | - | - | - | - | - | - | 500,000 | 10,800,000 | | | |
| A. Scott Jackson Trucking, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | 500,000 | | | | |
| Carne Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | | 100,000 | | | |
| H&M Custom | - | - | - | - | - | - | - | - | - | - | - | - | - | 500,000 | 4,500,000 | | | |
| Receptor Food Group | - | - | - | - | - | - | - | - | - | - | - | - | - | | 500,000 | | | |
| Waste Farms | - | - | - | - | - | - | - | - | - | - | - | - | - | | 200,000 | | | |
| Wahl Services Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | | 100,000 | | | |
| Winslow Feed Products | - | - | - | - | - | - | - | - | - | - | - | - | - | | 200,000 | | | |
| [Silage Group] | - | - | - | - | - | - | - | - | - | - | - | - | - | | 5,000,000 | | | |
| **Supplies** | - | - | - | - | - | - | - | - | - | - | - | - | - | | 200,000 | | | |
| Clear Water Products, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | | 200,000 | | | |
| **Vet/Med** | - | - | - | - | - | - | - | - | - | - | - | - | - | | 2,250,000 | | | |
| MW Veterinary - Millerskamp | - | - | - | - | - | - | - | - | - | - | - | - | - | | 2,250,000 | | | |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 | 596,071 | | | |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 | | | | |
| Western States Cat | - | - | - | - | - | - | - | - | - | - | - | - | - | | 596,071 | | | |
| **Chemicals** | - | - | - | - | - | - | - | - | - | - | - | - | - | | 400,000 | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | - | - | - | - | - | - | - | | 400,000 | | | |
| **Professional Fees** | - | - | - | - | - | - | - | - | - | - | - | - | - | 250,000 | | | | |
| Johnson May | - | - | - | - | - | - | - | - | - | - | - | - | - | 70,000 | | | | |
| Kander LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | 80,000 | | | | |
| Dentons | - | - | - | - | - | - | - | - | - | - | - | - | - | 100,000 | | | | |
| **Other** | - | - | - | - | - | - | - | - | - | - | - | - | - | | 75,000 | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | | 75,000 | | | |
| **Total AP Payments to Critical Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 850,000 | $ 14,321,071 | | | |

