Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com


Krystal Mikkilineni, *pro hac vice*
Robert E. Richards, *pro hac vice*
Tirzah Roussell, *pro hac vice*
DENTONS
215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        Robert.richards@dentons.com
        Tirzah.roussell@dentons.com

Attorneys for the Debtor

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle<br><br>☐ Millenkamp Properties<br><br>☐ Millenkamp Properties II | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>Dairy) |

SUPPLEMENT TO CASH COLLATERAL MOTION – Page 1

☐   Millenkamp Family

☐   Goose Ranch                                    Chapter 11 Cases

☐   Black Pine Cattle

☐   Millenkamp Enterprises

☐   Idaho Jersey Girls Jerome Dairy

**SUPPLEMENT TO MOTION FOR INTERIM AND FINAL ORDER AUTHORIZING
USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION AND
SETTING A FINAL HEARING**

Millenkamp Cattle, Inc. (together with its affiliated entities, the "Debtors" or "Millenkamp

Cattle"), by and through its counsel of record, provides the following supplement to the *Motion

for Interim and Final Order Authorizing Use of Cash Collateral and Granting Adequate

Protection and Setting a Final Hearing* (Docket No. 22 - the "Cash Collateral Motion");

Attached here as Exhibit 1 is the updated cash collateral budget, taking into account prior

interim orders authorizing use of cash collateral and prior interim orders authorizing payments to

critical vendors and post-petition borrowing.  Modifications in the attached budget from prior

budgets are as follows:

1. Interest Payments:
    a. Prior interest payments to MetLife and Conterra were listed as a reduction on
       milk check income.  These payments have been moved from being a reduction on
       milk checks to a cash payment, the result being slightly higher net milk checks
       and cash payments shown in the disbursements for interest payments.
    b. Timing of interest payments:
        i. April interest payments to Rabo and Met now shown on May 1.
        ii. The timing of interest payments has been adjusted to reflect paying
            all interest payments on the 10th of the month.
    c. There is no net effect on the budget from these changes to the interest payments.

2. The amount for Vet/Med expenses is increased from $173k to $230k per the Debtor's guidance on what is necessary on a weekly basis for weeks 7-19 (May 13 – Aug 11).

3. Reclassifying Western States current rent payments to Loan/Lease from Repairs & Maintenance. No net effect on the budget from this change, just reclassing from R&M to Loan/Lease.

4. Incorporating updates to Critical Vendor payments (adding certain vendors that also have silage liens):
   a. B & H Farming-Randy B & Tom Haynes: pmt of $247k
   b. Holesinsky Farms LLC: pmt of $173k
   c. Kody Youree: pmt of $86k
   d. Moss Grain Partnership: pmt of $329k
   e. Standlee Premium Products: pmt of $159k

Total Disbursements in prior budgets were $105.8M and the revised budget shows total disbursements of $111.5M, which represents a 5% increase from prior versions.  At no 4-week rolling interval do the changes create a > 20% variance from the earlier budgets.

DATED this 1st day of May, 2024.

/s/ Matt Christensen
MATTHEW T. CHRISTENSEN
Attorney for Debtors

## <u>CERTIFICATE OF SERVICE</u>

       I HEREBY CERTIFY that on this 1ˢᵗ day of May 2024, I caused to be served a true and correct copy of the foregoing document electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Tirzah R. Rousell | Tirzah.rousell@dentons.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Heidi Buck Morrison | heidi@racineolson.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Gery W. Edson | gedson@gedson.com |
| J.B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Janine P. Reynard | janine@averylaw.net |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |
| Brian Faria | brian@sawtoothlaw.com |
| Robert A. Foucher | rfaucher@hollandhart.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| Holly Roark | holly@roarklawboise.com |
| Evan R. Roth | evan@sawtoothlaw.com |

Any others as listed on the Court's ECF Notice.


