## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.                                    §                    Case No.   24-40158
                                                                 §
_____                                  §                    Lead Case No.   24-40158
                Debtor(s)                                        §
                                                                 §                    ☒ Jointly Administered

## Monthly Operating Report                                                          Chapter 11

Reporting Period Ended: 04/30/2024                               Petition Date: 04/02/2024

Months Pending: 1                                                Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:              Accrual Basis  ⦿              Cash Basis  ◯

Debtor's Full-Time Employees (current):                          505

Debtor's Full-Time Employees (as of date of order for relief):   501

### Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen*See attached note                    Matthew T. Christensen*
Signature of Responsible Party                                  Printed Name of Responsible Party

05/21/2024
Date

                                                                199 N. Capitol Blvd. Suite 200 Boise, ID 83702
                                                                Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                     Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $168,699 | |
| b. Total receipts (net of transfers between accounts) | $22,908,857 | $22,908,857 |
| c. Total disbursements (net of transfers between accounts) | $19,946,764 | $19,946,764 |
| d. Cash balance end of month (a+b-c) | $3,130,792 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $19,946,764 | $19,946,764 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $16,911,102 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $855,200 |
| c. Inventory (Book ○ Market ● Other ○ (attach explanation)) | $193,015,302 |
| d. Total current assets | $213,114,947 |
| e. Total assets | $217,056,899 |
| f. Postpetition payables (excluding taxes) | $2,058,642 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $2,058,642 |
| k. Prepetition secured debt | $315,939,889 |
| l. Prepetition priority debt | $165,983 |
| m. Prepetition unsecured debt | $30,437,270 |
| n. Total liabilities (debt) (j+k+l+m) | $348,601,784 |
| o. Ending equity/net worth (e-n) | $-131,544,885 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $14,283,880 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $10,512,933 | |
| c. Gross profit (a-b) | $3,770,947 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,125,397 | |
| f. Other expenses | $1,649,654 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $730 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-1,734,864 | $-1,734,864 |

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| Part 5:  Professional Fees and Expenses | | | | |
|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                              Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                      Case No. 24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                          7

Debtor's Name Millenkamp Cattle Inc.                                                    Case No.  24-40158

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $428,473 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ⦿  No ◯

b.  Were any payments made outside the ordinary course of business     Yes ◯  No ⦿
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?     Yes ◯  No ⦿

d.  Are you current on postpetition tax return filings?     Yes ⦿  No ◯

e.  Are you current on postpetition estimated tax payments?     Yes ⦿  No ◯

f.  Were all trust fund taxes remitted on a current basis?     Yes ⦿  No ◯

g.  Was there any postpetition borrowing, other than trade credit?     Yes ⦿  No ◯
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by     Yes ◯  No ◯  N/A ⦿
the court?

i.  Do you have:          Worker's compensation insurance?          Yes ⦿  No ◯

          If yes, are your premiums current?          Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

          Casualty/property insurance?          Yes ⦿  No ◯

          If yes, are your premiums current?          Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

          General liability insurance?          Yes ⦿  No ◯

          If yes, are your premiums current?          Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ◯  No ⦿

k.  Has a disclosure statement been filed with the court?     Yes ◯  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as     Yes ⦿  No ◯
set forth under 28 U.S.C. § 1930?

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lisa Nelson

Signature of Responsible Party

Office Manager

Title

Lisa Nelson

Printed Name of Responsible Party

05/21/2024

Date

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Millenkamp Cattle Inc.                                                    Case No.  24-40158

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158



PageThree

PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, has withdrawn from providing services due to unpaid invoices and has not completed a monthly financial statement review since December 2023. As such, the attached balance sheet and income statement that is reported from the Company's internal systems does not reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization that are typically completed by their outside CPA. Accordingly, these statements are incomplete until such time as a replacement CPA firm is hired to complete such services. A motion to hire Cooper Norman as outside CPA is being filed and as soon as this motion is approved, they will be updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis.

05/13/24
Accrual Basis

Millenkamp/Cattle, Inc.

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 14 of 190

Transactions by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **0001 · Zions Holding Account** | | | | | | | | | 300,000.00 |
| Transfer | 04/02/2024 | | | Transfer Back | √ | 1117 · Zions Bank | | 300,000.00 | 0.00 |
| **Total 0001 · Zions Holding Account** | | | | | | | 0.00 | 300,000.00 | 0.00 |
| | | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | | 0.00 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 163,055.12 | | 163,055.12 |
| Deposit | 04/05/2024 | | | Deposit | √ | -SPLIT- | 95,147.88 | | 258,203.00 |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | | 258,203.00 | 0.00 |
| Check | 04/08/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | √ | 7171 · Dues & Subscriptions | | 1,726.12 | -1,726.12 |
| Transfer | 04/11/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | 1,726.12 | | 0.00 |
| Deposit | 04/11/2024 | | | Deposit | √ | -SPLIT- | 196,813.92 | | 196,813.92 |
| Transfer | 04/12/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | | 196,813.92 | 0.00 |
| Transfer | 04/23/2024 | | | Funds Transfer (For Reserve) | √ | 1110 · Mechanics - Operating | 1,500,000.00 | | 1,500,000.00 |
| Deposit | 04/23/2024 | | | Deposit | √ | -SPLIT- | 661,629.05 | | 2,161,629.05 |
| Transfer | 04/30/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | | 659,629.05 | 1,502,000.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | | 2,618,372.09 | 1,116,372.09 | 1,502,000.00 |
| | | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | | 43,378.47 |
| Check | 04/02/2024 | 53312 | Valley Wide COOP - Millenkamp (New) | 205232 | √ | 2001 · A/P -  NEW | | 13,055.63 | 30,322.84 |
| Check | 04/02/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P -  NEW | | 40,358.21 | -10,035.37 |
| Bill Pmt -Check | 04/02/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | | 24,619.50 | -34,654.87 |
| Check | 04/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P -  NEW | | 79,896.31 | -114,551.18 |
| Bill Pmt -Check | 04/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | √ | 2001 · A/P -  NEW | | 2,418.07 | -116,969.25 |
| Check | 04/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P -  NEW | | 250,000.00 | -366,969.25 |
| Check | 04/03/2024 | Wire | PerforMix Nutrition Systems (New) | | √ | 2001 · A/P -  NEW | | 75,000.00 | -441,969.25 |
| Check | 04/03/2024 | Wire | J.D. Heiskell & Co.  (New) | | √ | 2001 · A/P -  NEW | | 60,000.00 | -501,969.25 |
| Check | 04/04/2024 | Wire | US Commodities, LLC | | √ | 2001 · A/P -  NEW | | 30,000.00 | -531,969.25 |
| Deposit | 04/04/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 1,700,000.00 | | 1,168,030.75 |
| Transfer | 04/04/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | | 1,200,000.00 | -31,969.25 |
| Bill Pmt -Check | 04/04/2024 | 53450 | Agri-Service, Inc. | Beater for JBS Spreader | √ | 2001 · A/P -  NEW | | 12,500.00 | -44,469.25 |
| Check | 04/04/2024 | Wire | Liberty Basin, LLC | PO 12090 | √ | 2001 · A/P -  NEW | | 211,200.00 | -255,669.25 |
| Check | 04/04/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P -  NEW | | 80,066.45 | -335,735.70 |
| Check | 04/04/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P -  NEW | | 200,000.00 | -535,735.70 |
| Bill Pmt -Check | 04/05/2024 | 53451 | IBA  Magic Valley Dairy Systems, LLC | | √ | 2001 · A/P -  NEW | | 9,632.44 | -545,368.14 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 347,412.49 | | -197,955.65 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 271,992.39 | | 74,036.74 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 186,716.07 | | 260,752.81 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 105,202.73 | | 365,955.54 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 59,328.45 | | 425,283.99 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 43,453.44 | | 468,737.43 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 30,227.68 | | 498,965.11 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 9,760.66 | | 508,725.77 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 9,554.71 | | 518,280.48 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,943.94 | | 527,224.42 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,503.00 | | 535,727.42 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,448.25 | | 544,175.67 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 5,838.79 | | 550,014.46 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 4,997.09 | | 555,011.55 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 1,469.80 | | 556,481.35 |
| Check | 04/05/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P -  NEW | | 100,163.32 | 456,318.03 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 15 of 190

Millenkamp/Cattle, Inc.
Transactions by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 04/05/2024 | | Rangen (New) | Deposit | √ | -SPLIT- | 140,770.00 | | 597,088.03 |
| Check | 04/05/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | | 80,000.00 | 517,088.03 |
| Check | 04/08/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 250,000.00 | 267,088.03 |
| Check | 04/08/2024 | Wire | Liberty Basin, LLC | PO 12093 | √ | 2001 · A/P - NEW | | 213,120.00 | 53,968.03 |
| Bill Pmt -Check | 04/08/2024 | ACH | Colonial Life | March 2024 E4725925 | √ | 2002 · A/P - Trade | | 3,358.70 | 50,609.33 |
| Check | 04/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 134,496.37 | -83,887.04 |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 1117 · Zions Bank | 276,098.14 | | 192,211.10 |
| Check | 04/08/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | | 90,000.00 | 102,211.10 |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | 258,203.00 | | 360,414.10 |
| Bill Pmt -Check | 04/08/2024 | ACH | Cabela's Visa | 5720 | √ | 2002 · A/P - Trade | | 4,542.12 | 355,871.98 |
| Bill Pmt -Check | 04/08/2024 | | Western Waste Services | QuickBooks generated zero amount transac | √ | 2002 · A/P - Trade | 0.00 | | 355,871.98 |
| Check | 04/09/2024 | Pre Pay ACH | MWI Veterinary  Idaho - Jersey Girl (New) | 253175 | √ | 2001 · A/P - NEW | | 2,356.73 | 353,515.25 |
| Check | 04/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 80,173.57 | 273,341.68 |
| Check | 04/09/2024 | Wire | J.D. Heiskell & Co. (New) | | √ | 2001 · A/P - NEW | | 65,000.00 | 208,341.68 |
| Bill Pmt -Check | 04/09/2024 | ACH | Lifemap Assurance Company | GR0039902 March 2024 Premiums | √ | 2002 · A/P - Trade | | 2,421.41 | 205,920.27 |
| Deposit | 04/09/2024 | | | Deposit | √ | 7291 · Legal Fees | 57,750.87 | | 263,671.14 |
| Check | 04/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 79,851.99 | 183,819.15 |
| Bill Pmt -Check | 04/10/2024 | | US Commodities, LLC | QuickBooks generated zero amount transac | √ | 2001 · A/P - NEW | 0.00 | | 183,819.15 |
| Check | 04/11/2024 | Wire | US Commodities, LLC | | √ | 2001 · A/P - NEW | | 30,000.00 | 153,819.15 |
| Check | 04/11/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | | 47,040.00 | 106,779.15 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | | 460.98 | 106,318.17 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | | 23,301.15 | 83,017.02 |
| Transfer | 04/11/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | 1,726.12 | | 81,290.90 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | | 972.81 | 80,318.09 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | | 33,943.33 | 46,374.76 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | | 6,278.01 | 40,096.75 |
| Bill Pmt -Check | 04/11/2024 | | MWI Veterinary - Millenkamp (New) | QuickBooks generated zero amount transac | √ | 2001 · A/P - NEW | 0.00 | | 40,096.75 |
| Check | 04/11/2024 | 53452 | Valley Wide COOP - Millenkamp (New) | Propane  $17953.30 & $9789.50 | √ | 2001 · A/P - NEW | | 27,742.80 | 12,353.95 |
| Bill Pmt -Check | 04/11/2024 | ACH | Citi Cards | 6346 | √ | 2002 · A/P - Trade | | 1,756.11 | 10,597.84 |
| Bill Pmt -Check | 04/12/2024 | 53453 | Twin Falls Canal Co. | 2024 Water Shares - Canyon Property  383 | √ | 2002 · A/P - Trade | | 12,016.78 | -1,418.94 |
| Transfer | 04/12/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | 196,813.92 | | 195,394.98 |
| Deposit | 04/12/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 44,462.91 | | 239,857.89 |
| Check | 04/12/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | | 47,645.92 | 192,211.97 |
| Bill Pmt -Check | 04/15/2024 | 53457 | Schaeffer Mfg. Co. (New) | Ultra Red | √ | 2001 · A/P - NEW | | 762.00 | 191,449.97 |
| Bill Pmt -Check | 04/15/2024 | 53458 | Magic Valley Dairy Systems, LLC (New) | | √ | 2001 · A/P - NEW | | 8,241.80 | 183,208.17 |
| Check | 04/15/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | | 90,000.00 | 93,208.17 |
| Bill Pmt -Check | 04/15/2024 | 53454 | Mario Ocaranza | | √ | 2001 · A/P - NEW | | 1,000.00 | 92,208.17 |
| Bill Pmt -Check | 04/15/2024 | 53455 | Mark Harrison | | | 2001 · A/P - NEW | | 1,000.00 | 91,208.17 |
| Bill Pmt -Check | 04/15/2024 | 53456 | Jennifer Wilson | | √ | 2001 · A/P - NEW | | 350.00 | 90,858.17 |
| Bill Pmt -Check | 04/16/2024 | 53460 | Minidoka Irrigation District | | √ | 2002 · A/P - Trade | | 29,922.89 | 60,935.28 |
| Bill Pmt -Check | 04/16/2024 | 53459 | North Side Canal Company | | √ | 2002 · A/P - Trade | | 24,190.92 | 36,744.36 |
| Check | 04/16/2024 | Wire | Dairy Tech Inc. (New) | | √ | 2001 · A/P - NEW | | 13,052.96 | 23,691.40 |
| Check | 04/16/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | | 45,000.00 | -21,308.60 |
| Bill Pmt -Check | 04/16/2024 | | Dairy Tech Inc. (New) | QuickBooks generated zero amount transac | √ | 2001 · A/P - NEW | 0.00 | | -21,308.60 |
| Bill Pmt -Check | 04/17/2024 | 53461 | Kinetico of Magic Valley | Service Call - CR (4.17.24) | √ | 2001 · A/P - NEW | | 1,154.33 | -22,462.93 |
| Check | 04/17/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | √ | 2001 · A/P - NEW | | 64,000.00 | -86,462.93 |
| Check | 04/17/2024 | ACH | American Express | | √ | 7622 · Fuel- Int Trucking | | 1,513.80 | -87,976.73 |
| Bill Pmt -Check | 04/18/2024 | 53462 | Premier Truck Group (New) | | √ | 2001 · A/P - NEW | | 54,199.75 | -142,176.48 |
| Check | 04/18/2024 | 53464 | Premier Truck Group (New) | Prepayment of Services | √ | 2001 · A/P - NEW | | 10,000.00 | -152,176.48 |
| Bill Pmt -Check | 04/18/2024 | 53463 | Raft River Rural Electric | | √ | 2002 · A/P - Trade | | 149,160.00 | -301,336.48 |

05/13/24
Accrual Basis

Millenkamp Cattle, Inc.

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 16 of 190

Transactions by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/18/2024 | 53465 | Pacific Steel & Recycling (New) | 1" Formable 500 | √ | 2001 · A/P - NEW | | 23,414.93 | -324,751.41 |
| Check | 04/18/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | | 95,353.44 | -420,104.85 |
| Check | 04/18/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 535,501.41 | -955,606.26 |
| Deposit | 04/18/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 44,462.30 | | -911,143.96 |
| Deposit | 04/18/2024 | | | Deposit | √ | -SPLIT- | 4,260,624.59 | | 3,349,480.63 |
| Check | 04/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 1,200,000.00 | 2,149,480.63 |
| Check | 04/18/2024 | Wire | Liberty Basin, LLC | PO 12118 | √ | 2001 · A/P - NEW | | 283,520.00 | 1,865,960.63 |
| Transfer | 04/18/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | | 1,200,000.00 | 665,960.63 |
| Bill Pmt -Check | 04/18/2024 | 53466 | Schows Truck & Equipment - Heyburn (New) | | √ | 2001 · A/P - NEW | | 10,121.57 | 655,839.06 |
| Bill Pmt -Check | 04/18/2024 | 53468 | Western States Cat - Rent (New) | April 2024 Rental & Repair | √ | 2001 · A/P - NEW | | 171,097.42 | 484,741.64 |
| Bill Pmt -Check | 04/18/2024 | 53469 | Western States Cat - Rent (New) | VOID: Back Rent pymt - 1 (April) | √ | 2001 · A/P - NEW | 0.00 | | 484,741.64 |
| Bill Pmt -Check | 04/18/2024 | Wire | Aden Brook Trading Corp (New) | | √ | 2001 · A/P - NEW | | 267,998.05 | 216,743.59 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | | 45,617.65 | 171,125.94 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | | 1,132.24 | 169,993.70 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Milkers (New) | Medicine | √ | 2001 · A/P - NEW | | 1,862.46 | 168,131.24 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | | 88,036.81 | 80,094.43 |
| Bill Pmt -Check | 04/19/2024 | 53467 | Schows Inc - Rupert (New) | | √ | 2001 · A/P - NEW | | 5,298.97 | 74,795.46 |
| Bill Pmt -Check | 04/19/2024 | Wire | Clear Lakes Products (New) | | √ | 2001 · A/P - NEW | | 48,288.70 | 26,506.76 |
| Deposit | 04/19/2024 | | | Deposit | √ | -SPLIT- | 2,153,098.49 | | 2,179,605.25 |
| Bill Pmt -Check | 04/19/2024 | Wire | PerforMix Nutrition Systems (New) | | √ | 2001 · A/P - NEW | | 118,632.00 | 2,060,973.25 |
| Check | 04/19/2024 | Wire | Carne I Corp (New) | | √ | 2001 · A/P - NEW | | 86,777.36 | 1,974,195.89 |
| Check | 04/19/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | | 60,000.00 | 1,914,195.89 |
| Bill Pmt -Check | 04/19/2024 | 53470 | Idaho Power | | √ | 2002 · A/P - Trade | | 32,276.10 | 1,881,919.79 |
| Bill Pmt -Check | 04/19/2024 | 53471 | All Wireless Communications | Repeater Rent - Mar 24 | | 2002 · A/P - Trade | | 60.00 | 1,881,859.79 |
| Bill Pmt -Check | 04/19/2024 | 53472 | Blue Cross of Idaho | March 2024 10036416-S001 | * | 2002 · A/P - Trade | | 25,171.95 | 1,856,687.84 |
| Bill Pmt -Check | 04/19/2024 | 53473 | Century  Link 2041 | 331482041 | * | 2002 · A/P - Trade | | 116.90 | 1,856,570.94 |
| Bill Pmt -Check | 04/19/2024 | 53474 | CenturyLink | 333137527 - 208.324.3834 | * | 2002 · A/P - Trade | | 143.17 | 1,856,427.77 |
| Bill Pmt -Check | 04/19/2024 | | Lance & Lisa Funk Partnership | QuickBooks generated zero amount transac | √ | 2002 · A/P - Trade | | 0.00 | 1,856,427.77 |
| Bill Pmt -Check | 04/19/2024 | 53475 | Penn Millers Insurance Company | VOID: PAC2607050 5 / PAC2607051 0 | | 2002 · A/P - Trade | | 0.00 | 1,856,427.77 |
| Bill Pmt -Check | 04/19/2024 | 53476 | Raft River Rural Electric | | √ | 2002 · A/P - Trade | | 112,137.93 | 1,744,289.84 |
| Bill Pmt -Check | 04/19/2024 | 53477 | United Electric Co-Op, Inc. | Electric GR  3/01/24 - 4/01/24 | | 2002 · A/P - Trade | | 450.65 | 1,743,839.19 |
| Deposit | 04/19/2024 | | | Deposit | * | -SPLIT- | 611,350.34 | | 2,355,189.53 |
| Bill Pmt -Check | 04/22/2024 | ACH | Culligan | | √ | 2001 · A/P - NEW | | 235.81 | 2,354,953.72 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | | 178,652.81 | 2,176,300.91 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | | 42,791.35 | 2,133,509.56 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Milkers (New) | 55931857 | √ | 2001 · A/P - NEW | | 499.33 | 2,133,010.23 |
| Check | 04/22/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 400,000.00 | 1,733,010.23 |
| Bill Pmt -Check | 04/22/2024 | 53479 | Agri-Service, Inc. | Prepay order # 103282.05 | √ | 2001 · A/P - NEW | | 844.21 | 1,732,166.02 |
| Bill Pmt -Check | 04/22/2024 | 53480 | Standing 16 Ranch | Rent - May 24 | * | 2001 · A/P - NEW | | 10,000.00 | 1,722,166.02 |
| Check | 04/22/2024 | Wire | Sileage Group ROLL UP | | √ | 2002 · A/P - Trade | | 2,000,000.00 | -277,833.98 |
| Bill Pmt -Check | 04/22/2024 | Wire | H&M Custom | | √ | 2002 · A/P - Trade | | 2,500,000.00 | -2,777,833.98 |
| Deposit | 04/23/2024 | | | Deposit | √ | 2024 · Santon Funds | 8,500,000.00 | | 5,722,166.02 |
| Transfer | 04/23/2024 | | | Funds Transfer (For Reserve) | √ | 0029 · Mechanics - Concentration | | 1,500,000.00 | 4,222,166.02 |
| Check | 04/23/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | √ | 2001 · A/P - NEW | | 65,000.00 | 4,157,166.02 |
| Check | 04/23/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | | 90,000.00 | 4,067,166.02 |
| Check | 04/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 275,584.02 | 3,791,582.00 |
| Check | 04/23/2024 | wire | Land View, Inc - Industrial (New) | | √ | 2001 · A/P - NEW | | 3,913.87 | 3,787,668.13 |
| Bill Pmt -Check | 04/23/2024 | 53478 | The Dairy Solutions Group (New) | | √ | 2001 · A/P - NEW | | 71,256.77 | 3,716,411.36 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | | √ | 2001 · A/P - NEW | | 16,763.50 | 3,699,647.86 |
| Check | 04/23/2024 | ACH | Cabela's Visa | | √ | 2001 · A/P - NEW | | 6,298.33 | 3,693,349.53 |

**05/13/24**
**Accrual Basis**

Millenkamp Cattle, Inc.
Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 17 of 190
Transactions by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | | √ | 2002 · A/P - Trade | | 9,818.37 | 3,683,531.16 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital -210982 | CaseIH 250's | √ | 2002 · A/P - Trade | | 45,399.94 | 3,638,131.22 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765784 | Case IH 250's | √ | 2002 · A/P - Trade | | 68,528.32 | 3,569,602.90 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | √ | 2002 · A/P - Trade | | 62,664.72 | 3,506,938.18 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765542 | Case IH 620's | √ | 2002 · A/P - Trade | | 27,172.92 | 3,479,765.26 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | √ | 2002 · A/P - Trade | | 21,779.78 | 3,457,985.48 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765512 | Magnum 280's | √ | 2002 · A/P - Trade | | 17,169.90 | 3,440,815.58 |
| Bill Pmt -Check | 04/24/2024 | 53481 | Healthy Earth Enterprises, LLC | | √ | 2002 · A/P - Trade | | 60,000.00 | 3,380,815.58 |
| Bill Pmt -Check | 04/24/2024 | 53482 | Xavier Farm Services, LLC (New) | | √ | 2001 · A/P - NEW | | 14,015.28 | 3,366,800.30 |
| Bill Pmt -Check | 04/24/2024 | 53483 | Coastline | | √ | 2002 · A/P - Trade | | 140,000.00 | 3,226,800.30 |
| Bill Pmt -Check | 04/24/2024 | 53484 | Valley Wide COOP INC. - Fuel (New) | | √ | 2001 · A/P - NEW | | 88,186.07 | 3,138,614.23 |
| Bill Pmt -Check | 04/24/2024 | 53485 | Valley Wide COOP - Millenkamp (New) | 205232 | √ | 2001 · A/P - NEW | | 12,031.78 | 3,126,582.45 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | √ | 2002 · A/P - Trade | | 26,383.83 | 3,100,198.62 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | √ | 2002 · A/P - Trade | | 37,557.32 | 3,062,641.30 |
| Check | 04/24/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 300,000.00 | 2,762,641.30 |
| Bill Pmt -Check | 04/25/2024 | ACH | Pioneer Hi-Bred International | | √ | 2001 · A/P - NEW | | 295,000.00 | 2,467,641.30 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Black Pine | 36432 | √ | 2002 · A/P - Trade | | 289.87 | 2,467,351.43 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary Idaho Jersey Girls | 253175 | √ | 2002 · A/P - Trade | | 67,112.08 | 2,400,239.35 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Milkers | 98390 | √ | 2002 · A/P - Trade | | 7,705.66 | 2,392,533.69 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | | 425,019.53 | 1,967,514.16 |
| Transfer | 04/25/2024 | | | Funds Transfer | √ | 1117 · Zions Bank | 224,985.00 | | 2,192,499.16 |
| Bill Pmt -Check | 04/26/2024 | ACH | Amazing Lawns and Landscapes | Lawn Maintenance (May) | √ | 2001 · A/P - NEW | | 5,610.00 | 2,186,889.16 |
| Check | 04/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 200,000.00 | 1,986,889.16 |
| Check | 04/26/2024 | Wire | Liberty Basin, LLC | PO 12134 | √ | 2001 · A/P - NEW | | 215,760.00 | 1,771,129.16 |
| Transfer | 04/26/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | | 45,000.00 | 1,726,129.16 |
| Check | 04/26/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | | 55,000.00 | 1,671,129.16 |
| Bill Pmt -Check | 04/26/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 314,946.35 | 1,356,182.81 |
| Check | 04/26/2024 | ACH | Northwestern Mutual | | √ | 3306 · Owner's Draws - Properties | | 1,118.28 | 1,355,064.53 |
| Bill Pmt -Check | 04/29/2024 | 53488 | Rocky Mountain Agronomics (New) | | ∗ | 2001 · A/P - NEW | | 261,400.82 | 1,093,663.71 |
| Bill Pmt -Check | 04/29/2024 | 53489 | Nelson Jameson, Inc | | ∗ | 2001 · A/P - NEW | | 1,857.28 | 1,091,806.43 |
| Bill Pmt -Check | 04/29/2024 | 53490 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | ∗ | 2002 · A/P - Trade | | 117,486.32 | 974,320.11 |
| Check | 04/29/2024 | 53487 | A. Scott Jackson Trucking, Inc. (New) | | √ | 2001 · A/P - NEW | | 75,000.00 | 899,320.11 |
| Check | 04/29/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | | 500,000.00 | 399,320.11 |
| Check | 04/29/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | | 90,000.00 | 309,320.11 |
| Bill Pmt -Check | 04/29/2024 | Wire | American Calf Products (New) | Skim Milk 20.38 @ 2239.18 CR | √ | 2001 · A/P - NEW | | 45,634.40 | 263,685.71 |
| Check | 04/30/2024 | 53492 | Les Schwab Tire Center-BP (New) | | √ | 2001 · A/P - NEW | | 17,745.54 | 245,940.17 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | ∗ | 2001 · A/P - NEW | | 60,914.17 | 185,026.00 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | | ∗ | 2001 · A/P - NEW | | 159,061.02 | 25,964.98 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Milkers (New) | | ∗ | 2001 · A/P - NEW | | 3,604.03 | 22,360.95 |
| Bill Pmt -Check | 04/30/2024 | 53493 | Thomas Petroleum | | ∗ | 2001 · A/P - NEW | | 10,603.37 | 11,757.58 |
| Check | 04/30/2024 | Wire | Liberty Basin, LLC | PO 12142 | √ | 2001 · A/P - NEW | | 214,080.00 | -202,322.42 |
| Check | 04/30/2024 | Wire | Clear Lakes Products (New) | | √ | 2001 · A/P - NEW | | 98,460.65 | -300,783.07 |
| Check | 04/30/2024 | 53494 | Les Schwab Tire Center-MC (New) | | √ | 2001 · A/P - NEW | | 48,985.23 | -349,768.30 |
| Bill Pmt -Check | 04/30/2024 | 53495 | Aden Brook Trading Corp (New) | | √ | 2001 · A/P - NEW | | 404,926.57 | -754,694.87 |
| Bill Pmt -Check | 04/30/2024 | 53496 | Farmers National Bank. | | ∗ | 2002 · A/P - Trade | | 105,705.82 | -860,400.69 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | | 195,099.83 | -1,055,500.52 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc - Industrial (New) | | √ | 2001 · A/P - NEW | | 2,634.10 | -1,058,134.62 |
| Bill Pmt -Check | 04/30/2024 | 53498 | Magic Valley Dairy Systems, LLC (New) | Super Booster | ∗ | 2001 · A/P - NEW | | 4,977.44 | -1,063,112.06 |
| Bill Pmt -Check | 04/30/2024 | Wire | Carne I Corp (New) | Down Pmt | ∗ | 2001 · A/P - NEW | | 75,000.00 | -1,138,112.06 |
| Deposit | 04/30/2024 | | | DRP Deposit | √ | 4018 · Hedging Gain - Loss | 1,726,925.00 | | 588,812.94 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Miller Ranch/Cattle, Inc.
Document    Page 18 of 190
Transactions by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 04/30/2024 | | | Deposit | √ | -SPLIT- | 911,493.54 | | 1,500,306.48 |
| Transfer | 04/30/2024 | | | Funds Transfer | * | 0029 · Mechanics - Concentration | 659,629.05 | | 2,159,935.53 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116035 April Interest | * | 9531 · Interest Expense | | 560,875.88 | 1,599,059.65 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116036 April Interest | * | 9531 · Interest Expense | | 26,775.84 | 1,572,283.81 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116037 April Interest | * | 9531 · Interest Expense | | 14,409.77 | 1,557,874.04 |
| Deposit | 04/30/2024 | | | Deposit | √ | 7171 · Dues & Subscriptions | 0.36 | | 1,557,874.40 |
| **Total 1110 · Mechanics - Operating** | | | | | | | **22,868,517.00** | **21,354,021.07** | **1,557,874.40** |
| | | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | | **6,831.19** |
| Transfer | 04/04/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,206,831.19 |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | -SPLIT- | | 999,888.45 | 206,942.74 |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | 1115 · Mechanics - Payroll | | 1,215.50 | 205,727.24 |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | 1115 · Mechanics - Payroll | | 223,392.18 | -17,664.94 |
| Transfer | 04/18/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,182,335.06 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | -SPLIT- | | 948,298.05 | 234,037.01 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | | 1,571.25 | 232,465.76 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | | 3,262.04 | 229,203.72 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | | 205,080.51 | 24,123.21 |
| Transfer | 04/26/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 45,000.00 | | 69,123.21 |
| **Total 1115 · Mechanics - Payroll** | | | | | | | **2,445,000.00** | **2,382,707.98** | **69,123.21** |
| | | | | | | | | | |
| **1117 · Zions Bank** | | | | | | | | | **-183,310.36** |
| Transfer | 04/02/2024 | | | Transfer Back | * | 0001 · Zions Holding Account | 300,000.00 | | 116,689.64 |
| Check | 04/02/2024 | Return | Rabo AgriFinance | | * | 2015 · Rabo 6035 - Operating LOC | | 155,000.00 | -38,310.36 |
| Deposit | 04/04/2024 | | | Deposit | * | 1119 · Undeposited Funds | 39,423.50 | | 1,113.14 |
| Deposit | 04/05/2024 | | | Deposit | | 1119 · Undeposited Funds | 275,000.00 | | 276,113.14 |
| Check | 04/05/2024 | | Zion's Bank | | | 9532 · Bank Service Charge | | 15.00 | 276,098.14 |
| Transfer | 04/08/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | | 276,098.14 | 0.00 |
| Check | 04/22/2024 | | Zion's Bank | | | 9532 · Bank Service Charge | | 15.00 | -15.00 |
| Transfer | 04/25/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | | 224,985.00 | -225,000.00 |
| Deposit | 04/26/2024 | | | Deposit | | 1119 · Undeposited Funds | 225,000.00 | | 0.00 |
| **Total 1117 · Zions Bank** | | | | | | | **839,423.50** | **656,113.14** | **0.00** |
| | | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | | **1,737.41** |
| | | | | | | | | | 1,737.41 |
| **Total 1118 · Farmers Bank** | | | | | | | **0.00** | **0.00** | **1,737.41** |
| | | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | | **62.62** |
| Check | 04/30/2024 | | | Service Charge | √ | 7457 · Supplies - Office | | 5.00 | 57.62 |
| Deposit | 04/30/2024 | | | Interest | √ | 9001 · Interest Income Other | 0.05 | | 57.67 |
| **Total 1122 · WJM Trust** | | | | | | | **0.05** | **5.00** | **57.67** |
| | | | | | | | | | |
| **TOTAL** | | | | | | | **28,771,312.64** | **25,809,219.28** | **3,130,792.69** |

2:17 PM    Case 24-40158-NGH    Doc 312    Millenkamp Cattle, Inc. Filed 05/21/24 22:17:58    Desc Main
05/20/24    Document    Page 19 of 190
Accrual Basis

# Millenkamp Cattle, Inc
## Balance Sheet
### As of April 30, 2024

|  | Apr 30, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 0029 · Mechanics - Concentration | 1,502,000.00 |
| 1110 · Mechanics - Operating | 1,557,874.40 |
| 1115 · Mechanics - Payroll | 69,123.21 |
| 1118 · Farmers Bank | 1,737.41 |
| 1122 · WJM Trust | 57.67 |
| **Total Checking/Savings** | 3,130,792.69 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 16,911,101.59 |
| **Total Accounts Receivable** | 16,911,101.59 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 11,616,760.00 |
| **Total Cattle Inventory** | 11,616,760.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,902,409.26 |
| 1416 · Inventory - Silage | 21,792,611.63 |
| 1417 · Haylage Inventory | 7,727,429.26 |
| 1418 · Triticale Inventory | 1,073,601.08 |
| 1419 · Hay Inventory | 410,686.22 |
| 1420 · Straw Inventory | 3,136,014.52 |
| 1421 · Seed Inventory | 289,107.00 |
| 1423 · Inventory  Barley | 220,549.44 |
| **Total Feed Inventory** | 36,552,408.41 |
| 1404 · Inventory - Medicine | 858,157.85 |
| 1444 · Inventory - Farm | 347,439.20 |
| **Total Inventory** | 49,374,765.46 |
| 1203 · Temporary AR | 7,321,283.32 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 361,827.57 |
| 1547 · Prepaid Other | 849,367.67 |
| 1548 · Payroll advance | 19,816.44 |
| **Total Other Current Assets** | 60,855,234.71 |
| **Total Current Assets** | 80,897,128.99 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 73,864,027.00 |
| 1555 · Self Raised Heifers | 31,986,260.00 |
| 1560 · A/D - Purchased Cows | -1,069,273.00 |
| 1561 · A/D - Self Raised Cows | -27,047,971.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,232,574.75 |
| 1604 · Machinery & Equipment | 22,760,015.91 |
| 1605 · A/D - Machinery & Equipment | -13,028,842.75 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -60,826.15 |
| 1608 · Automobiles | 8,318,381.18 |
| 1609 · A/D - Automobiles | -4,879,544.04 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,499.83 |
| 1619 · WIP | |
| 1619.01 · Milk Barn #2 | 2,544,311.45 |
| 1619.05 · Cattle Processing Barn | 45,590.13 |
| 1619.06 · Cross Vent Barn #1 | 88,047.94 |
| 1619.07 · Cross Vent Barn #2 | 379,969.98 |

2:17 PM
05/20/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 20 of 190

**Millenkamp Cattle, Inc.**
**Balance Sheet**
As of April 30, 2024

|  | Apr 30, 24 |
|---|---|
| 1619.08 · Calf Ranch | 252,295.84 |
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 751,998.36 |
| 1619.14 · Canyon Properties | 75,710.69 |
| 1619.19 · Storage Shop | 4,319,103.17 |
| 1619.20 · Misc | 134,722.77 |
| 1619.22 · Digester/Manure Project | 2,526,189.47 |
| 1619.25 · Pipeline Project | 774,493.05 |
| 1619.27 · Moonshine Ranch | 251,649.55 |
| 1619.28 · Pressure Washer Building | 20,842.21 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 284,447.52 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.99 · Capitalized Interest | 2,196,102.54 |
| **Total 1619 · WIP** | **14,824,325.13** |
| **Total Fixed Assets** | **110,942,999.62** |
| Other Assets | |
| Loan Fees | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| **Total Loan Fees** | **0.00** |
| 1517 · Deposits | 569,260.50 |
| 1518 · Morgan Stanley Investment | 1,014,990.41 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,582,727.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| **Total 1520 · Investment in Affiliates** | **3,609,493.25** |
| 1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
| 1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -4,382.49 |
| **Total Other Assets** | **22,596,306.90** |
| **TOTAL ASSETS** | **214,436,435.51** |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 · A/P - NEW | 2,056,726.60 |
| 2002 · A/P - Trade | 44,832,122.44 |
| 2002a · Contra A/P | 148,633.94 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | **47,694,996.16** |
| Other Current Liabilities | |
| 2015 · Rabo 6035 - Operating LOC | 60,937,932.01 |
| 2016 · Rabo 6048 - Swing Line | 28,759,794.39 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred  Revenue | 6,598,989.26 |
| 2024 · Santon Funds | 8,500,000.00 |
| 2100 · Accrued Interest | 1,639,350.23 |
| 2131 · Accrued Group Insurance | |
| Colonial Ins Post-Tax | -1,155.30 |
| Colonial Ins Pre-Tax | -5,525.48 |
| Life Map Dental Insurance | -1,805.48 |
| Pan American Insurance | -2,914.10 |
| VSP Vision Insurance | -142.79 |
| 2131 · Accrued Group Insurance - Other | 98,596.72 |
| **Total 2131 · Accrued Group Insurance** | **87,053.57** |

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of April 30, 2024**

|  | Apr 30, 24 |
|---|---|
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.35 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |
| 2470 · Accrued Property Taxes | 200,552.94 |
| 2599 · Current Portion of LTD | 2,414,228.71 |
| **Total Other Current Liabilities** | **116,740,025.33** |
| **Total Current Liabilities** | **164,435,021.49** |
| **Long Term Liabilities** | |
| 2564 · N/P FN Bank | |
| 2564.09 · N/P FN Bank -Con-dor | 3,612.58 |
| 2564.10 · N/P TN Bank- Alley Vac | 17,314.22 |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 84,934.90 |
| 2564.12 · N/P FN Bank- 4 Generators | 253,186.66 |
| 2564.13 · N/P FN Bank -2 Generators | 264,132.00 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 120,856.79 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 146,623.97 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 117,141.45 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 51,706.91 |
| 2564.18 · N/P FN Bank - Equipment | 914,012.51 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | -71,619.21 |
| **Total 2564 · N/P FN Bank** | **1,901,902.78** |
| 2566 · CNH Capital | |
| 2566.04 · CNH-222603  Case IH 115's | 42,624.69 |
| 2566.07 · CNH-765552 30 Maxxum 115's | -152,060.79 |
| 2566.08 · CNH-765530 25 Kubota's | -37,906.26 |
| **Total 2566 · CNH Capital** | **-147,342.36** |
| 2567 · John Deere Financial | |
| 2567.01 · N/P JDF - H10i Compactor | 112,482.69 |
| 2567.02 · N/P JDF - H12iPB Compactor | 151,839.59 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 67,797.58 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 69,384.98 |
| 2567.05 · N/P JDF - 650P Dozer | 187,243.14 |
| 2567.06 · N/P JDF - 135P Excavator | 224,291.63 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 116,112.33 |
| **Total 2567 · John Deere Financial** | **929,151.94** |
| 2576 · Met Life | |
| 2576.01 · Met Life-500199534 | -4,064,831.49 |
| 2576.03 · Met Life-500199858 | -32,517.66 |
| **Total 2576 · Met Life** | **-4,097,349.15** |
| 2577 · Daimler LTD | |
| 2577.05 · Daimler 84001 Freightliners | 405,918.16 |
| 2577.06 · Daimler 3001 Freightliners | -73,065.08 |
| **Total 2577 · Daimler LTD** | **332,853.08** |
| 2578 · Conterra Ag Capital | |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | **16,500,000.00** |
| 2999 · Less Current Portion of LTD | -2,414,228.71 |
| **Total Long Term Liabilities** | **13,004,987.58** |
| **Total Liabilities** | **177,440,009.07** |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of April 30, 2024**

|                                       | Apr 30, 24      |
| ------------------------------------- | --------------: |
| 3301 · Contributions - Black Pine     | 5,500.00        |
| 3302 · Owner's Draws - Milkers        | -73,777.20      |
| 3303 · Capital - Withdrawals          | -81,821.35      |
| 3306 · Owner's Draws - Properties     | -70,747.08      |
| 3370 · Additional Paid In Capital     | 11,644,537.43   |
| 3372 · Retained Earnings              | 15,294,153.48   |
| Net Income                            | 10,206,242.26   |
| **Total Equity**                      | 36,996,426.44   |
| **TOTAL LIABILITIES & EQUITY**        | 214,436,435.51  |

