UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

|  |  |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒  ALL DEBTORS<br><br>☐  Millenkamp Cattle, Inc.<br><br>☐  Idaho Jersey Girls<br><br>☐  East Valley Cattle<br><br>☐  Millenkamp Properties<br><br>☐  Millenkamp Properties II<br><br>☐  Millenkamp Family<br><br>☐  Goose Ranch<br><br>☐  Black Pine Cattle<br><br>☐  Millenkamp Enterprises<br><br>☐  Idaho Jersey Girls Jerome Dairy | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>Dairy)<br><br>Chapter 11 Cases |

## FINAL ORDER GRANTING DEBTORS' EMERGENCY MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL

THIS MATTER came before the Court for a final hearing on Debtors' *Emergency and Continuing Motion for Interim and Final Order Authorizing Use of Cash Collateral and Granting Adequate Protection and Setting a Final Hearing* (Doc. No. 22) (the "Cash Collateral Motion") held on May 8 and 9, 2024 (after preliminary hearings were held on April 9 and 10, 2024); and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the matter

being a core proceeding within the meaning of 28 U.S.C. § 157; and venue of this proceeding and the Motion in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and due and sufficient notice of the Motion having been given under the particular circumstances; and it appearing that no other or further notice is necessary; and it appearing that the relief requested in the Motion is in the best interests of the Debtor, its estate, its creditors; and other parties-in-interest; and after due deliberation thereon; and good and sufficient cause appearing therefore:

**IT IS HEREBY ORDERED THAT**:

1.    The Motion is granted on a final basis as set forth herein.

2.    The Debtors are authorized use of cash collateral effective as of May 10, 2024, through August 11, 2024, as follows:

   a.   The Debtors are granted use of cash collateral through August 11, 2024, for payment of the expenses outlined on the attached ***Exhibit A*** (the "Budget"). Any payment of expenses listed on Exhibit A which are labeled as "503(b)(9)" payments are specifically <u>not</u> authorized absent further order of this Court. By approving the Budget, the Court is not approving specific Debtor-in-Possession financings or borrowings. Notwithstanding anything in the budget to the contrary, any financings or borrowings (including the extent of draws on the Debtor-in-Possession financing) is subject to the Court's orders Authorizing the Debtors to (A) Obtain Post-Petition Financing and (B) Granting Adequate Protection to Pre-Petition Secured Lenders, or other further order of the Court.

   b.   Rabo AgriFinance, LLC ("RAF"); Metropolitan Life Insurance Company ("MLIC") and MetLife Real Estate Lending LLC (collectively, "MetLife"); and Conterra Holdings, LLC, d/b/a Conterra Ag Capital ("Conterra") (collectively, the

"Pre-Petition Secured Lenders") shall be granted and shall maintain (without further action by any of RAF, MetLife or Conterra) adequate protection liens on all post-petition cash collateral to the same validity, extent and priority as existed pre-petition, to the extent of any cash collateral the secured creditor has an interest in and is actually used by the Debtors; provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions. To be clear, the use of cash collateral is also subject to a replacement lien on all Prepetition RLOC Collateral and Prepetition MetLife Collateral (as defined in the Cash Collateral Motion), including milk proceeds, to the extent the secured creditor has a pre-petition security interest, and it is actually used by the Debtors.

3.    The Debtors' use of cash collateral is further conditioned upon the following:

a.    The Debtors shall provide weekly variance reports to the Pre-Petition Secured Lenders (as defined in the Cash Collateral Motion) (i.e., reports reflecting the difference between the budgeted amount of revenue and expenses and the actual amounts) in the same format as the Budget (the "Variance Reports"). The Pre-Petition Secured Lenders may make reasonable requests for additional terms or details regarding the Variance Reports provided by the Debtors.  Said Variance Reports shall be due on Wednesday of each week, until termination of this Order.

b.    The Debtors shall also provide a weekly borrowing base certificate to RAF beginning on April 17, 2024, and computed as of the preceding Sunday of each such week.  Each borrowing base certificate shall be in the form used for borrowing base certificates pre-petition (or such other form as the Debtors and RAF may establish by mutual agreement), and shall quantify the Debtors' then-current herd

count and value, accounts receivable and milk accounts, utilizing the valuation principles and advance rates applicable to such assets in a manner consistent with the preparation of borrowing base certificates pursuant to the Pre-Petition RLOC Credit Agreement. Debtors may add new cattle (whether raised or purchased by Debtors in accordance with past and normal business practices) to the borrowing base. A copy of this borrowing base certificate shall also be provided to Conterra and MetLife.

c.  The Debtors shall provide on a weekly basis beginning April 17, 2024, to the Pre-Petition Secured Lenders any production or sales reports prepared by or on behalf of the Debtors' product off-takers.

d.  The Debtors shall provide to each of the Pre-Petition Secured Lenders, within forty-five (45) days of each month end, monthly accrual financials prepared on a basis consistent with the company's annual audited financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP Financials"). The GAAP Financials for the period of January – March, 2024, may be provided in a consolidated quarterly format, rather than individual monthly reports, and that first quarter report as well as the April 2024 report shall be provided no later than June 30, 2024.

e.  Assuming Forbes Partners is approved to be employed by the bankruptcy estate, the following reporting requirements will apply to Forbes Partners:

   i.  Forbes Partners shall provide a weekly email to the financial advisors for each of the Pre-Petition Secured Creditors and the Debtor, which email report shall include (for the prior week time period) (a) the number of new

parties to whom a CIM was provided; (b) the number of parties that have accessed the Forbes Partners data room; (c) the number of parties that were engaged in initial meetings with Forbes Partners; and (d) the number of parties that remain actively negotiating with Forbes Partners and/or the Debtors.

    ii.  To the extent any term sheets or letters of intent (or equivalent documents no matter the label) are provided by potential counter-parties in response to a Process Letter sent by Forbes Partners, the Debtors shall provide a copy of said term sheets or letters of intent to any Financial Advisor for any of the Pre-Petition Secured Creditors within 48 hours of receipt.  The names and any identifying information in those term sheets or letters of intent shall be redacted by the Debtors prior to providing, and the Financial Advisors are not authorized to provide copies of the term sheets or letters of intent to any other party absent further order of the Court.

f.  To the extent information is provided by the Debtors or Forbes Partners to any of the Pre-Petition Secured Creditors that is not otherwise covered by paragraphs 3(a) through (e) above, that information shall be provided to all of the Pre-Petition Secured Creditors or their financial advisors.  (This provision is not meant to otherwise limit meetings or conversations between attorneys or financial advisors for the parties, or the parties themselves.)

g.  Upon notice to this Court and this Court's entry of a suitable order, RAF or Conterra may withdraw its consent to the Debtor's use of the Prepetition RLOC Secured Parties' cash collateral in the event Debtors fail to pay, within forty-five (45) days

after the applicable invoice date, one or more accounts payable in an amount not less than $100,000 in each instance or $500,000 in the aggregate during the Chapter 11 Cases, to any one or more trade creditors in respect of any of Debtors' obligations arising on or after the Petition Date.  To facilitate monitoring of this issue, the Debtors shall provide, as part of its weekly reporting to the Pre-Petition Secured Lenders, a weekly Accounts Payable aging report as of the Sunday prior to each report.

4.    The Debtors will operate in compliance with the U.S. Trustee's Guidelines unless otherwise approved or directed by this Court.

5.    Nothing in this Order will be deemed or construed as an admission or waiver by the Pre-Petition Secured Lenders as to adequate protection, or any other issue in the case, and this Order will not constitute consent by Pre-Petition Secured Lenders to the use of each of their Cash Collateral other than for the limited purpose expressly provided herein.