## Operating Expenses COD - Schedule for Central

| | Mo17 1-Dec-25 / 31-Dec-25 | Mo18 1-Jan-26 / 31-Jan-26 | Mo19 1-Feb-26 / 28-Feb-26 | Mo20 1-Mar-26 / 31-Mar-26 | Mo21 1-Apr-26 / 30-Apr-26 | Mo22 1-May-26 / 31-May-26 | Mo23 1-Jun-26 / 30-Jun-26 | Mo24 1-Jul-26 / 31-Jul-26 | Mo25 1-Aug-26 / 31-Aug-26 | Mo26 1-Sep-26 / 30-Sep-26 | Mo27 1-Oct-26 / 31-Oct-26 | Mo28 1-Nov-26 / 30-Nov-26 | Mo29 1-Dec-26 / 31-Dec-26 | TOTAL 18-Mar-24 / 31-Mar-24 | TOTAL 1-Apr-24 / 11-Aug-24 | TOTAL 12-Aug-24 / 31-Dec-24 | TOTAL 1-Jan-25 / 31-Dec-25 | TOTAL 1-Jan-26 / 31-Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees** | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 165,000 | 170,000 | 3,275,000 | 1,015,000 | 1,980,000 | 1,980,000 |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 140,000 | 950,000 | 360,000 | 600,000 | 600,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 570,000 | 180,000 | 360,000 | 360,000 |
| Edie Bailly LLP | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | | 95,000 | 75,000 | 180,000 | 180,000 |
| Amploo | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | | | | 840,000 | 840,000 |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - | - | - | - | - | - | | 950,000 | 300,000 | | |
| Dentons | - | - | - | - | - | - | - | - | - | - | - | - | - | | 570,000 | 140,000 | | |
| DIP Lender Professionals | - | - | - | - | - | - | - | - | - | - | - | - | - | | 60,000 | 20,000 | | |
| Professionals (Appraisers, Etc.) | - | - | - | - | - | - | - | - | - | - | - | - | - | | 80,000 | | | |
| Givens Purkey | - | - | - | - | - | - | - | - | - | - | - | - | - | | | | | |
| **Loan/Lease Payments** | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 579,315 | 42,432 | 2,747,545 | 2,466,288 | 6,951,776 | 6,951,776 |
| CNH Capital - 223603 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | 42,722 | | 213,610 | 170,888 | 512,664 | 512,664 |
| CNH Capital - 765521 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | 17,170 | | 85,850 | 68,680 | 206,039 | 206,039 |
| CNH Capital - 765530 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | 21,780 | | 108,899 | 87,119 | 261,357 | 261,357 |
| CNH Capital - 765532 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | 27,173 | | 135,865 | 108,692 | 326,075 | 326,075 |
| CNH Capital - 765552 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | 62,665 | | 313,324 | 250,659 | 751,977 | 751,977 |
| CNH Capital - 765784 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | 68,528 | | 342,642 | 274,113 | 822,340 | 822,340 |
| CNH Capital - 210882 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | 45,400 | | 227,080 | 181,660 | 544,800 | 544,800 |
| CNH-Productivity Plus BP 373203 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | 41,290 | | 206,450 | 165,160 | 495,480 | 495,480 |
| CNH-Productivity Plus MC 373662 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | 30,928 | | 154,641 | 123,713 | 371,139 | 371,139 |
| Daimler Truck Financial - 3001 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | 26,369 | | 131,844 | 105,475 | 316,426 | 316,426 |
| Daimler Truck Financial- 84001 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | 37,557 | | 187,787 | 150,229 | 450,688 | 450,688 |
| Farmers National Bank | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | 98,538 | | 394,151 | 492,688 | 1,182,452 | 1,182,452 |
| John Deere Credit | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 26,543 | 9,779 | 114,875 | 124,011 | 318,514 | 318,514 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk4 18-Mar 24-Mar | Wk5 25-Mar 31-Mar | Wk6 1-Apr 7-Apr | Wk7 8-Apr 14-Apr | Wk8 15-Apr 21-Apr | Wk9 22-Apr 28-Apr | Wk10 29-Apr 5-May | Wk11 6-May 12-May | Wk12 13-May 19-May | Wk13 20-May 26-May | Wk14 27-May 2-Jun | Wk15 3-Jun 9-Jun | Wk16 10-Jun 16-Jun | Wk17 17-Jun 23-Jun | Wk18 24-Jun 30-Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MetLife Agricultural Finance | - | 32,652 | - | - | - | 32,652 | - | - | - | 32,652 | - | - | - | - | 32,652 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Wk19 1-Jul 7-Jul | Wk20 8-Jul 14-Jul | Wk21 15-Jul 21-Jul | Wk22 22-Jul 28-Jul | Wk23 29-Jul 4-Aug | Wk24 5-Aug 11-Aug | Mo1 (Stub) 12-Aug-24 31-Aug-24 | Mo2 1-Sep-24 30-Sep-24 | Mo3 1-Oct-24 31-Oct-24 | Mo4 1-Nov-24 30-Nov-24 | Mo5 1-Dec-24 31-Dec-24 | Mo6 1-Jan-25 31-Jan-25 | Mo7 1-Feb-25 28-Feb-25 | Mo8 1-Mar-25 31-Mar-25 | Mo9 1-Apr-25 30-Apr-25 | Mo10 1-May-25 31-May-25 | Mo11 1-Jun-25 30-Jun-25 | Mo12 1-Jul-25 31-Jul-25 | Mo13 1-Aug-25 31-Aug-25 | Mo14 1-Sep-25 30-Sep-25 | Mo15 1-Oct-25 31-Oct-25 | Mo16 1-Nov-25 30-Nov-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 |

Long Term Cash Flow Budget
Draft as of March 29
For Review

| | Mo17 1-Dec-25 31-Dec-25 | Mo18 1-Jan-26 31-Jan-26 | Mo19 1-Feb-26 28-Feb-26 | Mo20 1-Mar-26 31-Mar-26 | Mo21 1-Apr-26 30-Apr-26 | Mo22 1-May-26 31-May-26 | Mo23 1-Jun-26 30-Jun-26 | Mo24 1-Jul-26 31-Jul-26 | Mo25 1-Aug-26 31-Aug-26 | Mo26 1-Sep-26 30-Sep-26 | Mo27 1-Oct-26 31-Oct-26 | Mo28 1-Nov-26 30-Nov-26 | Mo29 1-Dec-26 31-Dec-26 | TOTAL 18-Mar-24 31-Mar-24 | TOTAL 1-Apr-24 11-Aug-24 | TOTAL 12-Aug-24 31-Dec-24 | TOTAL 1-Jan-25 31-Dec-25 | TOTAL 1-Jan-26 31-Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MetLife Agricultural Finance | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 32,652 | 130,609 | 163,261 | 391,826 | 391,826 |