                    /s/ Matt Christensen

                    MATTHEW T. CHRISTENSEN

# EXHIBIT 1

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1<br>2-Apr<br>7-Apr | BK Wk2<br>8-Apr<br>14-Apr | BK Wk3<br>15-Apr<br>21-Apr | BK Wk4<br>22-Apr<br>28-Apr | BK Wk5<br>29-Apr<br>5-May | BK Wk6<br>6-May<br>12-May | BK Wk7<br>13-May<br>19-May | BK Wk8<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,478,820 | $ - | $ 5,504,123 | $ - | $ 6,232,933 | $ - |
| Dairy Revenue Protection | - | - | - | - | - | 1,250,000 | - | - |
| Custom Feeding Receipts | - | - | - | - | - | 1,290,375 | - | 1,290,375 |
| Net Cattle Sales Receipts | 1,700,000 | - | - | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 |
| Trucking Income | - | 37,500 | - | 40,000 | - | 15,000 | - | 15,000 |
| Digester Income | - | - | 240,000 | - | 225,000 | - | 225,000 | - |
| AR Collections | 1,815,246 | 210,000 | 2,059,961 | - | 2,045,990 | - | 2,045,990 | - |
| Collection Timing Contingency | (155,000) | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 3,360,246 | $ 247,500 | $ 8,778,781 | $ 83,225 | $ 8,982,613 | $ 2,647,625 | $ 10,099,548 | $ 1,397,625 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| EE Benefits | - | 68,389 | - | - | 68,389 | - | - | - |
| Owner Salary | - | - | - | - | - | - | 20,000 | - |
| **Total Salary & Wages** | 1,224,496 | 68,389 | 1,148,016 | - | 1,216,405 | - | 20,000 | 1,148,016 |
| | | | | | | | | |
| **AP Payments to Critical Vendors** | | | | | | | | |
| Feed | - | - | 4,560,000 | - | - | - | 4,694,000 | 50,000 |
| Vet/Med | - | - | 500,000 | - | - | - | 132,500 | 125,000 |
| Repairs & Maintenance | - | - | 140,000 | - | - | - | 1,307,381 | 12,500 |
| Chemicals | - | - | - | - | - | - | 342,500 | 32,500 |
| Semen | - | - | - | - | - | - | 86,551 | - |
| Trucking | - | - | - | - | - | - | 221,000 | - |
| Other | - | - | - | - | - | - | 105,000 | - |
| **Total AP Payments to Critical Vendors** | - | - | 5,200,000 | - | - | - | 6,888,932 | 220,000 |
| | | | | | | | | |
| Ongoing Op. Expenses - COD | | | | | | | | |
| Feed | 995,484 | 1,050,000 | 4,170,516 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 |
| Straw Bedding | - | - | 114,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | - | - | 225,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | - | - | 330,000 | 110,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Utilities | 15,474 | - | 250,000 | - | - | - | 386,000 | - |
| Vet/Med | 34,252 | 75,000 | 340,748 | 150,000 | 173,000 | 173,000 | 230,000 | 230,000 |
| Fuel | - | 114,000 | 228,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | - | - | 156,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Hauling | - | - | 240,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | - | - | 165,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | - | - | 585,000 | 195,000 | 259,000 | 259,000 | 259,000 | 259,000 |
| Insurance | - | - | - | - | - | - | 358,000 | - |
| Chemicals | - | - | - | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 |
| Seed | - | - | - | - | - | - | 210,000 | 105,000 |
| Custom Farming | - | - | - | - | - | - | 66,000 | 33,000 |
| Rent | - | - | 18,000 | 6,000 | 6,000 | 6,000 | 6,000 | 360,000 |
| Professional Fees | - | - | 60,000 | - | - | - | 995,000 | 175,000 |
| Loan/Lease Payments | - | - | 536,883 | 37,402 | 410,972 | 119,865 | 102,679 | 37,402 |
| Rabo Interest Payment | - | - | - | - | 692,000 | 692,000 | - | - |
| MetLife Interest Payment | - | - | - | - | 133,000 | 685,000 | - | - |
| Conterra Interest Payment | - | - | - | - | - | 93,500 | - | - |
| Other | 251,676 | - | 90,000 | 45,000 | 45,000 | 45,000 | 285,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | 1,296,886 | 1,239,000 | 7,509,147 | 3,339,402 | 4,646,972 | 5,001,365 | 5,825,679 | 4,212,402 |
| | | | | | | | | |
| Other Disbursements | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 2,521,382 | $ 1,307,389 | $ 13,857,163 | $ 3,339,402 | $ 5,863,377 | $ 5,001,365 | $ 12,734,611 | $ 5,580,419 |
| | | | | | | | | |
| Starting Cash | $ 268,273 | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 14,843,122 |
| Net Change in Cash | 838,864 | (1,059,889) | (5,078,382) | (3,256,177) | 3,119,236 | (2,353,740) | (2,635,063) | (4,182,794) |
| **Ending Cash, Before DIP** | $ 1,107,137 | $ 47,248 | $ (5,031,134) | $ 212,688 | $ 3,331,924 | $ 978,184 | $ (1,656,878) | $ 10,660,328 |
| | | | | | | | | |
| DIP Financing | - | - | 8,500,000 | - | - | - | 16,500,000 | - |
| **Ending Cash** | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 14,843,122 | $ 10,660,328 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ 5,685,960 | $ - | $ - | $ 6,841,106 | $ - | $ 6,100,961 | $ - | $ 6,906,099 |
| Dairy Revenue Protection | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | - | 1,290,375 | - | 1,376,400 | - | - | 1,290,375 | - |
| Net Cattle Sales Receipts | 1,192,250 | 92,250 | 1,580,375 | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 |
| Trucking Income | - | 15,000 | - | 16,000 | - | - | 15,000 | - |
| Digester Income | 225,000 | - | 240,000 | - | 225,000 | - | - | 225,000 |
| AR Collections | | | | | | | | |
| Collection Timing Contingency | | | | | | | | |
| **TOTAL Cash Receipts** | $ 7,103,210 | $ 1,397,625 | $ 1,820,375 | $ 8,325,756 | $ 1,497,250 | $ 6,193,211 | $ 2,885,750 | $ 7,223,349 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| Payroll | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | 68,389 | - | - | - | - | 68,389 | - | - |
| Owner Salary | 10,000 | - | - | - | - | 10,000 | - | - |
| **Total Salary & Wages** | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 | - | 1,148,016 |
| | | | | | | | | |
| **AP Payments to Critical Vendors** | | | | | | | | |
| Feed | 1,550,000 | 650,000 | 525,000 | - | 250,000 | 1,600,000 | - | - |
| Vet/Med | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | - | - |
| Repairs & Maintenance | 12,500 | 12,500 | 211,190 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Chemicals | 32,500 | 32,500 | 32,500 | 32,500 | 32,500 | 12,500 | 12,500 | 12,500 |
| Semen | - | - | - | - | - | - | - | - |
| Trucking | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - |
| **Total AP Payments to Critical Vendors** | 1,720,000 | 820,000 | 893,690 | 170,000 | 420,000 | 1,750,000 | 25,000 | 25,000 |
| | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Utilities | - | - | - | 403,000 | - | - | - | 498,000 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 |
| Insurance | - | - | 179,000 | - | - | - | - | 179,000 |
| Chemicals | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 43,000 | 43,000 | 43,000 |
| Seed | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 31,000 | 31,000 | 31,000 |
| Custom Farming | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 17,000 | 17,000 | 17,000 |
| Rent | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Professional Fees | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 160,000 | 160,000 |
| Loan/Lease Payments | 319,368 | 201,379 | 108,627 | 4,142 | 42,432 | 405,943 | 119,865 | 102,679 |
| Rabo Interest Payment | - | - | 692,000 | - | - | - | 692,000 | - |
| MetLife Interest Payment | - | - | 685,000 | - | - | - | 685,000 | - |
| Conterra Interest Payment | - | - | 93,500 | - | - | - | 93,500 | - |
| Other | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | 4,166,368 | 4,013,379 | 5,570,127 | 4,219,142 | 3,904,432 | 3,860,943 | 5,045,365 | 4,234,679 |
| | | | | | | | | |
| **Other Disbursements** | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 5,964,757 | $ 6,057,930 | $ 6,463,817 | $ 5,537,158 | $ 4,324,432 | $ 6,837,348 | $ 5,070,365 | $ 5,407,695 |
| | | | | | | | | |
| **Starting Cash** | $ 10,660,328 | $ 11,798,781 | $ 7,138,476 | $ 2,495,034 | $ 5,283,632 | $ 2,456,450 | $ 1,812,313 | $ 4,627,698 |
| Net Change in Cash | 1,138,453 | (4,660,305) | (4,643,442) | 2,788,598 | (2,827,182) | (644,138) | (2,184,615) | 1,815,653 |
| **Ending Cash, Before DIP** | $ 11,798,781 | $ 7,138,476 | $ 2,495,034 | $ 5,283,632 | $ 2,456,450 | $ 1,812,313 | $ (372,302) | $ 6,443,351 |
| | | | | | | | | |
| **DIP Financing** | - | - | - | - | - | - | 5,000,000 | - |
| **Ending Cash** | $ 11,798,781 | $ 7,138,476 | $ 2,495,034 | $ 5,283,632 | $ 2,456,450 | $ 1,812,313 | $ 4,627,698 | $ 6,443,351 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 | BK Wk18 | BK Wk19 | TOTAL |
|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | 2-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | 11-Aug-24 |
| **SUMMARY CASH FLOW** | | | | |
| **Net Cash Receipts** | | | | |
| Net Milk Checks | $ - | $ 6,231,971 | $ - | $ 49,981,972 |
| Dairy Revenue Protection | - | - | 750,000 | 2,000,000 |
| Custom Feeding Receipts | 1,290,375 | - | 1,290,375 | 9,118,650 |
| Net Cattle Sales Receipts | 868,500 | 92,250 | 1,256,625 | 12,942,475 |
| Trucking Income | 15,000 | - | 15,000 | 183,500 |
| Digester Income | - | 225,000 | - | 1,830,000 |
| AR Collections | - | - | - | 8,177,188 |
| Collection Timing Contingency | - | - | - | (155,000) |
| **TOTAL Cash Receipts** | **$ 2,173,875** | **$ 6,549,221** | **$ 3,312,000** | **$ 84,078,785** |
| | | | | |
| **Cash Disbursements** | | | | |
| Payroll | $ - | $ - | $ 1,224,551 | $ 10,561,695 |
| EE Benefits | - | 68,389 | - | 341,945 |
| Owner Salary | - | 10,000 | - | 50,000 |
| **Total Salary & Wages** | **-** | **78,389** | **1,224,551** | **10,953,639** |
| | | | | |
| **AP Payments to Critical Vendors** | | | | |
| Feed | - | 1,600,000 | - | 15,479,000 |
| Vet/Med | - | - | - | 1,507,500 |
| Repairs & Maintenance | 12,500 | 12,500 | - | 1,783,571 |
| Chemicals | 12,500 | 12,500 | - | 600,000 |
| Semen | - | - | - | 86,551 |
| Trucking | - | - | - | 221,000 |
| Other | - | - | - | 105,000 |
| **Total AP Payments to Critical Vendors** | **25,000** | **1,625,000** | **-** | **19,782,622** |
| | | | | |
| Ongoing Op. Expenses - COD | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 39,509,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 722,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 1,425,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 2,345,000 |
| Utilities | - | - | 163,000 | 1,715,474 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 3,936,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 2,166,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 988,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 1,520,000 |
| Semen | 55,000 | 55,000 | 55,000 | 1,045,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 4,665,000 |
| Insurance | - | - | - | 716,000 |
| Chemicals | 43,000 | - | - | 3,272,000 |
| Seed | 31,000 | 12,000 | 12,000 | 988,000 |
| Custom Farming | 17,000 | 4,000 | 4,000 | 340,000 |
| Rent | 6,000 | 6,000 | 6,000 | 468,000 |
| Professional Fees | 160,000 | 210,000 | 160,000 | 3,125,000 |
| Loan/Lease Payments | 37,402 | 319,368 | 207,551 | 3,113,960 |
| Rabo Interest Payment | - | - | 692,000 | 3,460,000 |
| MetLife Interest Payment | - | - | 685,000 | 2,873,000 |
| Conterra Interest Payment | - | - | 93,500 | 374,000 |
| Other | 85,000 | 85,000 | 85,000 | 1,781,676 |
| **Total Ongoing Op. Expenses - COD** | **3,492,402** | **3,749,368** | **5,221,051** | **80,548,110** |
| | | | | |
| Other Disbursements | | | | |
| UST Fees | - | 250,000 | - | 250,000 |
| **Total Other Disbursements** | **-** | **250,000** | **-** | **250,000** |
| **TOTAL Cash Disbursements** | **$ 3,517,402** | **$ 5,702,757** | **$ 6,445,601** | **$ 111,534,372** |
| | | | | |
| **Starting Cash** | **$ 6,443,351** | **$ 5,099,824** | **$ 5,946,287** | **$ 268,273** |
| Net Change in Cash | (1,343,527) | 846,463 | (3,133,601) | (27,455,587) |
| **Ending Cash, Before DIP** | **$ 5,099,824** | **$ 5,946,287** | **$ 2,812,686** | **$ (27,187,314)** |
| | | | | |
| **DIP Financing** | **-** | **-** | **-** | **30,000,000** |
| **Ending Cash** | **$ 5,099,824** | **$ 5,946,287** | **$ 2,812,686** | **$ 2,812,686** |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | |
| Milk Check Date | 1-Apr | | 18-Apr | | 1-May | | 18-May | |
| Period | | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | |
| Days | | | 16 | | 15 | | 15 | |
| Avg Milking Head | | | 33,915 | | 34,065 | | 34,065 | |
| lbs/hd/day | | | 58.3 | | 58.3 | | 58.3 | |
| Total Lbs | | | 31,620,882 | | 29,775,690 | | 29,775,690 | |
| **GLANBIA** | | | 85% | | 85% | | 85% | |
| lbs | | | 26,877,750 | | 25,309,336 | | 25,309,336 | |
| CWT | | | 268,777 | | 253,093 | | 253,093 | |
| $/CWT | | | $20.00 | | $20.74 | | $20.74 | |
| Gross | | | $ 5,376,061 | | $ 5,248,498 | | $ 5,248,498 | |
| *less* | | | | | | | | |
| National Dairy Promos | | | (13,439) | | (12,655) | | (12,655) | |
| ID Dairy Commissions | | | (29,566) | | (27,840) | | (27,840) | |
| Haul & Hauling Surcharge | | | (233,836) | | (220,191) | | (220,191) | |
| *Int Only* Conterra | | | | | | | | |
| *Int Only* MetLife | | | | | | | | |
| Net Milk Check | $ - | $ - | $ 5,099,220 | $ - | $ 4,987,812 | $ - | $ 4,987,812 | $ - |
| **IFS** | | | 15% | | 15% | | 15% | |
| lbs | | | 4,743,132 | | 4,466,353 | | 4,466,353 | |
| CWT | | | 47,431 | | 44,664 | | 44,664 | |
| $/CWT | | | $20.00 | | $12.40 | | $20.74 | |
| Gross | | | $ 1,438,833 | | $ 553,828 | | $ 1,298,583 | |
| *less* | | | | | | | | |
| National Dairy Promos | | | (5,434) | | - | | (4,466) | |
| ID Dairy Commissions | | | (11,955) | | - | | (9,826) | |
| ISDA Mill Levy | | | (1,956) | | - | | (1,608) | |
| Haul & Hauling Surcharge | | | (39,842) | | (37,517) | | (37,517) | |
| Rabo AgriFinance | | | | | | | | |
| Other | | | (45) | | - | | (45) | |
| Net Milk Check | $ - | $ - | $ 1,379,600 | $ - | $ 516,310 | $ - | $ 1,245,121 | $ - |
| **TOTAL Net Milk Checks** | $ - | $ - | $ 6,478,820 | $ - | $ 5,504,123 | $ - | $ 6,232,933 | $ - |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | |
| Custom Feeding Income | | | | | | 8-May | | 22-May |
| Period | | | | | | 4/1 - 4/15 | | 4/16 - 4/30 |
| Days | | | | | | 15 | | 15 |
| $/hd/day | | | | | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | | | | | 23,250 | | 23,250 |
| Custom Feeding Income | $ - | $ - | $ - | | $ - | $ 1,290,375 | $ - | $ 1,290,375 |
| **TOTAL Custom Feeding Receipts** | $ - | $ - | $ - | | $ - | $ 1,290,375 | $ - | $ 1,290,375 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk9 | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 |
|---|---|---|---|---|---|---|---|---|
| | 27-May | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul |
| | 2-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul |

**DETAILS**

**Cash Receipts**

**NET MILK CHECKS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Milk Check Date | 1-Jun | | | 18-Jun | | 1-Jul | | 18-Jul |
| Period | 5/1 - 5/15 | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 |
| Days | 15 | | | 16 | | 15 | | 15 |
| Avg Milking Head | 34,215 | | | 34,215 | | 34,365 | | 34,365 |
| lbs/hd/day | 59.0 | | | 59.0 | | 60.0 | | 60.0 |
| Total Lbs | 30,280,275 | | | 32,298,960 | | 30,928,500 | | 30,928,500 |
| | | | | | | | | |
| GLANBIA | 85% | | | 85% | | 85% | | 85% |
| lbs | 25,738,234 | | | 27,454,116 | | 26,289,225 | | 26,289,225 |
| CWT | 257,382 | | | 274,541 | | 262,892 | | 262,892 |
| $/CWT | $21.05 | | | $21.05 | | $22.06 | | $22.06 |
| Gross | $ 5,416,920 | | | $ 5,778,048 | | $ 5,798,325 | | $ 5,798,325 |
| less | | | | | | | | |
| National Dairy Promos | (12,869) | | | (13,727) | | (13,145) | | (13,145) |
| ID Dairy Commissions | (28,312) | | | (30,200) | | (28,918) | | (28,918) |
| Haul & Hauling Surcharge | (223,923) | | | (238,851) | | (228,716) | | (228,716) |
| Int Only Conterra | | | | | | | | |
| Int Only MetLife | | | | | | | | |
| Net Milk Check | $ 5,151,816 | $ - | $ - | $ 5,495,271 | $ - | $ 5,527,546 | $ - | $ 5,527,546 |
| | | | | | | | | |
| IFS | 15% | | | 15% | | 15% | | 15% |
| lbs | 4,542,041 | | | 4,844,844 | | 4,639,275 | | 4,639,275 |
| CWT | 45,420 | | | 48,448 | | 46,393 | | 46,393 |
| $/CWT | $12.60 | | | $21.05 | | $13.20 | | $22.06 |
| Gross | $ 572,297 | | | $ 1,403,285 | | $ 612,384 | | $ 1,434,083 |
| less | | | | | | | | |
| National Dairy Promos | - | | | (4,693) | | - | | (4,639) |
| ID Dairy Commissions | - | | | (10,326) | | - | | (10,206) |
| ISDA Mill Levy | - | | | (1,690) | | - | | (1,670) |
| Haul & Hauling Surcharge | (38,153) | | | (40,697) | | (38,970) | | (38,970) |
| Rabo AgriFinance | | | | | | | | |
| Other | - | | | (45) | | - | | (45) |
| Net Milk Check | $ 534,144 | $ - | $ - | $ 1,345,835 | $ - | $ 573,414 | $ - | $ 1,378,553 |
| | | | | | | | | |
| TOTAL Net Milk Checks | $ 5,685,960 | $ - | $ - | $ 6,841,106 | $ - | $ 6,100,961 | $ - | $ 6,906,099 |