2:22 PM
05/20/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Millenkamp Cattle, Inc. Filed 05/21/24 22:17:58    Desc Main
Document    Page 23 of 190

Profit & Loss
April 2 - 30, 2024

|  | Apr 2 - 30, 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 390,677.60 |
| 4000.02 · Involuntary Dairy | 134,920.82 |
| **Total 4000 · Dairy Sales** | 525,598.42 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 18,951.36 |
| **Total 4001 · Heifer Sales** | 18,951.36 |
| **4002 · Steer Sales** | |
| 4002.01 · Steer Sales - Feeders | 374,332.50 |
| 4002.03 · Involuntary Steers | 16,580.66 |
| 4002.04 · Bulls | 61,260.00 |
| **Total 4002 · Steer Sales** | 452,173.16 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 1,840,770.00 |
| **Total 4004 · Other Cattle Sales** | 1,840,770.00 |
| **4005 · Custom Feed Sales** | 2,433,930.90 |
| **Total Cattle Sales** | 5,271,423.84 |
| 4013 · Compost Sales | 1,500,000.00 |
| 4015 · Milk Revenue | 5,785,530.93 |
| 4018 · Hedging Gain - Loss | 1,726,925.00 |
| **Total Income** | 14,283,879.77 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 872,560.61 |
| 5440 · Heifer Purchases | 20,000.00 |
| 5441 · Bull/Steer Purchases | 75,600.00 |
| 7214 · Freight/Hauling | 5,125.40 |
| 7217 · BIC/Brand Fees | 4,771.52 |
| 7218 · Testing | 8,288.16 |
| 7380 · Veterinary | 30,110.00 |
| 7381 · Hoof Trimming | 46,018.00 |
| 7390 · Semen | 9,600.00 |
| 7452 · Supplies - Sanitation & Cleanup | 190,250.37 |
| 7456 · Supplies - Cattle Care | 57,139.05 |
| **Total Cattle** | 1,319,463.11 |
| **Feed** | |
| 5300 · Grains & Minerals | 7,956,555.63 |
| 5309 · Hay | 850,048.63 |
| 5310 · Straw | 73,061.65 |
| **Total Feed** | 8,879,665.91 |
| 5101 · Milk Hauling | 248,920.77 |
| 5102 · Milk Hauling Surcharge | 25,296.61 |
| 5103 · Idaho Dairy Commissions | 27,215.92 |
| 5104 · National Dairy Commissions | 12,370.88 |
| **Total COGS** | 10,512,933.20 |
| **Gross Profit** | 3,770,946.57 |
| **Expense** | |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 221,175.89 |
| 7623 · Diesel-Trucking | 32,406.48 |

2:22 PM
05/20/24
**Accrual Basis**

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**April 2 - 30, 2024**

|  | Apr 2 - 30, 24 |
|---|---|
| **Total Fuel** | 253,582.37 |
| **Labor** | |
| 7190 · Employee Welfare | -2,199.00 |
| 7252 · Workers Compensation | 29,955.00 |
| 7258 · Group Insurance | 62,539.59 |
| 7399 · Salaried Wages | 134,502.64 |
| 7400 · Shift Wages | 524,900.00 |
| 7401 · Hourly Wages | 1,552,284.49 |
| 7402 · Payroll Taxes | 181,767.87 |
| **Total Labor** | 2,483,750.59 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 2,718.73 |
| 7304 · Facility-Exterior | 99,482.43 |
| 7305 · Buildings-Interior | 7,532.31 |
| 7306 · Milk Mixing Barn | 7,112.17 |
| 7307 · Milk Parlors | 150,096.42 |
| 7308 · Hutches | 1,309.99 |
| **Total R&M-Facilities** | 268,252.05 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 834.85 |
| 7301 · Rolling Stock | 293,654.55 |
| 7309 · Trucking Repairs | 61,000.49 |
| 7310 · Semi Tires | 16,476.94 |
| 7311 · Supplies | 22,338.28 |
| R&M-Rolling Stock - Other | 1,030.17 |
| **Total R&M-Rolling Stock** | 395,335.28 |
| **Z-Admin** | |
| 7171 · Dues & Subscriptions | 1,725.76 |
| 7185 · Garbage & Waste Removal | 1,803.06 |
| 7186 · Electrical Expense | 12,643.59 |
| 7187 · Water-Sewage Expense | 1,860.00 |
| 7216 · Finance Charges | 12,358.85 |
| 7221 · Propane | 45,279.76 |
| 7222 · Natural Gas | 215.41 |
| 7291 · Legal Fees | -57,750.87 |
| 7333 · Contract Services | 250,396.66 |
| 7361 · Pest Control | 1,525.00 |
| 7371 · Postage Expense | 240.27 |
| 7385 · Rent - Machinery & Equip | 344,633.05 |
| 7386 · Rent - Land and Facility | 12,350.00 |
| 7424 · Supplies | 6,451.44 |
| 7457 · Supplies - Office | 2,627.24 |
| 7471 · Telephone | 102.91 |
| 7472 · Cell Phone | 2,961.61 |
| 7474 · Internet | 2,222.75 |
| **Total Z-Admin** | 641,646.49 |
| 4008 · Trucking Sales | -197,367.15 |
| 9531 · Interest Expense | 729,105.41 |
| 9532 · Bank Service Charge | 30.00 |
| **Total Expense** | 4,574,335.04 |
| **Net Ordinary Income** | -803,388.47 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 7388 · Compost/Manure Preparation | -52,524.40 |
| 8002 · Fertilizer and Chemicals | -456,976.82 |
| 8004 · Seed | -295,000.00 |
| 8005 · Utilities | -23,730.41 |

2:22 PM

05/20/24

Accrual Basis

# Millenkamp Cattle, Inc.
## Profit & Loss
### April 2 - 30, 2024

|  | Apr 2 - 30, 24 |
|---|---|
| 8006 · Rent | -12,000.00 |
| 8007 · R&M - Small Equipment | -67.95 |
| 8008 · R&M - Facility | -100,844.80 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -9,650.00 |
| **Total Farming** | **-952,448.45** |
| 9001 · Interest Income Other | 17,629.12 |
| 9009 · Other Income | 3,343.44 |
| **Total Other Income** | **-931,475.89** |
| **Net Other Income** | **-931,475.89** |
| **Net Income** | **-1,734,864.36** |

# Millenkamp Cattle, Inc.
## A/R Aging Summary
### As of April 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aden Brook Trading Corp.* | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Ah-Zet Dairy | 30,129.10 | 15,965.50 | 28,493.70 | 0.00 | 0.00 | 74,588.30 |
| Al-Mar Dairy | 62,794.90 | 32,647.30 | 92,477.33 | 32,152.80 | 267,592.60 | 487,664.93 |
| B&H Farms | 139,705.67 | 0.00 | 19,156.94 | 0.00 | 0.00 | 158,862.61 |
| Bokma Dairy. | 46,024.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,024.00 |
| Bruce Farms | 0.00 | -5,350.00 | 2,090.00 | 0.00 | 0.00 | -3,260.00 |
| Cargill Meat Solutions Corporation | 12,604.24 | 507,979.00 | 346,638.34 | 0.00 | 0.00 | 867,221.58 |
| Ciocca Dairy | 29,644.40 | 0.00 | 0.00 | 0.00 | 0.00 | 29,644.40 |
| Clear Lakes Products. | 0.00 | 28,695.60 | 0.00 | 0.00 | 0.00 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 82,015.03 | 0.00 | 0.00 | 0.00 | 0.00 | 82,015.03 |
| Diamond B Dairy | 59,061.73 | 32,470.19 | 29,368.98 | 0.00 | 0.00 | 120,900.90 |
| Double V, LLC | 121,760.10 | 61,335.02 | 0.00 | 0.00 | 0.00 | 183,095.12 |
| Eagle View East | 109,628.31 | 58,878.10 | 58,866.92 | 0.00 | 0.00 | 227,373.33 |
| Eagle View Farms, LLC 1700 | 120,904.69 | 67,508.49 | 63,429.10 | 0.00 | 0.00 | 251,842.28 |
| Eagle View Farms. | 162,233.67 | 88,445.45 | 85,378.51 | 0.00 | 0.00 | 336,057.63 |
| East Valley Development LLC | 767,629.07 | 1,067,843.01 | 1,015,000.00 | 1,293,666.73 | 372,422.40 | 4,516,561.21 |
| Glanbia | 4,560,233.21 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560,233.21 |
| Grant & Hagan, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 87,360.68 | 87,360.68 |
| Green Source Automation. | 3,343.44 | 0.00 | 5,015.16 | 12,599.64 | 0.00 | 20,958.24 |
| Healthy Earth Enterprises | 0.00 | 6,763.90 | 0.00 | 0.00 | 14,710.26 | 21,474.16 |
| Heglar Creek Dairy | 86,854.60 | -0.01 | 0.00 | 0.00 | 0.00 | 86,854.59 |
| Hollifield Ranches | 0.00 | 0.00 | 0.00 | 0.00 | 84,208.60 | 84,208.60 |
| J & V Dairy | 79,871.90 | 0.00 | 0.00 | 0.00 | 0.00 | 79,871.90 |
| Jack Verbree Dairies | 308,043.37 | 134,284.10 | 377,984.60 | 0.00 | 0.00 | 820,312.07 |
| Jannea Carter | 2,677.08 | 0.00 | 0.00 | 0.00 | 0.00 | 2,677.08 |
| Ken Thompson* | 1,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| Kraus Farms. | 72,066.24 | 0.00 | 0.00 | 0.00 | 0.00 | 72,066.24 |
| Moss Farms | 0.00 | 109,980.17 | 0.00 | 0.00 | 0.00 | 109,980.17 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 23,172.27 | 23,172.27 |
| Nelsen Farms LLC | 35,542.20 | 10,456.20 | 31,368.60 | 13,075.80 | 0.00 | 90,442.80 |
| No View Dairy, LLC | 113,016.50 | 59,614.40 | 55,670.20 | 0.00 | 0.00 | 228,301.10 |
| Oppedyk Dairy | 86,298.80 | 47,243.83 | 42,098.60 | 0.00 | 0.00 | 175,641.23 |
| Producers Livestock | 18,783.09 | 15,234.82 | 7,736.18 | 0.00 | 0.00 | 41,754.09 |
| Red Rock Dairy | 25,966.60 | 0.00 | 0.00 | 0.00 | 0.00 | 25,966.60 |
| Reynolds Creek Calf Ranch, LLC | 274,477.10 | 588,022.50 | 1,032,994.20 | 436,676.80 | 0.00 | 2,332,170.60 |
| Schilder Dairy, LLC. | 109,035.30 | 0.00 | 0.00 | 0.00 | 0.00 | 109,035.30 |
| Silva Brothers | 9,309.20 | 4,488.10 | 4,051.50 | 0.00 | 0.00 | 17,848.80 |
| South View Dairy | 148,434.48 | 0.00 | 99.00 | 0.00 | 0.00 | 148,533.48 |
| Stouder Holsteins LLP | 47,911.30 | 29,947.80 | 29,222.60 | 0.00 | 0.00 | 107,081.70 |
| Valley Beef | 0.00 | 71,679.61 | 0.00 | 0.00 | 0.00 | 71,679.61 |
| Van Dyk Dairy | 80,016.20 | 48,026.00 | 50,989.70 | 0.00 | 0.00 | 179,031.90 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **7,807,440.52** | **3,082,159.08** | **3,378,130.16** | **1,788,171.77** | **855,200.06** | **16,911,101.59** |

**Millenkamp Cattle, Inc.**
**A/P Aging Summary-NEW**
As of April 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking, Inc. (New) | 7,816.60 | -75,000.00 | 0.00 | 0.00 | 0.00 | -67,183.40 |
| ABS Global, Inc. (New) | 9,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,600.00 |
| Aden Brook Trading Corp (New) | 174,932.06 | 0.00 | 0.00 | 0.00 | 0.00 | 174,932.06 |
| Agri-Service, Inc. | 506.00 | 0.00 | 0.00 | 0.00 | 0.00 | 506.00 |
| Ah-Zet | 476.25 | 0.00 | 0.00 | 0.00 | 0.00 | 476.25 |
| Airgas USA, LLC | 7,686.21 | 0.00 | 0.00 | 0.00 | 0.00 | 7,686.21 |
| Al-Mar Dairy. | 8,200.00 | 9,900.00 | 0.00 | 0.00 | 0.00 | 18,100.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| AllFlex USA (New) | 13,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,980.00 |
| Amalgamated Sugar - MK (New) | 119,667.07 | -168,488.04 | 0.00 | 0.00 | 0.00 | -48,820.97 |
| American Calf Products (New) | 46,667.04 | -910.56 | 0.00 | 0.00 | 0.00 | 45,756.48 |
| Anthem Broadband | 2,222.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,222.75 |
| Automation Werx, LLC (New) | 30,251.80 | 0.00 | 0.00 | 0.00 | 0.00 | 30,251.80 |
| B & N Machine | 1,494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,494.00 |
| B & R Bearing Supply, Inc. | 441.98 | 1,806.95 | 0.00 | 0.00 | 0.00 | 2,248.93 |
| Badger Bearing PTP, Inc (New) | 714.05 | 2,415.36 | 0.00 | 0.00 | 0.00 | 3,129.41 |
| Batch Box | 968.33 | 0.00 | 0.00 | 0.00 | 0.00 | 968.33 |
| Bear Necessities Portable Restrooms | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| Big D Builders, Inc | 82,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,559.00 |
| Big Tow | 612.50 | 0.00 | 0.00 | 0.00 | 0.00 | 612.50 |
| BS&R Design & Supplies (New) | 4,525.65 | 0.00 | 0.00 | 0.00 | 0.00 | 4,525.65 |
| Butte Irrigation Inc. (New) | 29,522.80 | 0.00 | 0.00 | 0.00 | 0.00 | 29,522.80 |
| Cabela's Visa | 0.00 | -6,298.33 | 0.00 | 0.00 | 0.00 | -6,298.33 |
| Carne I Corp (New) | 42,928.19 | 0.00 | 0.00 | 0.00 | 0.00 | 42,928.19 |
| Century  Link 2041 | 102.91 | 0.00 | 0.00 | 0.00 | 0.00 | 102.91 |
| Christensen. Inc  DBA United Oil (New) | 8,195.86 | 0.00 | 0.00 | 0.00 | 0.00 | 8,195.86 |
| Ciocca Dairy. | 656.25 | 0.00 | 0.00 | 0.00 | 0.00 | 656.25 |
| Citi Cards | 2,958.82 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958.82 |
| Clear Water Products, LLC (New) | 247,134.62 | 0.00 | 0.00 | 0.00 | 0.00 | 247,134.62 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 0.00 | 62,664.72 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| CNH Capital -210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| Commodities Plus | 9,774.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,774.00 |
| Community True Value Building Supply | 1,511.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.10 |
| Conrad & Bischoff, Inc. | 0.00 | 60,206.02 | 0.00 | 0.00 | 0.00 | 60,206.02 |
| Conterra Ag Capital R4014 | 21,265.64 | 0.00 | 0.00 | 0.00 | 0.00 | 21,265.64 |
| Conterra Ag Capital SC1001 | 72,293.74 | 0.00 | 0.00 | 0.00 | 0.00 | 72,293.74 |
| Cook Pest Control | 0.00 | 1,525.00 | 0.00 | 0.00 | 0.00 | 1,525.00 |
| Culligan | 117.48 | 0.00 | 0.00 | 0.00 | 0.00 | 117.48 |
| D & B  Supply | 2,043.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,043.19 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Daimler Truck Financial - 3001 | 0.00 | 26,368.83 | 0.00 | 0.00 | 0.00 | 26,368.83 |
| Darling Ingredients | 4,925.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,925.40 |
| Darrington Brothers Ag | 9,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,650.00 |
| David Clark DVM | 30,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,110.00 |
| DMR Supplies | 9,396.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,396.00 |
| Double "V" LLC | 10,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,800.00 |
| Eagle View East. | 1,148.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.50 |
| Eagle View Farms | 4,439.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4,439.25 |
| Elevation Electric (New) | 11,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,120.00 |
| Evans Plumbing, Inc (New) | 5,114.21 | 0.00 | 0.00 | 0.00 | 0.00 | 5,114.21 |
| Farmers National Bank. | 0.00 | 105,705.82 | 0.00 | 0.00 | 0.00 | 105,705.82 |
| Farmore (New) | 691.88 | 0.00 | 0.00 | 0.00 | 0.00 | 691.88 |
| G.J. Verti-line Pumps, Inc. (New) | 79,257.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,257.00 |
| Gem State Welders Supply INC. (New) | 5,851.79 | 0.00 | 0.00 | 0.00 | 0.00 | 5,851.79 |
| Grainger | 767.04 | 0.00 | 0.00 | 0.00 | 0.00 | 767.04 |
| Hatfield Manufacturing, Inc | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Healthy Earth Enterprises, LLC | 52,524.40 | 0.00 | 0.00 | 0.00 | 0.00 | 52,524.40 |
| High Desert Dairy Lab, Inc (New) | 499.66 | 0.00 | 0.00 | 0.00 | 0.00 | 499.66 |
| HP IFS, GreatAmerica Financial | 607.86 | 0.00 | 0.00 | 0.00 | 0.00 | 607.86 |
| Idaho Hydro Jetting, Inc | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Idaho Power | 14,027.65 | 1,082.27 | 0.00 | 0.00 | 0.00 | 15,109.92 |
| Idaho State Brand Department | 0.00 | 4,771.52 | 0.00 | 0.00 | 0.00 | 4,771.52 |
| Idaho Udder Health Systems (New) | 618.00 | 0.00 | 0.00 | 0.00 | 0.00 | 618.00 |
| Integrated Technologies | 624.18 | 0.00 | 0.00 | 0.00 | 0.00 | 624.18 |
| Intermountain Gas Company | 219.20 | 0.00 | 0.00 | 0.00 | 0.00 | 219.20 |
| Interstate Advanced Materials | 1,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.00 |
| Iraco Construction LLC | 6,207.58 | 7,734.08 | 0.00 | 0.00 | 0.00 | 13,941.66 |
| J & C Hoof Trimming, Inc | 46,018.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,018.00 |
| J.D. Heiskell & Co.  (New) | 0.00 | -16,698.71 | 0.00 | 0.00 | 0.00 | -16,698.71 |
| Jackson Group Peterbilt | 0.00 | 1,654.80 | 0.00 | 0.00 | 0.00 | 1,654.80 |
| John Deere Credit | 5,029.24 | 4,750.13 | 0.00 | 0.00 | 0.00 | 9,779.37 |
| Kinetico of Magic Valley | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 |
| Laser Line | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 |
| Liberty Basin, LLC | -166,245.52 | 0.00 | 0.00 | 0.00 | 0.00 | -166,245.52 |
| Magaw Industries (New) | 1,597.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,597.50 |
| MicroProteins, Inc. (New) | 49,691.18 | 0.00 | 0.00 | 0.00 | 0.00 | 49,691.18 |
| Mike Winmill Construction, LLC | 0.00 | 3,115.00 | 0.00 | 0.00 | 0.00 | 3,115.00 |
| Minidoka Memorial Hospital | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |

10:33 AM
05/15/...

**Millenkamp Cattle, Inc.**
**A/P Aging Summary NEW**
As of April 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Mobile Modular Management Corporation | 0.00 | 694.77 | 0.00 | 0.00 | 0.00 | 694.77 |
| MWI Veterinary - Milkers (New) | 3,640.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,640.48 |
| MWI Veterinary - Millenkamp (New) | 133,867.80 | 0.00 | 0.00 | 0.00 | 0.00 | 133,867.80 |
| MWI Veterinary Idaho - Jersey Girl (New) | 27,178.67 | 15,614.64 | 0.00 | 0.00 | 0.00 | 42,793.31 |
| Nelsen Farms LLC. | 30,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,700.00 |
| Norco, Inc. (New) | 209.45 | 0.00 | 0.00 | 0.00 | 0.00 | 209.45 |
| PerforMix Nutrition Systems (New) | 111,504.54 | 0.00 | 0.00 | 0.00 | 0.00 | 111,504.54 |
| Pitney Bowes | 0.00 | 241.00 | 0.00 | 0.00 | 0.00 | 241.00 |
| Premier Truck Group (New) | 4,404.55 | -8,540.65 | 0.00 | 0.00 | 0.00 | -4,136.10 |
| Progressive Dairy Service and Supplies (N | 32,459.90 | 988.50 | 0.00 | 0.00 | 0.00 | 33,448.40 |
| Quality Truss & Lumber (New) | 845.66 | 0.00 | 0.00 | 0.00 | 0.00 | 845.66 |
| Raft River Rural Electric | 21,286.42 | 0.00 | 0.00 | 0.00 | 0.00 | 21,286.42 |
| Rangen (New) | 32,455.64 | -27,305.40 | 0.00 | 0.00 | 0.00 | 5,150.24 |
| Rocky Mountain Agronomics  (New) | 206,167.43 | 0.00 | 0.00 | 0.00 | 0.00 | 206,167.43 |
| Rush Truck Centers | 0.00 | 3,171.34 | 0.00 | 0.00 | 0.00 | 3,171.34 |
| Ryan's Window Welder | 358.92 | 0.00 | 0.00 | 0.00 | 0.00 | 358.92 |
| Schmidt Cattle Hauling | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Schows Inc - Rupert (New) | 2,619.17 | 80.00 | 0.00 | 0.00 | 0.00 | 2,699.17 |
| Sherwin Wiliams Co | 358.39 | 0.00 | 0.00 | 0.00 | 0.00 | 358.39 |
| Signed, Sealed and Delivered | 0.00 | 40.27 | 0.00 | 0.00 | 0.00 | 40.27 |
| Silva Brothers. | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 |
| Silver Creek - Twin Falls | 41,550.09 | 0.00 | 0.00 | 0.00 | 0.00 | 41,550.09 |
| SiteOne Landscape (New) | 2,454.26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,454.26 |
| Spring Cove Ranch | 30,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,000.00 |
| State Insurance Fund | 29,955.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,955.00 |
| Stotz Equipment | 7,115.97 | 0.00 | 0.00 | 0.00 | 0.00 | 7,115.97 |
| Streamline Precision (New) | 0.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | 10,500.00 |
| Stukenholtz Laboratory | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| Synchrony Bank/Amazon | 3,298.63 | 2,986.64 | 0.00 | 0.00 | 0.00 | 6,285.27 |
| T.L.K. Dairy Inc. | 8,916.25 | 0.00 | 0.00 | 0.00 | 0.00 | 8,916.25 |
| Tacoma Screw Products, Inc. (New) | 4,962.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,962.75 |
| The Dairy Solutions Group (New) | 20,271.93 | 0.00 | 0.00 | 0.00 | 0.00 | 20,271.93 |
| Thomas Petroleum | 7,366.34 | 0.00 | 0.00 | 0.00 | 0.00 | 7,366.34 |
| ToreUp | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Toshiba Financial Svcs | 237.51 | 0.00 | 0.00 | 0.00 | 0.00 | 237.51 |
| Total Waste Management | 6,578.29 | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.29 |
| Triple B Farms, LLC | 67,437.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,437.00 |
| TSK Enterprises | 0.00 | 516.00 | 0.00 | 0.00 | 0.00 | 516.00 |
| Udder Health Systems, Inc. (New) | 5,305.12 | 0.00 | 0.00 | 0.00 | 0.00 | 5,305.12 |
| US Commodities, LLC | 0.00 | -6,113.94 | 0.00 | 0.00 | 0.00 | -6,113.94 |
| Valley Wide COOP - Millenkamp | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Valley Wide COOP - Millenkamp (New) | 1,972.96 | 11,908.15 | 0.00 | 0.00 | 0.00 | 13,881.11 |
| Valley Wide COOP INC. - Fuel (New) | 85,116.51 | 0.00 | 0.00 | 0.00 | 0.00 | 85,116.51 |
| Vanden Bosch Inc | 859.88 | 0.00 | 0.00 | 0.00 | 0.00 | 859.88 |
| Verizon Wireless | 543.54 | 0.00 | 0.00 | 0.00 | 0.00 | 543.54 |
| Viterra USA Grain, LLC (NEW) | 1,284,713.14 | -1,750,726.98 | 0.00 | 0.00 | 0.00 | -466,013.84 |
| Webb Nursery | 16,391.37 | 0.00 | 0.00 | 0.00 | 0.00 | 16,391.37 |
| Western States Cat - Rent (New) | 173,268.84 | 0.00 | 0.00 | 0.00 | 0.00 | 173,268.84 |
| Western States Cat (New) | 9,968.76 | 0.00 | 0.00 | 0.00 | 0.00 | 9,968.76 |
| Western Waste Services | 4,487.01 | 0.00 | 0.00 | 0.00 | 0.00 | 4,487.01 |
| Xavier Farm Services, LLC (New) | 0.00 | 12,479.88 | 0.00 | 0.00 | 0.00 | 12,479.88 |
| Zoro Tools Inc | 67.95 | 0.00 | 0.00 | 0.00 | 0.00 | 67.95 |
| **TOTAL** | **3,765,579.47** | **-1,706,937.92** | **0.00** | **0.00** | **0.00** | **2,058,641.55** |



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 04/30/2024*

*Page 1 of 108*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

*Managing Your Accounts*

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



**clover**    ⬥ **Mechanics Bank**

## Harness the platform that powers retail

Choose your limited-time offer:

**Flex / Mini for $499** or **Station Solo / Duo for $1,399***

To learn more, talk to a banker or visit www.MechanicsBank.com/MerchantServices

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 4/30/24. Talk to a banker.

**WATCH OUT FOR TECH SUPPORT SCAMS**
Scammers pose as technology support representatives and offer to fix non-existent computer or technology issues.
**Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $163,517.51 |

# ANALYZED CHECKING-XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/30/2024 | **Beginning Balance** | **$72,724.57** |
| | 6 Credit(s) This Period | $2,481,220.02 |
| | 979 Debit(s) This Period | $2,390,427.08 |
| 04/30/2024 | **Ending Balance** | **$163,517.51** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/04/2024 | Disp to PR | $1,200,000.00 |
| 04/18/2024 | Disp to PR | $1,200,000.00 |
| 04/24/2024 | PAYLOCITY CORPOR TAX COL | $10,623.79 |


Member
**FDIC**
EQUAL HOUSING LENDER

**HOW TO CONTACT US**   800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➡ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE




MEMBER FDIC          EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

# ANALYZED CHECKING-XXXXXXX8879 (continued)

## Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/26/2024 | Disp to PR | $45,000.00 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/2024 | ACH DEBIT RETURN UNAUTHORIZED MILLENKAMP CATTLE INC | $24,596.23 |
| 04/11/2024 | Check 203998 Adjustment | $1,000.00 |

## Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/02/2024 | PAYLOCITY CORPOR TAX COL | $360.84 |
| 04/04/2024 | PAYLOCITY CORPOR TAX COL | $24,596.23 |
| 04/05/2024 | 197614 MILLENKAM AGENCY 197614 | $1,015.50 |
| 04/05/2024 | Millenkamp Cattl MC-Hourly | $12,905.90 |
| 04/05/2024 | Millenkamp Millenkamp Cattl MC Salary | $46,331.68 |
| 04/05/2024 | PAYLOCITY CORPOR TAX COL | $197,940.77 |
| 04/08/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $24,596.23 |
| 04/08/2024 | PAYLOCITY CORPOR TAX COL | $378.81 |
| 04/18/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $115.53 |
| 04/18/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $25,568.47 |
| 04/18/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $179,578.40 |
| 04/19/2024 | 197614 MILLENKAM AGENCY 197614 | $1,015.50 |
| 04/19/2024 | BILLING 197614 MILLENKAM INV2036241 | $3,262.04 |
| 04/19/2024 | Millenkamp Cattl MC-Hourly | $14,348.62 |
| 04/19/2024 | Millenkamp Millenkamp Cattl MC Salary | $45,121.80 |
| 04/24/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $86.16 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/2024 | Check 203605 Adjustment | $1,000.00 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 200486 | 04/09/2024 | $911.05 | 203192* | 04/01/2024 | $1,902.41 | 203547 | 04/09/2024 | $1,937.66 |
| 201281* | 04/30/2024 | $2,306.94 | 203223* | 04/02/2024 | $1,895.03 | 203548 | 04/09/2024 | $1,930.67 |
| 201783* | 04/05/2024 | $387.30 | 203227* | 04/01/2024 | $2,026.73 | 203549 | 04/09/2024 | $1,265.34 |
| 201786* | 04/02/2024 | $2,631.20 | 203243* | 04/02/2024 | $1,986.95 | 203549 | 04/09/2024 | $2,074.55 |
| 201789* | 04/08/2024 | $349.62 | 203247* | 04/01/2024 | $1,678.45 | 203550 | 04/09/2024 | $1,876.69 |
| 201796* | 04/04/2024 | $1,873.66 | 203254* | 04/01/2024 | $1,902.41 | 203551 | 04/09/2024 | $1,803.64 |
| 201797 | 04/17/2024 | $2,833.13 | 203259* | 04/02/2024 | $1,873.66 | 203552 | 04/09/2024 | $1,849.62 |
| 201798 | 04/08/2024 | $2,160.74 | 203276* | 04/09/2024 | $49.81 | 203553 | 04/09/2024 | $1,795.49 |
| 201799 | 04/12/2024 | $2,009.58 | 203283* | 04/02/2024 | $2,063.64 | 203554 | 04/09/2024 | $1,809.04 |
| 201800 | 04/08/2024 | $1,904.31 | 203318* | 04/09/2024 | $1,742.66 | 203555 | 04/09/2024 | $1,804.14 |
| 201801 | 04/09/2024 | $1,924.78 | 203389* | 04/02/2024 | $1,661.48 | 203556 | 04/09/2024 | $1,520.13 |
| 201802 | 04/09/2024 | $644.38 | 203478* | 04/09/2024 | $1,884.08 | 203557 | 04/08/2024 | $2,307.47 |
| 201803 | 04/25/2024 | $1,136.85 | 203483* | 04/09/2024 | $2,140.56 | 203558 | 04/09/2024 | $1,927.12 |
| 201805* | 04/22/2024 | $2,160.74 | 203539* | 04/09/2024 | $1,676.14 | 203559 | 04/09/2024 | $1,849.95 |
| 201806 | 04/22/2024 | $1,148.79 | 203540 | 04/09/2024 | $1,783.69 | 203561* | 04/09/2024 | $1,846.49 |
| 201808* | 04/23/2024 | $1,285.79 | 203541 | 04/09/2024 | $1,925.89 | 203562 | 04/08/2024 | $2,513.20 |
| 202606* | 04/05/2024 | $1,596.36 | 203542 | 04/09/2024 | $1,912.21 | 203563 | 04/09/2024 | $2,606.56 |
| 203083* | 04/05/2024 | $1,915.51 | 203543 | 04/09/2024 | $1,771.11 | 203564 | 04/08/2024 | $2,026.22 |
| 203091* | 04/18/2024 | $1,966.90 | 203544 | 04/09/2024 | $1,904.87 | 203565 | 04/09/2024 | $2,310.06 |
| 203123* | 04/18/2024 | $24.80 | 203545 | 04/08/2024 | $1,841.83 | 203566 | 04/09/2024 | $2,041.92 |
| 203144* | 04/01/2024 | $1,925.33 | 203546 | 04/09/2024 | $1,908.48 | 203567 | 04/15/2024 | $2,758.20 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 203568 | 04/09/2024 | $2,232.09 | 203619 | 04/09/2024 | $1,768.56 | 203670 | 04/09/2024 | $1,975.21 |
| 203569 | 04/09/2024 | $2,253.78 | 203620 | 04/09/2024 | $1,837.82 | 203671 | 04/08/2024 | $2,089.64 |
| 203570 | 04/09/2024 | $2,065.30 | 203621 | 04/09/2024 | $1,830.15 | 203673* | 04/08/2024 | $1,838.08 |
| 203571 | 04/09/2024 | $2,043.73 | 203622 | 04/09/2024 | $1,885.53 | 203674 | 04/09/2024 | $2,211.43 |
| 203572 | 04/08/2024 | $2,447.82 | 203623 | 04/09/2024 | $1,800.14 | 203675 | 04/10/2024 | $2,122.96 |
| 203573 | 04/09/2024 | $1,872.63 | 203624 | 04/08/2024 | $1,735.44 | 203676 | 04/11/2024 | $2,389.49 |
| 203574 | 04/09/2024 | $1,918.41 | 203625 | 04/09/2024 | $1,812.71 | 203677 | 04/08/2024 | $1,775.00 |
| 203575 | 04/09/2024 | $1,743.76 | 203626 | 04/09/2024 | $1,865.07 | 203678 | 04/09/2024 | $2,295.77 |
| 203576 | 04/09/2024 | $1,895.09 | 203627 | 04/08/2024 | $1,870.18 | 203679 | 04/08/2024 | $1,964.08 |
| 203577 | 04/09/2024 | $1,812.49 | 203628 | 04/09/2024 | $1,872.40 | 203680 | 04/09/2024 | $2,258.68 |
| 203578 | 04/10/2024 | $1,852.27 | 203629 | 04/09/2024 | $1,868.52 | 203681 | 04/09/2024 | $1,936.88 |
| 203579 | 04/09/2024 | $1,718.37 | 203630 | 04/09/2024 | $1,770.97 | 203682 | 04/08/2024 | $2,022.82 |
| 203580 | 04/09/2024 | $1,666.81 | 203631 | 04/09/2024 | $1,770.35 | 203683 | 04/09/2024 | $2,105.95 |
| 203581 | 04/09/2024 | $1,932.80 | 203632 | 04/09/2024 | $2,210.27 | 203684 | 04/09/2024 | $785.64 |
| 203582 | 04/09/2024 | $1,986.49 | 203633 | 04/08/2024 | $1,786.03 | 203685 | 04/09/2024 | $2,218.63 |
| 203583 | 04/09/2024 | $1,932.45 | 203634 | 04/09/2024 | $1,857.51 | 203687* | 04/09/2024 | $934.65 |
| 203584 | 04/09/2024 | $1,876.85 | 203635 | 04/09/2024 | $1,753.78 | 203688 | 04/09/2024 | $1,802.88 |
| 203585 | 04/09/2024 | $1,808.15 | 203636 | 04/08/2024 | $1,934.99 | 203689 | 04/08/2024 | $1,784.32 |
| 203586 | 04/09/2024 | $1,896.97 | 203637 | 04/08/2024 | $1,815.93 | 203691* | 04/09/2024 | $3,133.35 |
| 203587 | 04/08/2024 | $1,924.43 | 203638 | 04/10/2024 | $2,029.16 | 203692 | 04/09/2024 | $1,936.38 |
| 203588 | 04/12/2024 | $2,064.50 | 203639 | 04/09/2024 | $1,549.29 | 203693 | 04/09/2024 | $1,925.54 |
| 203589 | 04/09/2024 | $1,933.92 | 203640 | 04/10/2024 | $1,931.10 | 203694 | 04/09/2024 | $1,879.08 |
| 203590 | 04/09/2024 | $1,694.80 | 203641 | 04/08/2024 | $1,925.50 | 203695 | 04/16/2024 | $1,833.60 |
| 203591 | 04/09/2024 | $1,769.66 | 203642 | 04/09/2024 | $1,993.79 | 203696 | 04/08/2024 | $1,718.36 |
| 203592 | 04/09/2024 | $1,806.71 | 203643 | 04/15/2024 | $2,096.86 | 203697 | 04/08/2024 | $2,042.94 |
| 203593 | 04/09/2024 | $2,096.51 | 203644 | 04/08/2024 | $707.66 | 203698 | 04/09/2024 | $2,184.20 |
| 203594 | 04/09/2024 | $1,286.83 | 203645 | 04/09/2024 | $1,988.58 | 203699 | 04/08/2024 | $2,092.63 |
| 203595 | 04/09/2024 | $1,869.08 | 203646 | 04/08/2024 | $2,168.74 | 203700 | 04/09/2024 | $1,758.43 |
| 203596 | 04/09/2024 | $2,055.53 | 203647 | 04/09/2024 | $2,056.40 | 203701 | 04/09/2024 | $1,967.73 |
| 203597 | 04/08/2024 | $1,789.07 | 203648 | 04/09/2024 | $1,924.44 | 203702 | 04/09/2024 | $2,137.15 |
| 203598 | 04/09/2024 | $1,876.80 | 203649 | 04/09/2024 | $2,099.88 | 203703 | 04/12/2024 | $2,078.63 |
| 203599 | 04/09/2024 | $1,950.89 | 203650 | 04/11/2024 | $974.19 | 203704 | 04/08/2024 | $2,027.12 |
| 203600 | 04/09/2024 | $1,872.51 | 203651 | 04/09/2024 | $1,995.76 | 203705 | 04/10/2024 | $2,170.71 |
| 203601 | 04/09/2024 | $1,848.73 | 203652 | 04/09/2024 | $2,159.05 | 203706 | 04/08/2024 | $2,058.62 |
| 203602 | 04/08/2024 | $1,947.14 | 203653 | 04/09/2024 | $1,654.51 | 203707 | 04/09/2024 | $2,953.48 |
| 203603 | 04/09/2024 | $2,027.40 | 203654 | 04/09/2024 | $2,051.28 | 203708 | 04/09/2024 | $2,429.09 |
| 203604 | 04/09/2024 | $1,831.81 | 203655 | 04/09/2024 | $2,083.37 | 203709 | 04/09/2024 | $2,002.78 |
| 203605 | 04/09/2024 | $831.81 | 203656 | 04/08/2024 | $2,002.37 | 203710 | 04/09/2024 | $1,996.74 |
| 203606 | 04/08/2024 | $1,803.70 | 203657 | 04/08/2024 | $2,001.14 | 203711 | 04/09/2024 | $2,056.40 |
| 203607 | 04/08/2024 | $1,761.31 | 203658 | 04/09/2024 | $2,032.82 | 203712 | 04/12/2024 | $2,113.44 |
| 203608 | 04/08/2024 | $1,532.85 | 203659 | 04/09/2024 | $1,917.42 | 203713 | 04/09/2024 | $1,993.29 |
| 203609 | 04/09/2024 | $1,764.68 | 203660 | 04/09/2024 | $1,975.41 | 203714 | 04/10/2024 | $2,061.18 |
| 203610 | 04/09/2024 | $1,732.10 | 203661 | 04/09/2024 | $1,844.60 | 203715 | 04/10/2024 | $2,064.51 |
| 203611 | 04/08/2024 | $1,735.99 | 203662 | 04/09/2024 | $2,017.25 | 203716 | 04/10/2024 | $2,192.68 |
| 203612 | 04/09/2024 | $1,808.37 | 203663 | 04/08/2024 | $1,907.64 | 203717 | 04/10/2024 | $2,190.31 |
| 203613 | 04/09/2024 | $1,831.38 | 203664 | 04/09/2024 | $1,731.09 | 203718 | 04/08/2024 | $2,117.09 |
| 203614 | 04/09/2024 | $1,785.94 | 203665 | 04/09/2024 | $1,966.59 | 203719 | 04/09/2024 | $2,065.31 |
| 203615 | 04/09/2024 | $1,814.91 | 203666 | 04/09/2024 | $1,893.08 | 203720 | 04/09/2024 | $1,969.21 |
| 203616 | 04/08/2024 | $1,732.20 | 203667 | 04/11/2024 | $1,993.03 | 203721 | 04/09/2024 | $2,283.39 |
| 203617 | 04/09/2024 | $1,863.97 | 203668 | 04/09/2024 | $2,648.94 | 203722 | 04/08/2024 | $1,933.17 |
| 203618 | 04/09/2024 | $1,772.68 | 203669 | 04/09/2024 | $1,694.67 | 203723 | 04/08/2024 | $1,880.64 |