6.    Nothing herein alters or affects the valid liens and lien priority of the Pre-Petition Secured Lenders.

7.    This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation of this Order.  //end of text//

DATED: May 21, 2024

_____
NOAH G. HILLEN
Chief U.S. Bankruptcy Judge

Order submitted by: Matthew T. Christensen, counsel for the Debtors

Approved as to form and content by:

___/s/ Andrew Schoulder (email approval) ___

Andrew Schoulder, attorney for Rabo AgriFinance LLC

Approved as to form and content by:

___/s/ Ron Bingham (email approval)___

Ron Bingham, attorney for MetLife parties

Approved as to form and content by:

___/s/ John O'Brien (email approval)___

John O'Brien, attorney for Conterra

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,478,820 | $ - | $ 5,504,123 | $ - | $ 6,232,933 | $ - |
| Dairy Revenue Protection | | | | | | 1,250,000 | | 1,290,375 |
| Custom Feeding Receipts | | | | | 43,225 | 1,207,500 | 92,250 | 92,250 |
| Net Cattle Sales Receipts | 1,700,000 | | 37,500 | | 40,000 | | 1,595,625 | 15,000 |
| Trucking Income | | | | 240,000 | | 225,000 | 15,000 | |
| Digester Income | | | | 2,059,961 | | 2,045,990 | | 2,045,990 |
| AR Collections | 1,815,246 | 210,000 | | | | | 225,000 | |
| Collection Timing Contingency | (155,000) | | | | | | | |
| **TOTAL Cash Receipts** | $ 3,360,246 | $ 247,500 | $ 8,778,781 | $ - | $ 83,225 | $ 8,982,613 | $ 2,647,625 | $ 10,099,548 | $ 1,397,625 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| **Salary & Wages** | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| EE Benefits | | 68,389 | | | 68,389 | | | |
| Owner Salary | | | | | | | 20,000 | |
| **Total Salary & Wages** | 1,224,496 | 68,389 | 1,148,016 | | 1,216,405 | | 20,000 | 1,148,016 |
| | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | |
| Feed | - | - | 4,560,000 | - | - | - | - | - |
| Vet/Med | - | - | 500,000 | - | - | - | - | - |
| Repairs & Maintenance | - | - | 140,000 | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | - | - | 5,200,000 | - | - | - | - | - |
| | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | |
| Feed | - | - | - | - | - | - | 1,687,000 | - |
| **Total Adequate Protection to Vendors** | - | - | - | - | - | - | 1,687,000 | - |
| | | | | | | | | |
| 1 **503(b)(9) Payments** | | | | | | | | |
| Feed | - | | | | | | | |
| Vet/Med | - | | | | | | | |
| Repairs & Maintenance | - | | | | | | | |
| Fuel | - | | | | | | | |
| Chemicals | - | | | | | | | |
| Semen | - | | | | | | | |
| Other | - | | | | | | | |
| **Total 503(b)(9) Payments** | - | | | | | | | |
| | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | |
| Feed | 995,484 | 1,050,000 | 4,170,516 | 2,072,000 | 2,077,000 | 38,000 | 38,000 | 38,000 |
| Straw Bedding | | | 114,000 | 38,000 | 38,000 | 75,000 | 75,000 | 75,000 |
| Cattle | | | 225,000 | 75,000 | 75,000 | 127,000 | 127,000 | 127,000 |
| Supplies | | | 330,000 | 110,000 | 127,000 | | 386,000 | |
| Utilities | 15,474 | | 250,000 | | | 173,000 | 230,000 | 230,000 |
| Vet/Med | 34,252 | 75,000 | 340,748 | 150,000 | 173,000 | 114,000 | 114,000 | 114,000 |
| Fuel | | 114,000 | 228,000 | 114,000 | 114,000 | 52,000 | 52,000 | 52,000 |
| Trucking | | | 156,000 | 52,000 | 52,000 | 80,000 | 80,000 | 80,000 |
| Compost Turning & Hauling | | | 240,000 | 80,000 | 80,000 | 55,000 | 55,000 | 55,000 |
| Semen | | | 165,000 | 55,000 | 55,000 | 259,000 | 259,000 | 259,000 |
| Repairs & Maintenance | | | 585,000 | 195,000 | 259,000 | | 358,000 | |
| Insurance | | | | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 |
| Chemicals | | | | | | | 210,000 | 105,000 |
| Seed | | | | | | | 66,000 | 33,000 |
| Custom Farming | | | 18,000 | 6,000 | 6,000 | 6,000 | 6,000 | 360,000 |
| Rent | | | 60,000 | | | | 995,000 | 175,000 |
| Professional Fees | | | 536,883 | 37,402 | 410,972 | 119,865 | 102,679 | 37,402 |
| Loan/Lease Payments | | | | | 692,000 | 692,000 | | |
| Rabo Interest Payment | | | | | 133,000 | 685,000 | | |
| MetLife Interest Payment | | | | | | 93,500 | | |
| Conterra Interest Payment | | | 90,000 | 45,000 | 45,000 | 45,000 | 285,000 | 85,000 |
| Other | 251,676 | | | | | | | |
| **Total Ongoing Op. Expenses - COD** | 1,296,886 | 1,239,000 | 7,509,147 | 3,339,402 | 4,646,972 | 5,001,365 | 5,825,679 | 4,212,402 |
| | | | | | | | | |
| **Other Disbursements** | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 2,521,382 | $ 1,307,389 | $ 13,857,163 | $ 3,339,402 | $ 5,863,377 | $ 5,001,365 | $ 7,532,679 | $ 5,360,419 |
| | | | | | | | | |
| Starting Cash | $ 268,273 | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 13,545,053 |
| Net Change in Cash | 838,864 | (1,059,889) | (5,078,382) | (3,256,177) | 3,119,236 | (2,353,740) | 2,566,869 | (3,962,794) |
| **Ending Cash, Before DIP** | $ 1,107,137 | $ 47,248 | $ (5,031,134) | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 3,545,053 | $ 9,582,260 |
| | | | | | | | | |
| DIP Financing | - | - | 8,500,000 | - | - | - | 10,000,000 | - |
| **Ending Cash** | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 13,545,053 | $ 9,582,260 |

1 | 503(b)(9) Payments only made if approved by Court

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ 5,685,960 | $ - | $ - | $ 6,841,106 | $ - | $ 6,100,961 | $ - | $ 6,906,099 |
| Dairy Revenue Protection | | 1,290,375 | | 1,376,400 | | | 1,290,375 | |
| Custom Feeding Receipts | | 92,250 | 1,580,375 | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 |
| Net Cattle Sales Receipts | 1,192,250 | 15,000 | | 16,000 | | | 15,000 | |
| Trucking Income | 225,000 | | 240,000 | | 225,000 | | | 225,000 |
| Digester Income | | | | | | | | |
| AR Collections | | | | | | | | |
| Collection Timing Contingency | | | | | | | | |
| **TOTAL Cash Receipts** | $ 7,103,210 | $ 1,397,625 | $ 1,820,375 | $ 8,325,756 | $ 1,497,250 | $ 6,193,211 | $ 2,885,750 | $ 7,223,349 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| **Salary & Wages** | | | | | | | | |
| Payroll | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | 68,389 | | | | | 68,389 | | |
| Owner Salary | 10,000 | | | | | 10,000 | | |
| **Total Salary & Wages** | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 | - | 1,148,016 |
| | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | |
| Feed | - | | | - | | - | | - |
| Vet/Med | - | | | - | | - | | - |
| Repairs & Maintenance | - | | | - | | - | | - |
| **Total Interim Adequate Protection to Vendors** | - | | | - | | - | | - |
| | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | |
| Feed | 1,500,000 | | 500,000 | | 250,000 | 1,000,000 | | |
| **Total Adequate Protection to Vendors** | 1,500,000 | | 500,000 | | 250,000 | 1,000,000 | | |
| | | | | | | | | |
| **503(b)(9) Payments** 1 | | | | | | | | |
| Feed | - | - | - | 4,417,114 | - | - | - | - |
| Vet/Med | - | - | - | 509,787 | - | - | - | - |
| Repairs & Maintenance | - | - | - | 313,073 | - | - | - | - |
| Fuel | - | - | - | 154,373 | - | - | - | - |
| Chemicals | - | - | - | 188,394 | - | - | - | - |
| Semen | - | - | - | 187,563 | - | - | - | - |
| Other | - | - | - | 45,242 | - | - | - | - |
| **Total 503(b)(9) Payments** | - | - | - | 5,815,545 | - | - | - | - |
| | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 75,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 403,000 | | | | 498,000 |
| Utilities | | | | | | | | 230,000 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 114,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 52,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 80,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 55,000 |
| Semen | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 259,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | - | 179,000 |
| Insurance | | | | 179,000 | | | 43,000 | 43,000 |
| Chemicals | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 43,000 | 31,000 | 31,000 |
| Seed | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 31,000 | 17,000 | 17,000 |
| Custom Farming | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 17,000 | 6,000 | 6,000 |
| Rent | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 160,000 | 160,000 |
| Professional Fees | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 119,865 | 102,679 |
| Rabo Interest Payment | 319,368 | 201,379 | 108,627 | 4,142 | 42,432 | 405,943 | 692,000 | |
| Loan/Lease Payments | | | 692,000 | | | | 685,000 | |
| MetLife Interest Payment | | | 685,000 | | | | 93,500 | |
| Conterra Interest Payment | | | 93,500 | | | | | |
| Other | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | 4,166,368 | 4,013,379 | 5,570,127 | 4,219,142 | 3,904,432 | 3,860,943 | 5,045,365 | 4,234,679 |
| | | | | | | | | |
| **Other Disbursements** | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 5,744,757 | $ 5,237,930 | $ 6,070,127 | $ 11,182,703 | $ 4,154,432 | $ 6,087,348 | $ 5,045,365 | $ 5,382,695 |
| | | | | | | | | |
| **Starting Cash** | $ 9,582,260 | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ 9,993,709 | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 |
| **Net Change in Cash** | 1,358,453 | (3,840,305) | (4,249,752) | (2,856,947) | (2,657,182) | 105,862 | (2,159,615) | 1,840,653 |
| **Ending Cash, Before DIP** | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ (6,291) | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 | $ 7,123,428 |
| | | | | | | | | |
| **DIP Financing** | - | - | - | 10,000,000 | - | - | - | - |
| **Ending Cash** | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ 9,993,709 | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 | $ 7,123,428 |