**CUSTOM FEEDING RECEIPTS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Custom Feeding Income | 8-Jun | | | 22-Jun | | 8-Jul | | |
| Period | 5/1 - 5/15 | | | 5/16 - 5/31 | | 6/1 - 6/15 | | |
| Days | 15 | | | 16 | | 15 | | |
| $/hd/day | $3.70 | | | $3.70 | | $3.70 | | |
| Custom Feeding, Headcount | 23,250 | | | 23,250 | | 23,250 | | |
| Custom Feeding Income | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ - | $ 1,290,375 | $ - |
| | | | | | | | | |
| TOTAL Custom Feeding Receipts | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ - | $ 1,290,375 | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 | BK Wk18 | BK Wk19 | | TOTAL |
|---|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | | 2-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | | 11-Aug-24 |
| **DETAILS** | | | | | |
| Cash Receipts | | | | | |
| **NET MILK CHECKS** | | | | | |
| Milk Check Date | | 1-Aug | | | |
| Period | | 7/1 - 7/15 | | | |
| Days | | 15 | | | 122 |
| Avg Milking Head | | 34,365 | | | 34,196 |
| lbs/hd/day | | 60.0 | | | 59.1 |
| Total Lbs | | 30,928,500 | | | 246,536,996 |
| | | | | | |
| GLANBIA | | 85% | | | |
| lbs | | 26,289,225 | | | 209,556,447 |
| CWT | | 262,892 | | | 2,095,564 |
| $/CWT | | $22.50 | | | $21.27 |
| Gross | $  - | $  5,915,417 | | | $  44,580,093 |
| *less* | | | | | |
| National Dairy Promos | | (13,145) | | | (104,778) |
| ID Dairy Commissions | | (28,918) | | | (230,512) |
| Haul & Hauling Surcharge | | (228,716) | | | (1,823,141) |
| Int Only Conterra | | | | | - |
| Int Only MetLife | | | | | - |
| Net Milk Check | $  - | $  5,644,638 | $  - | | $  42,421,662 |
| | | | | | |
| IFS | | 15% | | | |
| lbs | | 4,639,275 | | | 36,980,549 |
| CWT | | 46,393 | | | 369,805 |
| $/CWT | | $13.50 | | | $21.47 |
| Gross | $  - | $  626,302 | | | $  7,939,597 |
| *less* | | | | | |
| National Dairy Promos | | - | | | (19,233) |
| ID Dairy Commissions | | - | | | (42,313) |
| ISDA Mill Levy | | - | | | (6,924) |
| Haul & Hauling Surcharge | | (38,970) | | | (310,637) |
| Rabo AgriFinance | | | | | - |
| Other | | - | | | (180) |
| Net Milk Check | $  - | $  587,332 | $  - | | $  7,560,310 |
| | | | | | |
| TOTAL Net Milk Checks | $  - | $  6,231,971 | $  - | | $  49,981,972 |
| | | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | | |
| Custom Feeding Income | 22-Jul | | 8-Aug | | |
| Period | 6/16 - 6/30 | | 7/1 - 7/15 | | |
| Days | 15 | | 15 | | 106 |
| $/hd/day | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | 23,250 | | 23,250 | | 23,250 |
| Custom Feeding Income | $  1,290,375 | $  - | $  1,290,375 | | $  9,118,650 |
| | | | | | |
| TOTAL Custom Feeding Receipts | $  1,290,375 | $  - | $  1,290,375 | | $  9,118,650 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | | BK Wk1<br>2-Apr<br>7-Apr | BK Wk2<br>8-Apr<br>14-Apr | BK Wk3<br>15-Apr<br>21-Apr | BK Wk4<br>22-Apr<br>28-Apr | BK Wk5<br>29-Apr<br>5-May | BK Wk6<br>6-May<br>12-May | BK Wk7<br>13-May<br>19-May | BK Wk8<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| | Cull - Voluntary | 37 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| | Cull - Involuntary | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| | Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| | Fats | - | 100 | - | 100 | - | 125 | - | 125 |
| | Open Heifers | - | 100 | - | 100 | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | 97 | 1,100 | 150 | 1,475 | 150 | 1,025 | 150 | 1,400 |
| | | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| $925 | Cull - Voluntary | $ 34,225 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 |
| $150 | Cull - Involuntary | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| $1,035 | Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 | Fats | - | 259,000 | - | 259,000 | - | 323,750 | - | 323,750 |
| $800 | Open Heifers | - | 80,000 | - | 80,000 | - | - | - | - |
| | **TOTAL AMOUNT** | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| | | | | | | | | | |
| | **Fats & Feeders** | $ - | $ 1,035,250 | $ - | $ 1,423,375 | $ - | $ 1,100,000 | $ - | $ 1,488,125 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | - | 1,035,250 | - | 1,423,375 | - | 1,100,000 | - | 1,488,125 |
| | | | | | | | | | |
| | **Culls & Open Heifers** | $ 43,225 | $ 172,250 | $ 92,250 | $ 172,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | 43,225 | 172,250 | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| | **TOTAL To Millenkamp** | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| | | | | | | | | | |
| | **TOTAL Net Cattle Sales Receipts** | $ 1,700,000 | | | $ 43,225 | $ 1,207,500 | $ 92,250 | $ 1,595,625 | $ 92,250 |

| | | | 8-Apr | | 22-Apr | | 8-May | | 22-May |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| | Trucking Income | | 8-Apr | | 22-Apr | | 8-May | | 22-May |
| | Period | | 3/1 - 3/15 | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 |
| | Days | | 15 | | 16 | | 15 | | 15 |
| | Income per Day | | $2,500 | | $2,500 | | $1,000 | | $1,000 |
| | Trucking Income | $ - | $ 37,500 | $ - | $ 40,000 | $ - | $ 15,000 | $ - | $ 15,000 |
| | **TOTAL Trucking Income** | $ - | $ 37,500 | $ - | $ 40,000 | $ - | $ 15,000 | $ - | $ 15,000 |

| | | | 15-Apr | | 30-Apr | | 15-May | | |
|---|---|---|---|---|---|---|---|---|---|
| **DIGESTER INCOME** | | | | | | | | | |
| | Digester Income Check Date | | 15-Apr | | 30-Apr | | 15-May | | |
| | Period | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | |
| | Days | | 16 | | 15 | | 15 | | |
| | Income per Day | | $15,000 | | $15,000 | | $15,000 | | |
| | Digester Penalty Income | $ - | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| | Digester Income Check Date | | | | | | | | |
| | Income per Day | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **TOTAL Digester Income** | $ - | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| | Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| | Cull - Involuntary | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| | Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| | Fats | - | 125 | - | 125 | - | - | - | - |
| | Open Heifers | - | 100 | - | - | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | **150** | **1,125** | **150** | **1,400** | **150** | **900** | **150** | **1,275** |
| | | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| $925 | Cull - Voluntary | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 |
| $150 | Cull - Involuntary | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| $1,035 | Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 | Fats | - | 323,750 | - | 323,750 | - | - | - | - |
| $800 | Open Heifers | - | 80,000 | - | - | - | - | - | - |
| | **TOTAL AMOUNT** | **92,250** | **1,272,250** | **92,250** | **1,580,375** | **92,250** | **868,500** | **92,250** | **1,256,625** |
| | | | | | | | | | |
| | **Fats & Feeders** | $ - | $ 1,100,000 | $ - | $ 1,488,125 | $ - | $ 776,250 | $ - | $ 1,164,375 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | - | 1,100,000 | - | 1,488,125 | - | 776,250 | - | 1,164,375 |
| | | | | | | | | | |
| | **Culls & Open Heifers** | $ 92,250 | $ 172,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 |
| 0% | Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| | **TOTAL To Millenkamp** | **92,250** | **1,272,250** | **92,250** | **1,580,375** | **92,250** | **868,500** | **92,250** | **1,256,625** |
| | | | | | | | | | |
| | **TOTAL Net Cattle Sales Receipts** | **$ 1,192,250** | **$ 92,250** | **$ 1,580,375** | **$ 92,250** | **$ 1,272,250** | **$ 92,250** | **$ 1,580,375** | **$ 92,250** |