**Mechanics Bank** *Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 203724 | 04/09/2024 | $2,099.74 | 203775 | 04/09/2024 | $1,969.92 | 203826 | 04/09/2024 | $1,920.88 |
| 203725 | 04/09/2024 | $1,913.02 | 203776 | 04/09/2024 | $1,896.85 | 203827 | 04/12/2024 | $1,801.90 |
| 203726 | 04/08/2024 | $1,988.25 | 203777 | 04/08/2024 | $2,146.86 | 203828 | 04/09/2024 | $2,002.02 |
| 203727 | 04/11/2024 | $2,154.52 | 203778 | 04/09/2024 | $2,238.88 | 203829 | 04/09/2024 | $1,941.47 |
| 203728 | 04/11/2024 | $1,971.12 | 203779 | 04/09/2024 | $2,220.81 | 203830 | 04/09/2024 | $1,730.51 |
| 203729 | 04/08/2024 | $2,315.87 | 203780 | 04/15/2024 | $2,047.65 | 203831 | 04/09/2024 | $1,873.66 |
| 203730 | 04/08/2024 | $2,074.90 | 203781 | 04/08/2024 | $1,988.18 | 203832 | 04/15/2024 | $1,076.10 |
| 203731 | 04/09/2024 | $1,933.99 | 203782 | 04/12/2024 | $2,043.88 | 203833 | 04/09/2024 | $1,954.77 |
| 203732 | 04/12/2024 | $1,989.07 | 203783 | 04/09/2024 | $2,104.98 | 203834 | 04/09/2024 | $2,003.69 |
| 203733 | 04/09/2024 | $2,148.97 | 203784 | 04/09/2024 | $1,873.66 | 203835 | 04/10/2024 | $1,939.35 |
| 203734 | 04/10/2024 | $2,275.21 | 203785 | 04/22/2024 | $2,059.40 | 203836 | 04/11/2024 | $1,873.66 |
| 203735 | 04/11/2024 | $2,177.53 | 203786 | 04/09/2024 | $2,012.26 | 203837 | 04/09/2024 | $2,003.65 |
| 203736 | 04/09/2024 | $2,021.24 | 203787 | 04/18/2024 | $2,059.40 | 203838 | 04/08/2024 | $2,015.01 |
| 203737 | 04/08/2024 | $2,177.53 | 203788 | 04/11/2024 | $2,117.50 | 203839 | 04/09/2024 | $2,199.88 |
| 203738 | 04/09/2024 | $2,087.75 | 203789 | 04/09/2024 | $2,088.00 | 203840 | 04/09/2024 | $2,214.95 |
| 203739 | 04/12/2024 | $1,965.42 | 203790 | 04/09/2024 | $1,975.47 | 203841 | 04/09/2024 | $1,724.96 |
| 203740 | 04/09/2024 | $2,071.02 | 203791 | 04/10/2024 | $1,873.66 | 203842 | 04/09/2024 | $1,890.67 |
| 203741 | 04/09/2024 | $2,024.49 | 203792 | 04/09/2024 | $2,057.50 | 203843 | 04/09/2024 | $2,003.65 |
| 203742 | 04/09/2024 | $2,154.89 | 203793 | 04/09/2024 | $1,696.36 | 203844 | 04/11/2024 | $1,742.66 |
| 203743 | 04/10/2024 | $2,135.19 | 203794 | 04/09/2024 | $1,932.80 | 203845 | 04/09/2024 | $1,117.43 |
| 203744 | 04/08/2024 | $1,875.36 | 203795 | 04/08/2024 | $1,889.29 | 203846 | 04/09/2024 | $1,873.66 |
| 203745 | 04/09/2024 | $1,940.18 | 203796 | 04/09/2024 | $1,702.26 | 203847 | 04/08/2024 | $2,117.50 |
| 203746 | 04/09/2024 | $1,958.37 | 203797 | 04/09/2024 | $2,043.61 | 203848 | 04/11/2024 | $1,957.46 |
| 203747 | 04/09/2024 | $2,344.97 | 203798 | 04/09/2024 | $1,931.22 | 203849 | 04/10/2024 | $2,026.73 |
| 203748 | 04/09/2024 | $1,964.52 | 203799 | 04/09/2024 | $1,800.64 | 203850 | 04/08/2024 | $1,873.66 |
| 203749 | 04/08/2024 | $1,970.44 | 203800 | 04/09/2024 | $2,107.91 | 203851 | 04/10/2024 | $2,072.77 |
| 203750 | 04/09/2024 | $2,242.81 | 203801 | 04/09/2024 | $1,847.23 | 203852 | 04/11/2024 | $1,818.11 |
| 203751 | 04/09/2024 | $2,032.67 | 203802 | 04/09/2024 | $1,771.87 | 203853 | 04/10/2024 | $1,873.66 |
| 203752 | 04/09/2024 | $2,007.85 | 203803 | 04/09/2024 | $1,890.66 | 203854 | 04/11/2024 | $1,242.00 |
| 203753 | 04/17/2024 | $2,028.04 | 203804 | 04/09/2024 | $1,622.89 | 203855 | 04/09/2024 | $1,905.18 |
| 203754 | 04/08/2024 | $1,808.99 | 203805 | 04/09/2024 | $1,881.86 | 203856 | 04/09/2024 | $1,902.41 |
| 203755 | 04/09/2024 | $1,872.68 | 203806 | 04/09/2024 | $1,984.23 | 203857 | 04/08/2024 | $1,818.41 |
| 203756 | 04/09/2024 | $2,208.25 | 203807 | 04/09/2024 | $1,921.84 | 203858 | 04/09/2024 | $1,661.82 |
| 203757 | 04/09/2024 | $2,226.67 | 203808 | 04/09/2024 | $1,668.10 | 203859 | 04/08/2024 | $2,139.69 |
| 203758 | 04/09/2024 | $1,892.97 | 203809 | 04/09/2024 | $631.45 | 203860 | 04/09/2024 | $2,125.55 |
| 203759 | 04/08/2024 | $2,532.00 | 203810 | 04/09/2024 | $1,654.84 | 203861 | 04/09/2024 | $1,889.74 |
| 203760 | 04/09/2024 | $3,098.81 | 203811 | 04/09/2024 | $1,552.89 | 203862 | 04/15/2024 | $2,003.65 |
| 203761 | 04/09/2024 | $1,260.03 | 203812 | 04/09/2024 | $1,563.41 | 203863 | 04/08/2024 | $1,000.91 |
| 203762 | 04/09/2024 | $1,973.30 | 203813 | 04/09/2024 | $1,544.78 | 203864 | 04/08/2024 | $2,073.14 |
| 203763 | 04/09/2024 | $2,151.92 | 203814 | 04/08/2024 | $1,711.31 | 203865 | 04/09/2024 | $1,902.41 |
| 203764 | 04/09/2024 | $2,068.73 | 203815 | 04/09/2024 | $1,710.08 | 203866 | 04/09/2024 | $1,975.47 |
| 203765 | 04/16/2024 | $2,159.56 | 203816 | 04/08/2024 | $1,769.18 | 203867 | 04/11/2024 | $1,851.39 |
| 203766 | 04/08/2024 | $1,966.42 | 203817 | 04/09/2024 | $1,664.38 | 203868 | 04/09/2024 | $2,189.10 |
| 203767 | 04/08/2024 | $2,320.88 | 203818 | 04/09/2024 | $1,949.12 | 203869 | 04/09/2024 | $1,726.94 |
| 203768 | 04/09/2024 | $1,940.49 | 203819 | 04/09/2024 | $1,545.66 | 203870 | 04/10/2024 | $1,924.01 |
| 203769 | 04/09/2024 | $2,093.50 | 203820 | 04/09/2024 | $1,872.40 | 203871 | 04/11/2024 | $1,957.50 |
| 203770 | 04/08/2024 | $2,202.86 | 203821 | 04/08/2024 | $1,683.70 | 203872 | 04/09/2024 | $2,040.40 |
| 203771 | 04/09/2024 | $2,090.42 | 203822 | 04/09/2024 | $1,794.14 | 203873 | 04/10/2024 | $900.08 |
| 203772 | 04/09/2024 | $2,263.66 | 203823 | 04/09/2024 | $1,632.59 | 203874 | 04/10/2024 | $1,873.66 |
| 203773 | 04/09/2024 | $2,178.45 | 203824 | 04/09/2024 | $1,855.84 | 203875 | 04/09/2024 | $2,210.62 |
| 203774 | 04/08/2024 | $2,222.47 | 203825 | 04/09/2024 | $1,667.60 | 203876 | 04/09/2024 | $1,801.98 |

**Mechanics Bank** ®

*Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 203877 | 04/09/2024 | $2,003.65 | 203929 | 04/09/2024 | $2,132.57 | 203981 | 04/10/2024 | $2,778.33 |
| 203878 | 04/12/2024 | $1,902.41 | 203930 | 04/08/2024 | $1,877.78 | 203982 | 04/08/2024 | $2,084.86 |
| 203879 | 04/08/2024 | $2,003.65 | 203931 | 04/09/2024 | $1,940.35 | 203983 | 04/08/2024 | $2,533.52 |
| 203880 | 04/08/2024 | $1,957.50 | 203932 | 04/09/2024 | $1,042.84 | 203984 | 04/08/2024 | $2,433.79 |
| 203881 | 04/08/2024 | $1,940.23 | 203933 | 04/08/2024 | $1,941.39 | 203985 | 04/09/2024 | $1,980.40 |
| 203882 | 04/09/2024 | $1,902.41 | 203934 | 04/08/2024 | $1,862.50 | 203986 | 04/08/2024 | $2,362.77 |
| 203883 | 04/09/2024 | $2,003.65 | 203935 | 04/08/2024 | $1,818.37 | 203987 | 04/08/2024 | $1,576.86 |
| 203884 | 04/15/2024 | $1,846.74 | 203936 | 04/11/2024 | $1,877.51 | 203988 | 04/09/2024 | $1,755.12 |
| 203885 | 04/11/2024 | $1,902.41 | 203937 | 04/09/2024 | $2,003.65 | 203989 | 04/09/2024 | $1,929.56 |
| 203886 | 04/08/2024 | $1,873.66 | 203938 | 04/08/2024 | $2,188.55 | 203990 | 04/08/2024 | $2,008.91 |
| 203887 | 04/08/2024 | $1,795.25 | 203939 | 04/08/2024 | $2,496.17 | 203991 | 04/09/2024 | $1,812.42 |
| 203888 | 04/09/2024 | $1,832.46 | 203940 | 04/09/2024 | $1,916.17 | 203992 | 04/09/2024 | $1,633.14 |
| 203889 | 04/08/2024 | $1,873.66 | 203941 | 04/09/2024 | $1,909.93 | 203993 | 04/09/2024 | $1,831.87 |
| 203890 | 04/09/2024 | $1,930.90 | 203942 | 04/08/2024 | $2,389.06 | 203994 | 04/09/2024 | $1,568.66 |
| 203891 | 04/08/2024 | $1,790.47 | 203943 | 04/09/2024 | $2,236.50 | 203995 | 04/09/2024 | $2,158.53 |
| 203892 | 04/09/2024 | $1,718.39 | 203944 | 04/09/2024 | $1,733.13 | 203996 | 04/09/2024 | $1,912.14 |
| 203893 | 04/09/2024 | $1,873.66 | 203945 | 04/09/2024 | $1,782.82 | 203997 | 04/09/2024 | $1,987.56 |
| 203894 | 04/08/2024 | $2,214.99 | 203946 | 04/09/2024 | $1,925.05 | 203998 | 04/09/2024 | $2,826.88 |
| 203895 | 04/08/2024 | $1,873.66 | 203947 | 04/09/2024 | $1,930.77 | 203999 | 04/09/2024 | $1,601.70 |
| 203896 | 04/09/2024 | $1,602.28 | 203948 | 04/09/2024 | $1,652.08 | 204000 | 04/08/2024 | $1,752.52 |
| 203897 | 04/08/2024 | $2,158.69 | 203950* | 04/09/2024 | $2,197.46 | 204001 | 04/08/2024 | $1,937.15 |
| 203898 | 04/09/2024 | $1,553.45 | 203951 | 04/09/2024 | $1,698.92 | 204002 | 04/09/2024 | $2,531.25 |
| 203899 | 04/09/2024 | $2,244.09 | 203952 | 04/08/2024 | $2,143.05 | 204003 | 04/09/2024 | $1,923.40 |
| 203900 | 04/09/2024 | $2,072.98 | 203953 | 04/09/2024 | $2,171.35 | 204004 | 04/09/2024 | $1,987.92 |
| 203901 | 04/09/2024 | $2,003.65 | 203954 | 04/09/2024 | $1,586.28 | 204005 | 04/09/2024 | $1,956.68 |
| 203902 | 04/09/2024 | $1,873.66 | 203955 | 04/12/2024 | $2,010.27 | 204006 | 04/18/2024 | $2,050.88 |
| 203903 | 04/09/2024 | $1,891.01 | 203956 | 04/09/2024 | $2,086.43 | 204007 | 04/08/2024 | $1,961.74 |
| 203904 | 04/10/2024 | $1,742.66 | 203957 | 04/09/2024 | $1,982.68 | 204008 | 04/09/2024 | $1,973.91 |
| 203905 | 04/10/2024 | $1,889.74 | 203958 | 04/09/2024 | $1,901.01 | 204009 | 04/09/2024 | $2,483.93 |
| 203906 | 04/15/2024 | $1,957.82 | 203959 | 04/09/2024 | $1,979.30 | 204010 | 04/10/2024 | $1,963.89 |
| 203907 | 04/15/2024 | $1,873.66 | 203960 | 04/23/2024 | $2,269.25 | 204011 | 04/09/2024 | $1,742.32 |
| 203908 | 04/09/2024 | $2,063.94 | 203961 | 04/09/2024 | $1,450.60 | 204012 | 04/10/2024 | $2,360.35 |
| 203909 | 04/09/2024 | $2,003.65 | 203962 | 04/09/2024 | $1,361.41 | 204013 | 04/16/2024 | $200.00 |
| 203910 | 04/09/2024 | $1,961.40 | 203963 | 04/08/2024 | $2,746.33 | 204014 | 04/23/2024 | $1,535.52 |
| 203911 | 04/08/2024 | $1,924.16 | 203964 | 04/08/2024 | $2,676.90 | 204015 | 04/23/2024 | $1,766.90 |
| 203912 | 04/08/2024 | $1,907.00 | 203965 | 04/08/2024 | $2,655.56 | 204016 | 04/23/2024 | $1,699.03 |
| 203913 | 04/10/2024 | $1,975.47 | 203966 | 04/09/2024 | $2,078.59 | 204017 | 04/23/2024 | $1,724.10 |
| 203914 | 04/15/2024 | $1,873.66 | 203967 | 04/09/2024 | $2,287.81 | 204018 | 04/23/2024 | $1,762.54 |
| 203915 | 04/15/2024 | $1,588.42 | 203968 | 04/09/2024 | $2,369.79 | 204019 | 04/23/2024 | $1,767.01 |
| 203916 | 04/18/2024 | $2,003.69 | 203969 | 04/09/2024 | $2,785.39 | 204020 | 04/23/2024 | $1,813.49 |
| 203917 | 04/09/2024 | $1,800.25 | 203970 | 04/09/2024 | $2,134.31 | 204021 | 04/23/2024 | $1,855.75 |
| 203918 | 04/09/2024 | $1,817.33 | 203971 | 04/09/2024 | $1,958.72 | 204022 | 04/23/2024 | $1,774.58 |
| 203920* | 04/08/2024 | $1,957.40 | 203972 | 04/09/2024 | $2,243.94 | 204023 | 04/23/2024 | $1,755.68 |
| 203921 | 04/08/2024 | $2,096.34 | 203973 | 04/09/2024 | $2,541.52 | 204024 | 04/23/2024 | $1,230.34 |
| 203922 | 04/09/2024 | $1,859.59 | 203974 | 04/12/2024 | $2,456.33 | 204025 | 04/23/2024 | $1,738.74 |
| 203923 | 04/22/2024 | $646.45 | 203975 | 04/08/2024 | $1,997.04 | 204026 | 04/23/2024 | $1,773.84 |
| 203924 | 04/10/2024 | $1,902.41 | 203976 | 04/09/2024 | $1,905.38 | 204027 | 04/23/2024 | $1,540.96 |
| 203925 | 04/08/2024 | $2,003.65 | 203977 | 04/09/2024 | $2,618.10 | 204028 | 04/23/2024 | $1,788.66 |
| 203926 | 04/08/2024 | $2,205.57 | 203978 | 04/09/2024 | $2,467.32 | 204029 | 04/23/2024 | $1,781.57 |
| 203927 | 04/09/2024 | $1,989.58 | 203979 | 04/09/2024 | $2,489.57 | 204030 | 04/23/2024 | $1,711.75 |
| 203928 | 04/09/2024 | $1,832.67 | 203980 | 04/08/2024 | $2,421.27 | 204031 | 04/23/2024 | $1,439.08 |

**Mechanics Bank**®

*Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204032 | 04/23/2024 | $2,295.87 | 204084 | 04/23/2024 | $1,722.99 | 204137 | 04/29/2024 | $1,736.09 |
| 204033 | 04/23/2024 | $1,590.88 | 204085 | 04/23/2024 | $1,724.33 | 204138 | 04/23/2024 | $1,842.73 |
| 204034 | 04/23/2024 | $1,805.48 | 204086 | 04/23/2024 | $908.50 | 204139 | 04/23/2024 | $1,773.12 |
| 204035 | 04/23/2024 | $1,886.04 | 204087 | 04/23/2024 | $1,632.59 | 204140 | 04/25/2024 | $1,909.20 |
| 204036 | 04/22/2024 | $2,581.32 | 204088 | 04/23/2024 | $1,586.09 | 204141 | 04/25/2024 | $2,280.21 |
| 204037 | 04/23/2024 | $2,393.12 | 204089 | 04/23/2024 | $1,764.37 | 204142 | 04/23/2024 | $1,797.42 |
| 204038 | 04/22/2024 | $1,969.30 | 204090 | 04/23/2024 | $1,582.89 | 204143 | 04/23/2024 | $2,094.90 |
| 204039 | 04/23/2024 | $2,101.65 | 204091 | 04/23/2024 | $1,597.89 | 204144 | 04/22/2024 | $1,869.50 |
| 204040 | 04/23/2024 | $1,865.39 | 204092 | 04/23/2024 | $1,615.39 | 204145 | 04/26/2024 | $1,844.64 |
| 204041 | 04/25/2024 | $723.96 | 204093 | 04/23/2024 | $1,750.22 | 204146 | 04/22/2024 | $1,783.05 |
| 204042 | 04/22/2024 | $2,768.39 | 204094 | 04/23/2024 | $1,752.67 | 204147 | 04/23/2024 | $1,753.96 |
| 204043 | 04/23/2024 | $2,244.53 | 204095 | 04/22/2024 | $1,750.44 | 204149* | 04/25/2024 | $2,208.02 |
| 204044 | 04/22/2024 | $2,257.03 | 204096 | 04/23/2024 | $1,698.19 | 204150 | 04/22/2024 | $1,854.94 |
| 204045 | 04/23/2024 | $1,812.14 | 204097 | 04/23/2024 | $1,746.22 | 204151 | 04/22/2024 | $2,281.02 |
| 204046 | 04/23/2024 | $2,100.81 | 204098 | 04/23/2024 | $1,765.24 | 204152 | 04/22/2024 | $1,965.58 |
| 204048* | 04/23/2024 | $1,737.44 | 204099 | 04/22/2024 | $1,742.66 | 204153 | 04/25/2024 | $2,165.02 |
| 204049 | 04/23/2024 | $1,886.09 | 204100 | 04/23/2024 | $1,716.12 | 204154 | 04/22/2024 | $1,918.87 |
| 204050 | 04/23/2024 | $1,614.75 | 204101 | 04/23/2024 | $1,713.38 | 204155 | 04/22/2024 | $1,818.70 |
| 204051 | 04/23/2024 | $1,746.22 | 204102 | 04/23/2024 | $1,750.44 | 204156 | 04/23/2024 | $1,782.31 |
| 204052 | 04/23/2024 | $1,692.44 | 204103 | 04/23/2024 | $1,584.59 | 204157 | 04/23/2024 | $1,442.49 |
| 204053 | 04/22/2024 | $1,964.80 | 204104 | 04/23/2024 | $1,735.78 | 204158 | 04/23/2024 | $1,995.86 |
| 204054 | 04/23/2024 | $1,720.23 | 204105 | 04/23/2024 | $1,729.21 | 204159 | 04/22/2024 | $921.15 |
| 204055 | 04/23/2024 | $1,581.21 | 204106 | 04/23/2024 | $1,743.17 | 204160 | 04/23/2024 | $1,671.12 |
| 204056 | 04/23/2024 | $1,708.89 | 204107 | 04/22/2024 | $2,251.64 | 204161 | 04/23/2024 | $1,801.44 |
| 204057 | 04/23/2024 | $549.81 | 204108 | 04/22/2024 | $1,751.34 | 204163* | 04/22/2024 | $1,736.70 |
| 204058 | 04/23/2024 | $1,679.59 | 204109 | 04/23/2024 | $1,681.46 | 204164 | 04/22/2024 | $1,913.64 |
| 204059 | 04/23/2024 | $1,660.39 | 204110 | 04/23/2024 | $1,743.44 | 204165 | 04/23/2024 | $1,675.50 |
| 204060 | 04/23/2024 | $1,724.33 | 204111 | 04/23/2024 | $1,928.76 | 204166 | 04/26/2024 | $1,597.16 |
| 204061 | 04/23/2024 | $1,652.91 | 204112 | 04/22/2024 | $1,880.62 | 204167 | 04/22/2024 | $1,804.97 |
| 204062 | 04/22/2024 | $1,815.52 | 204113 | 04/24/2024 | $1,894.74 | 204168 | 04/23/2024 | $1,530.84 |
| 204063 | 04/26/2024 | $1,863.72 | 204114 | 04/23/2024 | $1,653.80 | 204169 | 04/23/2024 | $1,878.39 |
| 204064 | 04/23/2024 | $1,755.63 | 204115 | 04/24/2024 | $1,710.00 | 204170 | 04/23/2024 | $1,999.71 |
| 204065 | 04/23/2024 | $1,563.37 | 204116 | 04/23/2024 | $1,900.04 | 204171 | 04/25/2024 | $1,648.02 |
| 204066 | 04/23/2024 | $1,720.42 | 204117 | 04/23/2024 | $1,706.75 | 204172 | 04/23/2024 | $1,766.29 |
| 204067 | 04/23/2024 | $1,796.03 | 204119* | 04/23/2024 | $1,729.76 | 204173 | 04/23/2024 | $1,951.82 |
| 204068 | 04/29/2024 | $2,058.93 | 204120 | 04/25/2024 | $1,897.97 | 204174 | 04/23/2024 | $1,991.15 |
| 204069 | 04/23/2024 | $1,832.30 | 204121 | 04/30/2024 | $1,774.57 | 204175 | 04/26/2024 | $1,931.21 |
| 204070 | 04/23/2024 | $1,737.44 | 204122 | 04/22/2024 | $1,916.65 | 204176 | 04/22/2024 | $2,019.22 |
| 204071 | 04/23/2024 | $2,061.54 | 204123 | 04/22/2024 | $1,933.45 | 204177 | 04/23/2024 | $1,847.46 |
| 204072 | 04/22/2024 | $1,747.24 | 204124 | 04/22/2024 | $1,680.40 | 204178 | 04/22/2024 | $1,877.85 |
| 204073 | 04/23/2024 | $1,748.91 | 204125 | 04/22/2024 | $2,018.42 | 204179 | 04/23/2024 | $2,552.97 |
| 204074 | 04/22/2024 | $1,788.58 | 204126 | 04/22/2024 | $1,980.47 | 204180 | 04/23/2024 | $2,029.88 |
| 204075 | 04/23/2024 | $1,692.44 | 204127 | 04/25/2024 | $1,711.88 | 204181 | 04/23/2024 | $1,992.10 |
| 204076 | 04/23/2024 | $1,582.09 | 204128 | 04/23/2024 | $1,855.56 | 204182 | 04/23/2024 | $1,879.55 |
| 204077 | 04/22/2024 | $1,697.67 | 204130* | 04/26/2024 | $1,737.20 | 204183 | 04/23/2024 | $1,910.64 |
| 204078 | 04/23/2024 | $1,773.83 | 204131 | 04/23/2024 | $1,910.09 | 204184 | 04/22/2024 | $789.18 |
| 204079 | 04/23/2024 | $1,601.98 | 204132 | 04/23/2024 | $1,909.75 | 204185 | 04/23/2024 | $1,690.40 |
| 204080 | 04/23/2024 | $1,681.73 | 204133 | 04/23/2024 | $1,989.97 | 204186 | 04/25/2024 | $1,905.86 |
| 204081 | 04/23/2024 | $1,779.91 | 204134 | 04/23/2024 | $1,728.54 | 204187 | 04/24/2024 | $1,905.08 |
| 204082 | 04/22/2024 | $1,594.77 | 204135 | 04/23/2024 | $2,011.13 | 204188 | 04/24/2024 | $2,082.41 |
| 204083 | 04/23/2024 | $1,690.19 | 204136 | 04/22/2024 | $1,920.97 | 204189 | 04/26/2024 | $1,803.58 |

**Mechanics Bank** *Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204190 | 04/22/2024 | $2,150.11 | 204243 | 04/23/2024 | $1,974.68 | 204294 | 04/23/2024 | $1,760.01 |
| 204191 | 04/23/2024 | $2,136.55 | 204244 | 04/23/2024 | $1,852.56 | 204295 | 04/23/2024 | $1,772.01 |
| 204192 | 04/23/2024 | $2,269.74 | 204245 | 04/23/2024 | $1,887.43 | 204296 | 04/23/2024 | $1,767.49 |
| 204193 | 04/22/2024 | $2,107.20 | 204246 | 04/22/2024 | $1,877.38 | 204297 | 04/23/2024 | $1,725.21 |
| 204194 | 04/22/2024 | $2,110.57 | 204247 | 04/23/2024 | $2,051.25 | 204298 | 04/23/2024 | $1,519.00 |
| 204195 | 04/23/2024 | $1,554.60 | 204248 | 04/23/2024 | $1,825.26 | 204299 | 04/23/2024 | $1,766.68 |
| 204196 | 04/23/2024 | $2,052.23 | 204249 | 04/22/2024 | $1,883.13 | 204300 | 04/23/2024 | $1,790.04 |
| 204197 | 04/23/2024 | $1,412.61 | 204250 | 04/23/2024 | $2,194.46 | 204301 | 04/23/2024 | $1,831.82 |
| 204198 | 04/22/2024 | $1,995.48 | 204251 | 04/22/2024 | $2,042.13 | 204302 | 04/23/2024 | $1,801.98 |
| 204199 | 04/25/2024 | $2,159.22 | 204252 | 04/29/2024 | $1,745.41 | 204303 | 04/24/2024 | $1,919.07 |
| 204200 | 04/25/2024 | $1,849.88 | 204253 | 04/23/2024 | $1,988.18 | 204304 | 04/23/2024 | $1,742.66 |
| 204201 | 04/23/2024 | $2,288.85 | 204254 | 04/26/2024 | $1,886.88 | 204305 | 04/26/2024 | $1,716.74 |
| 204202 | 04/22/2024 | $1,921.04 | 204255 | 04/23/2024 | $1,845.34 | 204306 | 04/22/2024 | $1,742.66 |
| 204203 | 04/23/2024 | $1,927.10 | 204256 | 04/23/2024 | $1,873.66 | 204307 | 04/25/2024 | $1,967.05 |
| 204204 | 04/26/2024 | $1,852.54 | 204257 | 04/29/2024 | $1,902.41 | 204308 | 04/30/2024 | $1,873.66 |
| 204205 | 04/30/2024 | $1,812.60 | 204258 | 04/23/2024 | $2,012.26 | 204309 | 04/30/2024 | $1,742.66 |
| 204206 | 04/24/2024 | $2,122.57 | 204259 | 04/25/2024 | $1,902.41 | 204310 | 04/22/2024 | $1,519.16 |
| 204207 | 04/22/2024 | $2,040.51 | 204260 | 04/23/2024 | $1,988.18 | 204311 | 04/25/2024 | $1,789.07 |
| 204208 | 04/23/2024 | $1,872.84 | 204261 | 04/29/2024 | $1,961.40 | 204313* | 04/25/2024 | $1,873.66 |
| 204209 | 04/24/2024 | $2,144.17 | 204262 | 04/23/2024 | $1,846.74 | 204314 | 04/23/2024 | $1,764.04 |
| 204210 | 04/23/2024 | $1,821.48 | 204263 | 04/23/2024 | $1,616.12 | 204315 | 04/23/2024 | $1,742.66 |
| 204211 | 04/26/2024 | $2,017.71 | 204264 | 04/23/2024 | $1,930.90 | 204316 | 04/23/2024 | $1,873.66 |
| 204212 | 04/23/2024 | $1,498.76 | 204265 | 04/23/2024 | $1,588.64 | 204317 | 04/22/2024 | $1,666.20 |
| 204213 | 04/23/2024 | $1,750.88 | 204266 | 04/23/2024 | $1,965.09 | 204318 | 04/23/2024 | $1,873.66 |
| 204214 | 04/23/2024 | $1,885.51 | 204267 | 04/23/2024 | $1,717.99 | 204319 | 04/22/2024 | $1,988.18 |
| 204215 | 04/24/2024 | $2,112.68 | 204268 | 04/23/2024 | $1,460.79 | 204320 | 04/30/2024 | $1,818.41 |
| 204216 | 04/22/2024 | $1,658.88 | 204269 | 04/23/2024 | $1,890.30 | 204321 | 04/30/2024 | $1,745.45 |
| 204217 | 04/23/2024 | $1,905.15 | 204270 | 04/23/2024 | $1,784.81 | 204322 | 04/23/2024 | $2,003.65 |
| 204218 | 04/23/2024 | $1,920.27 | 204271 | 04/23/2024 | $1,664.32 | 204323 | 04/23/2024 | $1,757.90 |
| 204219 | 04/23/2024 | $2,047.11 | 204272 | 04/23/2024 | $1,904.77 | 204324 | 04/23/2024 | $1,818.11 |
| 204220 | 04/23/2024 | $1,821.40 | 204273 | 04/23/2024 | $1,780.30 | 204325 | 04/30/2024 | $1,742.66 |
| 204221 | 04/22/2024 | $1,941.74 | 204274 | 04/23/2024 | $1,695.83 | 204326 | 04/26/2024 | $1,941.43 |
| 204222 | 04/22/2024 | $2,064.58 | 204275 | 04/23/2024 | $1,650.11 | 204327 | 04/25/2024 | $1,693.37 |
| 204223 | 04/22/2024 | $2,005.21 | 204276 | 04/23/2024 | $1,609.77 | 204328 | 04/24/2024 | $1,905.18 |
| 204224 | 04/23/2024 | $1,777.50 | 204277 | 04/23/2024 | $1,402.75 | 204329 | 04/25/2024 | $1,902.41 |
| 204226* | 04/23/2024 | $1,772.40 | 204278 | 04/23/2024 | $1,957.02 | 204330 | 04/23/2024 | $1,818.41 |
| 204227 | 04/23/2024 | $1,850.66 | 204279 | 04/24/2024 | $1,852.45 | 204331 | 04/23/2024 | $1,922.27 |
| 204228 | 04/23/2024 | $2,017.57 | 204280 | 04/23/2024 | $1,873.65 | 204332 | 04/24/2024 | $1,925.50 |
| 204229 | 04/22/2024 | $1,896.22 | 204281 | 04/24/2024 | $1,662.76 | 204333 | 04/23/2024 | $1,669.68 |
| 204230 | 04/23/2024 | $1,868.83 | 204282 | 04/23/2024 | $1,205.71 | 204334 | 04/23/2024 | $1,996.83 |
| 204231 | 04/22/2024 | $2,497.12 | 204283 | 04/29/2024 | $1,446.86 | 204335 | 04/22/2024 | $1,742.66 |
| 204233* | 04/23/2024 | $1,579.91 | 204284 | 04/23/2024 | $1,644.28 | 204336 | 04/25/2024 | $1,543.96 |
| 204234 | 04/23/2024 | $1,966.51 | 204285 | 04/23/2024 | $1,733.70 | 204337 | 04/22/2024 | $1,947.38 |
| 204235 | 04/23/2024 | $1,746.21 | 204286 | 04/23/2024 | $1,535.01 | 204338 | 04/23/2024 | $1,902.41 |
| 204236 | 04/23/2024 | $1,939.80 | 204287 | 04/23/2024 | $1,581.30 | 204339 | 04/22/2024 | $1,584.75 |
| 204237 | 04/23/2024 | $1,929.45 | 204288 | 04/23/2024 | $1,568.54 | 204341* | 04/23/2024 | $2,040.97 |
| 204238 | 04/22/2024 | $1,928.88 | 204289 | 04/23/2024 | $1,547.02 | 204342 | 04/23/2024 | $1,663.45 |
| 204239 | 04/22/2024 | $1,929.15 | 204290 | 04/23/2024 | $1,597.59 | 204343 | 04/30/2024 | $1,678.50 |
| 204240 | 04/26/2024 | $1,807.21 | 204291 | 04/23/2024 | $1,938.33 | 204345* | 04/23/2024 | $1,745.45 |
| 204241 | 04/23/2024 | $1,902.13 | 204292 | 04/23/2024 | $1,541.14 | 204347* | 04/25/2024 | $1,657.39 |
| 204242 | 04/22/2024 | $2,113.76 | 204293 | 04/23/2024 | $1,756.34 | 204348 | 04/23/2024 | $1,801.98 |