1  503(b)(9) Payments only made if approved by Court

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | |
| **Net Cash Receipts** | $ - | $ 6,231,971 | $ - | $ 49,981,972 |
| Net Milk Checks | | | 750,000 | 2,000,000 |
| Dairy Revenue Protection | 1,290,375 | | 1,290,375 | 9,118,650 |
| Custom Feeding Receipts | 868,500 | 92,250 | 1,256,625 | 12,942,475 |
| Net Cattle Sales Receipts | 15,000 | | 15,000 | 183,500 |
| Trucking Income | | 225,000 | | 1,830,000 |
| Digester Income | | | | 8,177,188 |
| AR Collections | | | | (155,000) |
| Collection Timing Contingency | | | | |
| **TOTAL Cash Receipts** | $ 2,173,875 | $ 6,549,221 | $ 3,312,000 | $ 84,078,785 |
| | | | | |
| **Cash Disbursements** | | | | |
| **Salary & Wages** | $ - | $ - | $ 1,224,551 | $ 10,561,695 |
| Payroll | | 68,389 | | 341,945 |
| EE Benefits | | 10,000 | | 50,000 |
| Owner Salary | | | | |
| **Total Salary & Wages** | - | 78,389 | 1,224,551 | 10,953,639 |
| | | | | |
| **Interim Adequate Protection to Vendors** | | | | |
| Feed | - | | | 4,560,000 |
| Vet/Med | - | | | 500,000 |
| Repairs & Maintenance | - | | | 140,000 |
| **Total Interim Adequate Protection to Vendors** | - | - | - | 5,200,000 |
| | | | | |
| **Adequate Protection to Vendors** | | | | |
| Feed | - | 1,000,000 | | 5,937,000 |
| **Total Adequate Protection to Vendors** | - | 1,000,000 | | 5,937,000 |
| | | | | |
| **503(b)(9) Payments** [1] | | | | |
| Feed | - | - | - | 4,417,114 |
| Vet/Med | - | - | - | 509,787 |
| Repairs & Maintenance | - | - | - | 313,073 |
| Fuel | - | - | - | 154,373 |
| Chemicals | - | - | - | 188,394 |
| Semen | - | - | - | 187,563 |
| Other | - | - | - | 45,242 |
| **Total 503(b)(9) Payments** | - | - | - | 5,815,545 |
| | | | | |
| **Ongoing Op. Expenses - COD** | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 39,509,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 722,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 1,425,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 2,345,000 |
| Utilities | | | 163,000 | 1,715,474 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 3,936,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 2,166,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 988,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 1,520,000 |
| Semen | 55,000 | 55,000 | 55,000 | 1,045,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 4,665,000 |
| Insurance | | | | 716,000 |
| Chemicals | 43,000 | | | 3,272,000 |
| Seed | 31,000 | 12,000 | 12,000 | 988,000 |
| Custom Farming | 17,000 | 4,000 | 4,000 | 340,000 |
| Rent | 6,000 | 6,000 | 6,000 | 468,000 |
| Professional Fees | 160,000 | 210,000 | 160,000 | 3,125,000 |
| Loan/Lease Payments | 37,402 | 319,368 | 207,551 | 3,113,960 |
| Rabo Interest Payment | | | 692,000 | 3,460,000 |
| MetLife Interest Payment | | | 685,000 | 2,873,000 |
| Conterra Interest Payment | | | 93,500 | 374,000 |
| Other | 85,000 | 85,000 | 85,000 | 1,781,676 |
| **Total Ongoing Op. Expenses - COD** | 3,492,402 | 3,749,368 | 5,221,051 | 80,548,110 |
| | | | | |
| Other Disbursements | - | 250,000 | | 250,000 |
| UST Fees | | | - | 250,000 |
| **Total Other Disbursements** | - | 250,000 | - | 500,000 |
| **TOTAL Cash Disbursements** | $ 3,492,402 | $ 5,077,757 | $ 6,445,601 | $ 108,704,295 |
| | | | | |
| Starting Cash | $ 7,123,428 | $ 5,804,901 | $ 7,276,364 | $ 268,273 |
| Net Change in Cash | (1,318,527) | 1,471,463 | (3,133,601) | (24,625,510) |
| **Ending Cash, Before DIP** | $ 5,804,901 | $ 7,276,364 | $ 4,142,763 | $ (24,357,237) |
| | | | | |
| DIP Financing | - | - | - | 28,500,000 |
| **Ending Cash** | $ 5,804,901 | $ 7,276,364 | $ 4,142,763 | $ 4,142,763 |