| **TRUCKING INCOME** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Trucking Income | | 8-Jun | | 22-Jun | | | 8-Jul | |
| | Period | | 5/1 - 5/15 | | 5/16 - 5/31 | | | 6/1 - 6/15 | |
| | Days | | 15 | | 16 | | | 15 | |
| | Income per Day | | $1,000 | | $1,000 | | | $1,000 | |
| | **Trucking Income** | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ - | $ 15,000 | $ - |
| | | | | | | | | | |
| | **TOTAL Trucking Income** | **$ -** | **$ 15,000** | **$ -** | **$ 16,000** | **$ -** | **$ -** | **$ 15,000** | **$ -** |

| **DIGESTER INCOME** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Digester Income Check Date | | 30-May | | 15-Jun | | 30-Jun | | 15-Jul |
| | Period | | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 |
| | Days | | 15 | | 16 | | 15 | | 15 |
| | Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 |
| | Digester Penalty Income | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 |
| | | | | | | | | | |
| | Digester Income Check Date | | | | | | | | |
| | Income per Day | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| | **TOTAL Digester Income** | **$ 225,000** | **$ -** | **$ 240,000** | **$ -** | **$ 225,000** | **$ -** | **$ -** | **$ 225,000** |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 | BK Wk18 | BK Wk19 | | TOTAL |
|---|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | | 2-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | | 11-Aug-24 |
| **NET CATTLE SALES** | | | | | |
| **HEADCOUNT SOLD** | | | | | |
| Cull - Voluntary | 90 | - | - | | 1,477 |
| Cull - Involuntary | 60 | - | - | | 1,020 |
| Feeders | - | 750 | - | | 8,250 |
| Fats | - | - | - | | 700 |
| Open Heifers | - | - | - | | 300 |
| **TOTAL HEADCOUNT SOLD** | 150 | 750 | - | | 11,747 |
| | | | | | |
| **SUMMARY - AMOUNT** | | | | | |
| $925 Cull - Voluntary | $ 83,250 | $ - | $ - | | $ 1,366,225 |
| $150 Cull - Involuntary | 9,000 | - | - | | 153,000 |
| $1,035 Feeders | - | 776,250 | - | | 8,538,750 |
| $2,590 Fats | - | - | - | | 1,813,000 |
| $800 Open Heifers | - | - | - | | 240,000 |
| **TOTAL AMOUNT** | 92,250 | 776,250 | - | | 12,110,975 |
| | | | | | |
| **Fats & Feeders** | $ - | $ 776,250 | $ - | | $ 10,351,750 |
| 0% Amount to Rabo | - | - | - | | - |
| 100% Amount to Millenkamp | - | 776,250 | - | | 10,351,750 |
| | | | | | |
| **Culls & Open Heifers** | $ 92,250 | $ - | $ - | | $ 1,759,225 |
| 0% Amount to Rabo | - | - | - | | - |
| 100% Amount to Millenkamp | 92,250 | - | - | | 1,759,225 |
| **TOTAL To Millenkamp** | 92,250 | 776,250 | | | 12,110,975 |
| | | | | | |
| **TOTAL Net Cattle Sales Receipts** | $ 868,500 | $ 92,250 | $ 1,256,625 | | $ 12,942,475 |

| | | | | | |
|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | |
| **Trucking Income** | **22-Jul** | | **8-Aug** | | |
| Period | 6/16 - 6/30 | | 7/1 - 7/15 | | 137 |
| Days | 15 | | 15 | | $1,339 |
| Income per Day | $1,000 | | $1,000 | | |
| **Trucking Income** | $ 15,000 | $ - | $ 15,000 | | $ 183,500 |
| | | | | | |
| **TOTAL Trucking Income** | $ 15,000 | $ - | $ 15,000 | | $ 183,500 |