# Mechanics Bank

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204349 | 04/23/2024 | $1,801.98 | 204396 | 04/23/2024 | $1,745.41 | 204441 | 04/23/2024 | $2,367.65 |
| 204350 | 04/23/2024 | $1,742.66 | 204397 | 04/22/2024 | $1,742.66 | 204442 | 04/23/2024 | $2,153.28 |
| 204351 | 04/24/2024 | $1,902.41 | 204398 | 04/23/2024 | $1,902.41 | 204443 | 04/23/2024 | $2,386.61 |
| 204352 | 04/23/2024 | $1,742.70 | 204399 | 04/25/2024 | $1,859.59 | 204444 | 04/23/2024 | $2,657.49 |
| 204353 | 04/22/2024 | $1,638.52 | 204400 | 04/24/2024 | $1,832.67 | 204445 | 04/23/2024 | $2,707.61 |
| 204354 | 04/23/2024 | $1,487.40 | 204401 | 04/24/2024 | $1,742.66 | 204446 | 04/22/2024 | $2,549.52 |
| 204355 | 04/25/2024 | $1,902.41 | 204402 | 04/22/2024 | $1,763.08 | 204447 | 04/23/2024 | $2,222.56 |
| 204356 | 04/25/2024 | $1,873.66 | 204403 | 04/22/2024 | $1,801.90 | 204448 | 04/23/2024 | $2,622.85 |
| 204357 | 04/25/2024 | $1,846.74 | 204404 | 04/23/2024 | $1,553.41 | 204449 | 04/23/2024 | $2,521.79 |
| 204358 | 04/23/2024 | $1,902.41 | 204405 | 04/22/2024 | $1,941.39 | 204450 | 04/23/2024 | $2,492.28 |
| 204359 | 04/23/2024 | $1,873.66 | 204406 | 04/23/2024 | $1,873.66 | 204451 | 04/22/2024 | $1,973.64 |
| 204360 | 04/23/2024 | $1,644.50 | 204407 | 04/22/2024 | $1,678.37 | 204453* | 04/22/2024 | $2,035.07 |
| 204361 | 04/23/2024 | $1,535.71 | 204408 | 04/25/2024 | $1,877.51 | 204454 | 04/22/2024 | $2,531.13 |
| 204362 | 04/24/2024 | $1,873.66 | 204409 | 04/29/2024 | $1,742.70 | 204455 | 04/22/2024 | $2,516.15 |
| 204363 | 04/23/2024 | $1,930.90 | 204410 | 04/22/2024 | $2,168.02 | 204456 | 04/23/2024 | $1,777.91 |
| 204364 | 04/23/2024 | $1,915.47 | 204411 | 04/22/2024 | $2,544.82 | 204457 | 04/23/2024 | $2,342.10 |
| 204365 | 04/25/2024 | $1,678.45 | 204412 | 04/23/2024 | $1,918.43 | 204458 | 04/22/2024 | $1,725.44 |
| 204366 | 04/25/2024 | $1,856.95 | 204413 | 04/22/2024 | $1,884.52 | 204459 | 04/23/2024 | $1,556.37 |
| 204367 | 04/23/2024 | $1,919.07 | 204414 | 04/22/2024 | $2,077.45 | 204460 | 04/23/2024 | $1,735.20 |
| 204368 | 04/22/2024 | $1,873.66 | 204415 | 04/22/2024 | $2,017.85 | 204461 | 04/22/2024 | $1,865.66 |
| 204369 | 04/24/2024 | $1,728.88 | 204416 | 04/29/2024 | $2,015.31 | 204462 | 04/23/2024 | $1,697.58 |
| 204370 | 04/23/2024 | $1,854.07 | 204417 | 04/23/2024 | $1,738.56 | 204463 | 04/23/2024 | $1,537.30 |
| 204371 | 04/23/2024 | $1,832.50 | 204418 | 04/23/2024 | $1,938.62 | 204464 | 04/23/2024 | $1,700.03 |
| 204372 | 04/23/2024 | $1,707.09 | 204419 | 04/23/2024 | $1,766.31 | 204465 | 04/22/2024 | $1,431.87 |
| 204373 | 04/23/2024 | $1,649.51 | 204420 | 04/24/2024 | $1,687.68 | 204466 | 04/22/2024 | $1,880.69 |
| 204374 | 04/23/2024 | $1,873.66 | 204421 | 04/23/2024 | $1,905.66 | 204467 | 04/23/2024 | $1,881.81 |
| 204375 | 04/23/2024 | $1,588.42 | 204422 | 04/23/2024 | $1,787.18 | 204468 | 04/22/2024 | $1,660.02 |
| 204376 | 04/25/2024 | $1,714.18 | 204423 | 04/22/2024 | $1,640.68 | 204469 | 04/23/2024 | $1,719.62 |
| 204377 | 04/23/2024 | $1,742.66 | 204424 | 04/22/2024 | $2,019.14 | 204470 | 04/23/2024 | $1,636.10 |
| 204378 | 04/23/2024 | $1,745.41 | 204425 | 04/23/2024 | $2,003.24 | 204471 | 04/23/2024 | $1,796.48 |
| 204379 | 04/25/2024 | $2,139.69 | 204426 | 04/23/2024 | $1,618.59 | 204472 | 04/22/2024 | $1,952.67 |
| 204380 | 04/25/2024 | $1,873.66 | 204427 | 04/23/2024 | $1,939.67 | 204473 | 04/23/2024 | $2,621.48 |
| 204381 | 04/23/2024 | $1,678.29 | 204428 | 04/30/2024 | $1,957.58 | 204474 | 04/23/2024 | $1,961.01 |
| 204382 | 04/22/2024 | $1,742.66 | 204429 | 04/23/2024 | $1,816.25 | 204475 | 04/23/2024 | $1,933.22 |
| 204383 | 04/23/2024 | $1,701.27 | 204430 | 04/23/2024 | $1,640.03 | 204476 | 04/23/2024 | $563.77 |
| 204384 | 04/24/2024 | $1,924.16 | 204431 | 04/23/2024 | $1,835.82 | 204477 | 04/23/2024 | $1,834.17 |
| 204385 | 04/23/2024 | $1,875.75 | 204432 | 04/23/2024 | $1,928.91 | 204479* | 04/22/2024 | $2,129.91 |
| 204386 | 04/23/2024 | $1,846.74 | 204433 | 04/23/2024 | $1,467.27 | 204480 | 04/23/2024 | $1,793.80 |
| 204388* | 04/25/2024 | $1,846.84 | 204434 | 04/23/2024 | $2,664.30 | 204481 | 04/22/2024 | $2,285.72 |
| 204389 | 04/22/2024 | $1,873.66 | 204435 | 04/24/2024 | $2,229.26 | 204482 | 04/22/2024 | $2,020.94 |
| 204390 | 04/22/2024 | $1,800.25 | 204436 | 04/22/2024 | $2,428.60 | 204483 | 04/23/2024 | $1,857.98 |
| 204391 | 04/23/2024 | $1,817.33 | 204437 | 04/23/2024 | $2,557.12 | 204484 | 04/29/2024 | $2,168.20 |
| 204393* | 04/22/2024 | $1,974.11 | 204438 | 04/23/2024 | $1,837.03 | 204485 | 04/25/2024 | $355.75 |
| 204394 | 04/22/2024 | $1,928.73 | 204439 | 04/23/2024 | $2,341.57 | 204486 | 04/25/2024 | $200.00 |
| 204395 | 04/22/2024 | $1,859.59 | 204440 | 04/23/2024 | $2,807.88 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2024 | $63,289.24 | 04/02/2024 | $50,816.44 | 04/04/2024 | $1,224,346.55 |

**Mechanics Bank**

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04/05/2024 | $986,849.76 | 04/15/2024 | $48,631.75 | 04/23/2024 | $260,423.15 |
| 04/08/2024 | $740,173.33 | 04/16/2024 | $44,438.59 | 04/24/2024 | $234,545.45 |
| 04/09/2024 | $172,312.07 | 04/17/2024 | $39,577.42 | 04/25/2024 | $175,747.87 |
| 04/10/2024 | $120,190.02 | 04/18/2024 | $1,026,209.35 | 04/26/2024 | $198,747.85 |
| 04/11/2024 | $90,189.94 | 04/19/2024 | $962,461.39 | 04/29/2024 | $181,970.54 |
| 04/12/2024 | $67,754.51 | 04/22/2024 | $763,444.57 | 04/30/2024 | $163,517.51 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# MECHANICS BANK

**Statement Ending 04/30/2024**

Page 11 of 108



| #200486 | 04/09/2024 | $911.05 |
| #201281 | 04/30/2024 | $2,306.94 |
| #201783 | 04/05/2024 | $387.30 |
| #201786 | 04/02/2024 | $2,631.20 |
| #201789 | 04/08/2024 | $349.62 |
| #201796 | 04/04/2024 | $1,873.66 |
| #201797 | 04/17/2024 | $2,833.13 |
| #201798 | 04/08/2024 | $2,160.74 |
| #201799 | 04/12/2024 | $2,009.58 |
| #201800 | 04/08/2024 | $1,904.31 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 12 of 108



| #201801 | 04/09/2024 | $1,924.78 |
| #201802 | 04/09/2024 | $644.38 |
| #201803 | 04/25/2024 | $1,136.85 |
| #201805 | 04/22/2024 | $2,160.74 |
| #201806 | 04/22/2024 | $1,148.79 |
| #201808 | 04/23/2024 | $1,285.79 |
| #202606 | 04/05/2024 | $1,596.36 |
| #203083 | 04/05/2024 | $1,915.51 |
| #203091 | 04/18/2024 | $1,966.90 |
| #203123 | 04/18/2024 | $24.80 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*



| #203144 | 04/01/2024 | $1,925.33 |
| #203192 | 04/01/2024 | $1,902.41 |
| #203223 | 04/02/2024 | $1,895.03 |
| #203227 | 04/01/2024 | $2,026.73 |
| #203243 | 04/02/2024 | $1,986.95 |
| #203247 | 04/01/2024 | $1,678.45 |
| #203254 | 04/01/2024 | $1,902.41 |
| #203259 | 04/02/2024 | $1,873.66 |
| #203276 | 04/09/2024 | $49.81 |
| #203283 | 04/02/2024 | $2,063.64 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

| #203318 | 04/09/2024 | $1,742.66 |
| #203389 | 04/02/2024 | $1,661.48 |
| #203__ |  | $1,884.08 |
| #203483 | 04/09/2024 | $2,140.56 |
| #203539 | 04/09/2024 | $1,676.14 |
| #203540 | 04/09/2024 | $1,783.69 |
| #203541 | 04/09/2024 | $1,925.89 |
| #203542 | 04/09/2024 | $1,912.21 |
| #203543 | 04/09/2024 | $1,771.11 |
| #203544 | 04/09/2024 | $1,904.87 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 15 of 108



| #203545 | 04/08/2024 | $1,841.83 |
| #203546 | 04/09/2024 | $1,908.48 |
| #203547 | 04/09/2024 | $1,937.66 |
| #203548 | 04/09/2024 | $1,930.67 |
| #203549 | 04/09/2024 | $2,074.55 |
| #203549 | 04/09/2024 | $1,265.34 |
| #203550 | 04/09/2024 | $1,876.69 |
| #203551 | 04/09/2024 | $1,803.64 |
| #203552 | 04/09/2024 | $1,849.62 |
| #203553 | 04/09/2024 | $1,795.49 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 16 of 108



| #203554 | 04/09/2024 | $1,809.04 |
| #203555 | 04/09/2024 | $1,804.14 |
| #203556 | 04/09/2024 | $1,520.13 |
| #203557 | 04/08/2024 | $2,307.47 |
| #203558 | 04/09/2024 | $1,927.12 |
| #203559 | 04/09/2024 | $1,849.95 |
| #203561 | 04/09/2024 | $1,846.49 |
| #203562 | 04/08/2024 | $2,513.20 |
| #203563 | 04/09/2024 | $2,606.56 |
| #203564 | 04/08/2024 | $2,026.22 |

**Mechanics Bank**

*Statement Ending 04/30/2024*



| #203565 | 04/09/2024 | $2,310.06 |
| #203566 | 04/09/2024 | $2,041.92 |
| #203567 | 04/15/2024 | $2,758.20 |
| #203568 | 04/09/2024 | $2,232.09 |
| #203569 | 04/09/2024 | $2,253.78 |
| #203570 | 04/09/2024 | $2,065.30 |
| #203571 | 04/09/2024 | $2,043.73 |
| #203572 | 04/08/2024 | $2,447.82 |
| #203573 | 04/09/2024 | $1,872.63 |
| #203574 | 04/09/2024 | $1,918.41 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*



| #203575 | 04/09/2024 | $1,743.76 |
| #203576 | 04/09/2024 | $1,895.09 |
| #203577 | 04/09/2024 | $1,812.49 |
| #203578 | 04/10/2024 | $1,852.27 |
| #203579 | 04/09/2024 | $1,718.37 |
| #203580 | 04/09/2024 | $1,666.81 |
| #203581 | 04/09/2024 | $1,932.80 |
| #203582 | 04/09/2024 | $1,986.49 |
| #203583 | 04/09/2024 | $1,932.45 |
| #203584 | 04/09/2024 | $1,876.85 |

# Mechanics Bank

**Statement Ending 04/30/2024**



| #203585 | 04/09/2024 | $1,808.15 |
|---|---|---|
| #20358 | | $1,896.97 |
| #20358 | | $1,924.43 |
| #203588 | 04/12/2024 | $2,064.50 |
| #203589 | 04/09/2024 | $1,933.92 |
| #203590 | 04/09/2024 | $1,694.80 |
| #203591 | 04/09/2024 | $1,769.66 |
| #203592 | 04/09/2024 | $1,806.71 |
| #203593 | 04/09/2024 | $2,096.51 |
| #203594 | 04/09/2024 | $1,286.83 |

![Mechanics Bank logo] **Mechanics Bank** *Statement Ending 04/30/2024*



| #203595 | 04/09/2024 | $1,869.08 |
| #203596 | 04/09/2024 | $2,055.53 |
| #203597 | 04/08/2024 | $1,789.07 |
| #203598 | 04/09/2024 | $1,876.80 |
| #203599 | 04/09/2024 | $1,950.89 |
| #203600 | 04/09/2024 | $1,872.51 |
| #203601 | 04/09/2024 | $1,848.73 |
| #203602 | 04/08/2024 | $1,947.14 |
| #203603 | 04/09/2024 | $2,027.40 |
| #203604 | 04/09/2024 | $1,831.81 |



**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 21 of 108

| #203605 | 04/09/2024 | $831.81 |
| #203606 | 04/08/2024 | $1,803.70 |
| #203607 | 04/08/2024 | $1,761.31 |
| #203608 | 04/08/2024 | $1,532.85 |
| #203609 | 04/09/2024 | $1,764.68 |
| #203610 | 04/09/2024 | $1,732.10 |
| #203611 | 04/08/2024 | $1,735.99 |
| #203612 | 04/09/2024 | $1,808.37 |
| #203613 | 04/09/2024 | $1,831.38 |
| #203614 | 04/09/2024 | $1,785.94 |

![Mechanics Bank] **Statement Ending 04/30/2024**



| #203615 | 04/09/2024 | $1,814.91 |
| #203616 | 04/08/2024 | $1,732.20 |
| #203617 | 04/09/2024 | $1,863.97 |
| #203618 | 04/09/2024 | $1,772.68 |
| #203619 | 04/09/2024 | $1,768.56 |
| #203620 | 04/09/2024 | $1,837.82 |
| #20362_ | | $1,830.15 |
| #203622 | 04/09/2024 | $1,885.53 |
| #203623 | 04/09/2024 | $1,800.14 |
| #203624 | 04/08/2024 | $1,735.44 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 23 of 108



| #203625 | 04/09/2024 | $1,812.71 |
|---|---|---|
| #203626 | 04/09/2024 | $1,865.07 |
| #203627 | 04/08/2024 | $1,870.18 |
| #203628 | 04/09/2024 | $1,872.40 |
| #203629 | 04/09/2024 | $1,868.52 |
| #203630 | | $1,770.97 |
| #203631 | 04/09/2024 | $1,770.35 |
| #203632 | 04/09/2024 | $2,210.27 |
| #203633 | 04/08/2024 | $1,786.03 |
| #2036 | | ,857.51 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 24 of 108



| #203635 | 04/09/2024 | $1,753.78 |
| #203636 | 04/08/2024 | $1,934.99 |
| #203637 | 04/08/2024 | $1,815.93 |
| #203638 | 04/10/2024 | $2,029.16 |
| #203639 | 04/09/2024 | $1,549.29 |
| #203640 | 04/10/2024 | $1,931.10 |
| #203641 | 04/08/2024 | $1,925.50 |
| #203642 | 04/09/2024 | $1,993.79 |
| #203643 | 04/15/2024 | $2,096.86 |
| #203644 | 04/08/2024 | $707.66 |



**Statement Ending 04/30/2024**

Page 25 of 108

| #203645 | 04/09/2024 | $1,988.58 |
| #203646 | 04/08/2024 | $2,168.74 |
| #203647 | 04/08/2024 | $2,056.40 |
| #203648 | 04/09/2024 | $1,924.44 |
| #203649 | 04/09/2024 | $2,099.88 |
| #203650 | 04/11/2024 | $974.19 |
| #203651 | 04/08/2024 | $1,995.76 |
| #203652 | 04/09/2024 | $2,159.05 |
| #203653 | 04/08/2024 | $1,654.51 |
| #203654 | 04/09/2024 | $2,051.28 |

**Mechanics Bank**

***Statement Ending 04/30/2024***

*Page 26 of 108*



| #203655 | 04/09/2024 | $2,083.37 |
| #203656 | 04/08/2024 | $2,002.37 |
| #203657 | 04/08/2024 | $2,001.14 |
| #203658 | 04/09/2024 | $2,032.82 |
| #203659 | 04/09/2024 | $1,917.42 |
| #203660 | 04/09/2024 | $1,975.41 |
| #203661 | 04/09/2024 | $1,844.60 |
| #203662 | 04/09/2024 | $2,017.25 |
| #203663 | 04/08/2024 | $1,907.64 |
| #203664 | 04/09/2024 | $1,731.09 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

| #203665 | 04/09/2024 | $1,966.59 |
|---|---|---|

| #2036 | | 893.08 |
|---|---|---|

| #203667 | 04/11/2024 | $1,993.03 |
|---|---|---|

| #203668 | 04/09/2024 | $2,648.94 |
|---|---|---|

| #203669 | 04/09/2024 | $1,694.67 |
|---|---|---|

| #203670 | | $1,975.21 |
|---|---|---|

| #203671 | 04/08/2024 | $2,089.64 |
|---|---|---|

| #203673 | 04/08/2024 | $1,838.08 |
|---|---|---|

| #203674 | 04/09/2024 | $2,211.43 |
|---|---|---|

| #203675 | 04/10/2024 | $2,122.96 |
|---|---|---|

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 28 of 108



| #203676 | 04/11/2024 | $2,389.49 |
| #203677 | 04/08/2024 | $1,775.00 |
| #203678 | 04/09/2024 | $2,295.77 |
| #203679 | 04/08/2024 | $1,964.08 |
| #203680 | 04/09/2024 | $2,258.68 |
| #203681 | 04/09/2024 | $1,936.88 |
| #203682 | 04/08/2024 | $2,022.82 |
| #203683 | 04/09/2024 | $2,105.95 |
| #203684 | 04/09/2024 | $785.64 |
| #203685 | 04/09/2024 | $2,218.63 |

# Mechanics Bank

## Statement Ending 04/30/2024

Page 29 of 108



| #203687 | 04/09/2024 | $934.65 |
| #203688 | 04/09/2024 | $1,802.88 |
| #203689 | 04/08/2024 | $1,784.32 |
| #203691 | 04/09/2024 | $3,133.35 |
| #203692 | 04/08/2024 | $1,936.38 |
| #203693 | 04/09/2024 | $1,925.54 |
| #203694 | 04/09/2024 | $1,879.08 |
| #203695 | 04/16/2024 | $1,833.60 |
| #203696 | 04/08/2024 | $1,718.36 |
| #203697 | 04/08/2024 | $2,042.94 |

**MECHANICS BANK** *Statement Ending 04/30/2024*



| #203698 | 04/09/2024 | $2,184.20 |
| #203699 | 04/08/2024 | $2,092.63 |
| #203700 | 04/09/2024 | $1,758.43 |
| #203701 | 04/09/2024 | $1,967.73 |
| #203702 | 04/09/2024 | $2,137.15 |
| #203703 | 04/12/2024 | $2,078.63 |
| #203704 | 04/08/2024 | $2,027.12 |
| #203705 | 04/10/2024 | $2,170.71 |
| #203706 | 04/08/2024 | $2,058.62 |
| #203707 | 04/09/2024 | $2,953.48 |

| #203708 | 04/09/2024 | $2,429.09 |
| #203709 | 04/09/2024 | $2,002.78 |
| #203710 | 04/09/2024 | $1,996.74 |
| #203711 | 04/09/2024 | $2,056.40 |
| #203712 | 04/12/2024 | $2,113.44 |
| #203713 | 04/09/2024 | $1,993.29 |
| #203714 | 04/10/2024 | $2,061.18 |
| #203715 | 04/10/2024 | $2,064.51 |
| #203716 | 04/10/2024 | $2,192.68 |
| #203717 | 04/10/2024 | $2,190.31 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 32 of 108



| #203718 | 04/08/2024 | $2,117.09 |
| #203719 | 04/09/2024 | $2,065.31 |
| #203720 | 04/08/2024 | $1,969.21 |
| #203721 | 04/08/2024 | $2,283.39 |
| #203722 | 04/08/2024 | $1,933.17 |
| #203723 | 04/08/2024 | $1,880.64 |
| #203724 | 04/09/2024 | $2,099.74 |
| #20 | | $1,913.02 |
| #203726 | 04/08/2024 | $1,988.25 |
| #203727 | 04/11/2024 | $2,154.52 |

**Mechanics Bank**

**Statement Ending 04/30/2024**

| | | |
|---|---|---|
| #203728 | 04/11/2024 | $1,971.12 |
| #203729 | 04/08/2024 | $2,315.87 |
| #203730 | 04/08/2024 | $2,074.90 |
| #203731 | 04/09/2024 | $1,933.99 |
| #203732 | 04/12/2024 | $1,989.07 |
| #203733 | 04/09/2024 | $2,148.97 |
| #203734 | 04/10/2024 | $2,275.21 |
| #203735 | 04/11/2024 | $2,177.53 |
| #203736 | 04/09/2024 | $2,021.24 |
| #203737 | 04/08/2024 | $2,177.53 |



| #203738 | 04/09/2024 | $2,087.75 |
|---|---|---|
| #203739 | 04/12/2024 | $1,965.42 |
| #203740 | 04/09/2024 | $2,071.02 |
| #203741 | 04/09/2024 | $2,024.49 |
| #203742 | 04/09/2024 | $2,154.89 |
| #203743 | 04/10/2024 | $2,135.19 |
| #203744 | 04/08/2024 | $1,875.36 |
| #203745 | 04/09/2024 | $1,940.18 |
| #203746 | 04/09/2024 | $1,958.37 |
| #203747 | 04/09/2024 | $2,344.97 |



| #203748 | 04/09/2024 | $1,964.52 |
| #203749 | 04/08/2024 | $1,970.44 |
| #203750 | 04/09/2024 | $2,242.81 |
| #203751 | 04/09/2024 | $2,032.67 |
| #203752 | 04/09/2024 | $2,007.85 |
| #203 | | 028.04 |
| #203754 | 04/08/2024 | $1,808.99 |
| #203755 | 04/09/2024 | $1,872.68 |
| #203756 | 04/09/2024 | $2,208.25 |
| #203757 | 04/09/2024 | $2,226.67 |

# MECHANICS BANK

**Statement Ending 04/30/2024**

Page 36 of 108



| #203758 | 04/09/2024 | $1,892.97 |
| #203759 | 04/08/2024 | $2,532.00 |
| #203760 | 04/09/2024 | $3,098.81 |
| #203761 | 04/09/2024 | $1,260.03 |
| #203762 | 04/09/2024 | $1,973.30 |
| #203763 | 04/09/2024 | $2,151.92 |
| #203764 | 04/09/2024 | $2,068.73 |
| #203765 | 04/16/2024 | $2,159.56 |
| #203766 | 04/08/2024 | $1,966.42 |
| #203767 | 04/08/2024 | $2,320.88 |

# MECHANICS BANK

**Statement Ending 04/30/2024**

Page 37 of 108



| #203768 | 04/09/2024 | $1,940.49 |
|---|---|---|
| #203769 | 04/09/2024 | $2,093.50 |
| #203770 | 04/08/2024 | $2,202.86 |
| #203771 | 04/09/2024 | $2,090.42 |
| #203772 | 04/09/2024 | $2,263.66 |
| #203773 | 04/09/2024 | $2,178.45 |
| #203774 | 04/08/2024 | $2,222.47 |
| #203775 | 04/09/2024 | $1,969.92 |
| #203776 | 04/09/2024 | $1,896.85 |
| #203777 | 04/08/2024 | $2,146.86 |

# Mechanics Bank

## Statement Ending 04/30/2024

Page 38 of 108



| #203778 | 04/09/2024 | $2,238.88 |
| #203779 | 04/09/2024 | $2,220.81 |
| #203780 | 04/15/2024 | $2,047.65 |
| #203781 | 04/08/2024 | $1,988.18 |
| #203782 | 04/12/2024 | $2,043.88 |
| #203783 | 04/09/2024 | $2,104.98 |
| #203784 | 04/09/2024 | $1,873.66 |
| #203785 | 04/22/2024 | $2,059.40 |
| #203786 | 04/09/2024 | $2,012.26 |
| #203787 | 04/18/2024 | $2,059.40 |

**Mechanics Bank**

**Statement Ending 04/30/2024**

| | | |
|---|---|---|
| #203788 | 04/11/2024 | $2,117.50 |
| #203789 | 04/09/2024 | $2,088.00 |
| #20379 | | $1,975.47 |
| #203791 | 04/10/2024 | $1,873.66 |
| #203792 | 04/09/2024 | $2,057.50 |
| #203793 | 04/09/2024 | $1,696.36 |
| #203794 | 04/09/2024 | $1,932.80 |
| #203795 | 04/08/2024 | $1,889.29 |
| #203796 | 04/09/2024 | $1,702.26 |
| #203797 | 04/09/2024 | $2,043.61 |

**Mechanics Bank**



| Check # | Date | Amount |
|---|---|---|
| #203798 | 04/09/2024 | $1,931.22 |
| #203799 | 04/09/2024 | $1,800.64 |
| #203800 | 04/09/2024 | $2,107.91 |
| #203801 | 04/09/2024 | $1,847.23 |
| #203802 | 04/09/2024 | $1,771.87 |
| #203803 | 04/09/2024 | $1,890.66 |
| #203804 | 04/09/2024 | $1,622.89 |
| #203805 | 04/09/2024 | $1,881.86 |
| #203806 | 04/09/2024 | $1,984.23 |
| #203807 | 04/08/2024 | $1,921.84 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

| #203808 | 04/09/2024 | $1,668.10 |
| #203809 | 04/09/2024 | $631.45 |
| #203810 | 04/09/2024 | $1,654.84 |
| #203811 | 04/09/2024 | $1,552.89 |
| #203812 | 04/09/2024 | $1,563.41 |
| #203813 | 04/09/2024 | $1,544.78 |
| #203814 | 04/08/2024 | $1,711.31 |
| #203815 | 04/09/2024 | $1,710.08 |
| #203816 | 04/08/2024 | $1,769.18 |
| #203817 | 04/09/2024 | $1,664.38 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 42 of 108



| #203818 | 04/09/2024 | $1,949.12 |
| #203819 | 04/09/2024 | $1,545.66 |
| #203820 | 04/09/2024 | $1,872.40 |
| #203821 | 04/08/2024 | $1,683.70 |
| #203822 | 04/09/2024 | $1,794.14 |
| #203823 | 04/09/2024 | $1,632.59 |
| #203824 | 04/09/2024 | $1,855.84 |
| #203825 | 04/09/2024 | $1,667.60 |
| #203826 | 04/09/2024 | $1,920.88 |
| #203827 | 04/12/2024 | $1,801.90 |



| #203828 | 04/09/2024 | $2,002.02 |
| #203829 | 04/09/2024 | $1,941.47 |
| #203830 | 04/09/2024 | $1,730.51 |
| #203831 | 04/09/2024 | $1,873.66 |
| #203832 | 04/15/2024 | $1,076.10 |
| #203833 | 04/09/2024 | $1,954.77 |
| #203834 | 04/09/2024 | $2,003.69 |
| #203835 | 04/10/2024 | $1,939.35 |
| #203836 | 04/11/2024 | $1,873.66 |
| #203837 | 04/09/2024 | $2,003.65 |

Mechanics Bank

**Statement Ending 04/30/2024**

Page 43 of 108

**Mechanics Bank**

**Statement Ending 04/30/2024**

| Check | Date | Amount |
|---|---|---|
| #203838 | 04/08/2024 | $2,015.01 |
| #203839 | 04/09/2024 | $2,199.88 |
| #203840 | 04/09/2024 | $2,214.95 |
| #203841 | 04/09/2024 | $1,724.96 |
| #203842 | 04/09/2024 | $1,890.67 |
| #203843 | 04/09/2024 | $2,003.65 |
| #203844 | 04/11/2024 | $1,742.66 |
| #203845 | 04/09/2024 | $1,117.43 |
| #203846 | 04/09/2024 | $1,873.66 |
| #203847 | 04/08/2024 | $2,117.50 |

## MECHANICS BANK

**Statement Ending 04/30/2024**



| #203848 | 04/11/2024 | $1,957.46 |
| #203849 | 04/10/2024 | $2,026.73 |
| #203850 | 04/08/2024 | $1,873.66 |
| #203851 | 04/10/2024 | $2,072.77 |
| #203852 | 04/11/2024 | $1,818.11 |
| #203853 | 04/10/2024 | $1,873.66 |
| #203854 | 04/11/2024 | $1,242.00 |
| #203855 | 04/09/2024 | $1,905.18 |
| #203856 | 04/09/2024 | $1,902.41 |
| #203857 | 04/08/2024 | $1,818.41 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 46 of 108



| #203858 | 04/09/2024 | $1,661.82 |
| #203859 | 04/08/2024 | $2,139.69 |
| #203860 | 04/09/2024 | $2,125.55 |
| #203861 | 04/09/2024 | $1,889.74 |
| #203862 | 04/15/2024 | $2,003.65 |
| #203863 | 04/08/2024 | $1,000.91 |
| #203864 | 04/08/2024 | $2,073.14 |
| #203865 | 04/09/2024 | $1,902.41 |
| #203866 | 04/09/2024 | $1,975.47 |
| #203867 | 04/11/2024 | $1,851.39 |

**Mechanics Bank**

*Statement Ending 04/30/2024*



| #203868 | 04/09/2024 | $2,189.10 |
| #203869 | 04/09/2024 | $1,726.94 |
| #203870 | 04/10/2024 | $1,924.01 |
| #203871 | 04/11/2024 | $1,957.50 |
| #203872 | 04/09/2024 | $2,040.40 |
| #203873 | 04/10/2024 | $900.08 |
| #203874 | 04/10/2024 | $1,873.66 |
| #203875 | 04/09/2024 | $2,210.62 |
| #203876 | 04/09/2024 | $1,801.98 |
| #203877 | 04/09/2024 | $2,003.65 |

# Mechanics Bank

**Statement Ending 04/30/2024**

| Check | Date | Amount |
|---|---|---|
| #203878 | 04/12/2024 | $1,902.41 |
| #203879 | 04/09/2024 | $2,003.65 |
| #203880 | 04/08/2024 | $1,957.50 |
| #203881 | 04/08/2024 | $1,940.23 |
| #203882 | 04/09/2024 | $1,902.41 |
| #203883 | 04/09/2024 | $2,003.65 |
| #203884 | 04/15/2024 | $1,846.74 |
| #203885 | 04/11/2024 | $1,902.41 |
| #203886 | 04/08/2024 | $1,873.66 |
| #2 | | $1,795.25 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 49 of 108



| #203888 | 04/09/2024 | $1,832.46 |
| #203889 | 04/08/2024 | $1,873.66 |
| #20 | | $1,930.90 |
| #203891 | 04/08/2024 | $1,790.47 |
| #203892 | 04/09/2024 | $1,718.39 |
| #203893 | | $1,873.66 |
| #203894 | 04/08/2024 | $2,214.99 |
| #203895 | 04/09/2024 | $1,873.66 |
| #203896 | 04/09/2024 | $1,602.28 |
| #203897 | 04/08/2024 | $2,158.69 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 50 of 108



| #203898 | 04/09/2024 | $1,553.45 |
| #203899 | 04/09/2024 | $2,244.09 |
| #203900 | 04/09/2024 | $2,072.98 |
| #203901 | 04/09/2024 | $2,003.65 |
| #203902 | 04/09/2024 | $1,873.66 |
| #203903 | 04/09/2024 | $1,891.01 |
| #203904 | 04/10/2024 | $1,742.66 |
| #203905 | 04/10/2024 | $1,889.74 |
| #203906 | 04/15/2024 | $1,957.82 |
| #203907 | 04/15/2024 | $1,873.66 |



**#203908**    **04/09/2024**    **$2,063.94**

**#203909**    **04/09/2024**    **$2,003.65**

**#2039**    **61.40**

**#203911**    **04/08/2024**    **$1,924.16**

**#203912**    **04/09/2024**    **$1,907.00**

**#203913**    **04/10/2024**    **$1,975.47**

**#203914**    **04/15/2024**    **$1,873.66**

**#203**    **$1,588.42**

**#203916**    **04/18/2024**    **$2,003.69**

**#203917**    **04/09/2024**    **$1,800.25**

# Mechanics Bank

## Statement Ending 04/30/2024

Page 52 of 108



#203918    04/09/2024    $1,817.33

#203920    04/08/2024    $1,957.40

#203921    04/08/2024    $2,096.34

#203922    04/09/2024    $1,859.59

#203923    04/22/2024    $646.45

#203924    04/10/2024    $1,902.41

#203925    04/08/2024    $2,003.65

#203926    04/08/2024    $2,205.57

#203927    04/09/2024    $1,989.58

#203928    04/09/2024    $1,832.67

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 53 of 108

| | |
|---|---|
| Millenkamp Cattle Inc. | Millenkamp Cattle Inc. |
| #203929    04/09/2024    $2,132.57 | #203930    04/08/2024    $1,877.78 |
| Millenkamp Cattle Inc. | Millenkamp Cattle Inc. |
| #203931    04/09/2024    $1,940.35 | #2039    $1,042.84 |
| Millenkamp Cattle Inc. | Millenkamp Cattle Inc. |
| #203933    04/08/2024    $1,941.39 | #203934    04/08/2024    $1,862.50 |
| Millenkamp Cattle Inc. | Millenkamp Cattle Inc. |
| #203935    04/08/2024    $1,818.37 | #203936    04/11/2024    $1,877.51 |
| Millenkamp Cattle Inc. | Millenkamp Cattle Inc. |
| #203937    04/09/2024    $2,003.65 | #203938    04/08/2024    $2,188.55 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 54 of 108



| #203939 | 04/08/2024 | $2,496.17 |
| #203940 | 04/09/2024 | $1,916.17 |
| 203941 | 04/09/2024 | $1,909.93 |
| #203942 | 04/08/2024 | $2,389.06 |
| #203943 | 04/09/2024 | $2,236.50 |
| #203944 | 04/09/2024 | $1,733.13 |
| #203945 | 04/09/2024 | $1,782.82 |
| #203946 | 04/09/2024 | $1,925.05 |
| #203947 | 04/09/2024 | $1,930.77 |
| #203948 | 04/09/2024 | $1,652.08 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*



| #203 | | 197.46 |
| --- | --- | --- |
| #203951 | 04/09/2024 | $1,698.92 |
| #203952 | 04/08/2024 | $2,143.05 |
| #203953 | 04/09/2024 | $2,171.35 |
| #203954 | 04/09/2024 | $1,586.28 |
| #203955 | 04/12/2024 | $2,010.27 |
| #203956 | 04/09/2024 | $2,086.43 |
| #203957 | 04/09/2024 | $1,982.68 |
| #203958 | 04/09/2024 | $1,901.01 |
| #203959 | 04/08/2024 | $1,979.30 |

**Mechanics Bank**

*Statement Ending 04/30/2024*



| #203960 | 04/23/2024 | $2,269.25 |
| #203961 | 04/09/2024 | $1,450.60 |
| #203962 | 04/08/2024 | $1,361.41 |
| #203963 | 04/08/2024 | $2,746.33 |
| #203964 | 04/08/2024 | $2,676.90 |
| #203965 | 04/08/2024 | $2,655.56 |
| #203966 | 04/09/2024 | $2,078.59 |
| #203967 | 04/08/2024 | $2,287.81 |
| #203968 | 04/09/2024 | $2,369.79 |
| #203969 | 04/09/2024 | $2,785.39 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*



| #203970 | 04/09/2024 | $2,134.31 |
| #203971 | 04/09/2024 | $1,958.72 |
| #203972 | 04/09/2024 | $2,243.94 |
| #203973 | 04/09/2024 | $2,541.52 |
| #203974 | 04/12/2024 | $2,456.33 |
| #203975 | 04/08/2024 | $1,997.04 |
| #203976 | 04/09/2024 | $1,905.38 |
| #203977 | 04/09/2024 | $2,618.10 |
| #203978 | 04/09/2024 | $2,467.32 |
| #203979 | 04/09/2024 | $2,489.57 |

**Mechanics Bank**

*Statement Ending 04/30/2024*



| #203980 | 04/08/2024 | $2,421.27 |
| #203981 | 04/10/2024 | $2,778.33 |
| #203982 | 04/08/2024 | $2,084.86 |
| #203983 | 04/08/2024 | $2,533.52 |
| #203984 | 04/08/2024 | $2,433.79 |
| #203985 | 04/09/2024 | $1,980.40 |
| #203986 | 04/08/2024 | $2,362.77 |
| #203987 | 04/08/2024 | $1,576.86 |
| #203988 | 04/09/2024 | $1,755.12 |
| #203989 | 04/09/2024 | $1,929.56 |

# MECHANICS BANK

**Statement Ending 04/30/2024**



| #203990 | 04/08/2024 | $2,008.91 |
| #203991 | 04/09/2024 | $1,812.42 |
| #203992 | 04/09/2024 | $1,633.14 |
| #203993 | 04/09/2024 | $1,831.87 |
| #203994 | 04/09/2024 | $1,568.66 |
| #203995 | 04/09/2024 | $2,158.53 |
| #203996 | 04/09/2024 | $1,912.14 |
| #203997 | 04/09/2024 | $1,987.56 |
| #203998 | 04/09/2024 | $2,826.88 |
| #203999 | | $1,601.70 |

**Mechanics Bank**

| #204000 | 04/08/2024 | $1,752.52 |
| #204001 | 04/08/2024 | $1,937.15 |
| #204002 | 04/09/2024 | $2,531.25 |
| #204003 | 04/09/2024 | $1,923.40 |
| #204004 | 04/09/2024 | $1,987.92 |
| #204005 | 04/09/2024 | $1,956.68 |
| #204006 | 04/18/2024 | $2,050.88 |
| #204007 | 04/08/2024 | $1,961.74 |
| #204008 | 04/09/2024 | $1,973.91 |
| #204009 | 04/09/2024 | $2,483.93 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 61 of 108



| #204010 | 04/10/2024 | $1,963.89 |
| #204011 | 04/09/2024 | $1,742.32 |
| #20 | | $2,360.35 |
| #204013 | 04/16/2024 | $200.00 |
| #204014 | 04/23/2024 | $1,535.52 |
| #204015 | 04/23/2024 | $1,766.90 |
| #2040 | | $1,699.03 |
| #204017 | 04/23/2024 | $1,724.10 |
| #204018 | 04/23/2024 | $1,762.54 |
| #204019 | 04/23/2024 | $1,767.01 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 62 of 108



| #204020 | 04/23/2024 | $1,813.49 |
| #204021 | 04/23/2024 | $1,855.75 |
| #204022 | 04/23/2024 | $1,774.58 |
| #204023 | 04/23/2024 | $1,755.68 |
| #204024 | 04/23/2024 | $1,230.34 |
| #204025 | 04/23/2024 | $1,738.74 |
| #204026 | 04/23/2024 | $1,773.84 |
| #204027 | 04/23/2024 | $1,540.96 |
| #204028 | 04/23/2024 | $1,788.66 |
| #204029 | 04/23/2024 | $1,781.57 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 63 of 108



| #204030 | 04/23/2024 | $1,711.75 |
| #204031 | 04/23/2024 | $1,439.08 |
| #204032 | 04/23/2024 | $2,295.87 |
| #204033 | 04/23/2024 | $1,590.88 |
| #2040 | | $1,805.48 |
| #204035 | 04/23/2024 | $1,886.04 |
| #204036 | 04/22/2024 | $2,581.32 |
| #204037 | 04/23/2024 | $2,393.12 |
| #204038 | 04/22/2024 | $1,969.30 |
| #204039 | 04/23/2024 | $2,101.65 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 64 of 108



| #204040 | 04/23/2024 | $1,865.39 |
| #204041 | 04/25/2024 | $723.96 |
| #204042 | 04/22/2024 | $2,768.39 |
| #204043 | 04/23/2024 | $2,244.53 |
| #204044 | 04/22/2024 | $2,257.03 |
| #204045 | 04/23/2024 | $1,812.14 |
| #204046 | 04/23/2024 | $2,100.81 |
| #204048 | 04/23/2024 | $1,737.44 |
| #204049 | 04/23/2024 | $1,886.09 |
| #204050 | 04/23/2024 | $1,614.75 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 65 of 108



| #204051 | 04/23/2024 | $1,746.22 |
| #204052 | 04/23/2024 | $1,692.44 |
| #204053 | 04/22/2024 | $1,964.80 |
| #204054 | 04/23/2024 | $1,720.23 |
| #204055 | 04/23/2024 | $1,581.21 |
| #204056 | 04/23/2024 | $1,708.89 |
| #204057 | 04/23/2024 | $549.81 |
| #204058 | 04/23/2024 | $1,679.59 |
| #204059 | 04/23/2024 | $1,660.39 |
| #204060 | 04/23/2024 | $1,724.33 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 66 of 108