[1]  503(b)(9) Payments only made if approved by Court

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | |
| Milk Check Date | 1-Apr | | 18-Apr | | 1-May | | 18-May | |
| Period | | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | |
| Days | | | 16 | | 15 | | 15 | |
| Avg Milking Head | | | 33,915 | | 34,065 | | 34,065 | |
| lbs/hd/day | | | 58.3 | | 58.3 | | 58.3 | |
| Total Lbs | | | 31,620,882 | | 29,775,690 | | 29,775,690 | |
| | | | | | | | | |
| | | | 85% | | 85% | | 85% | |
| GLANBIA | | | 26,877,750 | | 25,309,336 | | 25,309,336 | |
| lbs | | | 268,777 | | 253,093 | | 253,093 | |
| CWT | | | $20.00 | | $20.74 | | $20.74 | |
| $/CWT | | | $ 5,376,061 | | $ 5,248,498 | | $ 5,248,498 | |
| Gross | | | | | | | | |
| less | | | | | | | | |
| National Dairy Promos | | | (13,439) | | (12,655) | | (12,655) | |
| ID Dairy Commissions | | | (29,566) | | (27,840) | | (27,840) | |
| Haul & Hauling Surcharge | | | (233,836) | | (220,191) | | (220,191) | |
| Int Only   Conterra | | | | | | | | |
| Int Only   MetLife | | | | | | | | |
| Net Milk Check | $ - | | $ 5,099,220 | | $ 4,987,812 | | $ 4,987,812 | $ - |
| | | | | | | | | |
| | | | 15% | | 15% | | 15% | |
| IFS | | | 4,743,132 | | 4,466,353 | | 4,466,353 | |
| lbs | | | 47,431 | | 44,664 | | 44,664 | |
| CWT | | | $20.00 | | $12.40 | | $20.74 | |
| $/CWT | | | 1,438,833 | | $ 553,828 | | $ 1,298,583 | |
| Gross | | | | | | | | |
| less | | | | | | | | |
| National Dairy Promos | | | (5,434) | | - | | (4,466) | |
| ID Dairy Commissions | | | (11,955) | | - | | (9,826) | |
| ISDA Mill Levy | | | (1,956) | | - | | (1,608) | |
| Haul & Hauling Surcharge | | | (39,842) | | (37,517) | | (37,517) | |
| Rabo AgriFinance | | | | | | | | |
| Other | | | (45) | | - | | (45) | |
| Net Milk Check | $ - | $ - | $ 1,379,600 | $ - | $ 516,310 | $ - | $ 1,245,121 | $ - |
| | | | | | | | | |
| **TOTAL Net Milk Checks** | $ - | $ - | $ 6,478,820 | $ - | $ 5,504,123 | $ - | $ 6,232,933 | $ - |
| | | | | | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | |
| Custom Feeding Income | | | | | 8-May | | 22-May | |
| Period | | | | | 4/1 - 4/15 | | 4/16 - 4/30 | |
| Days | | | | | 15 | | 15 | |
| $/hd/day | | | | | $3.70 | | $3.70 | |
| Custom Feeding, Headcount | | | | | 23,250 | | 23,250 | |
| Custom Feeding Income | $ - | $ - | $ - | | $ 1,290,375 | $ - | $ 1,290,375 | |
| | | | | | | | | |
| **TOTAL Custom Feeding Receipts** | $ - | $ - | $ - | | $ 1,290,375 | $ - | $ 1,290,375 | |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | |
| Milk Check Date | 1-Jun | | | 18-Jun | | 1-Jul | | 18-Jul |
| Period | 5/1 -5/15 | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 |
| Days | 15 | | | 16 | | 15 | | 15 |
| Avg Milking Head | 34,215 | | | 34,215 | | 34,365 | | 34,365 |
| lbs/hd/day | 59.0 | | | 59.0 | | 60.0 | | 60.0 |
| Total Lbs | 30,280,275 | | | 32,298,960 | | 30,928,500 | | 30,928,500 |
| GLANBIA | 85% | | | 85% | | 85% | | 85% |
| lbs | 25,738,234 | | | 27,454,116 | | 26,289,225 | | 26,289,225 |
| CWT | 257,382 | | | 274,541 | | 262,892 | | 262,892 |
| $/CWT | $21.05 | | | $21.05 | | $22.06 | | $22.06 |
| Gross | $ 5,416,920 | | | $ 5,778,048 | | $ 5,798,325 | | $ 5,798,325 |
| less | | | | | | | | |
| National Dairy Promos | (12,869) | | | (13,727) | | (13,145) | | (13,145) |
| ID Dairy Commissions | (28,312) | | | (30,200) | | (28,918) | | (28,918) |
| Haul & Hauling Surcharge | (223,923) | | | (238,851) | | (228,716) | | (228,716) |
| Conterra (Int Only) | | | | | | | | |
| MetLife (Int Only) | | | | | | | | |
| Net Milk Check | $ 5,151,816 | $ - | $ - | $ 5,495,271 | $ - | $ 5,527,546 | $ - | $ 5,527,546 |
| IFS | 15% | | | 15% | | 15% | | 15% |
| lbs | 4,542,041 | | | 4,844,844 | | 4,639,275 | | 4,639,275 |
| CWT | 45,420 | | | 48,448 | | 46,393 | | 46,393 |
| $/CWT | $12.60 | | | $21.05 | | $13.20 | | $22.06 |
| Gross | $ 572,297 | | | $ 1,403,285 | | $ 612,384 | | $ 1,434,083 |
| less | | | | | | | | |
| National Dairy Promos | | | | (4,693) | | | | (4,639) |
| ID Dairy Commissions | | | | (10,326) | | | | (10,206) |
| ISDA Mill Levy | | | | (1,690) | | | | (1,670) |
| Haul & Hauling Surcharge | (38,153) | | | (40,697) | | (38,970) | | (38,970) |
| Rabo AgriFinance | | | | (45) | | | | |
| Other | | | | | | | | |
| Net Milk Check | $ 534,144 | $ - | $ - | $ 1,345,835 | | $ 573,414 | $ - | $ 1,378,553 |
| **TOTAL Net Milk Checks** | $ 5,685,960 | $ - | $ - | $ 6,841,106 | | $ 6,100,961 | $ - | $ 6,906,099 |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | |
| Custom Feeding Income | | 8-Jun | | 22-Jun | | 8-Jul | | |
| Period | | 5/1 -5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | |
| Days | | 15 | | 16 | | 15 | | |
| $/hd/day | | $3.70 | | $3.70 | | $3.70 | | |
| Custom Feeding, Headcount | | 23,250 | | 23,250 | | 23,250 | | |
| Custom Feeding Income | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ 1,290,375 | $ - | |
| **TOTAL Custom Feeding Receipts** | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ 1,290,375 | $ - | |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **DETAILS** | | | | |
| **Cash Receipts** | | | | |
| **NET MILK CHECKS** | | | | |
| Milk Check Date | 1-Aug | | | |
| Period | 7/1 - 7/15 | | | 122 |
| Days | 15 | | | 34,196 |
| Avg Milking Head | 34,365 | | | 59.1 |
| lbs/hd/day | 60.0 | | | 246,536,996 |
| Total Lbs | 30,928,500 | | | |
| | | | | |
| GLANBIA | 85% | | | |
| lbs | 26,289,225 | | | 209,556,447 |
| CWT | 262,892 | | | 2,095,564 |
| $/CWT | $22.50 | | | $21.27 |
| Gross | $ 5,915,417 | | | $ 44,580,093 |
| *less* | | | | |
| National Dairy Promos | (13,145) | | | (104,778) |
| ID Dairy Commissions | (28,918) | | | (230,512) |
| Haul & Hauling Surcharge | (228,716) | | | (1,823,141) |
| Int Only Conterra | | | | - |
| Int Only MetLife | | | | - |
| Net Milk Check | $    - | $ 5,644,638 | $    - | $ 42,421,662 |
| | | | | |
| IFS | 15% | | | 36,980,549 |
| lbs | 4,639,275 | | | 369,805 |
| CWT | 46,393 | | | $21.47 |
| $/CWT | $13.50 | | | $ 7,939,597 |
| Gross | $ 626,302 | | | |
| *less* | | | | |
| National Dairy Promos | | | | (19,233) |
| ID Dairy Commissions | - | | | (42,313) |
| ISDA Mill Levy | - | | | (6,924) |
| Haul & Hauling Surcharge | (38,970) | | | (310,637) |
| Rabo AgriFinance | | | | - |
| Other | | | | (180) |
| Net Milk Check | $    - | $ 587,332 | $    - | $ 7,560,310 |
| **TOTAL Net Milk Checks** | $    - | $ 6,231,971 | $    - | $ 49,981,972 |
| | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | |
| Custom Feeding Income | 22-Jul | | 8-Aug | |
| Period | 6/16 - 6/30 | | 7/1 - 7/15 | 106 |
| Days | 15 | | 15 | $3.70 |
| $/hd/day | $3.70 | | $3.70 | 23,250 |
| Custom Feeding, Headcount | 23,250 | | 23,250 | |
| Custom Feeding Income | $ 1,290,375 | $    - | $ 1,290,375 | $ 9,118,650 |
| | | | | |
| **TOTAL Custom Feeding Receipts** | $ 1,290,375 | $    - | $ 1,290,375 | $ 9,118,650 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr / 7-Apr | BK Wk2 8-Apr / 14-Apr | BK Wk3 15-Apr / 21-Apr | BK Wk4 22-Apr / 28-Apr | BK Wk5 29-Apr / 5-May | BK Wk6 6-May / 12-May | BK Wk7 13-May / 19-May | BK Wk8 20-May / 26-May |
|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | |
| Cull - Voluntary | 37 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| Cull - Involuntary | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| Fats | - | 100 | - | 100 | - | 125 | - | 125 |
| Open Heifers | - | 100 | - | 100 | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 97 | 1,100 | 150 | 1,475 | 150 | 1,025 | 150 | 1,400 |
| | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | |
| $925 Cull - Voluntary | $ 34,225 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 |
| $150 Cull - Involuntary | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| $1,035 Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 Fats | - | 259,000 | - | 259,000 | - | 323,750 | - | 323,750 |
| $800 Open Heifers | - | 80,000 | - | 80,000 | - | - | - | - |
| **TOTAL AMOUNT** | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| | | | | | | | | |
| **Fats & Feeders** | $ - | $ 1,035,250 | $ - | $ 1,423,375 | $ - | $ 1,100,000 | $ - | $ 1,488,125 |
| 0%   Amount to Rabo | - | - | - | - | - | - | - | - |
| 100%  Amount to Millenkamp | - | 1,035,250 | - | 1,423,375 | - | 1,100,000 | - | 1,488,125 |
| | | | | | | | | |
| **Culls & Open Heifers** | $ 43,225 | $ 172,250 | $ 92,250 | $ 172,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 |
| 0%   Amount to Rabo | - | - | - | - | - | - | - | - |
| 100%  Amount to Millenkamp | 43,225 | 172,250 | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| **TOTAL To Millenkamp** | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| **TOTAL Net Cattle Sales Receipts** | | $ 1,700,000 | | | $ 43,225 | $ 1,207,500 | $ 92,250 | $ 1,595,625 |