| | | | | | |
|---|---|---|---|---|---|
| **DIGESTER INCOME** | | | | | |
| **Digester Income Check Date** | | **30-Jul** | | | |
| Period | | 7/1 - 7/15 | | | 122 |
| Days | | 15 | | | $15,000 |
| Income per Day | | $15,000 | | | |
| **Digester Penalty Income** | $ - | $ 225,000 | $ - | | $ 1,830,000 |
| | | | | | |
| **Digester Income Check Date** | | | | | |
| Income per Day | | | | | |
| **Digester Income** | $ - | $ - | $ - | | $ - |
| | | | | | |
| **TOTAL Digester Income** | $ - | $ 225,000 | $ - | | $ 1,830,000 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| **Custom Feed AR** | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | 22,230 | - | 22,230 | - |
| B&H Farms | - | - | - | - | 9,578 | - | 9,578 | - |
| Ciocca Dairy | - | - | - | - | 15,355 | - | 15,355 | - |
| deJong Dairy | - | - | - | - | 40,940 | - | 40,940 | - |
| Diamond B Dairy | - | - | - | - | 59,596 | - | 59,596 | - |
| Double V, LLC | - | - | - | - | 30,668 | - | 30,668 | - |
| Eagle View East | - | - | - | - | 58,873 | - | 58,873 | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | 65,469 | - | 65,469 | - |
| Eagle View Farms. | - | - | - | - | 86,912 | - | 86,912 | - |
| Heglar Creek Dairy | - | - | - | - | 44,463 | - | 44,463 | - |
| J & V Dairy | - | - | - | - | 43,719 | - | 43,719 | - |
| Jack Verbree Dairies | - | - | - | - | 479,721 | - | 479,721 | - |
| Moss Farms | - | - | - | - | 54,990 | - | 54,990 | - |
| Nelsen Farms LLC | - | - | - | - | 33,322 | - | 33,322 | - |
| No View Dairy, LLC | - | - | - | - | 83,252 | - | 83,252 | - |
| Oppedyk Dairy | - | - | - | - | 84,988 | - | 84,988 | - |
| Prime Ridge Beef, LLC | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | 16,704 | - | 16,704 | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 590,358 | - | 590,358 | - |
| Schilder Dairy, LLC. | - | - | - | - | 36,186 | - | 36,186 | - |
| Silva Brothers | - | - | - | - | 6,462 | - | 6,462 | - |
| South View Dairy | - | - | - | - | 76,763 | - | 76,763 | - |
| Stouder Holsteins LLP | - | - | - | - | 29,585 | - | 29,585 | - |
| Van Dyk Dairy | - | - | - | - | 75,858 | - | 75,858 | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |
| **Milk Checks** | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | |
| East Valley Development LLC | - | 210,000 | 750,000 | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ 210,000 | $ 750,000 | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | - | - | - | - | - |
| True West Beef | - | - | 518,000 | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ 518,000 | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% Amount to Millenkamp | - | - | 518,000 | - | - | - | - | - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | 728,491 | - | - | - | - | - |
| Producers Livestock | - | - | 50,646 | - | - | - | - | - |
| Valley Beef | - | - | 12,825 | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | $ - | $ - | $ 791,961 | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | - | - | - | - | - | - | - | - |
| 100% Amount to Millenkamp | - | - | 791,961 | - | - | - | - | - |
| SUMMARY | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | 2,045,990 | - | 2,045,990 | - |
| Milk Checks AR Collection | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | 210,000 | 750,000 | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkamp | - | - | 518,000 | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collect | - | - | 791,961 | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ 210,000 | $ 2,059,961 | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| **Custom Feed AR** | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - |
| Prime Ridge Beef, LLC | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Milk Checks** | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | |
| East Valley Development LLC | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | - | - | - | - | - |
| True West Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%   Amount to Rabo | - | - | - | - | - | - | - | - |
| 100%   Amount to Millenkamp | - | - | - | - | - | - | - | - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%   Amount to Rabo | - | - | - | - | - | - | - | - |
| 100%   Amount to Millenkamp | - | - | - | - | - | - | - | - |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - |
| Milk Checks AR Collection | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkan | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collect | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **AR COLLECTED** | | | | |
| | | | | |
| **Custom Feed AR** | | | | |
| Ah-Zet Dairy | - | - | - | 44,459 |
| B&H Farms | - | - | - | 19,157 |
| Ciocca Dairy | - | - | - | 30,710 |
| deJong Dairy | - | - | - | 81,880 |
| Diamond B Dairy | - | - | - | 119,193 |
| Double V, LLC | - | - | - | 61,335 |
| Eagle View East | - | - | - | 117,745 |
| Eagle View Farms, LLC 1700 | - | - | - | 130,938 |
| Eagle View Farms. | - | - | - | 173,824 |
| Heglar Creek Dairy | - | - | - | 88,925 |
| J & V Dairy | - | - | - | 87,438 |
| Jack Verbree Dairies | - | - | - | 959,442 |
| Moss Farms | - | - | - | 109,980 |
| Nelsen Farms LLC | - | - | - | 66,644 |
| No View Dairy, LLC | - | - | - | 166,504 |
| Oppedyk Dairy | - | - | - | 169,975 |
| Prime Ridge Beef, LLC | - | - | - | - |
| Red Rock Dairy | - | - | - | 33,407 |
| Reynolds Creek Calf Ranch, LLC | - | - | - | 1,180,716 |
| Schilder Dairy, LLC. | - | - | - | 72,372 |
| Silva Brothers | - | - | - | 12,924 |
| South View Dairy | - | - | - | 153,526 |
| Stouder Holsteins LLP | - | - | - | 59,170 |
| Van Dyk Dairy | - | - | - | 151,716 |
| **Custom Feed AR Collection** | $       - | $       - | $       - | $    4,091,981 |
| | | | | |
| **Milk Checks** | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - |
| **Milk Checks AR Collection** | $       - | $       - | $       - | $       - |
| | | | | |
| **Digester** | | | | |
| East Valley Development LLC | - | - | - | 960,000 |
| **Digester AR Collection** | $       - | $       - | $       - | $    960,000 |
| | | | | |
| **Cattle Sales - Fats & Feeders** | | | | |
| Fredin Brothers Inc. | - | - | - | - |
| True West Beef | - | - | - | 518,000 |
| **Cattle Sales (Fats & Feeders) AR Collection** | $       - | $       - | $       - | $    518,000 |
| 0% | Amount to Rabo | - | - | - |
| 100% | Amount to Millenkamp | - | - | 518,000 |
| | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | |
| Cargill Meat Solutions Corporation | - | - | - | 728,491 |
| Producers Livestock | - | - | - | 50,646 |
| Valley Beef | - | - | - | 12,825 |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | $       - | $       - | $       - | $    791,961 |
| 0% | Amount to Rabo | - | - | - |
| 100% | Amount to Millenkamp | - | - | 791,961 |
| | | | | |
| SUMMARY | | | | |
| **Custom Feed AR Collection** | - | - | - | 4,091,981 |
| **Milk Checks AR Collection** | - | - | - | - |
| **Digester AR Collection** | - | - | - | 960,000 |
| **Cattle Sales (Fats & Feeders ) AR to Millenkan** | - | - | - | 518,000 |
| **Cattle Sales (Culls & Open Heifers) AR Collect** | - | - | - | 791,961 |
| **TOTAL AR Collections to Millenkamp** | $       - | $       - | $       - | $    6,361,942 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| **Payroll Check Date** | 5-Apr | | 20-Apr | | 5-May | | | 20-May |
| **Period** | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | | 5/1 - 5/15 |
| **Headcount** | 502 | | 502 | | 502 | | | 502 |
| **Days** | 16 | | 15 | | 15 | | | 15 |
| **Wages, Daily per person** | $140 | | $140 | | $140 | | | $140 |
| **Total Wages** | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | | $ 1,056,673 |
| Less EE Tax Liability | (121,003) | | (113,440) | | (113,440) | | | (113,440) |
| **Net Payroll Liability** | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | | $ 943,233 |
| FITW43 and Related Taxes, EE | $ 111,970 | | $ 104,972 | | $ 104,972 | | | $ 104,972 |
| FITW43 and Related Taxes, ER | 86,225 | | 80,835 | | 80,835 | | | 80,835 |
| FUTA and Related Taxes, ER | 1,956 | | 1,833 | | 1,833 | | | 1,833 |
| ID and Related Taxes, EE | 9,033 | | 8,468 | | 8,468 | | | 8,468 |
| IDSUI and Related Taxes, ER | 9,253 | | 8,674 | | 8,674 | | | 8,674 |
| **Tax Liability** | $ 218,436 | | $ 204,783 | | $ 204,783 | | | $ 204,783 |
| **TOTAL Payroll** | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | $ 25,172 | | | |
| Pan American Life Insurance Group | 43,217 | | | | 43,217 | | | |
| Workers' Compensation RX Solutions | - | | | | - | | | |
| **TOTAL EE Benefits** | $ 68,389 | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Payroll Check Date | | | 5-Jun | | | 20-Jun | | 5-Jul | | 20-Jul |
| Period | | | 5/16 - 5/31 | | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| Headcount | | | 502 | | | 502 | | 502 | | 502 |
| Days | | | 16 | | | 15 | | 15 | | 15 |
| Wages, Daily per person | | | $140 | | | $140 | | $140 | | $140 |
| Total Wages | | | $ 1,127,118 | | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 |
| | | | | | | | | | | |
| Less EE Tax Liability | | | (121,003) | | | (113,440) | | (113,440) | | (113,440) |
| Net Payroll Liability | | | $ 1,006,115 | | | $ 943,233 | | $ 943,233 | | $ 943,233 |
| | | | | | | | | | | |
| FITW43 and Related Taxes, EE | | | 111,970 | | | 104,972 | | 104,972 | | 104,972 |
| FITW43 and Related Taxes, ER | | | 86,225 | | | 80,835 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | | | 1,956 | | | 1,833 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | | | 9,033 | | | 8,468 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | | | 9,253 | | | 8,674 | | 8,674 | | 8,674 |
| Tax Liability | | | $ 218,436 | | | $ 204,783 | | $ 204,783 | | $ 204,783 |
| | | | | | | | | | | |
| **TOTAL Payroll** | | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| | | | | | | | | | | |
| **EE Benefits** | | | | | | | | | |
| Blue Cross of Idaho | | $ 25,172 | | | | | $ 25,172 | | |
| Pan American Life Insurance Group | | 43,217 | | | | | 43,217 | | |
| Workers' Compensation RX Solutions | | - | | | | | - | | |
| **TOTAL EE Benefits** | | $ 68,389 | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **Cash Disbursements** | | | | |
| **PAYROLL** | | | | |
| **Payroll Check Date** | | | 5-Aug | |
| **Period** | | | 7/16 - 7/31 | |
| **Headcount** | | | 502 | 502 |
| **Days** | | | 16 | 138 |
| **Wages, Daily per person** | | | $140 | $140 |
| **Total Wages** | | | $ 1,127,118 | $ 9,721,392 |
| | | | | |
| Less EE Tax Liability | | | (121,003) | (1,043,650) |
| **Net Payroll Liability** | | | $ 1,006,115 | $ 8,677,743 |
| | | | | |
| FITW43 and Related Taxes, EE | | | $ 111,970 | $ 965,744 |
| FITW43 and Related Taxes, ER | | | 86,225 | 743,687 |
| FUTA and Related Taxes, ER | | | 1,956 | 16,868 |
| ID and Related Taxes, EE | | | 9,033 | 77,906 |
| IDSUI and Related Taxes, ER | | | 9,253 | 79,803 |
| **Tax Liability** | | | $ 218,436 | $ 1,884,007 |
| **TOTAL Payroll** | $ - | $ - | $ 1,224,551 | $ 10,561,749 |
| | | | | |
| **EE Benefits** | | | | |
| Blue Cross of Idaho | | $ 25,172 | | $ 125,860 |
| Pan American Life Insurance Group | | 43,217 | | 216,085 |
| Workers' Compensation RX Solutions | | - | | - |
| **TOTAL EE Benefits** | $ - | $ 68,389 | $ - | $ 341,945 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | | | | | |
| | | | | | | | | |
| **Feed** | - | - | **4,560,000** | - | - | - | **4,694,000** | **50,000** |
| Aden Brook Trading Corp | - | - | - | - | - | - | 700,000 | 25,000 |
| American Calf Products | - | - | - | - | - | - | 100,000 | - |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | 247,000 | - |
| BUNGE Canada | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | 125,000 | 25,000 |
| H&M Custom | - | - | 2,500,000 | - | - | - | 500,000 | - |
| Healthy Earth Enterprises, LLC | - | - | 60,000 | - | - | - | - | - |
| Holesinsky Farms LLC | - | - | - | - | - | - | 173,000 | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | 100,000 | - |
| Kody Youree | - | - | - | - | - | - | 86,000 | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | - | - | 1,500,000 | - |
| Milner Hay Co. | - | - | - | - | - | - | 50,000 | - |
| Moss Grain Partnership | - | - | - | - | - | - | 329,000 | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | - | - | - | - | - | 200,000 | - |
| Standlee Premium Products | - | - | - | - | - | - | 159,000 | - |
| Wada Farms | - | - | - | - | - | - | 275,000 | - |