#204061   04/23/2024   $1,652.91

#204062   04/22/2024   $1,815.52

#204063   04/26/2024   $1,863.72

#204064   04/23/2024   $1,755.63

#204065   04/23/2024   $1,563.37

#204066   04/23/2024   $1,720.42

#204067   04/23/2024   $1,796.03

#204068   04/29/2024   $2,058.93

#204069   04/23/2024   $1,832.30

#204070   04/23/2024   $1,737.44

**Mechanics Bank**

**Statement Ending 04/30/2024**



| #204071 | 04/23/2024 | $2,061.54 |
| #204072 | 04/22/2024 | $1,747.24 |
| #204073 | 04/23/2024 | $1,748.91 |
| #204074 | 04/22/2024 | $1,788.58 |
| #204075 | 04/23/2024 | $1,692.44 |
| #204076 | 04/23/2024 | $1,582.09 |
| #204077 | 04/22/2024 | $1,697.67 |
| #204078 | 04/23/2024 | $1,773.83 |
| #204079 | 0 /23/2024 | $1,601.98 |
| #204080 | 04/23/2024 | $1,681.73 |

![Mechanics Bank] **Mechanics Bank**

*Statement Ending 04/30/2024*

Page 68 of 108



| #204081 | 04/23/2024 | $1,779.91 |
| #204082 | 04/22/2024 | $1,594.77 |
| #204083 | 04/23/2024 | $1,690.19 |
| #204084 | 04/23/2024 | $1,722.99 |
| #204085 | 04/23/2024 | $1,724.33 |
| #204086 | 04/23/2024 | $908.50 |
| #204087 | 04/23/2024 | $1,632.59 |
| #204088 | 04/23/2024 | $1,586.09 |
| #204089 | 04/23/2024 | $1,764.37 |
| #204090 | 04/23/2024 | $1,582.89 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*



| #204091 | 04/23/2024 | $1,597.89 |
| #204092 | 04/23/2024 | $1,615.39 |
| #204093 | 04/23/2024 | $1,750.22 |
| #204094 | 04/23/2024 | $1,752.67 |
| #204095 | 04/22/2024 | $1,750.44 |
| #204096 | 04/23/2024 | $1,698.19 |
| #204097 | 04/23/2024 | $1,746.22 |
| #204098 | 04/23/2024 | $1,765.24 |
| #204099 | 04/22/2024 | $1,742.66 |
| #204100 | 04/23/2024 | $1,716.12 |

**Mechanics Bank**

*Statement Ending 04/30/2024*



#204101    04/23/2024    $1,713.38

#204102    04/23/2024    $1,750.44

#204103    04/23/2024    $1,584.59

#204104    04/23/2024    $1,735.78

#204105    04/23/2024    $1,729.21

#204106    04/23/2024    $1,743.17

#204107    04/22/2024    $2,251.64

#204108    04/22/2024    $1,751.34

#204109    04/23/2024    $1,681.46

#204110    04/23/2024    $1,743.44

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 71 of 108



| #204111 | 04/23/2024 | $1,928.76 |
| #204112 | 04/22/2024 | $1,880.62 |
| #204113 | 04/24/2024 | $1,894.74 |
| #204114 | 04/23/2024 | $1,653.80 |
| #204115 | 04/24/2024 | $1,710.00 |
| #204116 | 04/23/2024 | $1,900.04 |
| #204117 | 04/23/2024 | $1,706.75 |
| #204119 | 04/23/2024 | $1,729.76 |
| #204120 | 04/25/2024 | $1,897.97 |
| #204121 | 04/30/2024 | $1,774.57 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 72 of 108



| #204122 | 04/23/2024 | $1,916.65 |
| #204123 | 04/23/2024 | $1,933.45 |
| #204124 | 04/22/2024 | $1,680.40 |
| #204125 | 04/22/2024 | $2,018.42 |
| #204126 | 04/22/2024 | $1,980.47 |
| #204127 | 04/25/2024 | $1,711.88 |
| #204128 | 04/23/2024 | $1,855.56 |
| #204130 | 04/26/2024 | $1,737.20 |
| #204131 | 04/23/2024 | $1,910.09 |
| #204132 | 04/23/2024 | $1,909.75 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 73 of 108



| #204133 | 04/23/2024 | $1,989.97 |
| #204134 | 04/23/2024 | $1,728.54 |
| #204135 | 04/23/2024 | $2,011.13 |
| #204136 | 04/22/2024 | $1,920.97 |
| #204137 | 04/29/2024 | $1,736.09 |
| #204138 | | $1,842.73 |
| #204139 | 04/23/2024 | $1,773.12 |
| #204140 | 04/25/2024 | $1,909.20 |
| #204141 | 04/25/2024 | $2,280.21 |
| #204142 | 04/23/2024 | $1,797.42 |

| #204143 | 04/23/2024 | $2,094.90 |
| #204144 | 04/22/2024 | $1,869.50 |
| #204145 | 04/26/2024 | $1,844.64 |
| #204146 | 04/22/2024 | $1,783.05 |
| #204147 | 04/23/2024 | $1,753.96 |
| #204149 | 04/25/2024 | $2,208.02 |
| #204150 | 04/22/2024 | $1,854.94 |
| #204151 | 04/22/2024 | $2,281.02 |
| #204152 | 04/22/2024 | $1,965.58 |
| #204153 | 04/25/2024 | $2,165.02 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 75 of 108



#204154    04/22/2024    $1,918.87

#204155    04/22/2024    $1,818.70

#204156    04/23/2024    $1,782.31

#204157    04/23/2024    $1,442.49

#204158    04/23/2024    $1,995.86

#204159    04/22/2024    $921.15

#204160    04/23/2024    $1,671.12

#204161    04/22/2024    $1,801.44

#204163    04/22/2024    $1,736.70

#204164    04/22/2024    $1,913.64

**MECHANICS BANK**

**Statement Ending 04/30/2024**

| | |
|---|---|
| #204165  04/23/2024  $1,675.50 | #204166  04/26/2024  $1,597.16 |
| #204167  04/22/2024  $1,804.97 | #204168  04/23/2024  $1,530.84 |
| #204169  04/23/2024  $1,878.39 | #204170  04/23/2024  $1,999.71 |
| #204171  04/25/2024  $1,648.02 | #204172  04/23/2024  $1,766.29 |
| #204173  04/23/2024  $1,951.82 | #204174  04/23/2024  $1,991.15 |

**MECHANICS BANK**

*Statement Ending 04/30/2024*

Page 77 of 108



| #204175 | 04/26/2024 | $1,931.21 |
| #204176 | 04/22/2024 | $2,019.22 |
| #204177 | 04/23/2024 | $1,847.46 |
| #204178 | 04/22/2024 | $1,877.85 |
| #204179 | 04/23/2024 | $2,552.97 |
| #204180 | 04/23/2024 | $2,029.88 |
| #204181 | 04/23/2024 | $1,992.10 |
| #204182 | 04/23/2024 | $1,879.55 |
| #204183 | 04/23/2024 | $1,910.64 |
| #204184 | 04/22/2024 | $789.18 |

**Statement Ending 04/30/2024**

Page 78 of 108



| #204185 | 04/23/2024 | $1,690.40 |
| #204186 | 04/25/2024 | $1,905.86 |
| #204187 | 04/24/2024 | $1,905.08 |
| #204188 | 04/24/2024 | $2,082.41 |
| #204189 | 04/26/2024 | $1,803.58 |
| #204190 | 04/22/2024 | $2,150.11 |
| #204191 | 04/23/2024 | $2,136.55 |
| #204192 | 04/22/2024 | $2,269.74 |
| #204193 | 04/22/2024 | $2,107.20 |
| #204194 | 04/22/2024 | $2,110.57 |

**Mechanics Bank**

**Statement Ending 04/30/2024**

Page 79 of 108



#204195   04/23/2024   $1,554.60

#204196   04/23/2024   $2,052.23

#204197   04/23/2024   $1,412.61

#204198   04/22/2024   $1,995.48

#204199   04/25/2024   $2,159.22

#204200   04/25/2024   $1,849.88

#204201   04/23/2024   $2,288.85

#204202   04/22/2024   $1,921.04

#204203   04/23/2024   $1,927.10

#204204   04/26/2024   $1,852.54

**MECHANICS BANK**

**Statement Ending 04/30/2024**



| #204205 | 04/30/2024 | $1,812.60 |
| #204206 | 04/24/2024 | $2,122.57 |
| #204207 | 04/22/2024 | $2,040.51 |
| #204208 | 04/23/2024 | $1,872.84 |
| #204209 | 04/24/2024 | $2,144.17 |
| #204210 | 04/23/2024 | $1,821.48 |
| #204211 | 04/26/2024 | $2,017.71 |
| #204212 | 04/23/2024 | $1,498.76 |
| #204213 | 04/23/2024 | $1,750.88 |
| #204214 | 04/23/2024 | $1,885.51 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 81 of 108



| #204215 | 04/24/2024 | $2,112.68 |
| #204216 | 04/22/2024 | $1,658.88 |
| #204217 | 04/23/2024 | $1,905.15 |
| #204218 | 04/23/2024 | $1,920.27 |
| #204219 | 04/23/2024 | $2,047.11 |
| #204220 | 04/23/2024 | $1,821.40 |
| #204221 | 04/22/2024 | $1,941.74 |
| #204222 | 04/22/2024 | $2,064.58 |
| #204223 | 04/23/2024 | $2,005.21 |
| #204224 | 04/23/2024 | $1,777.50 |

**Mechanics Bank**

| Check # | Date | Amount |
|---|---|---|
| #204226 | 04/23/2024 | $1,772.40 |
| #204227 | 04/23/2024 | $1,850.66 |
| #204228 | 04/23/2024 | $2,017.57 |
| #204229 | 04/22/2024 | $1,896.22 |
| #204230 | 04/23/2024 | $1,868.83 |
| #204231 | 04/22/2024 | $2,497.12 |
| #204233 | 04/23/2024 | $1,579.91 |
| #204234 | 04/23/2024 | $1,966.51 |
| #204235 | 04/23/2024 | $1,746.21 |
| #204236 | 04/23/2024 | $1,939.80 |

**Statement Ending 04/30/2024**

Page 83 of 108



| #204237 | 04/23/2024 | $1,929.45 |
| #204238 | 04/22/2024 | $1,928.88 |
| #204239 | 04/22/2024 | $1,929.15 |
| #204240 | 04/26/2024 | $1,807.21 |
| #204241 | 04/23/2024 | $1,902.13 |
| #204242 | 04/22/2024 | $2,113.76 |
| #204243 | 04/23/2024 | $1,974.68 |
| #204244 | 04/23/2024 | $1,852.56 |
| #204245 | 04/23/2024 | $1,887.43 |
| #204246 | 04/22/2024 | $1,877.38 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 84 of 108



| #204247 | 04/23/2024 | $2,051.25 |
| #204248 | 04/23/2024 | $1,825.26 |
| #204249 | 04/22/2024 | $1,883.13 |
| #204250 | 04/22/2024 | $2,194.46 |
| #20425 | | $2,042.13 |
| #204252 | 04/29/2024 | $1,745.41 |
| #204253 | 04/23/2024 | $1,988.18 |
| #204254 | 04/26/2024 | $1,886.88 |
| #204255 | 04/23/2024 | $1,845.34 |
| #204256 | 04/23/2024 | $1,873.66 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 85 of 108



| #204257 | 04/29/2024 | $1,902.41 |
| #204258 | 04/23/2024 | $2,012.26 |
| #204259 | 04/25/2024 | $1,902.41 |
| #204260 | 04/23/2024 | $1,988.18 |
| #204261 | 04/29/2024 | $1,961.40 |
| #204262 | 04/23/2024 | $1,846.74 |
| #204263 | 04/23/2024 | $1,616.12 |
| #204264 | 04/23/2024 | $1,930.90 |
| #204265 | 04/23/2024 | $1,588.64 |
| #204266 | 04/23/2024 | $1,965.09 |

Mechanics Bank

**Statement Ending 04/30/2024**

Page 86 of 108

| #204267 | 04/23/2024 | $1,717.99 |
| #204268 | 04/23/2024 | $1,460.79 |
| #204269 | 04/23/2024 | $1,890.30 |
| #204270 | 04/23/2024 | $1,784.81 |
| #204271 | 04/23/2024 | $1,664.32 |
| #204272 | 04/23/2024 | $1,904.77 |
| #204273 | 04/23/2024 | $1,780.30 |
| #204274 | 04/23/2024 | $1,695.83 |
| #204275 | 04/23/2024 | $1,650.11 |
| #204276 | 04/23/2024 | $1,609.77 |

**MECHANICS BANK**

| Check | Date | Amount |
|-------|------|--------|
| #204277 | 04/23/2024 | $1,402.75 |
| #204278 | 04/23/2024 | $1,957.02 |
| #204279 | 04/24/2024 | $1,852.45 |
| #204280 | 04/23/2024 | $1,873.65 |
| #204281 | 04/24/2024 | $1,662.76 |
| #204282 | 04/23/2024 | $1,205.71 |
| #20428 | | 1,446.86 |
| #204284 | 04/23/2024 | $1,644.28 |
| #204285 | 04/23/2024 | $1,733.70 |
| #204286 | 04/23/2024 | $1,535.01 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 88 of 108



| #204287 | 04/23/2024 | $1,581.30 |
| #204288 | 04/23/2024 | $1,568.54 |
| #204289 | 04/23/2024 | $1,547.02 |
| #204290 | 04/23/2024 | $1,597.59 |
| #204291 | 04/23/2024 | $1,938.33 |
| #204292 | 04/23/2024 | $1,541.14 |
| #204293 | 04/23/2024 | $1,756.34 |
| #204294 | 04/23/2024 | $1,760.01 |
| #204295 | 04/23/2024 | $1,772.01 |
| #204296 | 04/23/2024 | $1,767.49 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 89 of 108



| #204297 | 04/23/2024 | $1,725.21 |
| #204298 | 04/23/2024 | $1,519.00 |
| #204299 | 04/23/2024 | $1,766.68 |
| #204300 | 04/23/2024 | $1,790.04 |
| #204301 | 04/23/2024 | $1,831.82 |
| #204302 | 04/23/2024 | $1,801.98 |
| #204303 | 04/24/2024 | $1,919.07 |
| #204304 | 04/23/2024 | $1,742.66 |
| #204305 | 04/26/2024 | $1,716.74 |
| #204306 | 04/22/2024 | $1,742.66 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 90 of 108



#204307   04/25/2024          $1,967.05

#204308   04/30/2024          $1,873.66

#204309   04/30/2024          $1,742.66

#204310   04/22/2024          $1,519.16

#204311   04/25/2024          $1,789.07

#204313   04/25/2024          $1,873.66

#204314   04/23/2024          $1,764.04

#204315   04/23/2024          $1,742.66

#204316   04/23/2024          $1,873.66

#204317   04/22/2024          $1,666.20

## Mechanics Bank

**Statement Ending 04/30/2024**

Page 91 of 108



| #204318 | 04/23/2024 | $1,873.66 |
|---|---|---|
| #204319 | 04/22/2024 | $1,988.18 |
| #204320 | 04/30/2024 | $1,818.41 |
| #204321 | 04/30/2024 | $1,745.45 |
| #204322 | 04/23/2024 | $2,003.65 |
| #204323 | 04/23/2024 | $1,757.90 |
| #204324 | 04/23/2024 | $1,818.11 |
| #204325 | 04/30/2024 | $1,742.66 |
| #204326 | 04/26/2024 | $1,941.43 |
| #204327 | 04/25/2024 | $1,693.37 |

**Statement Ending 04/30/2024**



| #204 | | $1,905.18 |
| #204329 | 04/25/2024 | $1,902.41 |
| #204330 | 04/23/2024 | $1,818.41 |
| #204331 | 04/23/2024 | $1,922.27 |
| #204332 | 04/24/2024 | $1,925.50 |
| #204333 | 04/23/2024 | $1,669.68 |
| #204334 | 04/23/2024 | $1,996.83 |
| #204335 | 04/22/2024 | $1,742.66 |
| #204336 | 04/25/2024 | $1,543.96 |
| #204337 | 04/22/2024 | $1,947.38 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 93 of 108



#204338    04/23/2024    $1,902.41

#204339    04/22/2024    $1,584.75

#204341    04/23/2024    $2,040.97

#204342    04/23/2024    $1,663.45

#204343    04/30/2024    $1,678.50

#204345    04/23/2024    $1,745.45

#204347    04/25/2024    $1,657.39

#204348    04/23/2024    $1,801.98

#204349    04/23/2024    $1,801.98

#204350    04/23/2024    $1,742.66

**Mechanics Bank**

| | | |
|---|---|---|
| #204351 | 04/24/2024 | $1,902.41 |
| #204352 | 04/23/2024 | $1,742.70 |
| #204353 | 04/22/2024 | $1,638.52 |
| #204354 | 04/23/2024 | $1,487.40 |
| #204355 | 04/25/2024 | $1,902.41 |
| #204356 | 04/25/2024 | $1,873.66 |
| #20435 | | $1,846.74 |
| #204358 | 04/23/2024 | $1,902.41 |
| #204359 | 04/23/2024 | $1,873.66 |
| #2043 | | 644.50 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 95 of 108



| #204361 | 04/23/2024 | $1,535.71 |
| #204362 | 04/24/2024 | $1,873.66 |
| #204363 | 04/23/2024 | $1,930.90 |
| #204364 | 04/23/2024 | $1,915.47 |
| #204365 | 04/25/2024 | $1,678.45 |
| #204366 | 04/25/2024 | $1,856.95 |
| #204367 | 04/23/2024 | $1,919.07 |
| #204368 | 04/22/2024 | $1,873.66 |
| #204369 | 04/24/2024 | $1,728.88 |
| #204370 | 04/23/2024 | $1,854.07 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 96 of 108



| #204371 | 04/23/2024 | $1,832.50 |
| #204372 | 04/23/2024 | $1,707.09 |
| #204373 | 04/23/2024 | $1,649.51 |
| #204374 | 04/23/2024 | $1,873.66 |
| #204375 | 04/23/2024 | $1,588.42 |
| #204376 | 04/25/2024 | $1,714.18 |
| #204377 | 04/23/2024 | $1,742.66 |
| #204378 | 04/23/2024 | $1,745.41 |
| #204379 | 04/25/2024 | $2,139.69 |
| #204380 | 04/25/2024 | $1,873.66 |

**Mechanics Bank**

**Statement Ending 04/30/2024**

Page 97 of 108



| #204381 | 04/23/2024 | $1,678.29 |
|---|---|---|
| #204382 | 04/22/2024 | $1,742.66 |
| #204383 | 04/23/2024 | $1,701.27 |
| #204384 | 04/24/2024 | $1,924.16 |
| #204385 | 04/23/2024 | $1,875.75 |
| #204386 | 04/25/2024 | $1,846.74 |
| #204388 | 04/25/2024 | $1,846.84 |
| #204389 | 04/22/2024 | $1,873.66 |
| #204390 | 04/22/2024 | $1,800.25 |
| #204391 | 04/23/2024 | $1,817.33 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

*Page 98 of 108*

| | |
|---|---|
| #204393    04/22/2024    $1,974.11 | #204394    04/22/2024    $1,928.73 |
| #204395    04/22/2024    $1,859.59 | #204396    04/23/2024    $1,745.41 |
| #204397    04/22/2024    $1,742.66 | #204398    04/23/2024    $1,902.41 |
| #204399    04/25/2024    $1,859.59 | #204400    04/24/2024    $1,832.67 |
| #204401    04/22/2024    $1,742.66 | #204402    04/22/2024    $1,763.08 |

**Mechanics Bank**

**Statement Ending 04/30/2024**

| #204403 | 04/22/2024 | $1,801.90 |
| #204404 | 04/23/2024 | $1,553.41 |
| #204405 | 04/22/2024 | $1,941.39 |
| #204406 | 04/23/2024 | $1,873.66 |
| #204407 | 04/22/2024 | $1,678.37 |
| #204408 | 04/25/2024 | $1,877.51 |
| #204409 | 04/29/2024 | $1,742.70 |
| #204410 | 04/22/2024 | $2,168.02 |
| #204411 | 04/22/2024 | $2,544.82 |
| #204412 | 04/23/2024 | $1,918.43 |

# MECHANICS BANK

**Statement Ending 04/30/2024**

Page 100 of 108



#204413     04/22/2024          $1,884.52

#204414     04/22/2024          $2,077.45

#204415     04/23/2024          $2,017.85

#204416     04/29/2024          $2,015.31

#204417     04/23/2024          $1,738.56

#204418     04/23/2024          $1,938.62

#204419     04/23/2024          $1,766.31

#204420     04/24/2024          $1,687.68

#204421     04/23/2024          $1,905.66

#204422     04/23/2024          $1,787.18

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 101 of 108



| #204423 | 04/22/2024 | $1,640.69 |
| #204424 | 04/22/2024 | $2,019.14 |
| #204425 | 04/23/2024 | $2,003.24 |
| #204426 | 04/23/2024 | $1,618.59 |
| #204427 | 04/23/2024 | $1,939.67 |
| #204428 | 04/30/2024 | $1,957.58 |
| #204429 | 04/23/2024 | $1,816.25 |
| #204430 | 04/23/2024 | $1,640.03 |
| #204431 | 04/23/2024 | $1,835.82 |
| #204432 | 04/23/2024 | $1,928.91 |

**MECHANICS BANK**



| #204433 | 04/23/2024 | $1,467.27 |
| #204434 | 04/23/2024 | $2,664.30 |
| #204435 | 04/24/2024 | $2,229.26 |
| #204436 | 04/22/2024 | $2,428.60 |
| #204437 | 04/23/2024 | $2,557.12 |
| #204438 | 04/23/2024 | $1,837.03 |
| #204439 | 04/23/2024 | $2,341.57 |
| #204440 | 04/23/2024 | $2,807.88 |
| #204441 | 04/23/2024 | $2,367.65 |
| #204442 | 04/22/2024 | $2,153.28 |

# Mechanics Bank

**Statement Ending 04/30/2024**

Page 103 of 108



| #204443 | 04/23/2024 | $2,386.61 |
| #204444 | 04/23/2024 | $2,657.49 |
| #204445 | 04/23/2024 | $2,707.61 |
| #204446 | 04/22/2024 | $2,549.52 |
| #204447 | 04/23/2024 | $2,222.56 |
| #204448 | 04/19/2024 | $2,622.85 |
| #204449 | 04/23/2024 | $2,521.79 |
| #204450 | 04/23/2024 | $2,492.28 |
| #204451 | 04/22/2024 | $1,973.64 |
| #204453 | 04/22/2024 | $2,035.07 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 104 of 108



#204454   04/22/2024   $2,531.13

#204455   04/22/2024   $2,516.15

#204456   04/23/2024   $1,777.91

#204457   04/22/2024   $2,342.10

#204458   04/22/2024   $1,725.44

#204459   04/23/2024   $1,556.37

#204460   04/22/2024   $1,735.20

#204461   04/22/2024   $1,865.66

#204462   04/23/2024   $1,697.58

#204463   04/23/2024   $1,537.30

**Mechanics Bank**

*Statement Ending 04/30/2024*

| | | |
|---|---|---|
| #204464 | 04/23/2024 | $1,700.03 |
| #204465 | 04/22/2024 | $1,431.87 |
| #204466 | 04/22/2024 | $1,880.69 |
| #204467 | 04/23/2024 | $1,881.81 |
| #204468 | 04/22/2024 | $1,660.02 |
| #204469 | 04/23/2024 | $1,719.62 |
| #204470 | 04/23/2024 | $1,636.10 |
| #204471 | 04/22/2024 | $1,796.48 |
| #204472 | 04/22/2024 | $1,952.67 |
| #204473 | 04/23/2024 | $2,621.48 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

Page 106 of 108

| #204474 | 04/22/2024 | $1,961.01 |
| #204475 | 04/23/2024 | $1,933.22 |
| #204476 | 04/23/2024 | $563.77 |
| #204477 | 04/23/2024 | $1,834.17 |
| #204479 | 04/22/2024 | $2,129.91 |
| #204480 | 04/23/2024 | $1,793.80 |
| #204481 | 04/22/2024 | $2,285.72 |
| #204482 | 04/22/2024 | $2,020.94 |
| #204483 | 04/23/2024 | $1,857.98 |
| #204484 | 04/29/2024 | $2,168.20 |

**Mechanics Bank**

*Statement Ending 04/30/2024*

| #204485 | 04/25/2024 | $355.75 |
| #204486 | 04/25/2024 | $200.00 |

THIS PAGE LEFT INTENTIONALLY BLANK



## Important Notice Regarding Changes in Terms
## to Schedule of Fees & Charges

Mechanics Bank has updated its Schedule of Fees & Charges. Please review these changes carefully. If you have any questions about your Mechanics Bank account, please call Customer Care at 800.797.6324.

### EFFECTIVE IMMEDIATELY

**Important Notice regarding Schedule of Fees & Charges for Personal and Business Products**

**The following item has been updated FROM:**

Foreign check processing (other checks)

- Correspondent fee ............................................................................................. $20.00/item
- Foreign bank fee ............................................................................................... actual cost

**TO:**

Foreign check processing (other checks)

- Transaction fee ................................................................................................ actual cost
- Foreign bank fee ............................................................................................... actual cost



MKT8549/0324

THIS PAGE LEFT INTENTIONALLY BLANK

12:42 PM

05/06/24

## Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0029 · Mechanics - Concentration, Period Ending 04/30/2024

|  | Apr 30, 24 |
|---|---|
| **Beginning Balance** | 0.00 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 3 items** | -456,743.04 |
|       **Deposits and Credits - 6 items** | 2,618,372.09 |
|    **Total Cleared Transactions** | 2,161,629.05 |
| **Cleared Balance** | **2,161,629.05** |
|    **Uncleared Transactions** | |
|       **Checks and Payments - 1 item** | -659,629.05 |
|    **Total Uncleared Transactions** | -659,629.05 |
| **Register Balance as of 04/30/2024** | **1,502,000.00** |
|    **New Transactions** | |
|       **Deposits and Credits - 1 item** | 974,602.51 |
|    **Total New Transactions** | 974,602.51 |
| **Ending Balance** | **2,476,602.51** |

12:42 PM

05/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Transfer | 04/08/2024 | | | X | -258,203.00 | -258,203.00 |
| Check | 04/08/2024 | Auto | Rabo AgriFinance, I... | X | -1,726.12 | -259,929.12 |
| Transfer | 04/12/2024 | | | X | -196,813.92 | -456,743.04 |
| | | | | | | |
| Total Checks and Payments | | | | | -456,743.04 | -456,743.04 |
| | | | | | | |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 04/05/2024 | | | X | 95,147.88 | 95,147.88 |
| Deposit | 04/05/2024 | | | X | 163,055.12 | 258,203.00 |
| Transfer | 04/11/2024 | | | X | 1,726.12 | 259,929.12 |
| Deposit | 04/11/2024 | | | X | 196,813.92 | 456,743.04 |
| Deposit | 04/23/2024 | | | X | 661,629.05 | 1,118,372.09 |
| Transfer | 04/23/2024 | | | X | 1,500,000.00 | 2,618,372.09 |
| | | | | | | |
| Total Deposits and Credits | | | | | 2,618,372.09 | 2,618,372.09 |
| | | | | | | |
| Total Cleared Transactions | | | | | 2,161,629.05 | 2,161,629.05 |
| | | | | | | |
| **Cleared Balance** | | | | | 2,161,629.05 | 2,161,629.05 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 04/30/2024 | | | | -659,629.05 | -659,629.05 |
| | | | | | | |
| Total Checks and Payments | | | | | -659,629.05 | -659,629.05 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -659,629.05 | -659,629.05 |
| | | | | | | |
| **Register Balance as of 04/30/2024** | | | | | 1,502,000.00 | 1,502,000.00 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/03/2024 | | | | 974,602.51 | 974,602.51 |
| | | | | | | |
| Total Deposits and Credits | | | | | 974,602.51 | 974,602.51 |
| | | | | | | |
| Total New Transactions | | | | | 974,602.51 | 974,602.51 |
| | | | | | | |
| **Ending Balance** | | | | | 2,476,602.51 | 2,476,602.51 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 04/30/2024**

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

|  |  |  |
|---|---|---|
| Client Services | 800.797.6324 |
| Online | www.mechanicsbank.com |
| Mobile | Download Our Mobile Apps |




**clover**    Mechanics Bank

## Harness the platform that powers retail

Choose your limited-time offer:
**Flex / Mini for $499** or **Station Solo / Duo for $1,399***

To learn more, talk to a banker or visit www.MechanicsBank.com/MerchantServices

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 4/30/24. Talk to a banker.

**WATCH OUT FOR TECH SUPPORT SCAMS**
Scammers pose as technology support representatives and offer to fix non-existent computer or technology issues.
**Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $2,161,629.05 |

## ANALYZED CHECKING-XXXXXXXX0029

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 03/30/2024 | **Beginning Balance** | **$0.00** |
|  | 6 Credit(s) This Period | $2,618,372.09 |
|  | 3 Debit(s) This Period | $456,743.04 |
| 04/30/2024 | **Ending Balance** | **$2,161,629.05** |

**Electronic Credits**

| Date | Description | Amount |
|---|---|---|
| 04/05/2024 | Remote Deposit | $95,147.88 |
| 04/05/2024 | Remote Deposit | $163,055.12 |
| 04/11/2024 | Remote Deposit | $196,813.92 |


Member
**FDIC**
EQUAL HOUSING LENDER

| **HOW TO CONTACT US** | 800.797.6324 |
|---|---|
| | P.O. Box 8070 |
| | Walnut Creek, CA 94596 |
| | www.mechanicsbank.com |

### This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

**FDIC**
**MEMBER FDIC**

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

### HOW TO BALANCE YOUR ACCOUNTS

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank** ®

*Statement Ending 04/30/2024*

*Page 3 of 4*

## ANALYZED CHECKING-XXXXXXXX0029 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/2024 | Disp to Conc | $1,726.12 |
| 04/23/2024 | Disp to conc (for reserve) | $1,500,000.00 |
| 04/29/2024 | Remote Deposit | $661,629.05 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/08/2024 | conc to disp | $258,203.00 |
| 04/12/2024 | Conc to Disp | $196,813.92 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/10/2024 | Analysis Charges March 2024 | $1,726.12 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/05/2024 | $258,203.00 | 04/11/2024 | $196,813.92 | 04/29/2024 | $2,161,629.05 |
| 04/08/2024 | $0.00 | 04/12/2024 | $0.00 | | |
| 04/10/2024 | -$1,726.12 | 04/23/2024 | $1,500,000.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK



# Mechanics Bank

## Important Notice Regarding Changes in Terms
## to Schedule of Fees & Charges

Mechanics Bank has updated its Schedule of Fees & Charges. Please review these changes carefully. If you have any questions about your Mechanics Bank account, please call Customer Care at 800.797.6324.

### EFFECTIVE IMMEDIATELY

**Important Notice regarding Schedule of Fees & Charges for Personal and Business Products**

**The following item has been updated FROM:**

Foreign check processing (other checks)
- Correspondent fee ............................................................................................... $20.00/item
- Foreign bank fee ................................................................................................... actual cost

**TO:**

Foreign check processing (other checks)
- Transaction fee ..................................................................................................... actual cost
- Foreign bank fee ................................................................................................... actual cost



FDIC
MEMBER FDIC     EQUAL HOUSING LENDER

MKT8549/0324

**THIS PAGE LEFT INTENTIONALLY BLANK**

|                                           | Apr 30, 24      |
|-------------------------------------------|-----------------|
| **Beginning Balance**                     | 1,106,438.29    |
| **Cleared Transactions**                  |                 |
|     Checks and Payments - 270 items       | -21,471,696.73  |
|     Deposits and Credits - 47 items       | 22,808,570.45   |
| **Total Cleared Transactions**            | 1,336,873.72    |
| **Cleared Balance**                       | **2,443,312.01** |
| **Uncleared Transactions**                |                 |
|     Checks and Payments - 24 items        | -1,545,066.66   |
|     Deposits and Credits - 1 item         | 659,629.05      |
| **Total Uncleared Transactions**          | -885,437.61     |
| **Register Balance as of 04/30/2024**     | **1,557,874.40** |
| **New Transactions**                      |                 |
|     Checks and Payments - 43 items        | -2,527,731.49   |
|     Deposits and Credits - 2 items        | 4,936,654.71    |
| **Total New Transactions**                | 2,408,923.22    |
| **Ending Balance**                        | **3,966,797.62** |

12:17 PM
05/03/24

Case 24-40158-NGH    Doc 312    Miller Ramp Cattle Inc 05/21/24 22:17:58    Desc Main
Document    Page 148 of 190
Reconciliation Detail

**1110 · Mechanics Bank - Operating, Period Ending 04/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,106,438.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 270 items** | | | | | | |
| Bill Pmt -Check | 03/18/2024 | 53294 | Mark Harrison | X | -1,000.00 | -1,000.00 |
| Check | 03/27/2024 | 53305 | Xavier Farm Service... | X | -694.00 | -1,694.00 |
| Bill Pmt -Check | 03/28/2024 | 53310 | Premier Truck Group | X | -51,850.33 | -53,544.33 |
| Bill Pmt -Check | 03/29/2024 | ACH | MWI Veterinary - Mil... | X | -121,326.77 | -174,871.10 |
| Bill Pmt -Check | 03/29/2024 | 53316 | Thomas Petroleum | X | -16,726.20 | -191,597.30 |
| Check | 04/01/2024 | Wire | Liberty Basin, LLC | X | -213,120.00 | -404,717.30 |
| Bill Pmt -Check | 04/01/2024 | ACH | Conrad & Bischoff, I... | X | -125,818.28 | -530,535.58 |
| Bill Pmt -Check | 04/01/2024 | 53355 | Darrington Brothers ... | X | -70,385.00 | -600,920.58 |
| Check | 04/01/2024 | Wire | Land View, Inc-Lives... | X | -60,000.00 | -660,920.58 |
| Bill Pmt -Check | 04/01/2024 | 53381 | JF Fams Inc. | X | -56,249.10 | -717,169.68 |
| Bill Pmt -Check | 04/01/2024 | 53317 | Llanos Trucking LLC | X | -50,000.00 | -767,169.68 |
| Bill Pmt -Check | 04/01/2024 | 53380 | J & C Hoof Trimmin... | X | -45,068.41 | -812,238.09 |
| Bill Pmt -Check | 04/01/2024 | 53388 | Llanos Trucking LLC | X | -36,205.00 | -848,443.09 |
| Bill Pmt -Check | 04/01/2024 | ACH | American Express - ... | X | -34,919.74 | -883,362.83 |
| Bill Pmt -Check | 04/01/2024 | 53379 | Irace Construction L... | X | -33,558.91 | -916,921.74 |
| Bill Pmt -Check | 04/01/2024 | 53486 | DMR Supplies | X | -32,886.00 | -949,807.74 |
| Bill Pmt -Check | 04/01/2024 | ACH | State Insurance Fund | X | -32,655.00 | -982,462.74 |
| Bill Pmt -Check | 04/01/2024 | 53362 | Galeno's Trucking | X | -29,577.83 | -1,012,040.57 |
| Bill Pmt -Check | 04/01/2024 | 53429 | Taqueria Tamazula ... | X | -27,989.50 | -1,040,030.07 |
| Bill Pmt -Check | 04/01/2024 | Wire | Conrad & Bischoff, I... | X | -27,961.21 | -1,067,991.28 |
| Bill Pmt -Check | 04/01/2024 | ACH | American Express - ... | X | -27,679.64 | -1,095,670.92 |
| Bill Pmt -Check | 04/01/2024 | 53340 | Beams Flooring | X | -21,900.00 | -1,117,570.92 |
| Bill Pmt -Check | 04/01/2024 | 53370 | IBA Magic Valley D... | X | -21,297.68 | -1,138,868.60 |
| Check | 04/01/2024 | Wire | Land View, Inc-Lives... | X | -19,202.49 | -1,158,071.09 |
| Bill Pmt -Check | 04/01/2024 | 53327 | ALL PRO LINEN INC. | X | -19,076.00 | -1,177,147.09 |
| Bill Pmt -Check | 04/01/2024 | 53349 | Circle C Equipment | X | -18,608.13 | -1,195,755.22 |
| Bill Pmt -Check | 04/01/2024 | 53320 | Thomas Petroleum | X | -16,143.44 | -1,211,898.66 |
| Bill Pmt -Check | 04/01/2024 | 53353 | D & B  Supply | X | -15,712.65 | -1,227,611.31 |
| Bill Pmt -Check | 04/01/2024 | 53392 | Magic Valley Hydrau... | X | -15,053.20 | -1,242,664.51 |
| Bill Pmt -Check | 04/01/2024 | 53440 | United  Oil | X | -14,873.54 | -1,257,538.05 |
| Bill Pmt -Check | 04/01/2024 | 53319 | Udder Health Syste... | X | -14,389.85 | -1,271,927.90 |
| Bill Pmt -Check | 04/01/2024 | 53359 | Driscoll Brothers | X | -14,046.40 | -1,285,974.30 |
| Bill Pmt -Check | 04/01/2024 | 53364 | Gem State Welders ... | X | -13,812.10 | -1,299,786.40 |
| Bill Pmt -Check | 04/01/2024 | 53321 | Nelson Jameson, Inc | X | -13,254.35 | -1,313,040.75 |
| Bill Pmt -Check | 04/01/2024 | 53410 | Pump Service | X | -12,467.00 | -1,325,507.75 |
| Bill Pmt -Check | 04/01/2024 | 53449 | Zoro Tools Inc | X | -11,854.31 | -1,337,362.06 |
| Bill Pmt -Check | 04/01/2024 | 53398 | Minidoka Memorial ... | X | -10,665.26 | -1,348,027.32 |
| Bill Pmt -Check | 04/01/2024 | 53373 | Idaho State Brand D... | X | -10,297.84 | -1,358,325.16 |
| Bill Pmt -Check | 04/01/2024 | 53414 | Riverside Trailer | X | -10,123.00 | -1,368,448.16 |
| Bill Pmt -Check | 04/01/2024 | 53374 | Industrial Electric M... | X | -9,694.55 | -1,378,142.71 |
| Bill Pmt -Check | 04/01/2024 | 53337 | B & N Machine | X | -9,672.41 | -1,387,815.12 |
| Bill Pmt -Check | 04/01/2024 | 53333 | Aquabest, LLC | X | -9,202.95 | -1,397,018.07 |
| Bill Pmt -Check | 04/01/2024 | 53318 | Idaho Udder Health ... | X | -9,149.00 | -1,406,167.07 |
| Bill Pmt -Check | 04/01/2024 | 53350 | Community True Val... | X | -9,070.92 | -1,415,237.99 |
| Bill Pmt -Check | 04/01/2024 | 53445 | Western Trailers | X | -8,704.98 | -1,423,942.97 |
| Bill Pmt -Check | 04/01/2024 | 53382 | John Sprattling | X | -8,642.25 | -1,432,585.22 |
| Bill Pmt -Check | 04/01/2024 | 53361 | Fred Kenyon Repair | X | -8,517.99 | -1,441,103.21 |
| Bill Pmt -Check | 04/01/2024 | 53356 | DHI-Provo | X | -8,383.88 | -1,449,487.09 |
| Bill Pmt -Check | 04/01/2024 | 53360 | Floyd Lilly Company... | X | -8,039.27 | -1,457,526.36 |
| Bill Pmt -Check | 04/01/2024 | 53396 | Mike Winmill Constr... | X | -7,832.50 | -1,465,358.86 |
| Bill Pmt -Check | 04/01/2024 | 53371 | Idaho Hydro Jetting, ... | X | -7,800.00 | -1,473,158.86 |
| Check | 04/01/2024 | 53311 | Valley Wide COOP -... | X | -7,734.50 | -1,480,893.36 |
| Bill Pmt -Check | 04/01/2024 | 53329 | Allegiance Dairy Ser... | X | -7,352.97 | -1,488,246.33 |
| Bill Pmt -Check | 04/01/2024 | 53338 | Badger Bearing PTP... | X | -6,910.23 | -1,495,156.56 |
| Bill Pmt -Check | 04/01/2024 | 53411 | Quality Truss | X | -6,595.98 | -1,501,752.54 |
| Bill Pmt -Check | 04/01/2024 | 53419 | Schilder Dairy. | X | -6,450.00 | -1,508,202.54 |
| Bill Pmt -Check | 04/01/2024 | 53385 | Lee's Radiator | X | -6,305.50 | -1,514,508.04 |
| Bill Pmt -Check | 04/01/2024 | 53378 | Interstate Advanced ... | X | -5,970.51 | -1,520,478.55 |
| Bill Pmt -Check | 04/01/2024 | 53357 | Diesel Depot | X | -5,942.80 | -1,526,421.35 |
| Bill Pmt -Check | 04/01/2024 | 53375 | Integrated Technolo... | X | -5,653.52 | -1,532,074.87 |
| Bill Pmt -Check | 04/01/2024 | 53399 | Mitch's Repair, Inc. | X | -5,496.10 | -1,537,570.97 |
| Bill Pmt -Check | 04/01/2024 | 53409 | Pro Sales Inc | X | -5,142.86 | -1,542,713.83 |
| Bill Pmt -Check | 04/01/2024 | 53352 | Cook Pest Control | X | -4,855.00 | -1,547,568.83 |
| Bill Pmt -Check | 04/01/2024 | 53421 | Sherwin Wiliams Co | X | -4,802.49 | -1,552,371.32 |
| Bill Pmt -Check | 04/01/2024 | 53434 | Total Waste Manag... | X | -4,530.41 | -1,556,901.73 |
| Bill Pmt -Check | 04/01/2024 | 53391 | Magic Valley Equip... | X | -4,419.00 | -1,561,320.73 |
| Bill Pmt -Check | 04/01/2024 | 53366 | Hatfield Manufacturi... | X | -4,336.00 | -1,565,656.73 |
| Bill Pmt -Check | 04/01/2024 | 53430 | Tillage Management... | X | -4,265.30 | -1,569,922.03 |
| Bill Pmt -Check | 04/01/2024 | 53335 | ATC Communications | X | -3,971.87 | -1,573,893.90 |