**TRUCKING INCOME**

| | 8-Apr | 22-Apr | 8-May | 22-May |
|---|---|---|---|---|
| Trucking Income Period | 3/1 - 3/15 | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 |
| Days | 15 | 16 | 15 | 15 |
| Income per Day | $2,500 | $2,500 | $1,000 | $1,000 |
| Trucking Income | $ 37,500 | $ 40,000 | $ 15,000 | $ 15,000 |
| **TOTAL Trucking Income** | $ 37,500 | $ 40,000 | $ 15,000 | $ 15,000 |

**DIGESTER INCOME**

| | 15-Apr | 30-Apr | 15-May |
|---|---|---|---|
| Digester Income Check Date | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 |
| Days | 16 | 15 | 15 |
| Income per Day | $15,000 | $15,000 | $15,000 |
| Digester Penalty Income | $ 240,000 | $ 225,000 | $ 225,000 |
| Digester Income Check Date | | | |
| Income per Day | - | - | - |
| Digester Income | - | - | - |
| **TOTAL Digester Income** | $ 240,000 | $ 225,000 | $ 225,000 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | |
| Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| Cull - Involuntary | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| Fats | - | 125 | - | 125 | - | - | - | - |
| Open Heifers | - | 100 | - | - | - | - | - | 1,275 |
| **TOTAL HEADCOUNT SOLD** | 150 | 1,125 | 150 | 1,400 | 150 | 900 | 150 | 1,275 |
| | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | |
| $925 Cull - Voluntary | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 | $ 83,250 |
| $150 Cull - Involuntary | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| $1,035 Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590 Fats | - | 323,750 | - | 323,750 | - | - | - | - |
| $800 Open Heifers | - | 80,000 | - | - | - | - | - | 1,256,625 |
| **TOTAL AMOUNT** | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 | 868,500 | 92,250 | 1,256,625 |
| | | | | | | | | |
| **Fats & Feeders** | $ - | $ 1,100,000 | $ - | $ 1,488,125 | $ - | $ 776,250 | $ - | $ 1,164,375 |
| 0% Amount to Rabo | - | 1,100,000 | - | 1,488,125 | - | 776,250 | - | 1,164,375 |
| 100% Amount to Millenkamp | | | | | | | | |
| | | | | | | | | |
| **Culls & Open Heifers** | $ 92,250 | $ 172,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 | $ 92,250 |
| 0% Amount to Rabo | | | | | | | | |
| 100% Amount to Millenkamp | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| **TOTAL To Millenkamp** | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 | 868,500 | 92,250 | 1,256,625 |
| **TOTAL Net Cattle Sales Receipts** | $ 1,192,250 | $ 92,250 | $ 1,580,375 | $ 92,250 | $ 1,272,250 | $ 92,250 | $ 1,580,375 | $ 92,250 |

| **TRUCKING INCOME** | | | 8-Jun 5/1 -5/15 | | 22-Jun 5/16 - 5/31 | | 8-Jul 6/1 -6/15 | |
|---|---|---|---|---|---|---|---|---|
| Trucking Income Period | | | 15 | | 16 | | 15 | |
| Days Income per Day | | | $1,000 | | $1,000 | | $1,000 | |
| Trucking Income | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ - | $ 15,000 | $ - |
| **TOTAL Trucking Income** | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ - | $ 15,000 | $ - |

| **DIGESTER INCOME** | | | 30-May 5/1 -5/15 | | 15-Jun 5/16 - 5/31 | | 30-Jun 6/1 -6/15 | 15-Jul 6/16 - 6/30 |
|---|---|---|---|---|---|---|---|---|
| Digester Income Check Date Period | | | 15 | | 15 | | 15 | 15 |
| Days Income per Day | | | $15,000 | | $15,000 | | $15,000 | $15,000 |
| Digester Penalty Income | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 |
| | | | | | | | | |
| Digester Income Check Date | | | | | | | | |
| Income per Day | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Digester Income** | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | |
| HEADCOUNT SOLD | | | | | 1,477 |
| | Cull - Voluntary | 90 | - | - | 1,020 |
| | Cull - Involuntary | 60 | 750 | - | 8,250 |
| | Feeders | - | - | - | 700 |
| | Fats | - | - | - | 300 |
| | Open Heifers | - | - | - | |
| | TOTAL HEADCOUNT SOLD | 150 | 750 | - | 11,747 |
| | | | | | |
| SUMMARY - AMOUNT | | $   83,250 | $        - | $        - | $   1,366,225 |
| $925 | Cull - Voluntary | 9,000 | - | - | 153,000 |
| $150 | Cull - Involuntary | - | 776,250 | - | 8,538,750 |
| $1,035 | Feeders | - | - | - | 1,813,000 |
| $2,590 | Fats | - | - | - | 240,000 |
| $800 | Open Heifers | - | - | - | |
| | TOTAL AMOUNT | 92,250 | 776,250 | - | 12,110,975 |
| | | | | | |
| | Fats & Feeders | $        - | $   776,250 | $        - | $   10,351,750 |
| 0% | Amount to Rabo | - | - | - | - |
| 100% | Amount to Millenkamp | - | 776,250 | - | 10,351,750 |
| | | | | | |
| | Culls & Open Heifers | $   92,250 | $        - | $        - | $   1,759,225 |
| 0% | Amount to Rabo | - | - | - | - |
| 100% | Amount to Millenkamp | 92,250 | - | - | 1,759,225 |
| | TOTAL To Millenkamp | 92,250 | 776,250 | - | 12,110,975 |
| | | | | | |
| | TOTAL Net Cattle Sales Receipts | $   868,500 | $   92,250 | $   1,256,625 | $   12,942,475 |

| | 22-Jul 6/16 - 6/30 | | 8-Aug 7/1 - 7/15 | | |
|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | |
| Trucking Income | | | | | 137 |
| Period | 15 | | 15 | | $1,339 |
| Days | $1,000 | | $1,000 | | 183,500 |
| Income per Day | | | | | |
| Trucking Income | $   15,000 | $        - | $   15,000 | | |
| | | | | | |
| TOTAL Trucking Income | $   15,000 | $        - | $   15,000 | | $   183,500 |

| | | 30-Jul 7/1 - 7/15 | | | |
|---|---|---|---|---|---|
| **DIGESTER INCOME** | | | | | |
| Digester Income Check Date | | | | | 122 |
| Period | | 15 | | | $15,000 |
| Days | | $15,000 | | | 1,830,000 |
| Income per Day | $        - | $   225,000 | $        - | | $   1,830,000 |
| Digester Penalty Income | | | | | |
| | | | | | |
| Digester Income Check Date | | | | | |
| Income per Day | | | | | |
| Digester Income | $        - | $        - | $        - | | $        - |
| | | | | | |
| TOTAL Digester Income | $        - | $   225,000 | $        - | | $   1,830,000 |