| Viserion Grain, LLC | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | 150,000 | - |
| [Silage Group] | - | - | 2,000,000 | - | - | - | - | - |
| | | | | | | | | |
| **Vet/Med** | - | - | **500,000** | - | - | - | **132,500** | **125,000** |
| David Clark DVM | - | - | - | - | - | - | 7,500 | - |
| MWI Veterinary | - | - | 500,000 | - | - | - | 125,000 | 125,000 |
| | | | | | | | | |
| **Repairs & Maintenance** | - | - | **140,000** | - | - | - | **1,307,381** | **12,500** |
| Automation Werx, LLC | - | - | - | - | - | - | 100,000 | - |
| Boyce Equipment & Parts Co., Inc. | - | - | - | - | - | - | 7,500 | - |
| Clear Water Products, LLC | - | - | - | - | - | - | 200,000 | - |
| Coastline | - | - | 140,000 | - | - | - | - | - |
| Electrical Werx & Construction, LLC | - | - | - | - | - | - | 50,000 | - |
| Elevation Electric | - | - | - | - | - | - | 62,500 | 12,500 |
| Ferguson Enterprises, Inc. | - | - | - | - | - | - | 5,000 | - |
| Floyd Lilly Company, Inc | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | 135,000 | - |
| Green Source Automation | - | - | - | - | - | - | 150,000 | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | 60,000 | - |
| Schows Truck Center - Heyburn | - | - | - | - | - | - | - | - |
| Schow's Auto Parts - Rupert | - | - | - | - | - | - | 25,000 | - |
| The Dairy Solutions Group | - | - | - | - | - | - | 70,000 | - |
| Western States Cat | - | - | - | - | - | - | 397,381 | - |
| Xavier Farm Services, LLC | - | - | - | - | - | - | 45,000 | - |
| | | | | | | | | |
| **Chemicals** | - | - | - | - | - | - | **342,500** | **32,500** |
| Rocky Mountain Agronomics | - | - | - | - | - | - | 280,000 | 20,000 |
| Clear Lakes Products | - | - | - | - | - | - | 62,500 | 12,500 |
| | | | | | | | | |
| **Semen** | - | - | - | - | - | - | **86,551** | - |
| ABS Global, Inc. | - | - | - | - | - | - | 86,551 | - |
| | | | | | | | | |
| **Trucking** | - | - | - | - | - | - | **221,000** | - |
| JF Fams Inc. | - | - | - | - | - | - | 75,000 | - |
| Llanos Trucking LLC | - | - | - | - | - | - | 51,000 | - |
| Novoa Trucking | - | - | - | - | - | - | 40,000 | - |
| S & O Mata Trucking LLC | - | - | - | - | - | - | 20,000 | - |
| Taqueria Tamazula Trucking | - | - | - | - | - | - | 20,000 | - |
| V & M Trucking LLC | - | - | - | - | - | - | 15,000 | - |
| | | | | | | | | |
| **Other** | - | - | - | - | - | - | **105,000** | - |
| Butte Irrigation Inc | - | - | - | - | - | - | 50,000 | - |
| Darling Ingredients | - | - | - | - | - | - | 15,000 | - |
| J & C Hoof Trimming, Inc | - | - | - | - | - | - | 40,000 | - |
| **Total AP Payments to Critical Vendors** | $ - | $ - | $ 5,200,000 | $ - | $ - | $ - | $ 6,888,932 | $ 220,000 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | | | | | |
| **Feed** | **1,550,000** | **650,000** | **525,000** | - | **250,000** | **1,600,000** | - | - |
| Aden Brook Trading Corp | 25,000 | 25,000 | 25,000 | - | - | - | - | - |
| American Calf Products | - | - | - | - | - | - | - | - |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - |
| BUNGE Canada | - | - | - | - | - | - | - | - |
| Carne I Corp. | 25,000 | 25,000 | - | - | - | - | - | - |
| H&M Custom | 500,000 | - | 500,000 | - | 250,000 | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - |
| Holesinsky Farms LLC | - | - | - | - | - | - | - | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | 500,000 | - | - | - | 500,000 | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | 100,000 | - | - | - | 100,000 | - | - |
| Standlee Premium Products | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - |
| Viserion Grain, LLC | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | - | - |
| [Silage Group] | 1,000,000 | - | - | - | - | 1,000,000 | - | - |
| **Vet/Med** | **125,000** | **125,000** | **125,000** | **125,000** | **125,000** | **125,000** | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - |
| MWI Veterinary | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | - | - |
| **Repairs & Maintenance** | **12,500** | **12,500** | **211,190** | **12,500** | **12,500** | **12,500** | **12,500** | **12,500** |
| Automation Werx, LLC | - | - | - | - | - | - | - | - |
| Boyce Equipment & Parts Co., Inc. | - | - | - | - | - | - | - | - |
| Clear Water Products, LLC | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - |
| Electrical Werx & Construction, LLC | - | - | - | - | - | - | - | - |
| Elevation Electric | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Ferguson Enterprises, Inc. | - | - | - | - | - | - | - | - |
| Floyd Lilly Company, Inc | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | - | - |
| Green Source Automation | - | - | - | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - |
| Schows Truck Center - Heyburn | - | - | - | - | - | - | - | - |
| Schow's Auto Parts - Rupert | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - |
| Western States Cat | - | - | 198,690 | - | - | - | - | - |
| Xavier Farm Services, LLC | - | - | - | - | - | - | - | - |
| **Chemicals** | **32,500** | **32,500** | **32,500** | **32,500** | **32,500** | **12,500** | **12,500** | **12,500** |
| Rocky Mountain Agronomics | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | - | - | - |
| Clear Lakes Products | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| **Semen** | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | - | - | - | - | - | - | - | - |
| **Trucking** | - | - | - | - | - | - | - | - |
| JF Fams Inc. | - | - | - | - | - | - | - | - |
| Llanos Trucking LLC | - | - | - | - | - | - | - | - |
| Novoa Trucking | - | - | - | - | - | - | - | - |
| S & O Mata Trucking LLC | - | - | - | - | - | - | - | - |
| Taqueria Tamazula Trucking | - | - | - | - | - | - | - | - |
| V & M Trucking LLC | - | - | - | - | - | - | - | - |
| **Other** | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - |
| Darling Ingredients | - | - | - | - | - | - | - | - |
| J & C Hoof Trimming, Inc | - | - | - | - | - | - | - | - |
| **Total AP Payments to Critical Vendors** | **$ 1,720,000** | **$ 820,000** | **$ 893,690** | **$ 170,000** | **$ 420,000** | **$ 1,750,000** | **$ 25,000** | **$ 25,000** |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17 | BK Wk18 | BK Wk19 | TOTAL |
|---|---|---|---|---|
| | 22-Jul | 29-Jul | 5-Aug | 2-Apr-24 |
| | 28-Jul | 4-Aug | 11-Aug | 11-Aug-24 |
| **INITIAL PAYMENTS TO CRITICAL VENDORS** | | | | |
| | | | | |
| **Feed** | - | 1,600,000 | - | 15,479,000 |
| Aden Brook Trading Corp | - | - | - | 800,000 |
| American Calf Products | - | - | - | 100,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | 247,000 |
| BUNGE Canada | - | - | - | - |
| Carne I Corp. | - | - | - | 200,000 |
| H&M Custom | - | - | - | 4,250,000 |
| Healthy Earth Enterprises, LLC | - | - | - | 60,000 |
| Holesinsky Farms LLC | - | - | - | 173,000 |
| J.D. Heiskell & Co. | - | - | - | 100,000 |
| Kody Youree | - | - | - | 86,000 |
| Land View, Inc-Livestock- Animal Care | - | 500,000 | - | 3,000,000 |
| Milner Hay Co. | - | - | - | 50,000 |
| Moss Grain Partnership | - | - | - | 329,000 |
| PerforMix Nutrition Systems | - | - | - | - |
| Receptor Food Group | - | 100,000 | - | 500,000 |
| Standlee Premium Products | - | - | - | 159,000 |
| Wada Farms | - | - | - | 275,000 |
| Viserion Grain, LLC | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - |
| WAG Services Inc | - | - | - | 150,000 |
| [Silage Group] | - | 1,000,000 | - | 5,000,000 |
| | | | | |
| **Vet/Med** | - | - | - | 1,507,500 |
| David Clark DVM | - | - | - | 7,500 |
| MWI Veterinary | - | - | - | 1,500,000 |
| | | | | |
| **Repairs & Maintenance** | 12,500 | 12,500 | - | 1,783,571 |
| Automation Werx, LLC | - | - | - | 100,000 |
| Boyce Equipment & Parts Co., Inc. | - | - | - | 7,500 |
| Clear Water Products, LLC | - | - | - | 200,000 |
| Coastline | - | - | - | 140,000 |
| Electrical Werx & Construction, LLC | - | - | - | 50,000 |
| Elevation Electric | 12,500 | 12,500 | - | 200,000 |
| Ferguson Enterprises, Inc. | - | - | - | 5,000 |
| Floyd Lilly Company, Inc | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | 135,000 |
| Green Source Automation | - | - | - | 150,000 |
| Progressive Dairy Service and Supplies | - | - | - | 60,000 |
| Schows Truck Center - Heyburn | - | - | - | - |
| Schow's Auto Parts - Rupert | - | - | - | 25,000 |
| The Dairy Solutions Group | - | - | - | 70,000 |
| Western States Cat | - | - | - | 596,071 |
| Xavier Farm Services, LLC | - | - | - | 45,000 |
| | | | | |
| **Chemicals** | 12,500 | 12,500 | - | 600,000 |
| Rocky Mountain Agronomics | - | - | - | 400,000 |
| Clear Lakes Products | 12,500 | 12,500 | - | 200,000 |
| | | | | |
| **Semen** | - | - | - | 86,551 |
| ABS Global, Inc. | - | - | - | 86,551 |
| | | | | |
| **Trucking** | - | - | - | 221,000 |
| JF Fams Inc. | - | - | - | 75,000 |
| Llanos Trucking LLC | - | - | - | 51,000 |
| Novoa Trucking | - | - | - | 40,000 |
| S & O Mata Trucking LLC | - | - | - | 20,000 |
| Taqueria Tamazula Trucking | - | - | - | 20,000 |
| V & M Trucking LLC | - | - | - | 15,000 |
| | | | | |
| **Other** | - | - | - | 105,000 |
| Butte Irrigation Inc | - | - | - | 50,000 |
| Darling Ingredients | - | - | - | 15,000 |
| J & C Hoof Trimming, Inc | - | - | - | 40,000 |
| **Total AP Payments to Critical Vendors** | $ 25,000 | $ 1,625,000 | $ - | $ 19,782,622 |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 |
|---|---|---|---|---|---|---|---|---|
| | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May |
| | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May |
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| **Professional Fees** | - | 160,000 | 220,000 | 160,000 | 195,000 | 160,000 | 160,000 | 175,000 |
| Johnson May | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Eide Bailly LLP | - | - | 60,000 | - | - | - | - | 15,000 |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | - | - | - | - | 15,000 | - | - | - |
| Givens Pursley | - | - | - | - | 20,000 | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | **314,339** | **119,865** | **102,679** | **37,402** | **410,972** | **119,865** | **102,679** | **37,402** |
| CNH Capital - 222603 | 42,722 | - | - | - | 42,722 | - | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | 41,290 | - | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | 30,928 | - | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | 26,369 | - | - | - |
| Daimler Truck Financial-84001 | - | 37,557 | - | - | - | 37,557 | - | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | 98,538 | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | 7,562 | 10,089 | 4,142 | 4,750 |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 |
| Western States Cat - Rent | - | - | - | - | 91,604 | - | - | - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | |
| **Professional Fees** | **195,000** | **160,000** | **160,000** | **160,000** | **210,000** | **160,000** | **160,000** | **160,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Eide Bailly LLP | - | - | - | - | 15,000 | - | - | - |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | 15,000 | - | - | - | 15,000 | - | - | - |
| Givens Pursley | 20,000 | - | - | - | 20,000 | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | **319,368** | **201,379** | **108,627** | **4,142** | **42,432** | **405,943** | **119,865** | **102,679** |
| CNH Capital - 222603 | 42,722 | - | - | - | - | 42,722 | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | - | 17,170 | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | - | 21,780 | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | - | 27,173 | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | - | 62,665 | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | - | 68,528 | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | - | 45,400 | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | - | 41,290 | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | - | 30,928 | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | - | 26,369 | - | - |
| Daimler Truck Financial-84001 | - | 37,557 | - | - | - | - | 37,557 | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | - | 98,538 |
| John Deere Credit | 7,562 | - | 10,089 | 4,142 | 9,779 | 2,533 | 10,089 | 4,142 |
| MetLife Agricultural Finance | - | - | - | - | 32,652 | - | - | - |
| Western States Cat - Rent | - | 91,604 | - | - | - | 91,604 | - | - |