**Millenkamp Cattle, Inc**
## Reconciliation Detail
### 1110 · Mechanics Bank - Operating, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/01/2024 | 53403 | Oppedyk Dairy. | X | -3,850.00 | -1,577,743.90 |
| Bill Pmt -Check | 04/01/2024 | 53433 | Total Scale Service, ... | X | -3,368.63 | -1,581,112.53 |
| Bill Pmt -Check | 04/01/2024 | 53336 | Automated Dairy Sy... | X | -3,142.97 | -1,584,255.50 |
| Bill Pmt -Check | 04/01/2024 | 53339 | Barclay Mechanical ... | X | -3,075.31 | -1,587,330.81 |
| Bill Pmt -Check | 04/01/2024 | 53322 | 116 & West | X | -2,950.00 | -1,590,280.81 |
| Bill Pmt -Check | 04/01/2024 | 53384 | Laser Line | X | -2,910.00 | -1,593,190.81 |
| Bill Pmt -Check | 04/01/2024 | 53330 | AlphaGraphics | X | -2,824.65 | -1,596,015.46 |
| Bill Pmt -Check | 04/01/2024 | 53325 | Advantage Signs & ... | X | -2,782.50 | -1,598,797.96 |
| Bill Pmt -Check | 04/01/2024 | 53435 | Triple C Concrete, Inc. | X | -2,772.96 | -1,601,570.92 |
| Bill Pmt -Check | 04/01/2024 | 53418 | Safe Salt Supply | X | -2,762.69 | -1,604,333.61 |
| Bill Pmt -Check | 04/01/2024 | 53341 | Bedmaster, Inc | X | -2,379.00 | -1,606,712.61 |
| Bill Pmt -Check | 04/01/2024 | 53332 | American Constructi... | X | -2,233.24 | -1,608,945.85 |
| Bill Pmt -Check | 04/01/2024 | 53369 | Hub City Building, Inc. | X | -2,020.44 | -1,610,966.29 |
| Bill Pmt -Check | 04/01/2024 | 53348 | Ciocca Dairy. | X | -1,938.75 | -1,612,905.04 |
| Bill Pmt -Check | 04/01/2024 | 53386 | Leonard Petroleum ... | X | -1,937.60 | -1,614,842.64 |
| Bill Pmt -Check | 04/01/2024 | 53425 | Stukenholtz Laborat... | X | -1,845.00 | -1,616,687.64 |
| Bill Pmt -Check | 04/01/2024 | 53345 | Cardinal Industries, I... | X | -1,821.41 | -1,618,509.05 |
| Bill Pmt -Check | 04/01/2024 | 53354 | Daniels Manufacturi... | X | -1,798.24 | -1,620,307.29 |
| Bill Pmt -Check | 04/01/2024 | 53446 | Western Truck and ... | X | -1,772.51 | -1,622,079.80 |
| Bill Pmt -Check | 04/01/2024 | 53443 | Webb Nursery | X | -1,766.60 | -1,623,846.40 |
| Bill Pmt -Check | 04/01/2024 | 53331 | Alternative Hose LLC | X | -1,710.00 | -1,625,556.40 |
| Bill Pmt -Check | 04/01/2024 | 53423 | Stapleman Veterinar... | X | -1,655.52 | -1,627,211.92 |
| Bill Pmt -Check | 04/01/2024 | 53406 | Pivot Man INC | X | -1,631.68 | -1,628,843.60 |
| Bill Pmt -Check | 04/01/2024 | 53408 | Prime Time, Inc | X | -1,626.42 | -1,630,470.02 |
| Bill Pmt -Check | 04/01/2024 | 53389 | M & M Designs | X | -1,598.28 | -1,632,068.30 |
| Bill Pmt -Check | 04/01/2024 | 53401 | MVP Coatings dba L... | X | -1,481.88 | -1,633,550.18 |
| Bill Pmt -Check | 04/01/2024 | 53400 | Mobile Modular Man... | X | -1,389.54 | -1,634,939.72 |
| Bill Pmt -Check | 04/01/2024 | 53417 | S&P Trucking, LLC | X | -1,306.70 | -1,636,246.42 |
| Bill Pmt -Check | 04/01/2024 | 53441 | Vanden Bosch Inc | X | -1,287.60 | -1,637,534.02 |
| Bill Pmt -Check | 04/01/2024 | 53439 | ULINE | X | -1,276.98 | -1,638,811.00 |
| Bill Pmt -Check | 04/01/2024 | 53428 | Synchrony Bank/Am... | X | -1,211.28 | -1,640,022.28 |
| Bill Pmt -Check | 04/01/2024 | 53344 | Business Techs | X | -1,202.82 | -1,641,225.10 |
| Bill Pmt -Check | 04/01/2024 | 53390 | Magaw Industries | X | -1,171.05 | -1,642,396.15 |
| Bill Pmt -Check | 04/01/2024 | 53343 | Bison Pipe and Supply | X | -1,165.10 | -1,643,561.25 |
| Bill Pmt -Check | 04/01/2024 | 53351 | Conewango Product... | X | -1,105.52 | -1,644,666.77 |
| Bill Pmt -Check | 04/01/2024 | 53438 | Udder Tech | X | -1,052.57 | -1,645,719.34 |
| Bill Pmt -Check | 04/01/2024 | 53448 | Wisconsin Vet Diag... | X | -1,042.59 | -1,646,761.93 |
| Check | 04/01/2024 | ACH | American Express | X | -1,036.00 | -1,647,797.93 |
| Bill Pmt -Check | 04/01/2024 | 53313 | Mario Ocaranza | X | -1,000.00 | -1,648,797.93 |
| Bill Pmt -Check | 04/01/2024 | 53314 | Mark Harrison | X | -1,000.00 | -1,649,797.93 |
| Bill Pmt -Check | 04/01/2024 | 53426 | Sun Source | X | -973.09 | -1,650,771.02 |
| Bill Pmt -Check | 04/01/2024 | 53405 | Pitney Bowes Global... | X | -873.03 | -1,651,644.05 |
| Bill Pmt -Check | 04/01/2024 | 53442 | WageWorks, Inc. | X | -751.50 | -1,652,395.55 |
| Bill Pmt -Check | 04/01/2024 | 53367 | High Desert Dairy L... | X | -749.49 | -1,653,145.04 |
| Bill Pmt -Check | 04/01/2024 | 53424 | Stouder Holsteins | X | -622.50 | -1,653,767.54 |
| Bill Pmt -Check | 04/01/2024 | Auto | Verizon Wireless | X | -580.57 | -1,654,348.11 |
| Bill Pmt -Check | 04/01/2024 | 53368 | HP IFS, GreatAmeri... | X | -549.60 | -1,654,897.71 |
| Bill Pmt -Check | 04/01/2024 | 53436 | TSK Enterprises | X | -516.00 | -1,655,413.71 |
| Bill Pmt -Check | 04/01/2024 | 53432 | Toshiba Financial S... | X | -479.59 | -1,655,893.30 |
| Bill Pmt -Check | 04/01/2024 | 53404 | Pitney Bowes | X | -410.08 | -1,656,303.38 |
| Bill Pmt -Check | 04/01/2024 | 53407 | Platt | X | -401.56 | -1,656,704.94 |
| Bill Pmt -Check | 04/01/2024 | 53394 | McCall Industrial Su... | X | -392.35 | -1,657,097.29 |
| Bill Pmt -Check | 04/01/2024 | 53315 | Jennifer Wilson | X | -350.00 | -1,657,447.29 |
| Bill Pmt -Check | 04/01/2024 | 53334 | Arlene's Flower Gar... | X | -328.56 | -1,657,775.85 |
| Bill Pmt -Check | 04/01/2024 | 53420 | Schmidt Cattle Hauli... | X | -300.00 | -1,658,075.85 |
| Bill Pmt -Check | 04/01/2024 | 53383 | K & R Rental, Inc an... | X | -292.00 | -1,658,367.85 |
| Bill Pmt -Check | 04/01/2024 | 53415 | Rocky Mountain Pha... | X | -290.70 | -1,658,658.55 |
| Bill Pmt -Check | 04/01/2024 | 53416 | Rocky Mountain Wel... | X | -281.15 | -1,658,939.70 |
| Bill Pmt -Check | 04/01/2024 | 53387 | LL Classic Towing | X | -245.00 | -1,659,184.70 |
| Bill Pmt -Check | 04/01/2024 | 53342 | Bills Sewer and Drai... | X | -223.00 | -1,659,407.70 |
| Bill Pmt -Check | 04/01/2024 | 53413 | RedRock Dairy | X | -200.00 | -1,659,607.70 |
| Bill Pmt -Check | 04/01/2024 | 53365 | H.D. Fowler Company | X | -164.43 | -1,659,772.13 |
| Bill Pmt -Check | 04/01/2024 | 53347 | CenturyLink | X | -143.17 | -1,659,915.30 |
| Bill Pmt -Check | 04/01/2024 | 53393 | Magic Valley Pipe & ... | X | -132.18 | -1,660,047.48 |
| Bill Pmt -Check | 04/01/2024 | 53324 | A.M.I. Supply Inc | X | -118.87 | -1,660,166.35 |
| Bill Pmt -Check | 04/01/2024 | 53346 | Century  Link 2041 | X | -116.90 | -1,660,283.25 |
| Bill Pmt -Check | 04/01/2024 | 53431 | ToreUp | X | -114.50 | -1,660,397.75 |
| Bill Pmt -Check | 04/01/2024 | 53377 | Intermountain Work... | X | -109.35 | -1,660,507.10 |
| Bill Pmt -Check | 04/01/2024 | 53422 | Signed, Sealed and ... | X | -78.03 | -1,660,585.13 |
| Bill Pmt -Check | 04/01/2024 | 53328 | All Wireless Commu... | X | -60.00 | -1,660,645.13 |
| Bill Pmt -Check | 04/01/2024 | 53444 | Wendell Truck and ... | X | -32.97 | -1,660,678.10 |
| Bill Pmt -Check | 04/01/2024 | 53395 | Middlekauff Ford | X | -19.02 | -1,660,697.12 |

**Millenkamp Cattle, Inc**

**Reconciliation Detail**

**1110 · Mechanics Bank - Operating, Period Ending 04/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/01/2024 | 53363 | Gem State Paper S... | X | -11.02 | -1,660,708.14 |
| Check | 04/02/2024 | Wire | Land View, Inc-Lives... | X | -40,358.21 | -1,701,066.35 |
| Bill Pmt -Check | 04/02/2024 | ACH | MWI Veterinary - Mil... | X | -24,619.50 | -1,725,685.85 |
| Check | 04/02/2024 | 53312 | Valley Wide COOP -... | X | -13,055.63 | -1,738,741.48 |
| Check | 04/03/2024 | Wire | Viterra USA Grain, L... | X | -250,000.00 | -1,988,741.48 |
| Check | 04/03/2024 | Wire | Land View, Inc-Lives... | X | -79,896.31 | -2,068,637.79 |
| Check | 04/03/2024 | Wire | PerforMix Nutrition S... | X | -75,000.00 | -2,143,637.79 |
| Check | 04/03/2024 | Wire | J.D. Heiskell & Co.  ... | X | -60,000.00 | -2,203,637.79 |
| Bill Pmt -Check | 04/03/2024 | ACH | Verizon Wireless | X | -2,418.07 | -2,206,055.86 |
| Transfer | 04/04/2024 | | | X | -1,200,000.00 | -3,406,055.86 |
| Check | 04/04/2024 | Wire | Liberty Basin, LLC | X | -211,200.00 | -3,617,255.86 |
| Check | 04/04/2024 | Wire | Land View, Inc-Lives... | X | -80,066.45 | -3,697,322.31 |
| Check | 04/04/2024 | Wire | US Commodities, LLC | X | -30,000.00 | -3,727,322.31 |
| Bill Pmt -Check | 04/04/2024 | 53450 | Agri-Service, Inc. | X | -12,500.00 | -3,739,822.31 |
| Check | 04/05/2024 | Wire | Viterra USA Grain, L... | X | -200,000.00 | -3,939,822.31 |
| Check | 04/05/2024 | Wire | Land View, Inc-Lives... | X | -100,163.32 | -4,039,985.63 |
| Check | 04/05/2024 | Wire | Rangen (New) | X | -80,000.00 | -4,119,985.63 |
| Bill Pmt -Check | 04/05/2024 | 53451 | IBA  Magic Valley D... | X | -9,632.44 | -4,129,618.07 |
| Check | 04/08/2024 | Wire | Viterra USA Grain, L... | X | -250,000.00 | -4,379,618.07 |
| Check | 04/08/2024 | Wire | Liberty Basin, LLC | X | -213,120.00 | -4,592,738.07 |
| Check | 04/08/2024 | Wire | Land View, Inc-Lives... | X | -134,496.37 | -4,727,234.44 |
| Check | 04/08/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -4,817,234.44 |
| Bill Pmt -Check | 04/08/2024 | ACH | Cabela's Visa | X | -4,542.12 | -4,821,776.56 |
| Bill Pmt -Check | 04/08/2024 | ACH | Colonial Life | X | -3,358.70 | -4,825,135.26 |
| Check | 04/09/2024 | Wire | Land View, Inc-Lives... | X | -80,173.57 | -4,905,308.83 |
| Check | 04/09/2024 | Wire | J.D. Heiskell & Co.  ... | X | -65,000.00 | -4,970,308.83 |
| Bill Pmt -Check | 04/09/2024 | ACH | Lifemap Assurance ... | X | -2,421.41 | -4,972,730.24 |
| Check | 04/09/2024 | Pre P... | MWI Veterinary  Ida... | X | -2,356.73 | -4,975,086.97 |
| Check | 04/10/2024 | Wire | Land View, Inc-Lives... | X | -79,851.99 | -5,054,938.96 |
| Check | 04/11/2024 | Wire | American Calf Prod... | X | -47,040.00 | -5,101,978.96 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary  Ida... | X | -33,943.33 | -5,135,922.29 |
| Check | 04/11/2024 | Wire | US Commodities, LLC | X | -30,000.00 | -5,165,922.29 |
| Check | 04/11/2024 | 53452 | Valley Wide COOP -... | X | -27,742.80 | -5,193,665.09 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Mil... | X | -23,301.15 | -5,216,966.24 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Mil... | X | -6,278.01 | -5,223,244.25 |
| Bill Pmt -Check | 04/11/2024 | ACH | Citi Cards | X | -1,756.11 | -5,225,000.36 |
| Transfer | 04/11/2024 | | | X | -1,726.12 | -5,226,726.48 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Mil... | X | -972.81 | -5,227,699.29 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Mil... | X | -460.98 | -5,228,160.27 |
| Check | 04/12/2024 | Wire | American Calf Prod... | X | -47,645.92 | -5,275,806.19 |
| Bill Pmt -Check | 04/12/2024 | 53453 | Twin Falls Canal Co. | X | -12,016.78 | -5,287,822.97 |
| Check | 04/15/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -5,377,822.97 |
| Bill Pmt -Check | 04/15/2024 | 53458 | Magic Valley Dairy S... | X | -8,241.80 | -5,386,064.77 |
| Bill Pmt -Check | 04/15/2024 | 53454 | Mario Ocaranza | X | -1,000.00 | -5,387,064.77 |
| Bill Pmt -Check | 04/15/2024 | 53457 | Schaeffer Mfg. Co. (... | X | -762.00 | -5,387,826.77 |
| Bill Pmt -Check | 04/15/2024 | 53456 | Jennifer Wilson | X | -350.00 | -5,388,176.77 |
| Check | 04/16/2024 | Wire | Rangen (New) | X | -45,000.00 | -5,433,176.77 |
| Bill Pmt -Check | 04/16/2024 | 53460 | Minidoka Irrigation D... | X | -29,922.89 | -5,463,099.66 |
| Bill Pmt -Check | 04/16/2024 | 53459 | North Side Canal Co... | X | -24,190.92 | -5,487,290.58 |
| Check | 04/16/2024 | Wire | Dairy Tech Inc.  (New) | X | -13,052.96 | -5,500,343.54 |
| Check | 04/17/2024 | Wire | J.D. Heiskell & Co.  ... | X | -64,000.00 | -5,564,343.54 |
| Check | 04/17/2024 | ACH | American Express | X | -1,513.80 | -5,565,857.34 |
| Bill Pmt -Check | 04/17/2024 | 53461 | Kinetico of Magic Va... | X | -1,154.33 | -5,567,011.67 |
| Check | 04/18/2024 | Wire | Viterra USA Grain, L... | X | -1,200,000.00 | -6,767,011.67 |
| Transfer | 04/18/2024 | | | X | -1,200,000.00 | -7,967,011.67 |
| Check | 04/18/2024 | Wire | Land View, Inc-Lives... | X | -535,501.41 | -8,502,513.08 |
| Check | 04/18/2024 | Wire | Liberty Basin, LLC | X | -283,520.00 | -8,786,033.08 |
| Bill Pmt -Check | 04/18/2024 | Wire | Aden Brook Trading ... | X | -267,998.05 | -9,054,031.13 |
| Bill Pmt -Check | 04/18/2024 | 53468 | Western States Cat ... | X | -171,097.42 | -9,225,128.55 |
| Bill Pmt -Check | 04/18/2024 | 53463 | Raft River Rural Ele... | X | -149,160.00 | -9,374,288.55 |
| Check | 04/18/2024 | Wire | American Calf Prod... | X | -95,353.44 | -9,469,641.99 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Mil... | X | -88,036.81 | -9,557,678.80 |
| Bill Pmt -Check | 04/18/2024 | 53462 | Premier Truck Grou... | X | -54,199.75 | -9,611,878.55 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary  Ida... | X | -45,617.65 | -9,657,496.20 |
| Bill Pmt -Check | 04/18/2024 | 53465 | Pacific Steel & Recy... | X | -23,414.93 | -9,680,911.13 |
| Bill Pmt -Check | 04/18/2024 | 53466 | Schows Truck & Eq... | X | -10,121.57 | -9,691,032.70 |
| Check | 04/18/2024 | 53464 | Premier Truck Grou... | X | -10,000.00 | -9,701,032.70 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Mil... | X | -1,862.46 | -9,702,895.16 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Mil... | X | -1,132.24 | -9,704,027.40 |
| Bill Pmt -Check | 04/19/2024 | Wire | PerforMix Nutrition S... | X | -118,632.00 | -9,822,659.40 |
| Check | 04/19/2024 | Wire | Carne I Corp (New) | X | -86,777.36 | -9,909,436.76 |
| Check | 04/19/2024 | Wire | Rangen (New) | X | -60,000.00 | -9,969,436.76 |

## 1110 · Mechanics Bank - Operating, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 04/19/2024 | Wire | Clear Lakes Product... | X | -48,288.70 | -10,017,725.46 |
| Bill Pmt -Check | 04/19/2024 | 53470 | Idaho Power | X | -32,276.10 | -10,050,001.56 |
| Bill Pmt -Check | 04/19/2024 | 53467 | Schows Inc - Rupert... | X | -5,298.97 | -10,055,300.53 |
| Bill Pmt -Check | 04/19/2024 | 53477 | United Electric Co-O... | X | -450.65 | -10,055,751.18 |
| Bill Pmt -Check | 04/22/2024 | Wire | H&M Custom | X | -2,500,000.00 | -12,555,751.18 |
| Check | 04/22/2024 | Wire | Sileage Group ROL... | X | -2,000,000.00 | -14,555,751.18 |
| Check | 04/22/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -14,955,751.18 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Mil... | X | -178,652.81 | -15,134,403.99 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary  Ida... | X | -42,791.35 | -15,177,195.34 |
| Bill Pmt -Check | 04/22/2024 | 53479 | Agri-Service, Inc. | X | -844.21 | -15,178,039.55 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Mil... | X | -499.33 | -15,178,538.88 |
| Bill Pmt -Check | 04/22/2024 | ACH | Culligan | X | -235.81 | -15,178,774.69 |
| Transfer | 04/23/2024 | | | X | -1,500,000.00 | -16,678,774.69 |
| Check | 04/23/2024 | Wire | Land View, Inc-Lives... | X | -275,584.02 | -16,954,358.71 |
| Check | 04/23/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -17,044,358.71 |
| Bill Pmt -Check | 04/23/2024 | 53478 | The Dairy Solutions ... | X | -71,256.77 | -17,115,615.48 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -17,184,143.80 |
| Check | 04/23/2024 | Wire | J.D. Heiskell & Co.  ... | X | -65,000.00 | -17,249,143.80 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -17,311,808.52 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital -210982 | X | -45,399.94 | -17,357,208.46 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -17,384,381.38 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -17,406,161.16 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -17,423,331.06 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | X | -16,763.50 | -17,440,094.56 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | X | -9,818.37 | -17,449,912.93 |
| Check | 04/23/2024 | ACH | Cabela's Visa | X | -6,298.33 | -17,456,211.26 |
| Check | 04/23/2024 | wire | Land View, Inc - Ind... | X | -3,913.87 | -17,460,125.13 |
| Check | 04/24/2024 | Wire | Viterra USA Grain, L... | X | -300,000.00 | -17,760,125.13 |
| Bill Pmt -Check | 04/24/2024 | 53483 | Coastline | X | -140,000.00 | -17,900,125.13 |
| Bill Pmt -Check | 04/24/2024 | 53484 | Valley Wide COOP -... | X | -88,186.07 | -17,988,311.20 |
| Bill Pmt -Check | 04/24/2024 | 53481 | Healthy Earth Enter... | X | -60,000.00 | -18,048,311.20 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -18,085,868.52 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Finan... | X | -26,383.83 | -18,112,252.35 |
| Bill Pmt -Check | 04/24/2024 | 53482 | Xavier Farm Service... | X | -14,015.28 | -18,126,267.63 |
| Bill Pmt -Check | 04/24/2024 | 53485 | Valley Wide COOP -... | X | -12,031.78 | -18,138,299.41 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Mil... | X | -425,019.53 | -18,563,318.94 |
| Bill Pmt -Check | 04/25/2024 | ACH | Pioneer Hi-Bred Inte... | X | -295,000.00 | -18,858,318.94 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary Idah... | X | -67,112.08 | -18,925,431.02 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Mil... | X | -7,705.66 | -18,933,136.68 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Bl... | X | -289.87 | -18,933,426.55 |
| Bill Pmt -Check | 04/26/2024 | Wire | Land View, Inc-Lives... | X | -314,946.35 | -19,248,372.90 |
| Check | 04/26/2024 | Wire | Liberty Basin, LLC | X | -215,760.00 | -19,464,132.90 |
| Check | 04/26/2024 | Wire | Viterra USA Grain, L... | X | -200,000.00 | -19,664,132.90 |
| Check | 04/26/2024 | Wire | Rangen (New) | X | -55,000.00 | -19,719,132.90 |
| Transfer | 04/26/2024 | | | X | -45,000.00 | -19,764,132.90 |
| Bill Pmt -Check | 04/26/2024 | ACH | Amazing Lawns and... | X | -5,610.00 | -19,769,742.90 |
| Check | 04/26/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -19,770,861.18 |
| Check | 04/29/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -20,270,861.18 |
| Check | 04/29/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -20,360,861.18 |
| Check | 04/29/2024 | 53487 | A. Scott Jackson Tr... | X | -75,000.00 | -20,435,861.18 |
| Bill Pmt -Check | 04/29/2024 | Wire | American Calf Prod... | X | -45,634.40 | -20,481,495.58 |
| Bill Pmt -Check | 04/30/2024 | Wire | Aden Brook Trading ... | X | -404,926.57 | -20,886,422.15 |
| Check | 04/30/2024 | Wire | Liberty Basin, LLC | X | -214,080.00 | -21,100,502.15 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc-Lives... | X | -195,099.83 | -21,295,601.98 |
| Bill Pmt -Check | 04/30/2024 | Wire | Clear Lakes Product... | X | -98,460.65 | -21,394,062.63 |
| Bill Pmt -Check | 04/30/2024 | Wire | Carne I Corp (New) | X | -75,000.00 | -21,469,062.63 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc - Ind... | X | -2,634.10 | -21,471,696.73 |
| **Total Checks and Payments** | | | | | **-21,471,696.73** | **-21,471,696.73** |
| **Deposits and Credits - 47 items** | | | | | | |
| Bill Pmt -Check | 03/08/2024 | | Western States Cat | X | 0.00 | 0.00 |
| Transfer | 03/12/2024 | | | X | 220,000.00 | 220,000.00 |
| Bill Pmt -Check | 03/31/2024 | | US Commodities, LLC | X | 0.00 | 220,000.00 |
| Bill Pmt -Check | 03/31/2024 | | US Commodities, LLC | X | 0.00 | 220,000.00 |
| Bill Pmt -Check | 04/01/2024 | | Grainger | X | 0.00 | 220,000.00 |
| Bill Pmt -Check | 04/01/2024 | 53326 | Airgas USA, LLC | X | 0.00 | 220,000.00 |
| Bill Pmt -Check | 04/01/2024 | | Kinetico of Magic Va... | X | 0.00 | 220,000.00 |
| Bill Pmt -Check | 04/01/2024 | | Kinetico of Magic Va... | X | 0.00 | 220,000.00 |
| Deposit | 04/01/2024 | | | X | 379,682.50 | 599,682.50 |
| Deposit | 04/04/2024 | | | X | 1,700,000.00 | 2,299,682.50 |
| Deposit | 04/05/2024 | | | X | 1,469.80 | 2,301,152.30 |
| Deposit | 04/05/2024 | | | X | 4,997.09 | 2,306,149.39 |

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**1110 · Mechanics Bank - Operating, Period Ending 04/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/05/2024 | | | X | 5,838.79 | 2,311,988.18 |
| Deposit | 04/05/2024 | | | X | 8,448.25 | 2,320,436.43 |
| Deposit | 04/05/2024 | | | X | 8,503.00 | 2,328,939.43 |
| Deposit | 04/05/2024 | | | X | 8,943.94 | 2,337,883.37 |
| Deposit | 04/05/2024 | | | X | 9,554.71 | 2,347,438.08 |
| Deposit | 04/05/2024 | | | X | 9,760.66 | 2,357,198.74 |
| Deposit | 04/05/2024 | | | X | 30,227.68 | 2,387,426.42 |
| Deposit | 04/05/2024 | | | X | 43,453.44 | 2,430,879.86 |
| Deposit | 04/05/2024 | | | X | 59,328.45 | 2,490,208.31 |
| Deposit | 04/05/2024 | | | X | 105,202.73 | 2,595,411.04 |
| Deposit | 04/05/2024 | | | X | 140,770.00 | 2,736,181.04 |
| Deposit | 04/05/2024 | | | X | 186,716.07 | 2,922,897.11 |
| Deposit | 04/05/2024 | | | X | 271,992.39 | 3,194,889.50 |
| Deposit | 04/05/2024 | | | X | 347,412.49 | 3,542,301.99 |
| Bill Pmt -Check | 04/08/2024 | | Western Waste Ser... | X | 0.00 | 3,542,301.99 |
| Transfer | 04/08/2024 | | | X | 258,203.00 | 3,800,504.99 |
| Transfer | 04/08/2024 | | | X | 276,098.14 | 4,076,603.13 |
| Deposit | 04/09/2024 | | | X | 57,750.87 | 4,134,354.00 |
| Bill Pmt -Check | 04/10/2024 | | US Commodities, LLC | X | 0.00 | 4,134,354.00 |
| Bill Pmt -Check | 04/11/2024 | | MWI Veterinary - Mil... | X | 0.00 | 4,134,354.00 |
| Deposit | 04/12/2024 | | | X | 44,462.91 | 4,178,816.91 |
| Transfer | 04/12/2024 | | | X | 196,813.92 | 4,375,630.83 |
| Bill Pmt -Check | 04/16/2024 | | Dairy Tech Inc.  (New) | X | 0.00 | 4,375,630.83 |
| Bill Pmt -Check | 04/18/2024 | 53469 | Western States Cat ... | X | 0.00 | 4,375,630.83 |
| Deposit | 04/18/2024 | | | X | 44,462.30 | 4,420,093.13 |
| Deposit | 04/18/2024 | | | X | 4,260,624.59 | 8,680,717.72 |
| Bill Pmt -Check | 04/19/2024 | | Lance & Lisa Funk ... | X | 0.00 | 8,680,717.72 |
| Bill Pmt -Check | 04/19/2024 | 53475 | Penn Millers Insuran... | X | 0.00 | 8,680,717.72 |
| Deposit | 04/19/2024 | | | X | 2,153,098.49 | 10,833,816.21 |
| Deposit | 04/22/2024 | | | X | 611,350.34 | 11,445,166.55 |
| Deposit | 04/23/2024 | | | X | 8,500,000.00 | 19,945,166.55 |
| Transfer | 04/25/2024 | | | X | 224,985.00 | 20,170,151.55 |
| Deposit | 04/30/2024 | | | X | 0.36 | 20,170,151.91 |
| Deposit | 04/30/2024 | | | X | 911,493.54 | 21,081,645.45 |
| Deposit | 04/30/2024 | | | X | 1,726,925.00 | 22,808,570.45 |
| Total Deposits and Credits | | | | | 22,808,570.45 | 22,808,570.45 |
| Total Cleared Transactions | | | | | 1,336,873.72 | 1,336,873.72 |
| Cleared Balance | | | | | 1,336,873.72 | 2,443,312.01 |

**Uncleared Transactions**
**Checks and Payments - 24 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/21/2023 | 52666 | UPS | | -55.03 | -55.03 |
| Bill Pmt -Check | 04/01/2024 | 53427 | Super-Sort | | -1,600.00 | -1,655.03 |
| Bill Pmt -Check | 04/01/2024 | 53376 | Intermountain Gas ... | | -379.15 | -2,034.18 |
| Bill Pmt -Check | 04/15/2024 | 53455 | Mark Harrison | | -1,000.00 | -3,034.18 |
| Bill Pmt -Check | 04/19/2024 | 53476 | Raft River Rural Ele... | | -112,137.93 | -115,172.11 |
| Bill Pmt -Check | 04/19/2024 | 53472 | Blue Cross of Idaho | | -25,171.95 | -140,344.06 |
| Bill Pmt -Check | 04/19/2024 | 53474 | CenturyLink | | -143.17 | -140,487.23 |
| Bill Pmt -Check | 04/19/2024 | 53473 | Century  Link 2041 | | -116.90 | -140,604.13 |
| Bill Pmt -Check | 04/19/2024 | 53471 | All Wireless Commu... | | -60.00 | -140,664.13 |
| Bill Pmt -Check | 04/22/2024 | 53480 | Standing 16 Ranch | | -10,000.00 | -150,664.13 |
| Bill Pmt -Check | 04/29/2024 | 53488 | Rocky Mountain Agr... | | -261,400.82 | -412,064.95 |
| Bill Pmt -Check | 04/29/2024 | 53490 | Penn Millers Insuran... | | -117,486.32 | -529,551.27 |
| Bill Pmt -Check | 04/29/2024 | 53489 | Nelson Jameson, Inc | | -1,857.28 | -531,408.55 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | | -560,875.88 | -1,092,284.43 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Mil... | | -159,061.02 | -1,251,345.45 |
| Bill Pmt -Check | 04/30/2024 | 53496 | Farmers National Ba... | | -105,705.82 | -1,357,051.27 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary  Ida... | | -60,914.17 | -1,417,965.44 |
| Check | 04/30/2024 | 53494 | Les Schwab Tire Ce... | | -48,985.23 | -1,466,950.67 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | | -26,775.84 | -1,493,726.51 |
| Check | 04/30/2024 | 53492 | Les Schwab Tire Ce... | | -17,745.54 | -1,511,472.05 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | | -14,409.77 | -1,525,881.82 |
| Bill Pmt -Check | 04/30/2024 | 53493 | Thomas Petroleum | | -10,603.37 | -1,536,485.19 |
| Bill Pmt -Check | 04/30/2024 | 53498 | Magic Valley Dairy S... | | -4,977.44 | -1,541,462.63 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Mil... | | -3,604.03 | -1,545,066.66 |
| Total Checks and Payments | | | | | -1,545,066.66 | -1,545,066.66 |

**Deposits and Credits - 1 item**

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**1110 · Mechanics Bank - Operating, Period Ending 04/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 04/30/2024 | | | | 659,629.05 | 659,629.05 |
| **Total Deposits and Credits** | | | | | 659,629.05 | 659,629.05 |
| **Total Uncleared Transactions** | | | | | -885,437.61 | -885,437.61 |
| Register Balance as of 04/30/2024 | | | | | 451,436.11 | 1,557,874.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Transfer | 05/01/2024 | | | | -1,200,000.00 | -1,200,000.00 |
| Bill Pmt -Check | 05/01/2024 | 53510 | Penn Millers Insuran... | | -171,163.32 | -1,371,163.32 |
| Bill Pmt -Check | 05/01/2024 | Wire | PerforMix Nutrition S... | | -92,309.65 | -1,463,472.97 |
| Bill Pmt -Check | 05/01/2024 | 53502 | Valley Wide COOP -... | | -85,116.51 | -1,548,589.48 |
| Check | 05/01/2024 | Wire | J.D. Heiskell & Co. ... | | -65,000.00 | -1,613,589.48 |
| Bill Pmt -Check | 05/01/2024 | 53500 | J & C Hoof Trimmin... | | -46,018.00 | -1,659,607.48 |
| Bill Pmt -Check | 05/01/2024 | 53501 | Silver Creek - Twin ... | | -35,821.31 | -1,695,428.79 |
| Bill Pmt -Check | 05/01/2024 | 53503 | Valley Wide COOP -... | | -26,847.48 | -1,722,276.27 |
| Bill Pmt -Check | 05/01/2024 | 53499 | MicroProteins, Inc. (... | | -20,122.74 | -1,742,399.01 |
| Bill Pmt -Check | 05/01/2024 | 53506 | AllFlex USA (New) | | -13,980.00 | -1,756,379.01 |
| Bill Pmt -Check | 05/01/2024 | 53507 | Webb Nursery | | -8,406.46 | -1,764,785.47 |
| Bill Pmt -Check | 05/01/2024 | 53505 | Schaeffer Mfg. Co. (... | | -7,688.65 | -1,772,474.12 |
| Check | 05/01/2024 | 53508 | B & R Bearing Suppl... | | -4,000.00 | -1,776,474.12 |
| Bill Pmt -Check | 05/01/2024 | 53504 | Rush Truck Centers | | -3,171.34 | -1,779,645.46 |
| Bill Pmt -Check | 05/01/2024 | wire | Schows Inc - Rupert... | | -2,699.17 | -1,782,344.63 |
| Bill Pmt -Check | 05/01/2024 | 53509 | Agri-Service, Inc. | | -506.00 | -1,782,850.63 |
| Bill Pmt -Check | 05/01/2024 | 53497 | Western Stockmen's | | -365.65 | -1,783,216.28 |
| Check | 05/02/2024 | Wire | Viterra USA Grain, L... | | -250,000.00 | -2,033,216.28 |
| Bill Pmt -Check | 05/02/2024 | ACH | Conrad & Bischoff, I... | | -60,206.02 | -2,093,422.30 |
| Bill Pmt -Check | 05/02/2024 | Wire | American Calf Prod... | | -46,667.04 | -2,140,089.34 |
| Bill Pmt -Check | 05/02/2024 | ACH | State Insurance Fund | | -33,163.00 | -2,173,252.34 |
| Bill Pmt -Check | 05/02/2024 | 53512 | Automation Werx, L... | | -30,251.80 | -2,203,504.14 |
| Bill Pmt -Check | 05/02/2024 | ACH | Spark - Capital One ... | | -16,255.95 | -2,219,760.09 |
| Bill Pmt -Check | 05/02/2024 | 53511 | Magic Valley Equip... | | -1,698.52 | -2,221,458.61 |
| Check | 05/03/2024 | Wire | Liberty Basin, LLC | | -218,400.00 | -2,439,858.61 |
| Bill Pmt -Check | 05/03/2024 | 53516 | Blue Cross of Idaho | | -23,759.95 | -2,463,618.56 |
| Bill Pmt -Check | 05/03/2024 | 53522 | Nelsen Farms LLC. | | -18,800.00 | -2,482,418.56 |
| Bill Pmt -Check | 05/03/2024 | 53513 | Al-Mar Dairy. | | -9,900.00 | -2,492,318.56 |
| Bill Pmt -Check | 05/03/2024 | 53528 | Total Waste Manag... | | -6,578.29 | -2,498,896.85 |
| Bill Pmt -Check | 05/03/2024 | 53517 | Double "V" LLC | | -6,400.00 | -2,505,296.85 |
| Bill Pmt -Check | 05/03/2024 | 53519 | Idaho State Brand D... | | -4,771.52 | -2,510,068.37 |
| Bill Pmt -Check | 05/03/2024 | 53529 | Western Waste Ser... | | -4,487.01 | -2,514,555.38 |
| Bill Pmt -Check | 05/03/2024 | 53526 | Synchrony Bank/Am... | | -3,298.63 | -2,517,854.01 |
| Bill Pmt -Check | 05/03/2024 | 53525 | Silva Brothers. | | -2,800.00 | -2,520,654.01 |
| Bill Pmt -Check | 05/03/2024 | 53514 | ATC Communications | | -1,353.92 | -2,522,007.93 |
| Bill Pmt -Check | 05/03/2024 | 53518 | Idaho Power | | -1,082.27 | -2,523,090.20 |
| Bill Pmt -Check | 05/03/2024 | 53515 | Bear Necessities Po... | | -960.00 | -2,524,050.20 |
| Bill Pmt -Check | 05/03/2024 | 53523 | Pitney Bowes | | -241.00 | -2,524,291.20 |
| Bill Pmt -Check | 05/03/2024 | 53520 | Intermountain Gas ... | | -219.20 | -2,524,510.40 |
| Bill Pmt -Check | 05/03/2024 | 53521 | Minidoka Memorial ... | | -176.00 | -2,524,686.40 |
| Bill Pmt -Check | 05/03/2024 | 53527 | ToreUp | | -46.00 | -2,524,732.40 |
| Bill Pmt -Check | 05/03/2024 | 53524 | Signed, Sealed and ... | | -40.27 | -2,524,772.67 |
| Bill Pmt -Check | 05/10/2024 | Auto | Citi Cards | | -2,958.82 | -2,527,731.49 |
| **Total Checks and Payments** | | | | | -2,527,731.49 | -2,527,731.49 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/01/2024 | | | | 376,422.50 | 376,422.50 |
| Deposit | 05/01/2024 | | | | 4,560,232.21 | 4,936,654.71 |
| **Total Deposits and Credits** | | | | | 4,936,654.71 | 4,936,654.71 |
| **Total New Transactions** | | | | | 2,408,923.22 | 2,408,923.22 |
| **Ending Balance** | | | | | 2,860,359.33 | 3,966,797.62 |



## Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 04/30/2024**

*Page 1 of 24*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

## 🍀 clover

### Mechanics Bank

# Harness the platform that powers retail

Choose your limited-time offer:
**Flex / Mini for $499** or **Station Solo / Duo for $1,399***

To learn more, talk to a banker or visit www.MechanicsBank.com/MerchantServices

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 4/30/24. Talk to a banker.