**Budget**
05/14/24
Revision per per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| Custom Feed AR | - | - | - | - | 22,230 | | 22,230 | - |
| Ah-Zet Dairy | - | - | - | - | 9,578 | | 9,578 | |
| B&H Farms | - | - | - | - | 15,355 | | 15,355 | |
| Ciocca Dairy | - | - | - | - | 40,940 | | 40,940 | |
| deJong Dairy | - | - | - | - | 59,596 | | 59,596 | |
| Diamond B Dairy | - | - | - | - | 30,668 | | 30,668 | |
| Double V, LLC | - | - | - | - | 58,873 | | 58,873 | |
| Eagle View East | - | - | - | - | 65,469 | | 65,469 | |
| Eagle View Farms, LLC 1700 | - | - | - | - | 86,912 | | 86,912 | |
| Eagle View Farms. | - | - | - | - | 44,463 | | 44,463 | |
| Heglar Creek Dairy | - | - | - | - | 43,719 | | 43,719 | |
| J & V Dairy | - | - | - | - | 479,721 | | 479,721 | |
| Jack Verbree Dairies | - | - | - | - | 54,990 | | 54,990 | |
| Moss Farms | - | - | - | - | 33,322 | | 33,322 | |
| Nelsen Farms LLC | - | - | - | - | 83,252 | | 83,252 | |
| No View Dairy, LLC | - | - | - | - | 84,988 | | 84,988 | |
| Oppedyk Dairy | - | - | - | - | | | | |
| Prime Ridge Beef, LLC | - | - | - | - | 16,704 | | 16,704 | |
| Red Rock Dairy | - | - | - | - | 590,358 | | 590,358 | |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 36,186 | | 36,186 | |
| Schilder Dairy, LLC. | - | - | - | - | 6,462 | | 6,462 | |
| Silva Brothers | - | - | - | - | 76,763 | | 76,763 | |
| South View Dairy | - | - | - | - | 29,585 | | 29,585 | |
| Stouder Holsteins LLP | - | - | - | - | 75,858 | | 75,858 | |
| Van Dyk Dairy | | | | | | | | |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |
| | | | | | | | | |
| Milk Checks | | | | | | | - | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | | | | | | | - | |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| Digester | - | 210,000 | 750,000 | | | - | | |
| East Valley Development LLC | | | | | | | | |
| **Digester AR Collection** | $ - | $ 210,000 | $ 750,000 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| Cattle Sales - Fats & Feeders | - | - | | | | | | |
| Fredin Brothers Inc. | - | - | 518,000 | | | | | |
| True West Beef | | | | | | - | | |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ 518,000 | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | | | | | | | | |
| 100% Amount to Millenkamp | - | - | 518,000 | | | | | |
| | | | | | | | | |
| Cattle Sales - Culls & Open Heifers | - | - | 728,491 | | | | | |
| Cargill Meat Solutions Corporation | - | - | 50,646 | | | | | |
| Producers Livestock | - | - | 12,825 | | | | | |
| Valley Beef | | | | | | - | | |
| **Cattle Sales (Culls & Open Heifers) AR Collection** | $ - | $ - | $ 791,961 | $ - | $ - | $ - | $ - | $ - |
| 0% Amount to Rabo | | | | | | | | |
| 100% Amount to Millenkamp | - | - | 791,961 | | | | | |
| | | | | | | | | |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | - | | | 2,045,990 | | 2,045,990 | |
| Milk Checks AR Collection | - | 210,000 | 750,000 | | | | - | |
| Digester AR Collection | - | | 518,000 | | | | | |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | - | 791,961 | | | | | |
| Cattle Sales (Culls & Open Heifers) AR Collection | - | - | | | - | | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ 210,000 | $ 2,059,961 | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| **Custom Feed AR** | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - |
| Prime Ridge Beef, LLC | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Milk Checks** | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | |
| East Valley Development LLC | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | - | - | - | - | - |
| True West Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%   Amount to Rabo | - | | | | | | | |
| 100%   Amount to Millenkamp | - | | | | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%   Amount to Rabo | - | | | | | | | |
| 100%   Amount to Millenkamp | - | | | | | | | |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - |
| Milk Checks AR Collection | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collection | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **AR COLLECTED** | | | | |
| Custom Feed AR | - | - | - | 44,459 |
| Ah-Zet Dairy | - | - | - | 19,157 |
| B&H Farms | - | - | - | 30,710 |
| Ciocca Dairy | - | - | - | 81,880 |
| deJong Dairy | - | - | - | 119,193 |
| Diamond B Dairy | - | - | - | 61,335 |
| Double V, LLC | - | - | - | 117,745 |
| Eagle View East | - | - | - | 130,938 |
| Eagle View Farms, LLC 1700 | - | - | - | 173,824 |
| Eagle View Farms. | - | - | - | 88,925 |
| Heglar Creek Dairy | - | - | - | 87,438 |
| J & V Dairy | - | - | - | 959,442 |
| Jack Verbree Dairies | - | - | - | 109,980 |
| Moss Farms | - | - | - | 66,644 |
| Nelsen Farms LLC | - | - | - | 166,504 |
| No View Dairy, LLC | - | - | - | 169,975 |
| Oppedyk Dairy | - | - | - | 33,407 |
| Prime Ridge Beef, LLC | - | - | - | 1,180,716 |
| Red Rock Dairy | - | - | - | 72,372 |
| Reynolds Creek Calf Ranch, LLC | - | - | - | 12,924 |
| Schilder Dairy, LLC. | - | - | - | 153,526 |
| Silva Brothers | - | - | - | 59,170 |
| South View Dairy | - | - | - | 151,716 |
| Stouder Holsteins LLP | - | - | - | |
| Van Dyk Dairy | | | | |
| Custom Feed AR Collection | $ - | $ - | $ - | $ 4,091,981 |
| | | | | |
| Milk Checks | - | - | - | - |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | |
| Milk Check in Transit from Rabo - IFS | - | - | - | |
| Milk Checks AR Collection | $ - | $ - | $ - | $ - |
| | | | | |
| Digester | - | - | - | 960,000 |
| East Valley Development LLC | - | - | - | |
| Digester AR Collection | $ - | $ - | $ - | $ 960,000 |
| | | | | |
| Cattle Sales - Fats & Feeders | - | - | - | 518,000 |
| Fredin Brothers Inc. | - | - | - | |
| True West Beef | | | | |
| Cattle Sales (Fats & Feeders) AR Collection | $ - | $ - | $ - | $ 518,000 |
| 0% Amount to Rabo | - | - | - | |
| 100% Amount to Millenkamp | - | - | - | 518,000 |
| | | | | |
| Cattle Sales - Culls & Open Heifers | - | - | - | 728,491 |
| Cargill Meat Solutions Corporation | - | - | - | 50,646 |
| Producers Livestock | - | - | - | 12,825 |
| Valley Beef | | | | |
| Cattle Sales (Culls & Open Heifers) AR Collection | $ - | $ - | $ - | $ 791,961 |
| 0% Amount to Rabo | - | - | - | |
| 100% Amount to Millenkamp | - | - | - | 791,961 |
| | | | | |
| **SUMMARY** | | | | |
| Custom Feed AR Collection | - | - | - | 4,091,981 |
| Milk Checks AR Collection | - | - | - | 960,000 |
| Digester AR Collection | - | - | - | 518,000 |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | - | - | 791,961 |
| Cattle Sales (Culls & Open Heifers) AR Collection | | | | |
| TOTAL AR Collections to Millenkamp | $ - | $ - | $ - | $ 6,361,942 |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | 20-May | | 5-May | | | 20-May |
| **PAYROLL** | | | | | | | | |
| Payroll Check Date | 5-Apr | | 20-Apr | | 4/16 - 4/30 | | | 20-May |
| Period | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | | 5/1 - 5/15 |
| Headcount | 502 | | 502 | | 502 | | | 502 |
| Days | 16 | | 15 | | 15 | | | 15 |
| Wages, Daily per person | $140 | | $140 | | $140 | | | $140 |
| Total Wages | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | | $ 1,056,673 |
| Less EE Tax Liability | (121,003) | | (113,440) | | (113,440) | | | (113,440) |
| Net Payroll Liability | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | | $ 943,233 |
| FITW43 and Related Taxes, EE | $ 111,970 | | $ 104,972 | | $ 104,972 | | | 104,972 |
| FITW43 and Related Taxes, ER | 86,225 | | 80,835 | | 80,835 | | | 80,835 |
| FUTA and Related Taxes, ER | 1,956 | | 1,833 | | 1,833 | | | 1,833 |
| ID and Related Taxes, EE | 9,033 | | 8,468 | | 8,468 | | | 8,468 |
| IDSUI and Related Taxes, ER | 9,253 | | 8,674 | | 8,674 | | | 8,674 |
| Tax Liability | $ 218,436 | | $ 204,783 | | $ 204,783 | | | $ 204,783 |