**DIP Budget**
04/17/24
Revised 04/30/24

| | BK Wk17<br>22-Jul<br>28-Jul | BK Wk18<br>29-Jul<br>4-Aug | BK Wk19<br>5-Aug<br>11-Aug | TOTAL<br>2-Apr-24<br>11-Aug-24 |
|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | |
| **Professional Fees** | **160,000** | **210,000** | **160,000** | **3,125,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 900,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 540,000 |
| Eide Bailly LLP | - | 15,000 | - | 105,000 |
| Ampleo | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 900,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 540,000 |
| Professionals (Appraisers, Etc.) | - | 15,000 | - | 60,000 |
| Givens Pursley | - | 20,000 | - | 80,000 |
| | | | | |
| **Loan/Lease Payments** | **37,402** | **319,368** | **207,551** | **3,113,960** |
| CNH Capital - 222603 | - | 42,722 | - | 213,610 |
| CNH Capital - 765512 | - | 17,170 | - | 85,850 |
| CNH Capital - 765530 | - | 21,780 | - | 108,899 |
| CNH Capital - 765542 | - | 27,173 | - | 135,865 |
| CNH Capital - 765552 | - | 62,665 | - | 313,324 |
| CNH Capital - 765784 | - | 68,528 | - | 342,642 |
| CNH Capital -210982 | - | 45,400 | - | 227,000 |
| CNH-Productivity Plus BP 373203 | - | - | 41,290 | 206,450 |
| CNH-Productivity Plus MC 373662 | - | - | 30,928 | 154,641 |
| Daimler Truck Financial - 3001 | - | 26,369 | - | 131,844 |
| Daimler Truck Financial- 84001 | - | - | 37,557 | 187,787 |
| Farmers National Bank. | | | | 394,151 |
| John Deere Credit | 4,750 | 7,562 | 6,171 | 114,875 |
| MetLife Agricultural Finance | 32,652 | - | - | 130,609 |
| Western States Cat - Rent | - | - | 91,604 | 366,416 |