**WATCH OUT FOR TECH SUPPORT SCAMS**
Scammers pose as technology support representatives and offer to fix non-existent computer or technology issues.
**Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $2,443,312.01 |

## ANALYZED CHECKING-XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/30/2024 | Beginning Balance | $1,106,438.29 |
| | 39 Credit(s) This Period | $22,835,078.15 |
| | 272 Debit(s) This Period | $21,498,204.43 |
| 04/30/2024 | Ending Balance | $2,443,312.01 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/05/2024 | DEPOSIT | $1,469.80 |
| 04/05/2024 | DEPOSIT | $4,997.09 |
| 04/05/2024 | DEPOSIT | $5,838.79 |


Member FDIC

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**
Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 **Mechanics Bank**

*Statement Ending 04/30/2024*

# ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/2024 | DEPOSIT | $8,448.25 |
| 04/05/2024 | DEPOSIT | $8,503.00 |
| 04/05/2024 | DEPOSIT | $8,943.94 |
| 04/05/2024 | DEPOSIT | $9,554.71 |
| 04/05/2024 | DEPOSIT | $9,760.66 |
| 04/05/2024 | DEPOSIT | $30,227.68 |
| 04/05/2024 | DEPOSIT | $43,453.44 |
| 04/05/2024 | DEPOSIT | $59,328.45 |
| 04/05/2024 | DEPOSIT | $105,202.73 |
| 04/05/2024 | DEPOSIT | $186,716.07 |
| 04/05/2024 | DEPOSIT | $271,992.39 |
| 04/05/2024 | DEPOSIT | $347,412.49 |
| 04/22/2024 | DEPOSIT | $637,858.04 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2024 | Wire/In/     054/ZIONS SLC/WX660C4SEL/MILLENKAMP CATTLE INC | $220,000.00 |
| 04/02/2024 | Wire/I_ _ _ _ _ 5092/WELLSFARGO NY INTL/0366084/BRUCE FARMS LTD. | $379,682.50 |
| 04/04/2024 | Wire/In/ _ _ _ _ _593/BK AMER NYC/ATBW000536557143/SUMMIT LIVESTOCK LTD | $1,700,000.00 |
| 04/05/2024 | Wire/In/     9593/BK AMER NYC/ATBW000537350071/SUMMIT LIVESTOCK LTD | $50,770.00 |
| 04/05/2024 | Wire/In _ _ _ _ _9593/BK AMER NYC/ATBW000537347124/SUMMIT LIVESTOCK LTD | $90,000.00 |
| 04/08/2024 | Heglar Creek Dai ACCTVERIFY 025TFCWBZUUUJLS | $0.01 |
| 04/08/2024 | Wire/In/    0054/ZIONS SLC/J35ZSXFDO1/MILLENKAMP CATTLE INC | $276,098.14 |
| 04/08/2024 | conc to disp | $258,203.00 |
| 04/09/2024 | Wire/In     0021/JPMORGAN CHASE/RETURN OF TRUST/PARSON BEHLE & LATIMER | $57,750.87 |
| 04/12/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 025SCXWSAJV1T9H Inv | $44,462.90 |
| 04/12/2024 | Conc to Disp | $196,813.92 |
| 04/18/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 025HQATSJSVAEG3 Mul | $44,462.30 |
| 04/18/2024 | GLANBIA INC. PROD PAYRL 0006468 | $70,573.58 |
| 04/18/2024 | GLANBIA INC. PROD PAYRL 0006481 | $642,292.20 |
| 04/18/2024 | GLANBIA INC. PROD PAYRL 0006482 | $3,547,758.81 |
| 04/19/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | $175,830.54 |
| 04/19/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | $1,977,267.95 |
| 04/22/2024 | Wire/In/     0021/JPMORGAN CHASE/OS1 OF 24/04/22/SANDTON CAPITAL SOLUTIONS | $8,500,000.00 |
| 04/25/2024 | Wire/In/ _ _ _ _054/ZIONS SLC/6NFVAH46DW/MILLENKAMP CATTLE INC | $224,985.00 |
| 04/30/2024 | GOOGLE ACCTVERIFY US0040F25A | $0.36 |
| 04/30/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | $50,297.33 |
| 04/30/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | $861,196.21 |
| 04/30/2024 | NAU COUNTRY INS. EC24042902 183128874 | $1,726,925.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2024 | Wire/Out    00016/MIL CAT/Land View, Inc./FNB OMAHA | $19,202.49 |
| 04/01/2024 | Wire/Out    00016/MIL CAT/Land View, Inc./FNB OMAHA | $60,000.00 |
| 04/01/2024 | MWI VS COMPANY WEB PYMNT 731239387 | $121,326.77 |
| 04/02/2024 | Wire/Out/    0016/MIL CAT/Land View, Inc./FNB OMAHA | $40,358.21 |
| 04/02/2024 | Wire/Ou    "93//Performix/Agri Beef/BK AMER NYC | $75,000.00 |
| 04/02/2024 | Wire/Ou    00054//Liberty Basin, LLC/ZIONS BANCORP | $213,120.00 |
| 04/02/2024 | VERIZON WIRELESS PAYMENTS 036572269500001 | $580.57 |
| 04/02/2024 | AMEX EPAYMENT ACH PMT A1854 | $1,036.00 |
| 04/02/2024 | idahosif WEB PYMNT 657058363 | $32,655.00 |
| 04/03/2024 | Wire/Out/    0248//Parkland/WELLS FARGO NA | $27,961.21 |
| 04/03/2024 | Wire/Out    9593//JD Heiskel Holdings General Account/BK AMER NYC | $60,000.00 |
| 04/03/2024 | Wire/Out/    0016/MIL CAT/Land View, Inc./FNB OMAHA | $79,896.31 |
| 04/03/2024 | Wire/Out/    9593//Gavilon Ingredients LLC/BK AMER NYC | $250,000.00 |

**Mechanics Bank®**

# ANALYZED CHECKING-XXXXXXXX3206 (continued)

## Electronic Debits (continued)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 04/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700003 | | $550.08 |
| 04/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700002 | | $787.68 |
| 04/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700001 | | $1,080.31 |
| 04/03/2024 | MWI VS COMPANY WEB PYMNT 734264132 | | $24,619.50 |
| 04/04/2024 | Wire/Out/ | )022//US Commodities LLC/US BANK MINNESOTA | $30,000.00 |
| 04/04/2024 | Wire/Out | )016//MIL CAT/Land View, Inc./FNB OMAHA | $80,066.45 |
| 04/04/2024 | Wire/Out | )054//Liberty Basin, LLC/ZIONS BANCORP | $211,200.00 |
| 04/04/2024 | Disp to PR | | $1,200,000.00 |
| 04/04/2024 | AMEX EPAYMENT ACH PMT W5078 | | $27,679.64 |
| 04/04/2024 | AMEX EPAYMENT ACH PMT W6882 | | $34,919.74 |
| 04/05/2024 | Wire/Out/ | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $80,000.00 |
| 04/05/2024 | Wire/Out/ | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $100,163.32 |
| 04/05/2024 | Wire/Out/ | )93//Gavilon Ingredients LLC/BK AMER NYC | $200,000.00 |
| 04/08/2024 | Wire/Out/ | )220//Amalgamated Sugar/US BK OR POR | $90,000.00 |
| 04/08/2024 | Wire/Out/ | )016//MIL CAT/Land View, Inc./FNB OMAHA | $134,496.37 |
| 04/08/2024 | Wire/Out/ | )054//Liberty Basin, LLC/ZIONS BANCORP | $213,120.00 |
| 04/08/2024 | Wire/Out/_____9593//Gavilon Ingredients LLC/BK AMER NYC | | $250,000.00 |
| 04/08/2024 | CASH CONC THOMAS COLLECT CK#53320\ | | $16,143.44 |
| 04/08/2024 | CASH CONC THOMAS COLLECT CK#53316\ | | $16,726.20 |
| 04/09/2024 | Wire/Out/. | )593//JD Heiskel Holdings General Account/BK AMER NYC | $65,000.00 |
| 04/09/2024 | Wire/Out | )016//MIL CAT/Land View, Inc./FNB OMAHA | $80,173.57 |
| 04/09/2024 | CAPITAL ONE CRCARDPMT 3X9PH58UGBWAJDZ | | $4,542.12 |
| 04/10/2024 | Wire/Out/ | 022//US Commodities LLC/US BANK MINNESOTA | $30,000.00 |
| 04/10/2024 | Wire/Out/ | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $79,851.99 |
| 04/10/2024 | MWI VS COMPANY WEB PYMNT 738404232 | | $2,356.73 |
| 04/10/2024 | COLONIAL LIFE INS. PREM. E4725925 | | $3,358.70 |
| 04/11/2024 | Wire/Out/ | 0782//American Calf Products/BMO BANK NA | $47,040.00 |
| 04/11/2024 | Disp to Conc | | $1,726.12 |
| 04/11/2024 | MWI VS COMPANY WEB PYMNT 738957267 | | $460.98 |
| 04/11/2024 | CITI AUTOPAY PAYMENT 081352178373854 | | $1,756.11 |
| 04/11/2024 | LIFEMAP ASSURANC REGENCELH M120372125237 | | $2,421.41 |
| 04/11/2024 | MWI VS COMPANY WEB PYMNT 738957282 | | $23,301.15 |
| 04/12/2024 | Wire/Out/ | )782//American Calf Products/BMO BANK NA | $47,645.92 |
| 04/12/2024 | Wire/Out/ | )248//Parkland/WELLS FARGO NA | $125,818.28 |
| 04/12/2024 | MWI VS COMPANY WEB PYMNT | 8617 | $972.81 |
| 04/12/2024 | MWI VS COMPANY WEB PYMNT | 8612 | $6,278.01 |
| 04/12/2024 | MWI VS COMPANY WEB PYMNT | 8592 | $33,943.33 |
| 04/15/2024 | Wire/Out/ | 0220//Amalgamated Sugar/US BK OR POR | $90,000.00 |
| 04/16/2024 | Wire/Out | 0248//Dairy Tech LLC/WELLS FARGO NA | $13,052.96 |
| 04/16/2024 | Wire/Out | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $45,000.00 |
| 04/17/2024 | Wire/Out | )593//JD Heiskel Holdings General Account/BK AMER NYC | $64,000.00 |
| 04/17/2024 | AMEX EPAYMENT ACH PMT W7640 | | $1,513.80 |
| 04/18/2024 | Wire/Out | )0782//American Calf Products/BMO BANK NA | $95,353.44 |
| 04/18/2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | $267,998.05 |
| 04/18/2024 | Wire/Out | )054//Liberty Basin, LLC/ZIONS BANCORP | $283,520.00 |
| 04/18/2024 | Wire/Out/ | )016//MIL CAT/Land View, Inc./FNB OMAHA | $535,501.41 |
| 04/18/2024 | Wire/Ou | 593//Gavilon Ingredients LLC/BK AMER NYC | $1,200,000.00 |
| 04/18/2024 | Disp to PR | | $1,200,000.00 |
| 04/19/2024 | Wire/Out/ | )0054//Clear Lakes Products/ZIONS BANCORP | $48,288.70 |
| 04/19/2024 | Wire/Out/ | )0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $60,000.00 |
| 04/19/2024 | Wire/Out/ | )0054//Carne I Corp/ZIONS BANCORP | $86,777.36 |
| 04/19/2024 | Wire/Out/ | )593//Performix/Agri Beef/BK AMER NYC | $118,632.00 |
| 04/19/2024 | MWI VS COMPANY WEB PYMNT | )937 | $1,132.24 |
| 04/19/2024 | MWI VS COMPANY WEB PYMNT | )947 | $1,862.46 |
| 04/19/2024 | MWI VS COMPANY WEB PYMNT | )922 | $45,617.65 |
| 04/19/2024 | MWI VS COMPANY WEB PYMNT | )952 | $88,036.81 |
| 04/22/2024 | Wire/Out | )593//Gavilon Ingredients LLC/BK AMER NYC | $400,000.00 |
| 04/22/2024 | Wire/Out | 2509//Williams Meservy & Larsen LLP/FARMERS BANK BUHL | $2,000,000.00 |

# Mechanics Bank®

## *Statement Ending 04/30/2024*

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 04/22/2024 | Wire/Out/ | '0179//H&M Custom/FST FSB TWIN FLS | $2,500,000.00 |
| 04/23/2024 | Wire/Out/ | )593//JD Heiskel Holdings General Account/BK AMER NYC | $65,000.00 |
| 04/23/2024 | Wire/Out/' | 0220//Amalgamated Sugar/US BK OR POR | $90,000.00 |
| 04/23/2024 | Wire/Out/' | 0016/MIL CAT/Land View, Inc./FNB OMAHA | $279,497.89 |
| 04/23/2024 | Disp to conc (for reserve) | | $1,500,000.00 |
| 04/23/2024 | CULLIGANWATERCON        ?421 | | $235.81 |
| 04/23/2024 | MWI VS COMPANY WEB PYMNT        5862 | | $499.33 |
| 04/23/2024 | CAPITAL ONE ONLINE PMT 3XCW542D6BT6947 | | $6,298.33 |
| 04/23/2024 | MWI VS COMPANY WEB PYMNT        5837 | | $42,791.35 |
| 04/23/2024 | MWI VS COMPANY WEB PYMNT        5797 | | $178,652.81 |
| 04/24/2024 | Wire/Out/: | 9593//Gavilon Ingredients LLC/BK AMER NYC | $300,000.00 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        7777 | | $1,959.07 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        3287 | | $1,959.07 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        3958 | | $2,532.55 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        5493 | | $4,141.54 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        3960 | | $4,789.13 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        3972 | | $5,029.24 |
| 04/24/2024 | JDF ONE TIME TEL JDFONETIME        7227 | | $6,171.27 |
| 04/24/2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | | $242,715.58 |
| 04/25/2024 | RPY DTFS CF D000990601        ~3051 | | $15.00 |
| 04/25/2024 | DTFS - 15.00 D000990461        13001 | | $63,926.15 |
| 04/26/2024 | Wire/Out/ | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $55,000.00 |
| 04/26/2024 | Wire/Out/: | )593//Gavilon Ingredients LLC/BK AMER NYC | $200,000.00 |
| 04/26/2024 | Wire/Out/ | )0054//Liberty Basin, LLC/ZIONS BANCORP | $215,760.00 |
| 04/26/2024 | Wire/Out/ | )0016/MIL CAT/Land View, Inc./FNB OMAHA | $314,946.35 |
| 04/26/2024 | Disp to PR | | $45,000.00 |
| 04/26/2024 | MWI VS COMPANY WEB PYMNT        9912 | | $289.87 |
| 04/26/2024 | NORTHWESTERN MU ISA PYMENT        3472 | | $1,118.28 |
| 04/26/2024 | MWI VS COMPANY WEB PYMNT        )947 | | $7,705.66 |
| 04/26/2024 | MWI VS COMPANY WEB PYMNT        )882 | | $67,112.08 |
| 04/26/2024 | PIONIDOC PAYMENTS        3715 | | $295,000.00 |
| 04/26/2024 | MWI VS COMPANY WEB PYMNT        )962 | | $425,019.53 |
| 04/29/2024 | Wire/Out/ | )782//American Calf Products/BMO BANK NA | $45,634.40 |
| 04/29/2024 | Wire/Out/ | )220//Amalgamated Sugar/US BK OR POR | $90,000.00 |
| 04/29/2024 | Wire/Out/ | 9593//Gavilon Ingredients LLC/BK AMER NYC | $500,000.00 |
| 04/29/2024 | AMAZING LAWNS AN SALE | | $5,610.00 |
| 04/30/2024 | Wire/Out/ | 0016/MIL CAT/Land View, Inc./FNB OMAHA | $2,634.10 |
| 04/30/2024 | Wire/Out/ | )054//Carne I Corp/ZIONS BANCORP | $75,000.00 |
| 04/30/2024 | Wire/Out/ | )054//Clear Lakes Products/ZIONS BANCORP | $98,460.65 |
| 04/30/2024 | Wire/Out/ | 016/MIL CAT/Land View, Inc./FNB OMAHA | $195,099.83 |
| 04/30/2024 | Wire/Out/' | 0054//Liberty Basin, LLC/ZIONS BANCORP | $214,080.00 |
| 04/30/2024 | Wire/Out/ | 1316//Aden Brook Trading Corp/WALDEN SVGS | $404,926.57 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/25/2024 | Charge Back Item Check 577301384 | $26,507.70 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 53294 | 04/02/2024 | $1,000.00 | 53315 | 04/09/2024 | $350.00 | 53325 | 04/10/2024 | $2,782.50 |
| 53305* | 04/01/2024 | $694.00 | 53317* | 04/19/2024 | $50,000.00 | 53327* | 04/29/2024 | $19,076.00 |
| 53310* | 04/01/2024 | $51,850.33 | 53318 | 04/09/2024 | $9,149.00 | 53328 | 04/11/2024 | $60.00 |
| 53311 | 04/03/2024 | $7,734.50 | 53319 | 04/09/2024 | $14,389.85 | 53329 | 04/09/2024 | $7,352.97 |
| 53312 | 04/05/2024 | $13,055.63 | 53321* | 04/10/2024 | $13,254.35 | 53330 | 04/09/2024 | $2,824.65 |
| 53313 | 04/19/2024 | $1,000.00 | 53322 | 04/10/2024 | $2,950.00 | 53331 | 04/12/2024 | $1,710.00 |
| 53314 | 04/17/2024 | $1,000.00 | 53324* | 04/10/2024 | $118.87 | 53332 | 04/10/2024 | $2,233.24 |

# Mechanics Bank®

## Statement Ending 04/30/2024

Page 6 of 24

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 53333 | 04/09/2024 | $9,202.95 | 53382 | 04/09/2024 | $8,642.25 | 53432 | 04/11/2024 | $479.59 |
| 53334 | 04/09/2024 | $328.56 | 53383 | 04/10/2024 | $292.00 | 53433 | 04/09/2024 | $3,368.63 |
| 53335 | 04/11/2024 | $3,971.87 | 53384 | 04/10/2024 | $2,910.00 | 53434 | 04/09/2024 | $4,530.41 |
| 53336 | 04/09/2024 | $3,142.97 | 53385 | 04/09/2024 | $6,305.50 | 53435 | 04/11/2024 | $2,772.96 |
| 53337 | 04/22/2024 | $9,672.41 | 53386 | 04/11/2024 | $1,937.60 | 53436 | 04/29/2024 | $516.00 |
| 53338 | 04/10/2024 | $6,910.23 | 53387 | 04/09/2024 | $245.00 | 53438* | 04/11/2024 | $1,052.57 |
| 53339 | 04/15/2024 | $3,075.31 | 53388 | 04/29/2024 | $36,205.00 | 53439 | 04/16/2024 | $1,276.98 |
| 53340 | 04/09/2024 | $21,900.00 | 53389 | 04/10/2024 | $1,598.28 | 53440 | 04/08/2024 | $14,873.54 |
| 53341 | 04/11/2024 | $2,379.00 | 53390 | 04/10/2024 | $1,171.05 | 53441 | 04/10/2024 | $1,287.60 |
| 53342 | 04/11/2024 | $223.00 | 53391 | 04/10/2024 | $4,419.00 | 53442 | 04/10/2024 | $751.50 |
| 53343 | 04/09/2024 | $1,165.10 | 53392 | 04/10/2024 | $15,053.20 | 53443 | 04/09/2024 | $1,766.60 |
| 53344 | 04/11/2024 | $1,202.82 | 53393 | 04/16/2024 | $132.18 | 53444 | 04/11/2024 | $32.97 |
| 53345 | 04/12/2024 | $1,821.41 | 53394 | 04/09/2024 | $392.35 | 53445 | 04/09/2024 | $8,704.98 |
| 53346 | 04/17/2024 | $116.90 | 53395 | 04/09/2024 | $19.02 | 53446 | 04/09/2024 | $1,772.51 |
| 53347 | 04/17/2024 | $143.17 | 53396 | 04/12/2024 | $7,832.50 | 53448* | 04/11/2024 | $1,042.59 |
| 53348 | 04/10/2024 | $1,938.75 | 53398* | 04/11/2024 | $10,665.26 | 53449 | 04/30/2024 | $11,854.31 |
| 53349 | 04/30/2024 | $18,608.13 | 53399 | 04/09/2024 | $5,496.10 | 53450 | 04/08/2024 | $12,500.00 |
| 53350 | 04/09/2024 | $9,070.92 | 53400 | 04/10/2024 | $1,389.54 | 53451 | 04/08/2024 | $9,632.44 |
| 53351 | 04/11/2024 | $1,105.52 | 53401 | 04/16/2024 | $1,481.88 | 53452 | 04/15/2024 | $27,742.80 |
| 53352 | 04/16/2024 | $4,855.00 | 53403* | 04/16/2024 | $3,850.00 | 53453 | 04/17/2024 | $12,016.78 |
| 53353 | 04/11/2024 | $15,712.65 | 53404 | 04/15/2024 | $410.08 | 53454 | 04/26/2024 | $1,000.00 |
| 53354 | 04/25/2024 | $1,798.24 | 53405 | 04/15/2024 | $873.03 | 53456* | 04/29/2024 | $350.00 |
| 53355 | 04/30/2024 | $70,385.00 | 53406 | 04/10/2024 | $1,631.68 | 53457 | 04/23/2024 | $762.00 |
| 53356 | 04/10/2024 | $8,383.88 | 53407 | 04/11/2024 | $401.56 | 53458 | 04/18/2024 | $8,241.80 |
| 53357 | 04/09/2024 | $5,942.80 | 53408 | 04/12/2024 | $1,626.42 | 53459 | 04/17/2024 | $24,190.92 |
| 53359* | 04/09/2024 | $14,046.40 | 53409 | 04/09/2024 | $5,142.86 | 53460 | 04/19/2024 | $29,922.89 |
| 53360 | 04/16/2024 | $8,039.27 | 53410 | 04/10/2024 | $12,467.00 | 53461 | 04/29/2024 | $1,154.33 |
| 53361 | 04/10/2024 | $8,517.99 | 53411 | 04/09/2024 | $6,595.98 | 53462 | 04/22/2024 | $54,199.75 |
| 53362 | 04/17/2024 | $29,577.83 | 53413* | 04/17/2024 | $200.00 | 53463 | 04/19/2024 | $149,160.00 |
| 53363 | 04/09/2024 | $11.02 | 53414 | 04/10/2024 | $10,123.00 | 53464 | 04/22/2024 | $10,000.00 |
| 53364 | 04/09/2024 | $13,812.10 | 53415 | 04/12/2024 | $290.70 | 53465 | 04/23/2024 | $23,414.93 |
| 53365 | 04/10/2024 | $164.43 | 53416 | 04/10/2024 | $281.15 | 53466 | 04/25/2024 | $10,121.57 |
| 53366 | 04/10/2024 | $4,336.00 | 53417 | 04/09/2024 | $1,306.70 | 53467 | 04/23/2024 | $5,298.97 |
| 53367 | 04/16/2024 | $749.49 | 53418 | 04/09/2024 | $2,762.69 | 53468 | 04/24/2024 | $171,097.42 |
| 53368 | 04/10/2024 | $549.60 | 53419 | 04/10/2024 | $6,450.00 | 53470* | 04/25/2024 | $32,276.10 |
| 53369 | 04/10/2024 | $2,020.44 | 53420 | 04/10/2024 | $300.00 | 53477* | 04/30/2024 | $450.65 |
| 53370 | 04/10/2024 | $21,297.68 | 53421 | 04/10/2024 | $4,802.49 | 53478 | 04/25/2024 | $71,256.77 |
| 53371 | 04/10/2024 | $7,800.00 | 53422 | 04/16/2024 | $78.03 | 53479 | 04/29/2024 | $844.21 |
| 53373* | 04/10/2024 | $10,297.84 | 53423 | 04/18/2024 | $1,655.52 | 53481* | 04/29/2024 | $60,000.00 |
| 53374 | 04/09/2024 | $9,694.55 | 53424 | 04/12/2024 | $622.50 | 53482 | 04/30/2024 | $14,015.28 |
| 53375 | 04/10/2024 | $5,653.52 | 53425 | 04/12/2024 | $1,845.00 | 53483 | 04/29/2024 | $140,000.00 |
| 53377* | 04/16/2024 | $109.35 | 53426 | 04/10/2024 | $973.09 | 53484 | 04/26/2024 | $88,186.07 |
| 53378 | 04/11/2024 | $5,970.51 | 53428* | 04/15/2024 | $1,211.28 | 53485 | 04/26/2024 | $12,031.78 |
| 53379 | 04/08/2024 | $33,558.91 | 53429 | 04/08/2024 | $27,989.50 | 53486 | 04/30/2024 | $32,886.00 |
| 53380 | 04/08/2024 | $45,068.41 | 53430 | 04/15/2024 | $4,265.30 | 53487 | 04/30/2024 | $75,000.00 |
| 53381 | 04/30/2024 | $56,249.10 | 53431 | 04/10/2024 | $114.50 | | | |

* Indicates skipped check number

**Mechanics Bank®**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2024 | $1,073,364.70 | 04/11/2024 | $594,486.58 | 04/23/2024 | $4,423,413.69 |
| 04/02/2024 | $1,089,297.42 | 04/12/2024 | $605,356.52 | 04/24/2024 | $3,683,018.82 |
| 04/03/2024 | $636,667.83 | 04/15/2024 | $477,778.72 | 04/25/2024 | $3,702,102.29 |
| 04/04/2024 | $752,802.00 | 04/16/2024 | $399,153.58 | 04/26/2024 | $1,973,932.67 |
| 04/05/2024 | $1,602,202.54 | 04/17/2024 | $266,394.18 | 04/29/2024 | $1,074,542.73 |
| 04/08/2024 | $1,272,394.88 | 04/18/2024 | $979,210.85 | 04/30/2024 | $2,443,312.01 |
| 04/09/2024 | $1,000,994.64 | 04/19/2024 | $2,451,879.23 | | |
| 04/10/2024 | $720,202.82 | 04/22/2024 | $6,615,865.11 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|--|--|
| **Total Overdraft Fees** | $0.00 | $245.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

12:54 PM

05/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1118 · Farmers Bank, Period Ending 04/30/2024

|  | Apr 30, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 1,737.41 |
| **Cleared Balance** |  | 1,737.41 |
| **Register Balance as of 04/30/2024** |  | 1,737.41 |
| **New Transactions** |  |  |
| Deposits and Credits - 2 items | 2,434,524.87 |  |
| **Total New Transactions** | 2,434,524.87 |  |
| **Ending Balance** |  | 2,436,262.28 |

12:54 PM

05/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1118 · Farmers Bank, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,737.41 |
| Cleared Balance | | | | | | 1,737.41 |
| Register Balance as of 04/30/2024 | | | | | | 1,737.41 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/03/2024 | | | | 627,114.33 | 627,114.33 |
| Deposit | 05/03/2024 | | | | 1,807,410.54 | 2,434,524.87 |
| Total Deposits and Credits | | | | | 2,434,524.87 | 2,434,524.87 |
| Total New Transactions | | | | | 2,434,524.87 | 2,434,524.87 |
| **Ending Balance** | | | | | 2,434,524.87 | 2,436,262.28 |

Page 1

# FARMERS BANK

**PO Box 5629**
**Twin Falls, ID 83303**

*Statement Ending 04/30/2024*

*MILLENKAMP CATTLE INC*                          *Page 1 of 4*
*Account Number: XXXXXXXX3942*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
WILLIAM J MILLENKAMP
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 🖥 | Online Banking | farmersbankidaho.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS | XXXXXXXX3942 | $1,737.41 |

## SMALL BUSINESS - XXXXXXXX3942

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 04/08/2024 | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $1,737.41 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2024 | **Ending Balance** | **$1,737.41** |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 04/08/2024 | DEPOSIT | $1,737.41 |

**Daily Balances**

| Date | Amount |
|---|---|
| 04/08/2024 | $1,737.41 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


Member FDIC
EQUAL HOUSING LENDER

MILLENKAMP CATTLE INC                XXXXXXXX3942         Statement Ending 04/30/2024                Page 2 of 4

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid               $ _____

Service Charges             $ _____

Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |

Outstanding Deposits        $ _____ +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

Outstanding Items           $ _____ -

Calculate the Ending Balance  $ _____ =

This amount should be the same as the current balance shown in your check register

**READY RESERVE CHECKING**

**Finance Charges**

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**

**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho 83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

#0000        04/08/2024    $1,737.41

THIS PAGE LEFT INTENTIONALLY BLANK

Case 24-40158-NGH    Doc 312    Millenkamp Cattle, Inced 05/21/24 22:17:58    Desc Main
Document    Page 167 of 190

# Millenkamp Cattle, Inc.

## Reconciliation Summary

**0001 · Zions Holding Account, Period Ending 04/30/2024**

|  | Apr 30, 24 |
|---|---|
| **Beginning Balance** | 300,000.00 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 1 item** | -300,000.00 |
|     **Total Cleared Transactions** | -300,000.00 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 04/30/2024** | 0.00 |
| **Ending Balance** | 0.00 |

Case 24-40158-NGH    Doc 312    Filed 05/21/24 22:17:58    Desc Main
Document    Page 168 of 190

**Millenkamp Cattle, Inc.**

**Reconciliation Detail**

**0001 · Zions Holding Account, Period Ending 04/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 300,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 04/02/2024 | | | X | -300,000.00 | -300,000.00 |
| Total Checks and Payments | | | | | -300,000.00 | -300,000.00 |
| Total Cleared Transactions | | | | | -300,000.00 | -300,000.00 |
| Cleared Balance | | | | | -300,000.00 | 0.00 |
| Register Balance as of 04/30/2024 | | | | | -300,000.00 | 0.00 |
| **Ending Balance** | | | | | **-300,000.00** | **0.00** |

# ZIONS BANK.

PO Box 26547, Salt Lake City, UT 84126-0547

**Statement of Accounts**

This Statement: April 30, 2024
Last Statement: March 29, 2024

Primary Account          3942

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

0043096          1488-06-0000-ZFN-PC0021-00000

MILLENKAMP CATTLE INC
CFO SOLUTIONS LC
AMPLEO
MATTHEW R MCKINLAY
13601 W MCMILLAN RD STE 102
BOISE ID 83713-2071

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Zions Bank has revised the Deposit Account Agreement, which sets forth the terms governing your accounts and safe deposit box leases. There is a revised DISPUTE RESOLUTION section, including MANDATORY INFORMAL DISPUTE RESOLUTION and BINDING ARBITRATION provisions for CONSUMER deposit accounts, JURY TRIAL and CLASS ACTION and PRIVATE ATTORNEY GENERAL LITIGATION WAIVERS. The Safe Deposit Box Lease has been revised to require a box lessee must maintain a deposit account; a disclaimer of Bank liability for loss in shipping money found in drilling a box; and notice that the Bank may deliver weapons, firearms, or prohibited items to law enforcement. The revised Agreement is effective April 7, 2024, and found under "Deposit Account Agreement" in the Agreement Center at (www.zionsbank.com). If you are not able to access the link online you may contact the Bank to request these documents at Zions First National Bank, P.O. Box 30709, Salt Lake City, UT, 84130 or by calling (800) 789-2265.

We appreciate your business and want to tell you about upcoming fee changes to some of our Treasury Management products* effective April 1, 2024. To view the updated fees, please visit www.zionsbank.com/tmpricingchanges2024. Please note that these fees are only applied when an account utilizes these services. Your account may not incur these charges. For questions, please contact your Treasury Relationship Manager or Treasury Customer Service at (800) 726-7503.

*Treasury Management products and services may be subject to applicable contracts, agreements, or credit approval. Fees may apply. Terms and conditions apply. See a banker for details.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | 942 | $0.00 | |

| **BUSINESS INSPIRE CHECKING** | 3942 | | | 151   0 |
|---|---|---|---|---|

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 300,000.00 | 0.00 | 300,000.00 | 0.00 | 0.00 |

**0 DEPOSITS/CREDITS**

There were no transactions this period.

**1 CHARGE/DEBIT**

| Date | Amount | Description |
|---|---|---|
| 04/01 | 300,000.00 | ONLINE XFER TO DDA ***1577 ID: 000009961 2325269165 |



A division of Zions Bancorporation, N.A. Member FDIC

0043096-0000001-0095768

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

PO Box 26547, Salt Lake City, UT 84126-0547

April 30, 2024
MILLENKAMP CATTLE INC
3942

---

**0  CHECKS PROCESSED**

There were no transactions this period.

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

*Date..........................Balance*
04/01            0.00

A division of Zions Bancorporation, N.A. Member FDIC

Zions Bank

This page intentionally left blank

0043096-0000002-0095769

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 173 of 180

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1117 · Zions Bank, Period Ending 04/30/2024

|  | Apr 30, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 314,051.69 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 13 items | -1,153,475.19 |  |
| Deposits and Credits - 4 items | 839,423.50 |  |
| **Total Cleared Transactions** | -314,051.69 |  |
| **Cleared Balance** |  | 0.00 |
| **Register Balance as of 04/30/2024** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

# Reconciliation Detail

## 1117 · Zions Bank, Period Ending 04/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 314,051.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Transfer | 04/01/2024 | | | X | -220,000.00 | -220,000.00 |
| Check | 04/01/2024 | Wire | Ampleo | X | -120,000.00 | -340,000.00 |
| Bill Pmt -Check | 04/01/2024 | Wire ... | Amalgamated Sugar... | X | -83,062.48 | -423,062.48 |
| Check | 04/01/2024 | Wire | Clear Lakes Products | X | -38,362.05 | -461,424.53 |
| Check | 04/01/2024 | Wire | Parsons Behle & Lat... | X | -23,000.00 | -484,424.53 |
| Bill Pmt -Check | 04/01/2024 | Wire ... | Amalgamated Sugar... | X | -10,937.52 | -495,362.05 |
| Check | 04/01/2024 | Wire | Justin Roeloffs | X | -1,500.00 | -496,862.05 |
| Transfer | 04/01/2024 | Return | Rabo AgriFinance | X | -500.00 | -497,362.05 |
| Check | 04/02/2024 | Return | Rabo AgriFinance | X | -155,000.00 | -652,362.05 |
| Check | 04/05/2024 | | Zion's Bank | X | -15.00 | -652,377.05 |
| Transfer | 04/08/2024 | | | X | -276,098.14 | -928,475.19 |
| Check | 04/22/2024 | | Zion's Bank | X | -15.00 | -928,490.19 |
| Transfer | 04/25/2024 | | | X | -224,985.00 | -1,153,475.19 |
| **Total Checks and Payments** | | | | | -1,153,475.19 | -1,153,475.19 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 04/02/2024 | | | X | 300,000.00 | 300,000.00 |
| Deposit | 04/04/2024 | | | X | 39,423.50 | 339,423.50 |
| Deposit | 04/05/2024 | | | X | 275,000.00 | 614,423.50 |
| Deposit | 04/26/2024 | | | X | 225,000.00 | 839,423.50 |
| **Total Deposits and Credits** | | | | | 839,423.50 | 839,423.50 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | -314,051.69 | -314,051.69 |
| **Cleared Balance** | | | | | -314,051.69 | 0.00 |
| **Register Balance as of 04/30/2024** | | | | | -314,051.69 | 0.00 |
| **Ending Balance** | | | | | **-314,051.69** | **0.00** |

# ZIONS BANK.

PO Box 25547, Salt Lake City, UT 841250547

**Statement of Accounts**

This Statement: April 30, 2024
Last Statement: March 29, 2024

Primary Account      577

0042987                  1488-06-0000-ZFN-PG0021-00000

MILLENKAMP CATTLE INC
CFO SOLUTIONS LC
AMPLEO
13601 W MCMILLAN RD STE 102
BOISE ID 83713-2071

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

Zions Bank has revised the Deposit Account Agreement, which sets forth the terms governing your accounts and safe deposit box leases. There is a revised DISPUTE RESOLUTION section, including MANDATORY INFORMAL DISPUTE RESOLUTION and BINDING ARBITRATION provisions for CONSUMER deposit accounts, JURY TRIAL and CLASS ACTION and PRIVATE ATTORNEY GENERAL LITIGATION WAIVERS. The Safe Deposit Box Lease has been revised to require a box lessee must maintain a deposit account; a disclaimer of Bank liability for loss in shipping money found in drilling a box; and notice that the Bank may deliver weapons, firearms, or prohibited items to law enforcement. The revised Agreement is effective April 7, 2024, and found under "Deposit Account Agreement" in the Agreement Center at (www.zionsbank.com). If you are not able to access the link online you may contact the Bank to request these documents at Zions First National Bank, P.O. Box 30709, Salt Lake City, UT, 84130 or by calling (800) 789-2265.

We appreciate your business and want to tell you about upcoming fee changes to some of our Treasury Management products* effective April 1, 2024. To view the updated fees, please visit www.zionsbank.com/tmpricingchanges2024. Please note that these fees are only applied when an account utilizes these services. Your account may not incur these charges. For questions, please contact your Treasury Relationship Manager or Treasury Customer Service at (800) 726-7503.