| **TOTAL Payroll** | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | 25,172 | | | |
| Pan American Life Insurance Group | 43,217 | | | | 43,217 | | | |
| Workers' Compensation RX Solutions | - | | | | - | | | |
| **TOTAL EE Benefits** | $ 68,389 | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| Payroll Check Date | | 5-Jun | | 20-Jun | | 5-Jul | | 20-Jul |
| Period | | 5/16 -5/31 | | 6/1 -6/15 | | 6/16 -6/30 | | 7/1 -7/15 |
| Headcount | | 502 | | 502 | | 502 | | 502 |
| Days | | 16 | | 15 | | 15 | | 15 |
| Wages, Daily per person | | $140 | | $140 | | $140 | | $140 |
| Total Wages | | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 |
| Less EE Tax Liability | | (121,003) | | (113,440) | | (113,440) | | (113,440) |
| Net Payroll Liability | | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | $ 943,233 |
| FITW43 and Related Taxes, EE | | $ 111,970 | | $ 104,972 | | $ 104,972 | | $ 104,972 |
| FITW43 and Related Taxes, ER | | 86,225 | | 80,835 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | | 1,956 | | 1,833 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | | 9,033 | | 8,468 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | | 9,253 | | 8,674 | | 8,674 | | 8,674 |
| Tax Liability | | $ 218,436 | | $ 204,783 | | $ 204,783 | | $ 204,783 |
| **TOTAL Payroll** | $  - | $ 1,224,551 | $  - | $ 1,148,016 | $  - | $ 1,148,016 | $  - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | | $ 25,172 | | |
| Pan American Life Insurance Group | 43,217 | | | | | 43,217 | | |
| Workers' Compensation RX Solutions | - | | | | | - | | |
| **TOTAL EE Benefits** | $ 68,389 | $  - | $  - | $  - | $  - | $ 68,389 | $  - | $  - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | |
| **PAYROLL** | | | 5-Aug | | |
| Payroll Check Date | | | 7/16 - 7/31 | | |
| Period | | | 502 | | 502 |
| Headcount | | | 16 | | 138 |
| Days | | | $140 | | $140 |
| Wages, Daily per person | | | $ 1,127,118 | $ | 9,721,392 |
| Total Wages | | | | | |
| | | | (121,003) | | (1,043,650) |
| Less EE Tax Liability | | | $ 1,006,115 | $ | 8,677,743 |
| Net Payroll Liability | | | | | |
| | | | $ 111,970 | $ | 965,744 |
| FITW43 and Related Taxes, EE | | | 86,225 | | 743,687 |
| FITW43 and Related Taxes, ER | | | 1,956 | | 16,868 |
| FUTA and Related Taxes, ER | | | 9,033 | | 77,906 |
| ID and Related Taxes, EE | | | 9,253 | | 79,803 |
| IDSUI and Related Taxes, ER | | | $ 218,436 | $ | 1,884,007 |
| Tax Liability | | | | $ | 10,561,749 |
| **TOTAL Payroll** | $ - | $ - | $ 1,224,551 | $ | |
| | | | | | |
| **EE Benefits** | | $ 25,172 | | $ | 125,860 |
| Blue Cross of Idaho | | 43,217 | | | 216,085 |
| Pan American Life Insurance Group | | - | | | |
| Workers' Compensation RX Solutions | | | | $ | 341,945 |
| **TOTAL EE Benefits** | $ - | $ 68,389 | $ - | $ | |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| | - | - | 4,560,000 | - | | - | - | - |
| Feed | | | | | | | | |
| H&M Custom | - | - | 2,500,000 | - | | | | |
| Healthy Earth Enterprises, LLC | - | - | 60,000 | | | | | |
| [Silage Group] | | - | 2,000,000 | | | | | |
| | | | | | | | | |
| Vet/Med | | | 500,000 | | | | | |
| David Clark DVM | - | - | | | | | | |
| MWI Veterinary | - | - | 500,000 | | | | | |
| | | | | | | | | |
| Repairs & Maintenance | | | 140,000 | | | | | |
| Coastline | - | - | 140,000 | | | | | |
| **Total Interim Adequate Protection to Vendors** | $  - | $  - | $ 5,200,000 | $  - | $  - | $  - | $  - | $  - |
| | | | | | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | 1,687,000 | |
| | - | - | - | - | - | - | 247,000 | - |
| Feed | | | | | | | 500,000 | |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | 86,000 | |
| H&M Custom | - | - | - | - | - | - | 50,000 | |
| Kody Youree | - | - | - | - | - | - | 329,000 | |
| Milner Hay Co. | - | - | - | - | - | - | 200,000 | |
| Moss Grain Partnership | - | - | - | - | - | - | 275,000 | |
| PerforMix Nutrition Systems | | | | | | | | |
| Wada Farms | | | | | | | | |
| [Silage Group] | | | | | | | | |
| **Total Adequate Protection to Vendors** | $  - | $  - | $  - | $  - | $  - | $  - | $ 1,687,000 | $  - |
| | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | |
| | - | - | - | - | - | - | - | - |
| Feed | | | | | | | | |
| Aden Brook Trading Corp | - | - | - | - | - | - | | |
| Amalgamated Sugar | - | - | - | - | - | - | | |
| American Calf Products | - | - | - | - | - | - | | |
| Carne l Corp. | - | - | - | - | - | - | | |
| J.D. Heiskell & Co. | - | - | - | - | - | - | | |
| Land View, Inc-Livestock-Animal Care | - | - | - | - | - | - | | |
| MicroProteins, Inc. | - | - | - | - | - | - | | |
| Receptor Food Group | - | - | - | - | - | - | | |
| Viterra USA Grain, LLC | - | - | - | - | - | - | | |
| WAG Services Inc | - | - | - | - | - | - | | |
| | | | | | | | | |
| Vet/Med | | | | | | | | |
| MWI Veterinary | - | - | - | - | - | - | | |
| | | | | | | | | |
| Repairs & Maintenance | | | | | | | | |
| Automation Werx, LLC | - | - | - | - | - | - | | |
| Coastline | - | - | - | - | - | - | | |
| Elevation Electric | - | - | - | - | - | - | | |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | | |
| Les Schwab Tire Center | - | - | - | - | - | - | | |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | | |
| Schow's Auto Parts | - | - | - | - | - | - | | |
| Tacoma Screw Products, Inc. | - | - | - | - | - | - | | |
| The Dairy Solutions Group | - | - | - | - | - | - | | |
| | | | | | | | | |
| Fuel | | | | | | | | |
| Conrad & Bischoff, Inc. | - | - | - | - | - | - | | |
| United Oil | - | - | - | - | - | - | | |
| | | | | | | | | |
| Chemicals | | | | | | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | | |
| Clear Lakes Products | - | - | - | - | - | - | | |
| | | | | | | | | |
| Semen | | | | | | | | |
| ABS Global, Inc. | - | - | - | - | - | - | | |
| | | | | | | | | |
| Other | | | | | | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | | |
| **Total 503(b)(9) Payments** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| **Feed** | | | | | | | | |
| H&M Custom | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - |
| [Silage Group] | | | | | | | | |
| **Vet/Med** | | | | | | | | |
| David Clark DVM | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | | | | | | | | |
| Coastline | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| **Feed** | 1,500,000 | | 500,000 | | 250,000 | 1,000,000 | | |
| B & H Farming-Randy B & Tom Haynes | | | | | 250,000 | | | |
| H&M Custom | 500,000 | | 500,000 | | | | | |
| Kody Youree | - | | | | | | | |
| Milner Hay Co. | - | | | | | | | |
| Moss Grain Partnership | - | | | | | | | |
| PerforMix Nutrition Systems | - | | | | | 1,000,000 | | |
| Wada Farms | - | | | | | | | |
| [Silage Group] | 1,000,000 | | | | | | | |
| **Total Adequate Protection to Vendors** | $ 1,500,000 | $ - | $ 500,000 | $ - | $ 250,000 | $ 1,000,000 | $ - | $ - |
| **503(b)(9) PAYMENTS** | | | | | | | | |
| **Feed** | - | - | - | 4,417,114 | - | - | - | - |
| Aden Brook Trading Corp | | | | 802,625 | | | | |
| Amalgamated Sugar | | | | 1,309 | | | | |
| American Calf Products | | | | 194,333 | | | | |
| Carne I Corp. | | | | 144,069 | | | | |
| J.D. Heiskell & Co. | | | | 113,922 | | | | |
| Land View, Inc-Livestock-Animal Care | | | | 1,095,639 | | | | |
| MicroProteins, Inc. | | | | 7,074 | | | | |
| Receptor Food Group | | | | 114,172 | | | | |
| Viterra USA Grain, LLC | | | | 1,943,287 | | | | |
| WAG Services Inc | | | | 685 | | | | |
| **Vet/Med** | - | - | - | 509,787 | - | - | - | - |
| MWI Veterinary | | | | 509,787 | | | | |
| **Repairs & Maintenance** | - | - | - | 313,073 | - | - | - | - |
| Automation Werx, LLC | | | | 23,323 | | | | |
| Coastline | | | | 8,421 | | | | |
| Elevation Electric | | | | 141,370 | | | | |