*Treasury Management products and services may be subject to applicable contracts, agreements, or credit approval. Fees may apply. Terms and conditions apply. See a banker for details.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Inspire Checking | 1577 | $0.00 | |

## BUSINESS INSPIRE CHECKING 985591577

151   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 314,051.69 | 839,423.50 | 1,153,475.19 | 0.00 | 0.00 |

### 4 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 300,000.00 | ONLINE XFER FROM DDA ***3942 ID: 000009961  2325269164 |
| 04/01 | 39,423.50 | Heglar Creek Dai Bill.c 025LYSPZLTUID6TREF # 024092005668102  1100216186 |
| 04/05 | 275,000.00 | WIRE/IN-2024040500009475;ORG EAST VALLEY DEVELOPMENT LLC  1316405539 |
| 04/22 | 225,000.00 | WIRE/IN-2024042200007722;ORG EAST VALLEY DEVELOPMENT LLC  1316804870 |



A division of Zions Bancorporation, N.A. Member FDIC

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc.). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

PO Box 26547, Salt Lake City, UT 841260547

April 30, 2024
MILLENKAMP CATTLE INC
985591577

---

**12 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 94,000.00 | WIRE/OUT-2024040100006587;BNF Amalgamated Sugar  1317204667 |
| 04/01 | 38,362.05 | BOOK/XFER-2024040100006666;TO DDA CLEAR LAKES PRODUCTS LLC  1317204734 |
| 04/01 | 220,000.00 | WIRE/OUT-2024040100006976;BNF Millenkamp Cattle Inc.  1317204903 |
| 04/01 | 120,000.00 | WIRE/OUT-2024040100010427;BNF CFO Solutions LC DBA Ampleo  1317206725 |
| 04/01 | 23,000.00 | WIRE/OUT-2024040100010459;BNF Parsons Behle & Latimer  1317206731 |
| 04/01 | 1,500.00 | WIRE/OUT-2024040100010509;BNF Roeloffs Solutions  1317206751 |
| 04/01 | 155,000.00 | WIRE/OUT-2024040100010704;BNF Rabo AgriFinance  1317206891 |
| 04/01 | 500.00 | WIRE/OUT-2024040100010745;BNF Rabo AgriFinance  1317206911 |
| 04/05 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 04/08 | 276,098.14 | WIRE/OUT-2024040800007389;BNF Millenkamp Cattle Inc.  1317804549 |
| 04/22 | 15.00 | WIRE TRANSACTION SERVICE FEE |
| 04/25 | 224,985.00 | WIRE/OUT-2024042500006186;BNF Millenkamp Cattle Inc.  1316503777 |

---

**0 CHECKS PROCESSED**

There were no transactions this period.

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

| Date | Balance | | Date | Balance | | Date | Balance |
|------|---------|--|------|---------|--|------|---------|
| 04/01 | 1,113.14 | | 04/08 | 0.00 | | 04/25 | 0.00 |
| 04/05 | 276,098.14 | | 04/22 | 224,985.00 | | | |



A division of Zions Bancorporation, N.A. Member FDIC

Zions Bank

This page intentionally left blank

0042987-0000002-0095549

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24 Entered 05/21/24 22:17:58    Desc Main
Document    Page 179 of 190

Receipts

**Miller/Big Cattle, Inc.**
**Transaction Detail by Account**
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **0001 · Zions Holding Account** | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 163,055.12 |
| Deposit | 04/05/2024 | | | Deposit | √ | -SPLIT- | 95,147.88 |
| Deposit | 04/11/2024 | | | Deposit | √ | -SPLIT- | 196,813.92 |
| Deposit | 04/23/2024 | | | Deposit | √ | -SPLIT- | 661,629.05 |
| **1110 · Mechanics - Operating** | | | | | | | |
| Deposit | 04/04/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 1,700,000.00 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 347,412.49 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 271,992.39 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 186,716.07 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 105,202.73 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 59,328.45 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 43,453.44 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 30,227.68 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 9,760.66 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 9,554.71 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,943.94 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,503.00 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 8,448.25 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 5,838.79 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 4,997.09 |
| Deposit | 04/05/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 1,469.80 |
| Deposit | 04/05/2024 | | | Deposit | √ | -SPLIT- | 140,770.00 |
| Deposit | 04/09/2024 | | | Deposit | √ | 7291 · Legal Fees | 57,750.87 |
| Deposit | 04/12/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 44,462.91 |
| Deposit | 04/18/2024 | | | Deposit | √ | 1119 · Undeposited Funds | 44,462.30 |
| Deposit | 04/18/2024 | | | Deposit | √ | -SPLIT- | 4,260,624.59 |
| Deposit | 04/19/2024 | | | Deposit | √ | -SPLIT- | 2,153,098.49 |
| Deposit | 04/19/2024 | | | Deposit | * | -SPLIT- | 611,350.34 |
| Deposit | 04/23/2024 | | | Deposit | √ | 2024 · Santon Funds | 8,500,000.00 |
| Deposit | 04/30/2024 | | | DRP Deposit | √ | 4018 · Hedging Gain - Loss | 1,726,925.00 |
| Deposit | 04/30/2024 | | | Deposit | √ | -SPLIT- | 911,493.54 |
| Deposit | 04/30/2024 | | | Deposit | √ | 7171 · Dues & Subscriptions | 0.36 |
| **1115 · Mechanics - Payroll** | | | | | | | |
| **1117 · Zions Bank** | | | | | | | |
| Deposit | 04/04/2024 | | | Deposit | * | 1119 · Undeposited Funds | 39,423.50 |
| Deposit | 04/05/2024 | | | Deposit | | 1119 · Undeposited Funds | 275,000.00 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24 Entered 05/21/24 22:17:58    Desc Main

Mille Cattle Enterp

Document Page 180 of 190

Transactions by Account

Receipts

As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Deposit | 04/26/2024 | | | Deposit | | 1119 · Undeposited Funds | 225,000.00 |

**1118 · Farmers Bank**

**1122 · WJM Trust**
| Deposit | 04/30/2024 | | | Interest | √ | 9001 · Interest Income Other | 0.05 |

**TOTAL**         22,908,857.41

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24 Entered 05/21/24 22:17:58    Desc Main
Document    Page 9 of 190

Milk Holding Cattle Inc
Transactions by Account
As of April 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **0001 · Zions Holding Account** | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | |
| Check | 04/08/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | √ | 7171 · Dues & Subscriptions | -1,726.12 |
| **1110 · Mechanics - Operating** | | | | | | | |
| Check | 04/02/2024 | 53312 | Valley Wide COOP - Millenkamp (New) | 205232 | √ | 2001 · A/P - NEW | -13,055.63 |
| Check | 04/02/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -40,358.21 |
| Bill Pmt -Check | 04/02/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | -24,619.50 |
| Check | 04/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -79,896.31 |
| Bill Pmt -Check | 04/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | √ | 2001 · A/P - NEW | -2,418.07 |
| Check | 04/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -250,000.00 |
| Check | 04/03/2024 | Wire | PerforMix Nutrition Systems (New) | | √ | 2001 · A/P - NEW | -75,000.00 |
| Check | 04/03/2024 | Wire | J.D. Heiskell & Co. (New) | | √ | 2001 · A/P - NEW | -60,000.00 |
| Check | 04/04/2024 | Wire | US Commodities, LLC | | √ | 2001 · A/P - NEW | -30,000.00 |
| Bill Pmt -Check | 04/04/2024 | 53450 | Agri-Service, Inc. | Beater for JBS Spreader | √ | 2001 · A/P - NEW | -12,500.00 |
| Check | 04/04/2024 | Wire | Liberty Basin, LLC | PO 12090 | √ | 2001 · A/P - NEW | -211,200.00 |
| Check | 04/04/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -80,066.45 |
| Check | 04/05/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 04/05/2024 | 53451 | IBA Magic Valley Dairy Systems, LLC | | √ | 2001 · A/P - NEW | -9,632.44 |
| Check | 04/05/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -100,163.32 |
| Check | 04/05/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | -80,000.00 |
| Check | 04/08/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -250,000.00 |
| Check | 04/08/2024 | Wire | Liberty Basin, LLC | PO 12093 | √ | 2001 · A/P - NEW | -213,120.00 |
| Bill Pmt -Check | 04/08/2024 | ACH | Colonial Life | March 2024 E4725925 | √ | 2002 · A/P - Trade | -3,358.70 |
| Check | 04/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -134,496.37 |
| Check | 04/08/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | -90,000.00 |
| Bill Pmt -Check | 04/08/2024 | ACH | Cabela's Visa | 5720 | √ | 2002 · A/P - Trade | -4,542.12 |
| Check | 04/09/2024 | Pre Pay ACH | MWI Veterinary Idaho - Jersey Girl (New) | 253175 | √ | 2001 · A/P - NEW | -2,356.73 |
| Check | 04/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -80,173.57 |
| Check | 04/09/2024 | Wire | J.D. Heiskell & Co. (New) | | √ | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 04/09/2024 | ACH | Lifemap Assurance Company | GR0039902 March 2024 Premiums | √ | 2002 · A/P - Trade | -2,421.41 |
| Check | 04/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -79,851.99 |
| Check | 04/11/2024 | Wire | US Commodities, LLC | | √ | 2001 · A/P - NEW | -30,000.00 |
| Check | 04/11/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | -47,040.00 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | -460.98 |
| Check | 04/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | -23,301.15 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | -972.81 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | -33,943.33 |
| Bill Pmt -Check | 04/11/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | -6,278.01 |
| Check | 04/11/2024 | 53452 | Valley Wide COOP - Millenkamp (New) | Propane $17953.30 & $9789.50 | √ | 2001 · A/P - NEW | -27,742.80 |
| Bill Pmt -Check | 04/11/2024 | ACH | Citi Cards | 6346 | √ | 2002 · A/P - Trade | -1,756.11 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 182 of 190

Millenkamp Cattle, Inc.
Transactions by Account
As of April 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/12/2024 | 53453 | Twin Falls Canal Co. | 2024 Water Shares - Canyon Property 383 | √ | 2002 · A/P - Trade | -12,016.78 |
| Check | 04/12/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | -47,645.92 |
| Bill Pmt -Check | 04/15/2024 | 53457 | Schaeffer Mfg. Co. (New) | Ultra Red | √ | 2001 · A/P - NEW | -762.00 |
| Bill Pmt -Check | 04/15/2024 | 53458 | Magic Valley Dairy Systems, LLC (New) | | √ | 2001 · A/P - NEW | -8,241.80 |
| Check | 04/15/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | -90,000.00 |
| Bill Pmt -Check | 04/15/2024 | 53454 | Mario Ocaranza | | √ | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 04/15/2024 | 53455 | Mark Harrison | | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 04/15/2024 | 53456 | Jennifer Wilson | | √ | 2001 · A/P - NEW | -350.00 |
| Bill Pmt -Check | 04/16/2024 | 53460 | Minidoka Irrigation District | | √ | 2002 · A/P - Trade | -29,922.89 |
| Bill Pmt -Check | 04/16/2024 | 53459 | North Side Canal Company | | √ | 2002 · A/P - Trade | -24,190.92 |
| Check | 04/16/2024 | Wire | Dairy Tech Inc. (New) | | √ | 2001 · A/P - NEW | -13,052.96 |
| Check | 04/16/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | -45,000.00 |
| Bill Pmt -Check | 04/17/2024 | 53461 | Kinetico of Magic Valley | Service Call - CR (4.17.24) | √ | 2001 · A/P - NEW | -1,154.33 |
| Check | 04/17/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | √ | 2001 · A/P - NEW | -64,000.00 |
| Check | 04/17/2024 | ACH | American Express | | √ | 7622 · Fuel-Non Trucking | -1,513.80 |
| Bill Pmt -Check | 04/18/2024 | 53462 | Premier Truck Group (New) | | √ | 2001 · A/P - NEW | -54,199.75 |
| Check | 04/18/2024 | Wire | Premier Truck Group (New) | Prepayment of Services | √ | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 04/18/2024 | 53463 | Raft River Rural Electric | | √ | 2002 · A/P - Trade | -149,160.00 |
| Bill Pmt -Check | 04/18/2024 | 53465 | Pacific Steel & Recycling (New) | 1" Formable 500 | √ | 2001 · A/P - NEW | -23,414.93 |
| Check | 04/18/2024 | Wire | American Calf Products (New) | | √ | 2001 · A/P - NEW | -95,353.44 |
| Check | 04/18/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -535,501.41 |
| Check | 04/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -1,200,000.00 |
| Check | 04/18/2024 | Wire | Liberty Basin, LLC | PO 12118 | √ | 2001 · A/P - NEW | -283,520.00 |
| Bill Pmt -Check | 04/18/2024 | 53466 | Schows Truck & Equipment - Heyburn (New) | | √ | 2001 · A/P - NEW | -10,121.57 |
| Bill Pmt -Check | 04/18/2024 | 53468 | Western States Cat - Rent (New) | April 2024 Rental & Repair | √ | 2001 · A/P - NEW | -171,097.42 |
| Bill Pmt -Check | 04/18/2024 | Wire | Aden Brook Trading Corp (New) | | √ | 2001 · A/P - NEW | -267,998.05 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | -45,617.65 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Milkers (New) | | √ | 2001 · A/P - NEW | -1,132.24 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Milkers (New) | Medicine | √ | 2001 · A/P - NEW | -1,862.46 |
| Bill Pmt -Check | 04/18/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | -88,036.81 |
| Bill Pmt -Check | 04/19/2024 | 53467 | Schows Inc - Rupert (New) | | √ | 2001 · A/P - NEW | -5,298.97 |
| Bill Pmt -Check | 04/19/2024 | Wire | Clear Lakes Products (New) | | √ | 2001 · A/P - NEW | -48,288.70 |
| Bill Pmt -Check | 04/19/2024 | Wire | PerforMix Nutrition Systems (New) | | √ | 2001 · A/P - NEW | -118,632.00 |
| Check | 04/19/2024 | Wire | Carne I Corp (New) | | √ | 2001 · A/P - NEW | -86,777.36 |
| Check | 04/19/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 04/19/2024 | 53470 | Idaho Power | | √ | 2002 · A/P - Trade | -32,276.10 |
| Bill Pmt -Check | 04/19/2024 | 53471 | All Wireless Communications | Repeater Rent - Mar 24 | | 2002 · A/P - Trade | -60.00 |
| Bill Pmt -Check | 04/19/2024 | 53472 | Blue Cross of Idaho | March 2024 10036416-S001 | * | 2002 · A/P - Trade | -25,171.95 |
| Bill Pmt -Check | 04/19/2024 | 53473 | Century Link 2041 | 331482041 | * | 2002 · A/P - Trade | -116.90 |
| Bill Pmt -Check | 04/19/2024 | 53474 | CenturyLink | 333137527 - 208.324.3834 | * | 2002 · A/P - Trade | -143.17 |
| Bill Pmt -Check | 04/19/2024 | 53476 | Raft River Rural Electric | | * | 2002 · A/P - Trade | -112,137.93 |
| Bill Pmt -Check | 04/19/2024 | 53477 | United Electric Co-Op, Inc. | Electric GR  3/01/24 - 4/01/24 | √ | 2002 · A/P - Trade | -450.65 |

05/13/24
Accrual Basis

Case 24-40158-NGH   Doc 312   Filed 05/21/24 Entered 05/21/24 22:17:58   Desc Main

Millenkamp Cattle, Inc.
Document Page 9 of 100
Transaction by Account
As of April 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Bill Pmt -Check | 04/22/2024 | ACH | Culligan | | √ | 2001 · A/P - NEW | -235.81 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | √ | 2001 · A/P - NEW | -178,652.81 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | √ | 2001 · A/P - NEW | -42,791.35 |
| Bill Pmt -Check | 04/22/2024 | ACH | MWI Veterinary - Milkers (New) | 55931857 | √ | 2001 · A/P - NEW | -499.33 |
| Check | 04/22/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 04/22/2024 | 53479 | Agri-Service, Inc. | Prepay order # 103282.05 | √ | 2001 · A/P - NEW | -844.21 |
| Bill Pmt -Check | 04/22/2024 | 53480 | Standing 16 Ranch | Rent - May 24 | * | 2001 · A/P - NEW | -10,000.00 |
| Check | 04/22/2024 | Wire | Sileage Group ROLL UP | | √ | 2002 · A/P - Trade | -2,000,000.00 |
| Bill Pmt -Check | 04/22/2024 | Wire | H&M Custom | | √ | 2002 · A/P - Trade | -2,500,000.00 |
| Check | 04/23/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | √ | 2001 · A/P - NEW | -65,000.00 |
| Check | 04/23/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | -90,000.00 |
| Check | 04/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -275,584.02 |
| Check | 04/23/2024 | wire | Land View, Inc - Industrial (New) | | √ | 2001 · A/P - NEW | -3,913.87 |
| Bill Pmt -Check | 04/23/2024 | 53478 | The Dairy Solutions Group (New) | | √ | 2001 · A/P - NEW | -71,256.77 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | | √ | 2001 · A/P - NEW | -16,763.50 |
| Check | 04/23/2024 | ACH | Cabela's Visa | | √ | 2001 · A/P - NEW | -6,298.33 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | | √ | 2002 · A/P - Trade | -9,818.37 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital -210982 | CaseIH 250's | √ | 2002 · A/P - Trade | -45,399.94 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765784 | Case IH 250's | √ | 2002 · A/P - Trade | -68,528.32 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | √ | 2002 · A/P - Trade | -62,664.72 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765542 | Case IH 620's | √ | 2002 · A/P - Trade | -27,172.92 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | √ | 2002 · A/P - Trade | -21,779.78 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765512 | Magnum 280's | √ | 2002 · A/P - Trade | -17,169.90 |
| Bill Pmt -Check | 04/24/2024 | 53481 | Healthy Earth Enterprises, LLC | | √ | 2002 · A/P - Trade | -60,000.00 |
| Bill Pmt -Check | 04/24/2024 | 53482 | Xavier Farm Services, LLC (New) | | √ | 2001 · A/P - NEW | -14,015.28 |
| Bill Pmt -Check | 04/24/2024 | 53483 | Coastline | | √ | 2002 · A/P - Trade | -140,000.00 |
| Bill Pmt -Check | 04/24/2024 | 53484 | Valley Wide COOP INC. - Fuel (New) | | √ | 2001 · A/P - NEW | -88,186.07 |
| Bill Pmt -Check | 04/24/2024 | 53485 | Valley Wide COOP - Millenkamp (New) | 205232 | √ | 2001 · A/P - NEW | -12,031.78 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | √ | 2002 · A/P - Trade | -26,383.83 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | √ | 2002 · A/P - Trade | -37,557.32 |
| Check | 04/24/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -300,000.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | Pioneer Hi-Bred International | | √ | 2001 · A/P - NEW | -295,000.00 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Black Pine | 36432 | √ | 2002 · A/P - Trade | -289.87 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary Idaho Jersey Girls | 253175 | √ | 2002 · A/P - Trade | -67,112.08 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Milkers | 98390 | √ | 2002 · A/P - Trade | -7,705.66 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | -425,019.53 |
| Bill Pmt -Check | 04/26/2024 | ACH | Amazing Lawns and Landscapes | Lawn Maintenance (May) | √ | 2001 · A/P - NEW | -5,610.00 |
| Check | 04/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -200,000.00 |
| Check | 04/26/2024 | Wire | Liberty Basin, LLC | PO 12134 | √ | 2001 · A/P - NEW | -215,760.00 |
| Check | 04/26/2024 | Wire | Rangen (New) | | √ | 2001 · A/P - NEW | -55,000.00 |
| Bill Pmt -Check | 04/26/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -314,946.35 |
| Check | 04/26/2024 | ACH | Northwestern Mutual | | √ | 3306 · Owner's Draws - Properties | -1,118.28 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24 Entered 05/21/24 22:17:58    Desc Main
Document   Page 184 of 190

Millenkamp Cattle Inc
Transaction Detail by Account
As of April 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Bill Pmt -Check | 04/29/2024 | 53488 | Rocky Mountain Agronomics  (New) | | * | 2001 · A/P - NEW | -261,400.82 |
| Bill Pmt -Check | 04/29/2024 | 53489 | Nelson Jameson, Inc | | * | 2001 · A/P - NEW | -1,857.28 |
| Bill Pmt -Check | 04/29/2024 | 53490 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | * | 2002 · A/P - Trade | -117,486.32 |
| Check | 04/29/2024 | 53487 | A. Scott Jackson Trucking, Inc. (New) | | √ | 2001 · A/P - NEW | -75,000.00 |
| Check | 04/29/2024 | Wire | Viterra USA Grain, LLC (NEW) | | √ | 2001 · A/P - NEW | -500,000.00 |
| Check | 04/29/2024 | Wire | Amalgamated Sugar - MK (New) | | √ | 2001 · A/P - NEW | -90,000.00 |
| Bill Pmt -Check | 04/29/2024 | Wire | American Calf Products (New) | Skim Milk 20.38 @ 2239.18 CR | √ | 2001 · A/P - NEW | -45,634.40 |
| Check | 04/30/2024 | 53492 | Les Schwab Tire Center-BP (New) | | * | 2001 · A/P - NEW | -17,745.54 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | * | 2001 · A/P - NEW | -60,914.17 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | | * | 2001 · A/P - NEW | -159,061.02 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Milkers (New) | | * | 2001 · A/P - NEW | -3,604.03 |
| Bill Pmt -Check | 04/30/2024 | 53493 | Thomas Petroleum | | * | 2001 · A/P - NEW | -10,603.37 |
| Check | 04/30/2024 | Wire | Liberty Basin, LLC | PO 12142 | √ | 2001 · A/P - NEW | -214,080.00 |
| Bill Pmt -Check | 04/30/2024 | Wire | Clear Lakes Products (New) | | √ | 2001 · A/P - NEW | -98,460.65 |
| Check | 04/30/2024 | 53494 | Les Schwab Tire Center-MC (New) | | * | 2001 · A/P - NEW | -48,985.23 |
| Bill Pmt -Check | 04/30/2024 | Wire | Aden Brook Trading Corp (New) | | √ | 2001 · A/P - NEW | -404,926.57 |
| Bill Pmt -Check | 04/30/2024 | 53496 | Farmers National Bank. | | * | 2002 · A/P - Trade | -105,705.82 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | √ | 2001 · A/P - NEW | -195,099.83 |
| Bill Pmt -Check | 04/30/2024 | Wire | Land View, Inc - Industrial (New) | | √ | 2001 · A/P - NEW | -2,634.10 |
| Bill Pmt -Check | 04/30/2024 | 53498 | Magic Valley Dairy Systems, LLC (New) | Super Booster | * | 2001 · A/P - NEW | -4,977.44 |
| Bill Pmt -Check | 04/30/2024 | Wire | Carne I Corp (New) | Down Pmt | √ | 2001 · A/P - NEW | -75,000.00 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116035 April Interest | * | 9531 · Interest Expense | -560,875.88 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116036 April Interest | * | 9531 · Interest Expense | -26,775.84 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | #22116037 April Interest | * | 9531 · Interest Expense | -14,409.77 |
| **1115 · Mechanics - Payroll** | | | | | | | |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | -SPLIT- | -999,888.45 |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | 1115 · Mechanics - Payroll | -1,215.50 |
| General Journal | 04/05/2024 | PR 4/5/24 | | 04/05/24 Payroll | | 1115 · Mechanics - Payroll | -223,392.18 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | -SPLIT- | -948,298.05 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | -1,571.25 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | -3,262.04 |
| General Journal | 04/20/2024 | PR 4/20/24 | | 04/20/24 Payroll | | 1115 · Mechanics - Payroll | -205,080.51 |
| **1117 · Zions Bank** | | | | | | | |
| Check | 04/02/2024 | Return | Rabo AgriFinance | | * | 2015 · Rabo 6035 - Operating LOC | -155,000.00 |
| Check | 04/05/2024 | | Zion's Bank | | | 9532 · Bank Service Charge | -15.00 |
| Check | 04/22/2024 | | Zion's Bank | | | 9532 · Bank Service Charge | -15.00 |
| **1118 · Farmers Bank** | | | | | | | |
| **1122 · WJM Trust** | | | | | | | |

05/13/24
Accrual Basis

Case 24-40158-NGH   Doc 312   Filed 05/21/24   Entered 05/21/24 22:17:58   Desc Main
Document   Page 185 of 190

Mill Creek Cattle
Transaction by Account
As of April 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 04/30/2024 | | | Service Charge | √ | 7457 · Supplies - Office | -5.00 |
| TOTAL | | | | | | | -19,946,764.05 |

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24 Entered 05/21/24 22:17:58    Desc Main
Millenkamp Cattle Inc
Document Page 9 of 190
Transactions by Account
As of April 30, 2024

Transfers

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **0001 · Zions Holding Account** | | | | | | | |
| Transfer | 04/02/2024 | | | Transfer Back | | 1117 · Zions Bank | -300,000.00 |
| | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | -258,203.00 |
| Transfer | 04/11/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | 1,726.12 |
| Transfer | 04/12/2024 | | | Funds Transfer | √ | 1110 · Mechanics - Operating | -196,813.92 |
| Transfer | 04/23/2024 | | | Funds Transfer (For Reserve) | √ | 1110 · Mechanics - Operating | 1,500,000.00 |
| Transfer | 04/30/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | -659,629.05 |
| | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | |
| Transfer | 04/04/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | -1,200,000.00 |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 1117 · Zions Bank | 276,098.14 |
| Transfer | 04/08/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | 258,203.00 |
| Transfer | 04/11/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | -1,726.12 |
| Transfer | 04/12/2024 | | | Funds Transfer | √ | 0029 · Mechanics - Concentration | 196,813.92 |
| Transfer | 04/18/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | -1,200,000.00 |
| Transfer | 04/23/2024 | | | Funds Transfer (For Reserve) | √ | 0029 · Mechanics - Concentration | -1,500,000.00 |
| Transfer | 04/25/2024 | | | Funds Transfer | √ | 1117 · Zions Bank | 224,985.00 |
| Transfer | 04/26/2024 | | | Funds Transfer | √ | 1115 · Mechanics - Payroll | -45,000.00 |
| Transfer | 04/30/2024 | | | Funds Transfer | * | 0029 · Mechanics - Concentration | 659,629.05 |
| | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | |
| Transfer | 04/04/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 1,200,000.00 |
| Transfer | 04/18/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 1,200,000.00 |
| Transfer | 04/26/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | 45,000.00 |
| | | | | | | | |
| **1117 · Zions Bank** | | | | | | | |
| Transfer | 04/02/2024 | | | Transfer Back | * | 0001 · Zions Holding Account | 300,000.00 |
| Transfer | 04/08/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | -276,098.14 |
| Transfer | 04/25/2024 | | | Funds Transfer | | 1110 · Mechanics - Operating | -224,985.00 |
| | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | |
| | | | | | | | |
| **1122 · WJM Trust** | | | | | | | |
| | | | | | | | |
| **TOTAL** | | | | | | | -0.00 |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (See Pre-Petition Pmts for Details) | $(5,646,927.56) |
| **Total** | **$315,939,889.13** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

Payments of Pre-Petition amounts are detailed in Part 7a.

**l. Prepetition unsecured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule E/F 5b | |
|---|---|
| Schedule E/F (DN 236) 5b.Total | $30,952,481.62 |
| Less | |
| Payments (See Pre-Petition Pmts for Details) | $(515,211.95) |
| **Total** | **$30,437,269.67** |

Payments of Pre-Petition amounts are detailed in Part 7a.

**Part 7**

**a. Were any payments made on prepetition debt?**

Yes. See attached exhibit for amounts and details.

**g. Was there any postpetition borrowing, other than trade credit?**

Yes. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received the first draw of $8,500,000 of DIP loan funding from Santon on 04/23/24. The receipt of this cash is reflected on the Cash Receipts and Disbursements of Millenkamp Cattle Inc. (Case No. 24-40158)

05/13/24
Accrual Basis

Case 24-40158-NGH    Doc 312    Filed 05/21/24    Entered 05/21/24 22:17:58    Desc Main
Document    Page 188 of 190

Millenkamp Cattle Inc.
Transactions by Account
As of April 30, 2024

Payments of Pre-Petition Debts

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **0001 · Zions Holding Account** | | | | | | | |
| | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | |
| | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | |
| Bill Pmt -Check | 04/02/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | -24,619.50 |
| Bill Pmt -Check | 04/08/2024 | ACH | Colonial Life | March 2024 E4725925 | √ | 2002 · A/P - Trade | -3,358.70 |
| Bill Pmt -Check | 04/08/2024 | ACH | Cabela's Visa | 5720 | √ | 2002 · A/P - Trade | -4,542.12 |
| Bill Pmt -Check | 04/08/2024 | | Western Waste Services | QuickBooks generated zero amount transac | √ | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 04/09/2024 | ACH | Lifemap Assurance Company | GR0039902 March 2024 Premiums | √ | 2002 · A/P - Trade | -2,421.41 |
| Bill Pmt -Check | 04/11/2024 | ACH | Citi Cards | 6346 | √ | 2002 · A/P - Trade | -1,756.11 |
| Bill Pmt -Check | 04/12/2024 | 53453 | Twin Falls Canal Co. | 2024 Water Shares - Canyon Property 383 | √ | 2002 · A/P - Trade | -12,016.78 |
| Bill Pmt -Check | 04/16/2024 | 53460 | Minidoka Irrigation District | | √ | 2002 · A/P - Trade | -29,922.89 |
| Bill Pmt -Check | 04/16/2024 | 53459 | North Side Canal Company | | √ | 2002 · A/P - Trade | -24,190.92 |
| Bill Pmt -Check | 04/18/2024 | 53463 | Raft River Rural Electric | | √ | 2002 · A/P - Trade | -149,160.00 |
| Bill Pmt -Check | 04/19/2024 | 53470 | Idaho Power | | √ | 2002 · A/P - Trade | -32,276.10 |
| Bill Pmt -Check | 04/19/2024 | 53471 | All Wireless Communications | Repeater Rent - Mar 24 | | 2002 · A/P - Trade | -60.00 |
| Bill Pmt -Check | 04/19/2024 | 53472 | Blue Cross of Idaho | March 2024 10036416-S001 | * | 2002 · A/P - Trade | -25,171.95 |
| Bill Pmt -Check | 04/19/2024 | 53473 | Century Link 2041 | 331482041 | * | 2002 · A/P - Trade | -116.90 |
| Bill Pmt -Check | 04/19/2024 | 53474 | CenturyLink | 333137527 - 208.324.3834 | * | 2002 · A/P - Trade | -143.17 |
| Bill Pmt -Check | 04/19/2024 | | Lance & Lisa Funk Partnership | QuickBooks generated zero amount transac | √ | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 04/19/2024 | 53475 | Penn Millers Insurance Company | VOID: PAC2607050 5 / PAC2607051 0 | √ | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 04/19/2024 | 53476 | Raft River Rural Electric | | √ | 2002 · A/P - Trade | -112,137.93 |
| Bill Pmt -Check | 04/19/2024 | 53477 | United Electric Co-Op, Inc. | Electric GR 3/01/24 - 4/01/24 | √ | 2002 · A/P - Trade | -450.65 |
| Check | 04/22/2024 | Wire | Sileage Group ROLL UP | | √ | 2002 · A/P - Trade | -2,000,000.00 |
| Bill Pmt -Check | 04/22/2024 | Wire | H&M Custom | | √ | 2002 · A/P - Trade | -2,500,000.00 |
| Bill Pmt -Check | 04/23/2024 | ACH | John Deere Credit | | √ | 2002 · A/P - Trade | -9,818.37 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital -210982 | CaseIH 250's | √ | 2002 · A/P - Trade | -45,399.94 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765784 | Case IH 250's | √ | 2002 · A/P - Trade | -68,528.32 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | √ | 2002 · A/P - Trade | -62,664.72 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765542 | Case IH 620's | √ | 2002 · A/P - Trade | -27,172.92 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | √ | 2002 · A/P - Trade | -21,779.78 |
| Bill Pmt -Check | 04/23/2024 | ACH | CNH Capital - 765512 | Magnum 280's | √ | 2002 · A/P - Trade | -17,169.90 |
| Bill Pmt -Check | 04/24/2024 | 53481 | Healthy Earth Enterprises, LLC | | √ | 2002 · A/P - Trade | -60,000.00 |
| Bill Pmt -Check | 04/24/2024 | 53483 | Coastline | | √ | 2002 · A/P - Trade | -140,000.00 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | √ | 2002 · A/P - Trade | -26,383.83 |
| Bill Pmt -Check | 04/24/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | √ | 2002 · A/P - Trade | -37,557.32 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Black Pine | 36432 | √ | 2002 · A/P - Trade | -289.87 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary Idaho Jersey Girls | 253175 | √ | 2002 · A/P - Trade | -67,112.08 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Milkers | 98390 | √ | 2002 · A/P - Trade | -7,705.66 |
| Bill Pmt -Check | 04/25/2024 | ACH | MWI Veterinary - Millenkamp | 38094 | √ | 2002 · A/P - Trade | -425,019.53 |
| Bill Pmt -Check | 04/29/2024 | 53490 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | * | 2002 · A/P - Trade | -117,486.32 |

Mill Creek / Cattle Inc.
Transaction by Account
As of April 30, 2024

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/30/2024 | 53496 | Farmers National Bank. | | * | 2002 · A/P - Trade | -105,705.82 |

**1115 · Mechanics - Payroll**

**1117 · Zions Bank**

**1118 · Farmers Bank**

**1122 · WJM Trust**

**TOTAL** | | | | | | | **-6,162,139.51**

**Were any payments made on prepetition debt? (if yes, see Instructions)**

| Name | Date | Amount | Debt Type | TOTAL | Reason |
|---|---|---|---|---|---|
| All Wireless Communications | 04/19/2024 | $ (60.00) | Unsecured | | |
| **All Wireless Communications** | | | | $ (60.00) | **Utilities** |
| Blue Cross of Idaho | 04/19/2024 | $ (25,171.95) | Unsecured | | |
| **Blue Cross of Idaho** | | | | $ (25,171.95) | **Insurance** |
| Cabela's Visa | 04/08/2024 | $ (4,542.12) | Unsecured | | |
| **Cabela's Visa** | | | | $ (4,542.12) | **AutoPay not disabled at the time** |
| Century Link 2041 | 04/19/2024 | $ (116.50) | Unsecured | | |
| CenturyLink | 04/19/2024 | $ (143.17) | Unsecured | | |
| **CenturyLink** | | | | $ (260.07) | **Utilities** |
| Citi Cards | 04/11/2024 | $ (1,756.11) | Unsecured | | |
| **Citi Cards** | | | | $ (1,756.11) | **AutoPay not disabled at the time** |
| CNH Capital - 765512 | 04/23/2024 | $ (17,169.90) | Secured | | |
| CNH Capital - 765530 | 04/23/2024 | $ (21,779.78) | Secured | | |
| CNH Capital - 765542 | 04/23/2024 | $ (27,172.92) | Secured | | |
| CNH Capital - 765552 | 04/23/2024 | $ (62,664.72) | Secured | | |
| CNH Capital - 765784 | 04/23/2024 | $ (68,528.32) | Secured | | |
| CNH Capital -210982 | 04/23/2024 | $ (45,399.94) | Secured | | |
| **CNH Capital -210982** | | | | $ (242,715.58) | **Equipment Leases** |
| Coastline | 04/24/2024 | $ (140,000.00) | Secured | | |
| **Coastline** | | | | $ (140,000.00) | **Court Approval - Interim Payment** |
| Colonial Life | 04/08/2024 | $ (3,358.70) | Unsecured | | |
| **Colonial Life** | | | | $ (3,358.70) | **Insurance** |
| Daimler Truck Financial - 3001 | 04/24/2024 | $ (26,383.83) | Secured | | |
| Daimler Truck Financial- 84001 | 04/24/2024 | $ (37,557.32) | Secured | | |
| **Daimler Truck Financial- 84001** | | | | $ (63,941.15) | **Equipment Leases** |
| Farmers National Bank. | 04/30/2024 | $ (105,705.82) | Secured | | |
| **Farmers National Bank.** | | | | $ (105,705.82) | **Equipment Leases** |
| H&M Custom | 04/22/2024 | $ (2,500,000.00) | Secured | | |
| **H&M Custom** | | | | $ (2,500,000.00) | **Court Approval - Interim Payment** |
| Healthy Earth Enterprises, LLC | 04/24/2024 | $ (60,000.00) | Secured | | |
| **Healthy Earth Enterprises, LLC** | | | | $ (60,000.00) | **Court Approval - Interim Payment** |
| Idaho Power | 04/19/2024 | $ (32,276.10) | Unsecured | | |
| **Idaho Power** | | | | $ (32,276.10) | **Utilities** |
| John Deere Credit | 04/23/2024 | $ (9,818.37) | Secured | | |
| **John Deere Credit** | | | | $ (9,818.37) | **Equipment Leases** |
| Lifemap Assurance Company | 04/09/2024 | $ (2,421.41) | Unsecured | | |
| **Lifemap Assurance Company** | | | | $ (2,421.41) | **Insurance** |
| Minidoka Irrigation District | 04/16/2024 | $ (29,922.89) | Unsecured | | |
| **Minidoka Irrigation District** | | | | $ (29,922.89) | **Utilities** |
| MWI Veterinary - Black Pine | 04/25/2024 | $ (289.87) | Secured | | |
| MWI Veterinary - Milkers | 04/25/2024 | $ (7,705.66) | Secured | | |
| MWI Veterinary - Millenkamp | 04/25/2024 | $ (425,019.53) | Secured | | |
| MWI Veterinary Idaho Jersey Girls | 04/25/2024 | $ (67,112.08) | Secured | | |
| **MWI Veterinary Idaho Jersey Girls** | | | | $ (500,127.14) | **Court Approval - Interim Payment** |
| MWI Veterinary - Millenkamp | 04/02/2024 | $ (24,619.50) | Secured | | |
| **MWI Veterinary - Millenkamp** | | | | $ (24,619.50) | **Pre-Payment for Post-Petition Delivery** |
| North Side Canal Company | 04/16/2024 | $ (24,190.92) | Unsecured | | |
| **North Side Canal Company** | | | | $ (24,190.92) | **Utilities** |
| Penn Millers Insurance Company | 04/29/2024 | $ (117,486.32) | Unsecured | | |
| **Penn Millers Insurance Company** | | | | $ (117,486.32) | **Insurance** |
| Raft River Rural Electric | 04/18/2024 | $ (149,160.00) | Unsecured | | |
| Raft River Rural Electric | 04/19/2024 | $ (112,137.93) | Unsecured | | |
| **Raft River Rural Electric** | | | | $ (261,297.93) | **Utilities** |
| Sileage Group ROLL UP | 04/22/2024 | $ (2,000,000.00) | Secured | | |
| **Sileage Group ROLL UP** | | | | $ (2,000,000.00) | **Court Approval - Interim Payment** |
| Twin Falls Canal Co. | 04/12/2024 | $ (12,016.78) | Unsecured | | |
| **Twin Falls Canal Co.** | | | | $ (12,016.78) | **Utilities** |
| United Electric Co-Op, Inc. | 04/19/2024 | $ (450.65) | Unsecured | | |
| **United Electric Co-Op, Inc.** | | | | $ (450.65) | **Utilities** |
| **TOTAL** | | | | $ (6,162,139.51) | |

| | |
|---|---|
| Secured | $ (5,646,927.56) |
| Priority | $ - |
| Unsecured | $ (515,211.95) |
| **SUMMARY** | **$ (6,162,139.51)** |