| G.J. Verti-line Pumps, Inc. | | | | 1,345 | | | | |
| Les Schwab Tire Center | | | | 1,494 | | | | |
| Progressive Dairy Service and Supplies | | | | 59,255 | | | | |
| Schow's Auto Parts | | | | 1,307 | | | | |
| Tacoma Screw Products, Inc. | | | | 815 | | | | |
| The Dairy Solutions Group | | | | 75,742 | | | | |
| **Fuel** | - | - | - | 154,373 | - | - | - | - |
| Conrad & Bischoff, Inc. | | | | 153,779 | | | | |
| United Oil | | | | 593 | | | | |
| **Chemicals** | - | - | - | 188,394 | - | - | - | - |
| Rocky Mountain Agronomics | | | | 55,236 | | | | |
| Clear Lakes Products | | | | 133,158 | | | | |
| **Semen** | - | - | - | 187,563 | - | - | - | - |
| ABS Global, Inc. | | | | 187,563 | | | | |
| **Other** | - | - | - | 45,242 | - | - | - | - |
| Butte Irrigation Inc | | | | 45,242 | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ 5,815,545 | $ - | $ - | $ - | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | |
| **Feed** | - | - | - | **4,560,000** |
| H&M Custom | | | | 2,500,000 |
| Healthy Earth Enterprises, LLC | | | | 60,000 |
| [Silage Group] | | | | 2,000,000 |
| **Vet/Med** | | | - | **500,000** |
| David Clark DVM | | | | 500,000 |
| MWI Veterinary | | | | |
| **Repairs & Maintenance** | | | - | **140,000** |
| Coastline | | | | 140,000 |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ 5,200,000 |
| | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | | | | |
| | - | 1,000,000 | - | **5,937,000** |
| **Feed** | | | | 247,000 |
| B & H Farming-Randy B & Tom Haynes | | | | 1,750,000 |
| H&M Custom | | | | 86,000 |
| Kody Youree | | | | 50,000 |
| Milner Hay Co. | | | | 329,000 |
| Moss Grain Partnership | | | | 200,000 |
| PerforMix Nutrition Systems | | | | 275,000 |
| Wada Farms | | 1,000,000 | | 3,000,000 |
| [Silage Group] | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ 1,000,000 | $ - | $ 5,937,000 |
| | | | | |
| **503(b)(9) PAYMENTS** | | | | |
| | - | - | - | **4,417,114** |
| **Feed** | | | | 802,625 |
| Aden Brook Trading Corp | | | | 1,309 |
| Amalgamated Sugar | | | | 194,333 |
| American Calf Products | | | | 144,069 |
| Carne I Corp. | | | | 113,922 |
| J.D. Heiskell & Co. | | | | 1,095,639 |
| Land View, Inc-Livestock-Animal Care | | | | 7,074 |
| MicroProteins, Inc. | | | | 114,172 |
| Receptor Food Group | | | | 1,943,287 |
| Viterra USA Grain, LLC | | | | 685 |
| WAG Services Inc | | | | |
| | - | - | - | **509,787** |
| **Vet/Med** | | | | 509,787 |
| MWI Veterinary | | | | |
| **Repairs & Maintenance** | | | - | **313,073** |
| Automation Werx, LLC | | | | 23,323 |
| Coastline | | | | 8,421 |
| Elevation Electric | | | | 141,370 |
| G.J. Verti-line Pumps, Inc. | | | | 1,345 |
| Les Schwab Tire Center | | | | 1,494 |
| Progressive Dairy Service and Supplies | | | | 59,255 |
| Schow's Auto Parts | | | | 1,307 |
| Tacoma Screw Products, Inc. | | | | 815 |
| The Dairy Solutions Group | | | | 75,742 |
| **Fuel** | | | - | **154,373** |
| Conrad & Bischoff, Inc. | | | | 153,779 |
| United Oil | | | | 593 |
| **Chemicals** | | | - | **188,394** |
| Rocky Mountain Agronomics | | | | 55,236 |
| Clear Lakes Products | | | | 133,158 |
| **Semen** | | | - | **187,563** |
| ABS Global, Inc. | | | | 187,563 |
| **Other** | - | | - | **45,242** |
| Butte Irrigation Inc | | | | 45,242 |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ 5,815,545 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| **Professional Fees** | - | 160,000 | 220,000 | 160,000 | 195,000 | 160,000 | 160,000 | 175,000 |
| Johnson May | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 15,000 |
| Cooper Norman | - | - | 60,000 | - | - | - | - | - |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | - | | | | 15,000 | | | |
| Givens Pursley | - | | | | 20,000 | | | |
| | | | | | | | | |
| **Loan/Lease Payments** | 314,339 | 119,865 | 102,679 | 37,402 | 410,972 | 119,865 | 102,679 | 37,402 |
| CNH Capital - 222603 | 42,722 | - | - | - | 42,722 | - | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | 41,290 | - | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | 26,369 | 30,928 | - | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | - | - | 37,557 | - |
| Daimler Truck Financial -84001 | - | 37,557 | - | 98,538 | - | - | - | 98,538 |
| Farmers National Bank. | - | - | - | - | - | - | - | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | 7,562 | 10,089 | 4,142 | 4,750 |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 |
| Western States Cat - Rent | - | - | - | - | 91,604 | - | - | - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| **Professional Fees** | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 160,000 | 160,000 |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 15,000 | 30,000 | 30,000 | 30,000 |
| Cooper Norman | - | - | - | - | - | - | - | - |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | 15,000 | - | - | - | 15,000 | - | - | - |
| Givens Pursley | 20,000 | - | - | - | 20,000 | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | 319,368 | 201,379 | 108,627 | 4,142 | 42,432 | 405,943 | 119,865 | 102,679 |
| CNH Capital - 222603 | 42,722 | - | - | - | - | 42,722 | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | - | 17,170 | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | - | 21,780 | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | - | 27,173 | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | - | 62,665 | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | - | 68,528 | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | - | 45,400 | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | - | 41,290 | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | - | 30,928 | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | - | 26,369 | - | - |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | - | 37,557 | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | - | 98,538 |
| John Deere Credit | 7,562 | - | 10,089 | 4,142 | 9,779 | 2,533 | 10,089 | 4,142 |
| MetLife Agricultural Finance | - | - | - | - | 32,652 | - | - | - |
| Western States Cat - Rent | - | 91,604 | - | - | - | 91,604 | - | - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17<br>22-Jul<br>28-Jul | BK Wk18<br>29-Jul<br>4-Aug | BK Wk19<br>5-Aug<br>11-Aug | TOTAL<br>2-Apr-24<br>11-Aug-24 |
|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | |
| **Professional Fees** | **160,000** | **210,000** | **160,000** | **3,125,000** |
| Johnson May | 50,000 | 50,000 | 50,000 | 900,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 540,000 |
| Cooper Norman | - | 15,000 | - | 105,000 |
| Ampleo | - | | | - |
| Parsons Behle & Latimer | - | | | - |
| Dentons | 50,000 | 50,000 | 50,000 | 900,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 540,000 |
| Professionals (Appraisers, Etc.) | - | 15,000 | - | 60,000 |
| Givens Pursley | - | 20,000 | - | 80,000 |
| | | | | |
| **Loan/Lease Payments** | **37,402** | **319,368** | **207,551** | **3,113,960** |
| CNH Capital - 222603 | - | 42,722 | - | 213,610 |
| CNH Capital - 765512 | - | 17,170 | - | 85,850 |
| CNH Capital - 765530 | - | 21,780 | - | 108,899 |
| CNH Capital - 765542 | - | 27,173 | - | 135,865 |
| CNH Capital - 765552 | - | 62,665 | - | 313,324 |
| CNH Capital - 765784 | - | 68,528 | - | 342,642 |
| CNH Capital - 210982 | - | 45,400 | - | 227,000 |
| CNH-Productivity Plus BP 373203 | - | - | 41,290 | 206,450 |
| CNH-Productivity Plus MC 373662 | - | - | 30,928 | 154,641 |
| Daimler Truck Financial - 3001 | - | 26,369 | - | 131,844 |
| Daimler Truck Financial-84001 | - | - | 37,557 | 187,787 |
| Farmers National Bank. | - | - | - | 394,151 |
| John Deere Credit | 4,750 | 7,562 | 6,171 | 114,875 |
| MetLife Agricultural Finance | 32,652 | - | - | 130,609 |
| Western States Cat - Rent | - | - | 91,604 | 366,416 |