UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle<br><br>☐ Millenkamp Properties<br><br>☐ Millenkamp Properties II<br><br>☐ Millenkamp Family<br><br>☐ Goose Ranch<br><br>☐ Black Pine Cattle<br><br>☐ Millenkamp Enterprises<br><br>☐ Idaho Jersey Girls Jerome Dairy | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome Dairy)<br><br>Chapter 11 Cases |

## FINAL ORDER GRANTING DEBTORS' EMERGENCY MOTION FOR AUTHORIZATION TO USE CASH COLLATERAL

THIS MATTER came before the Court for a final hearing on Debtors' *Emergency and Continuing Motion for Interim and Final Order Authorizing Use of Cash Collateral and Granting Adequate Protection and Setting a Final Hearing* (Doc. No. 22) (the "Cash Collateral Motion") held on May 8 and 9, 2024 (after preliminary hearings were held on April 9 and 10, 2024); and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the matter

being a core proceeding within the meaning of 28 U.S.C. § 157; and venue of this proceeding and the Motion in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and due and sufficient notice of the Motion having been given under the particular circumstances; and it appearing that no other or further notice is necessary; and it appearing that the relief requested in the Motion is in the best interests of the Debtor, its estate, its creditors; and other parties-in-interest; and after due deliberation thereon; and good and sufficient cause appearing therefore:

**IT IS HEREBY ORDERED THAT:**

1.    The Motion is granted on a final basis as set forth herein.

2.    The Debtors are authorized use of cash collateral effective as of May 10, 2024, through August 11, 2024, as follows:

   a.   The Debtors are granted use of cash collateral through August 11, 2024, for payment of the expenses outlined on the attached ***Exhibit A*** (the "Budget"). Any payment of expenses listed on Exhibit A which are labeled as "503(b)(9)" payments are specifically <u>not</u> authorized absent further order of this Court. By approving the Budget, the Court is not approving specific Debtor-in-Possession financings or borrowings. Notwithstanding anything in the budget to the contrary, any financings or borrowings (including the extent of draws on the Debtor-in-Possession financing) is subject to the Court's orders Authorizing the Debtors to (A) Obtain Post-Petition Financing and (B) Granting Adequate Protection to Pre-Petition Secured Lenders, or other further order of the Court.

   b.   Rabo AgriFinance, LLC ("RAF"); Metropolitan Life Insurance Company ("MLIC") and MetLife Real Estate Lending LLC (collectively, "MetLife"); and Conterra Holdings, LLC, d/b/a Conterra Ag Capital ("Conterra") (collectively, the

"Pre-Petition Secured Lenders") shall be granted and shall maintain (without further action by any of RAF, MetLife or Conterra) adequate protection liens on all post-petition cash collateral to the same validity, extent and priority as existed pre-petition, to the extent of any cash collateral the secured creditor has an interest in and is actually used by the Debtors; provided, however, that such replacement liens shall not attach to any proceeds of any avoidance actions. To be clear, the use of cash collateral is also subject to a replacement lien on all Prepetition RLOC Collateral and Prepetition MetLife Collateral (as defined in the Cash Collateral Motion), including milk proceeds, to the extent the secured creditor has a pre-petition security interest, and it is actually used by the Debtors.

3.    The Debtors' use of cash collateral is further conditioned upon the following:

a.  The Debtors shall provide weekly variance reports to the Pre-Petition Secured Lenders (as defined in the Cash Collateral Motion) (i.e., reports reflecting the difference between the budgeted amount of revenue and expenses and the actual amounts) in the same format as the Budget (the "Variance Reports"). The Pre-Petition Secured Lenders may make reasonable requests for additional terms or details regarding the Variance Reports provided by the Debtors.  Said Variance Reports shall be due on Wednesday of each week, until termination of this Order.

b.  The Debtors shall also provide a weekly borrowing base certificate to RAF beginning on April 17, 2024, and computed as of the preceding Sunday of each such week. Each borrowing base certificate shall be in the form used for borrowing base certificates pre-petition (or such other form as the Debtors and RAF may establish by mutual agreement), and shall quantify the Debtors' then-current herd

count and value, accounts receivable and milk accounts, utilizing the valuation principles and advance rates applicable to such assets in a manner consistent with the preparation of borrowing base certificates pursuant to the Pre-Petition RLOC Credit Agreement. Debtors may add new cattle (whether raised or purchased by Debtors in accordance with past and normal business practices) to the borrowing base. A copy of this borrowing base certificate shall also be provided to Conterra and MetLife.

c. The Debtors shall provide on a weekly basis beginning April 17, 2024, to the Pre-Petition Secured Lenders any production or sales reports prepared by or on behalf of the Debtors' product off-takers.

d. The Debtors shall provide to each of the Pre-Petition Secured Lenders, within forty-five (45) days of each month end, monthly accrual financials prepared on a basis consistent with the company's annual audited financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP Financials"). The GAAP Financials for the period of January – March, 2024, may be provided in a consolidated quarterly format, rather than individual monthly reports, and that first quarter report as well as the April 2024 report shall be provided no later than June 30, 2024.

e. Assuming Forbes Partners is approved to be employed by the bankruptcy estate, the following reporting requirements will apply to Forbes Partners:

   i. Forbes Partners shall provide a weekly email to the financial advisors for each of the Pre-Petition Secured Creditors and the Debtor, which email report shall include (for the prior week time period) (a) the number of new

parties to whom a CIM was provided; (b) the number of parties that have accessed the Forbes Partners data room; (c) the number of parties that were engaged in initial meetings with Forbes Partners; and (d) the number of parties that remain actively negotiating with Forbes Partners and/or the Debtors.

    ii.  To the extent any term sheets or letters of intent (or equivalent documents no matter the label) are provided by potential counter-parties in response to a Process Letter sent by Forbes Partners, the Debtors shall provide a copy of said term sheets or letters of intent to any Financial Advisor for any of the Pre-Petition Secured Creditors within 48 hours of receipt. The names and any identifying information in those term sheets or letters of intent shall be redacted by the Debtors prior to providing, and the Financial Advisors are not authorized to provide copies of the term sheets or letters of intent to any other party absent further order of the Court.

f.  To the extent information is provided by the Debtors or Forbes Partners to any of the Pre-Petition Secured Creditors that is not otherwise covered by paragraphs 3(a) through (e) above, that information shall be provided to all of the Pre-Petition Secured Creditors or their financial advisors. (This provision is not meant to otherwise limit meetings or conversations between attorneys or financial advisors for the parties, or the parties themselves.)

g.  Upon notice to this Court and this Court's entry of a suitable order, RAF or Conterra may withdraw its consent to the Debtor's use of the Prepetition RLOC Secured Parties' cash collateral in the event Debtors fail to pay, within forty-five (45) days

after the applicable invoice date, one or more accounts payable in an amount not less than $100,000 in each instance or $500,000 in the aggregate during the Chapter 11 Cases, to any one or more trade creditors in respect of any of Debtors' obligations arising on or after the Petition Date. To facilitate monitoring of this issue, the Debtors shall provide, as part of its weekly reporting to the Pre-Petition Secured Lenders, a weekly Accounts Payable aging report as of the Sunday prior to each report.

4.      The Debtors will operate in compliance with the U.S. Trustee's Guidelines unless otherwise approved or directed by this Court.

5.      Nothing in this Order will be deemed or construed as an admission or waiver by the Pre-Petition Secured Lenders as to adequate protection, or any other issue in the case, and this Order will not constitute consent by Pre-Petition Secured Lenders to the use of each of their Cash Collateral other than for the limited purpose expressly provided herein.

6.      Nothing herein alters or affects the valid liens and lien priority of the Pre-Petition Secured Lenders.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation of this Order. //end of text//

DATED: May 21, 2024

NOAH G. HILLEN
Chief U.S. Bankruptcy Judge

Order submitted by: Matthew T. Christensen, counsel for the Debtors

Approved as to form and content by:

 /s/ Andrew Schoulder (email approval)

Andrew Schoulder, attorney for Rabo AgriFinance LLC

Approved as to form and content by:

 /s/ Ron Bingham (email approval)

Ron Bingham, attorney for MetLife parties

Approved as to form and content by:

 /s/ John O'Brien (email approval)

John O'Brien, attorney for Conterra

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,478,820 | $ - | $ 5,504,123 | $ - | $ 6,232,933 | $ - |
| Dairy Revenue Protection | | | | | | 1,250,000 | | 1,290,375 |
| Custom Feeding Receipts | | | | | | 1,290,375 | | 92,250 |
| Net Cattle Sales Receipts | 1,700,000 | | | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 15,000 |
| Trucking Income | | 37,500 | | 40,000 | | 15,000 | | |
| Digester Income | | | 240,000 | | 225,000 | | 225,000 | |
| AR Collections | 1,815,246 | 210,000 | 2,059,961 | | 2,045,990 | | 2,045,990 | |
| Collection Timing Contingency | (155,000) | | | | | | | |
| **TOTAL Cash Receipts** | $ 3,360,246 | $ 247,500 | $ 8,778,781 | $ 83,225 | $ 8,982,613 | $ 2,647,625 | $ 10,099,548 | $ 1,397,625 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| **Salary & Wages** | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - | $ 1,148,016 |
| EE Benefits | | 68,389 | | | 68,389 | | | |
| Owner Salary | - | - | - | - | - | - | 20,000 | - |
| **Total Salary & Wages** | 1,224,496 | 68,389 | 1,148,016 | - | 1,216,405 | - | 20,000 | 1,148,016 |
| | | | | | | | | |
| Interim Adequate Protection to Vendors | | | | | | | | |
| Feed | | - | 4,560,000 | - | - | - | - | - |
| Vet/Med | | | 500,000 | | | | | |
| Repairs & Maintenance | | | 140,000 | | | | | |
| **Total Interim Adequate Protection to Vendors** | | - | 5,200,000 | | | | | |
| | | | | | | | | |
| Adequate Protection to Vendors | | | | | | | 1,687,000 | |
| Feed | - | - | - | - | - | - | 1,687,000 | - |
| **Total Adequate Protection to Vendors** | | | | | | | 1,687,000 | |
| | | | | | | | | |
| 1] **503(b)(9) Payments** | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - |
| Vet/Med | | | | | | | | |
| Repairs & Maintenance | | | | | | | | |
| Fuel | | | | | | | | |
| Chemicals | | | | | | | | |
| Semen | | | | | | | | |
| Other | | | | | | | | |
| **Total 503(b)(9) Payments** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | |
| Feed | 995,484 | 1,050,000 | 4,170,516 | 2,072,000 | 2,077,000 | 2,077,000 | 2,077,000 | 2,077,000 |
| Straw Bedding | | | 114,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | | | 225,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | | | 330,000 | 110,000 | 127,000 | 127,000 | 127,000 | 127,000 |
| Utilities | 15,474 | | 250,000 | | | | 386,000 | |
| Vet/Med | 34,252 | 75,000 | 340,748 | 150,000 | 173,000 | 173,000 | 230,000 | 230,000 |
| Fuel | | 114,000 | 228,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Trucking | | | 156,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 |
| Compost Turning & Hauling | | | 240,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| Semen | | | 165,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| Repairs & Maintenance | | | 585,000 | 195,000 | 259,000 | 259,000 | 259,000 | 259,000 |
| Insurance | | | | 310,000 | 310,000 | 310,000 | 358,000 | |
| Chemicals | | | | | | | 310,000 | 310,000 |
| Seed | | | | | | | 210,000 | 105,000 |
| Custom Farming | | | 18,000 | 6,000 | 6,000 | 6,000 | 66,000 | 33,000 |
| Rent | | | 60,000 | | | | 6,000 | 360,000 |
| Professional Fees | | | 536,883 | 37,402 | 410,972 | 119,865 | 995,000 | 175,000 |
| Rabo Interest Payment | | | | | 692,000 | 692,000 | 102,679 | 37,402 |
| Loan/Lease Payments | | | | | 133,000 | 685,000 | | |
| MetLife Interest Payment | | | | | | 93,500 | | |
| Conterra Interest Payment | | | | | | 45,000 | 285,000 | 85,000 |
| Other | 251,676 | | 90,000 | 45,000 | 45,000 | 45,000 | | |
| **Total Ongoing Op. Expenses - COD** | 1,296,886 | 1,239,000 | 7,509,147 | 3,339,402 | 4,646,972 | 5,001,365 | 5,825,679 | 4,212,402 |
| | | | | | | | | |
| Other Disbursements | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 2,521,382 | $ 1,307,389 | $ 13,857,163 | $ 3,339,402 | $ 5,863,377 | $ 5,001,365 | $ 7,532,679 | $ 5,360,419 |
| | | | | | | | | |
| Starting Cash | $ 268,273 | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 13,545,053 |
| Net Change in Cash | 838,864 | (1,059,889) | (5,078,382) | (3,256,177) | 3,119,236 | (2,353,740) | 2,566,869 | (3,962,794) |
| **Ending Cash, Before DIP** | $ 1,107,137 | $ 47,248 | $ (5,031,134) | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 3,545,053 | $ 9,582,260 |
| DIP Financing | - | - | 8,500,000 | - | - | - | 10,000,000 | - |
| **Ending Cash** | $ 1,107,137 | $ 47,248 | $ 3,468,866 | $ 212,688 | $ 3,331,924 | $ 978,184 | $ 13,545,053 | $ 9,582,260 |

1] 503(b)(9) Payments only made if approved by Court

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | |
| Net Milk Checks | $ 5,685,960 | $ - | $ - | $ 6,841,106 | $ - | $ 6,100,961 | $ - | $ 6,906,099 |
| Dairy Revenue Protection | | 1,290,375 | | 1,376,400 | | | 1,290,375 | |
| Custom Feeding Receipts | | 92,250 | 1,580,375 | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 |
| Net Cattle Sales Receipts | 1,192,250 | 15,000 | | 16,000 | | | 15,000 | |
| Trucking Income | 225,000 | | 240,000 | | 225,000 | | | 225,000 |
| Digester Income | | | | | | | | |
| AR Collections | | | | | | | | |
| Collection Timing Contingency | | | | | | | | |
| **TOTAL Cash Receipts** | $ 7,103,210 | $ 1,397,625 | $ 1,820,375 | $ 8,325,756 | $ 1,497,250 | $ 6,193,211 | $ 2,885,750 | $ 7,223,349 |
| | | | | | | | | |
| **Cash Disbursements** | | | | | | | | |
| **Salary & Wages** | | | | | | | | |
| Payroll | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | 68,389 | - | - | - | - | 68,389 | - | - |
| Owner Salary | 10,000 | - | - | - | - | 10,000 | - | - |
| **Total Salary & Wages** | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 | - | 1,148,016 |
| | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - |
| Vet/Med | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | 250,000 | 1,000,000 |
| Feed | 1,500,000 | - | 500,000 | - | - | 250,000 | 1,000,000 | |
| **Total Adequate Protection to Vendors** | 1,500,000 | - | 500,000 | - | - | 250,000 | 1,000,000 | |
| | | | | | | | | |
| 1 **503(b)(9) Payments** | | | | 4,417,114 | | | | |
| Feed | - | - | - | 509,787 | - | - | - | - |
| Vet/Med | - | - | - | 313,073 | - | - | - | - |
| Repairs & Maintenance | - | - | - | 154,373 | - | - | - | - |
| Fuel | - | - | - | 188,394 | - | - | - | - |
| Chemicals | - | - | - | 187,563 | - | - | - | - |
| Semen | - | - | - | 45,242 | - | - | - | - |
| Other | - | - | - | 5,815,545 | - | - | - | - |
| **Total 503(b)(9) Payments** | - | - | - | 5,815,545 | - | - | - | - |
| | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 | 2,083,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 |
| Supplies | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 127,000 | 498,000 |
| Utilities | | | | 403,000 | | | | 230,000 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 230,000 | 114,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 52,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 80,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 55,000 |
| Semen | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 259,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 259,000 | 179,000 |
| Insurance | | | 179,000 | | | | | 43,000 |
| Chemicals | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 310,000 | 43,000 | 31,000 |
| Seed | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 31,000 | 17,000 |
| Custom Farming | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 17,000 | 6,000 |
| Rent | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 160,000 |
| Professional Fees | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 160,000 | 102,679 |
| Loan/Lease Payments | 319,368 | 201,379 | 108,627 | 4,142 | 42,432 | 405,943 | 119,865 | - |
| Rabo Interest Payment | | | 692,000 | | | | 692,000 | |
| MetLife Interest Payment | | | | 685,000 | | | 685,000 | |
| Conterra Interest Payment | | | | 93,500 | | | 93,500 | |
| Other | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| **Total Ongoing Op. Expenses - COD** | 4,166,368 | 4,013,379 | 5,570,127 | 4,219,142 | 3,904,432 | 3,860,943 | 5,045,365 | 4,234,679 |
| | | | | | | | | |
| **Other Disbursements** | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 5,744,757 | $ 5,237,930 | $ 6,070,127 | $ 11,182,703 | $ 4,154,432 | $ 6,087,348 | $ 5,045,365 | $ 5,382,695 |
| | | | | | | | | |
| Starting Cash | $ 9,582,260 | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ 9,993,709 | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 |
| Net Change in Cash | 1,358,453 | (3,840,305) | (4,249,752) | (2,856,947) | (2,657,182) | 105,862 | (2,159,615) | 1,840,653 |
| **Ending Cash, Before DIP** | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ (6,291) | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 | $ 7,123,428 |
| | | | | | | | | |
| DIP Financing | - | - | - | 10,000,000 | - | - | - | - |
| **Ending Cash** | $ 10,940,713 | $ 7,100,408 | $ 2,850,656 | $ 9,993,709 | $ 7,336,527 | $ 7,442,390 | $ 5,282,775 | $ 7,123,428 |

1) 503(b)(9) Payments only made if approved by Court

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | |
| **Net Cash Receipts** | | | | |
| Net Milk Checks | $ - | $ 6,231,971 | $ - | $ 49,981,972 |
| Dairy Revenue Protection | | | 750,000 | 2,000,000 |
| Custom Feeding Receipts | 1,290,375 | | 1,290,375 | 9,118,650 |
| Net Cattle Sales Receipts | 868,500 | 92,250 | 1,256,625 | 12,942,475 |
| Trucking Income | 15,000 | | 15,000 | 183,500 |
| Digester Income | - | 225,000 | - | 1,830,000 |
| AR Collections | | | | 8,177,188 |
| Collection Timing Contingency | | | | (155,000) |
| **TOTAL Cash Receipts** | $ 2,173,875 | $ 6,549,221 | $ 3,312,000 | $ 84,078,785 |
| | | | | |
| **Cash Disbursements** | | | | |
| **Salary & Wages** | | | | |
| Payroll | $ - | $ - | $ 1,224,551 | $ 10,561,695 |
| EE Benefits | - | 68,389 | | 341,945 |
| Owner Salary | - | 10,000 | | 50,000 |
| **Total Salary & Wages** | - | 78,389 | 1,224,551 | 10,953,639 |
| | | | | |
| **Interim Adequate Protection to Vendors** | | | | 4,560,000 |
| Feed | - | - | - | 500,000 |
| Vet/Med | - | - | - | 140,000 |
| Repairs & Maintenance | - | - | - | |
| **Total Interim Adequate Protection to Vendors** | - | - | - | 5,200,000 |
| | | | | |
| **Adequate Protection to Vendors** | - | 5,937,000 | - | 5,937,000 |
| Feed | - | 1,000,000 | - | |
| **Total Adequate Protection to Vendors** | - | 1,000,000 | - | 5,937,000 |
| | | | | |
| 1 **503(b)(9) Payments** | - | - | - | 4,417,114 |
| Feed | - | - | - | 509,787 |
| Vet/Med | - | - | - | 313,073 |
| Repairs & Maintenance | - | - | - | 154,373 |
| Fuel | - | - | - | 188,394 |
| Chemicals | - | - | - | 187,563 |
| Semen | - | - | - | 45,242 |
| Other | - | - | - | 5,815,545 |
| **Total 503(b)(9) Payments** | | | | |
| | | | | |
| **Ongoing Op. Expenses - COD** | | | | |
| Feed | 2,083,000 | 2,083,000 | 2,083,000 | 39,509,000 |
| Straw Bedding | 38,000 | 38,000 | 38,000 | 722,000 |
| Cattle | 75,000 | 75,000 | 75,000 | 1,425,000 |
| Supplies | 127,000 | 127,000 | 163,000 | 2,345,000 |
| Utilities | | | | 1,715,474 |
| Vet/Med | 230,000 | 230,000 | 230,000 | 3,936,000 |
| Fuel | 114,000 | 114,000 | 114,000 | 2,166,000 |
| Trucking | 52,000 | 52,000 | 52,000 | 988,000 |
| Compost Turning & Hauling | 80,000 | 80,000 | 80,000 | 1,520,000 |
| Semen | 55,000 | 55,000 | 55,000 | 1,045,000 |
| Repairs & Maintenance | 259,000 | 259,000 | 259,000 | 4,665,000 |
| Insurance | | | | 716,000 |
| Chemicals | 43,000 | | | 3,272,000 |
| Seed | 31,000 | 12,000 | 12,000 | 988,000 |
| Custom Farming | 17,000 | 4,000 | 4,000 | 340,000 |
| Rent | 6,000 | 6,000 | 6,000 | 468,000 |
| Professional Fees | 160,000 | 210,000 | 160,000 | 3,125,000 |
| Loan/Lease Payments | 37,402 | 319,368 | 207,551 | 3,113,960 |
| Rabo Interest Payment | | | 692,000 | 3,460,000 |
| MetLife Interest Payment | - | - | 685,000 | 2,873,000 |
| Conterra Interest Payment | - | - | 93,500 | 374,000 |
| Other | 85,000 | 85,000 | 85,000 | 1,781,676 |
| **Total Ongoing Op. Expenses - COD** | 3,492,402 | 3,749,368 | 5,221,051 | 80,548,110 |
| | | | | |
| Other Disbursements | - | 250,000 | - | 250,000 |
| UST Fees | - | 250,000 | - | 250,000 |
| **Total Other Disbursements** | - | 250,000 | - | |
| **TOTAL Cash Disbursements** | $ 3,492,402 | $ 5,077,757 | $ 6,445,601 | $ 108,704,295 |
| | | | | |
| Starting Cash | $ 7,123,428 | $ 5,804,901 | $ 7,276,364 | $ 268,273 |
| Net Change in Cash | (1,318,527) | 1,471,463 | (3,133,601) | (24,625,510) |
| Ending Cash, Before DIP | $ 5,804,901 | $ 7,276,364 | $ 4,142,763 | $ (24,357,237) |
| | | | | |
| DIP Financing | - | - | - | 28,500,000 |
| **Ending Cash** | $ 5,804,901 | $ 7,276,364 | $ 4,142,763 | $ 4,142,763 |

11  503(b)(9) Payments only made if approved by Court

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-Apr 26-Apr |
|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | |
| **Cash Receipts** | | | | | | | | |
| **NET MILK CHECKS** | | | | | | | | |
| Milk Check Date | 1-Apr | | 18-Apr | | 1-May | | 18-May | |
| Period | | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | |
| Days | | | 16 | | 15 | | 15 | |
| Avg Milking Head | | | 33,915 | | 34,065 | | 34,065 | |
| lbs/hd/day | | | 58.3 | | 58.3 | | 58.3 | |
| Total Lbs | | | 31,620,882 | | 29,775,690 | | 29,775,690 | |
| | | | 85% | | 85% | | 85% | |
| GLANBIA | | | 26,877,750 | | 25,309,336 | | 25,309,336 | |
| lbs | | | 268,777 | | 253,093 | | 253,093 | |
| CWT | | | $20.00 | | $20.74 | | $20.74 | |
| $/CWT | | | $ 5,376,061 | | $ 5,248,498 | | $ 5,248,498 | |
| Gross | | | | | | | | |
| *less* | | | | | | | | |
| National Dairy Promos | | | (13,439) | | (12,655) | | (12,655) | |
| ID Dairy Commissions | | | (29,566) | | (27,840) | | (27,840) | |
| Haul & Hauling Surcharge | | | (233,836) | | (220,191) | | (220,191) | |
| Int Only Conterra | | | | | | | | |
| Int Only Metlife | | | | | | | | |
| Net Milk Check | $  - | $  - | $ 5,099,220 | $  - | $ 4,987,812 | $  - | $ 4,987,812 | $  - |
| | | | 15% | | 15% | | 15% | |
| IFS | | | 4,743,132 | | 4,466,353 | | 4,466,353 | |
| lbs | | | 47,431 | | 44,664 | | 44,664 | |
| CWT | | | $20.00 | | $12.40 | | $20.74 | |
| $/CWT | | | $ 1,438,833 | | $ 553,828 | | $ 1,298,583 | |
| Gross | | | | | | | | |
| *less* | | | | | | | | |
| National Dairy Promos | | | (5,434) | | - | | (4,466) | |
| ID Dairy Commissions | | | (11,955) | | - | | (9,826) | |
| ISDA Mill Levy | | | (1,956) | | - | | (1,608) | |
| Haul & Hauling Surcharge | | | (39,842) | | (37,517) | | (37,517) | |
| Rabo AgriFinance | | | | | | | | |
| Other | | | (45) | | - | | (45) | |
| Net Milk Check | $  - | $  - | $ 1,379,600 | $  - | $ 516,310 | $  - | $ 1,245,121 | $  - |
| **TOTAL Net Milk Checks** | $  - | $  - | $ 6,478,820 | $  - | $ 5,504,123 | $  - | $ 6,232,933 | $  - |

| **CUSTOM FEEDING RECEIPTS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Custom Feeding Income | | | 8-May | | | | 22-May | |
| Period | | | 4/1 - 4/15 | | | | 4/16 - 4/30 | |
| Days | | | 15 | | | | 15 | |
| $/hd/day | | | $3.70 | | | | $3.70 | |
| Custom Feeding, Headcount | | | 23,250 | | | | 23,250 | |
| Custom Feeding Income | $  - | $  - | $  - | | $  - | $ 1,290,375 | $  - | $ 1,290,375 |
| **TOTAL Custom Feeding Receipts** | $  - | $  - | $  - | | $  - | $ 1,290,375 | $  - | $ 1,290,375 |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 |
|---|---|---|---|---|---|---|---|---|
| | 27-May | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul |
| | 2-Jun | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul |

**DETAILS**

**Cash Receipts**

**NET MILK CHECKS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Milk Check Date | 1-Jun | | | 18-Jun | | 1-Jul | | 18-Jul |
| Period | 5/1 - 5/15 | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 |
| Days | 15 | | | 16 | | 15 | | 15 |
| Avg Milking Head | 34,215 | | | 34,215 | | 34,365 | | 34,365 |
| lbs/hd/day | 59.0 | | | 59.0 | | 60.0 | | 60.0 |
| Total Lbs | 30,280,275 | | | 32,298,960 | | 30,928,500 | | 30,928,500 |
| | | | | | | | | |
| | 85% | | | 85% | | 85% | | 85% |
| GLANBIA | 25,738,234 | | | 27,454,116 | | 26,289,225 | | 26,289,225 |
| lbs | 257,382 | | | 274,541 | | 262,892 | | 262,892 |
| CWT | $21.05 | | | $21.05 | | $22.06 | | $22.06 |
| $/CWT | $ 5,416,920 | | | $ 5,778,048 | | $ 5,798,325 | | $ 5,798,325 |
| Gross | | | | | | | | |
| less | | | | | | | | |
| National Dairy Promos | (12,869) | | | (13,727) | | (13,145) | | (13,145) |
| ID Dairy Commissions | (28,312) | | | (30,200) | | (28,918) | | (28,918) |
| Haul & Hauling Surcharge | (223,923) | | | (238,851) | | (228,716) | | (228,716) |
| Conterra | | | | | | | | |
| MetLife | | | | | | | | |
| Net Milk Check | $ 5,151,816 | $ - | $ - | 5,495,271 | $ - | $ 5,527,546 | $ - | $ 5,527,546 |
| | | | | | | | | |
| | 15% | | | 15% | | 15% | | 15% |
| IFS | 4,542,041 | | | 4,844,844 | | 4,639,275 | | 4,639,275 |
| lbs | 45,420 | | | 48,448 | | 46,393 | | 46,393 |
| CWT | $12.60 | | | $21.05 | | $13.20 | | $22.06 |
| $/CWT | $ 572,297 | | | $ 1,403,285 | | $ 612,384 | | $ 1,434,083 |
| Gross | | | | | | | | |
| less | | | | | | | | |
| National Dairy Promos | - | | | (4,693) | | - | | (4,639) |
| ID Dairy Commissions | - | | | (10,326) | | - | | (10,206) |
| ISDA Mill Levy | - | | | (1,690) | | - | | (1,670) |
| Haul & Hauling Surcharge | (38,153) | | | (40,697) | | (38,970) | | (38,970) |
| Rabo AgriFinance | | | | (45) | | - | | (45) |
| Other | | | | | | 573,414 | | 1,378,553 |
| Net Milk Check | $ 534,144 | $ - | $ - | $ 1,345,835 | $ - | $ - | $ - | $ 6,906,099 |
| TOTAL Net Milk Checks | $ 5,685,960 | $ - | $ - | $ 6,841,106 | $ - | $ 6,100,961 | $ - | $ 6,906,099 |

**CUSTOM FEEDING RECEIPTS**

| | 8-Jun | | | 22-Jun | | | 8-Jul | |
|---|---|---|---|---|---|---|---|---|
| Custom Feeding Income | 5/1 - 5/15 | | | 5/16 - 5/31 | | | 6/1 - 6/15 | |
| Period | 15 | | | 16 | | | 15 | |
| Days | $3.70 | | | $3.70 | | | $3.70 | |
| $/hd/day | 23,250 | | | 23,250 | | | 23,250 | |
| Custom Feeding, Headcount | | | | | | | | |
| Custom Feeding Income | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ - | $ 1,290,375 | $ - |
| TOTAL Custom Feeding Receipts | $ - | $ 1,290,375 | $ - | $ 1,376,400 | $ - | $ - | $ 1,290,375 | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| DETAILS | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **Cash Receipts** | | | | |
| **NET MILK CHECKS** | | 1-Aug | | |
| Milk Check Date | | 7/1 - 7/15 | | 122 |
| Period | | 15 | | 34,196 |
| Days | | 34,365 | | 59.1 |
| Avg Milking Head | | 60.0 | | 246,536,996 |
| lbs/hd/day | | 30,928,500 | | |
| Total Lbs | | | | |
| | | 85% | | |
| GLANBIA | | 26,289,225 | | 209,556,447 |
| lbs | | 262,892 | | 2,095,564 |
| CWT | | $22.50 | | $21.27 |
| $/CWT | | $ 5,915,417 | | $ 44,580,093 |
| Gross | | | | |
| *less* | | | | |
| National Dairy Promos | | (13,145) | | (104,778) |
| ID Dairy Commissions | | (28,918) | | (230,512) |
| Haul & Hauling Surcharge | | (228,716) | | (1,823,141) |
| Int Only Conterra | | | | - |
| Int Only MetLife | | | | - |
| Net Milk Check | $ - | $ 5,644,638 | $ - | $ 42,421,662 |
| | | 15% | | |
| IFS | | 4,639,275 | | 36,980,549 |
| lbs | | 46,393 | | 369,805 |
| CWT | | $13.50 | | $21.47 |
| $/CWT | | $ 626,302 | | $ 7,939,597 |
| Gross | | | | |
| *less* | | | | |
| National Dairy Promos | | - | | (19,233) |
| ID Dairy Commissions | | - | | (42,313) |
| ISDA Mill Levy | | - | | (6,924) |
| Haul & Hauling Surcharge | | (38,970) | | (310,637) |
| Rabo Agrifinance | | - | | (180) |
| Other | | | | - |
| Net Milk Check | $ - | $ 587,332 | $ - | $ 7,560,310 |
| TOTAL Net Milk Checks | $ - | $ 6,231,971 | $ - | $ 49,981,972 |
| **CUSTOM FEEDING RECEIPTS** | 22-Jul | | 8-Aug | |
| Custom Feeding Income | 6/16 - 6/30 | | 7/1 - 7/15 | 106 |
| Period | 15 | | 15 | $3.70 |
| Days | $3.70 | | $3.70 | 23,250 |
| $/hd/day | 23,250 | | 23,250 | |
| Custom Feeding, Headcount | | | | 9,118,650 |
| Custom Feeding Income | $ 1,290,375 | $ - | $ 1,290,375 | $ 9,118,650 |
| TOTAL Custom Feeding Receipts | $ 1,290,375 | $ - | $ 1,290,375 | $ 9,118,650 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | | BK Wk1<br>2-Apr<br>7-Apr | BK Wk2<br>8-Apr<br>14-Apr | BK Wk3<br>15-Apr<br>21-Apr | BK Wk4<br>22-Apr<br>28-Apr | BK Wk5<br>29-Apr<br>5-May | BK Wk6<br>6-May<br>12-May | BK Wk7<br>13-May<br>19-May | BK Wk8<br>20-May<br>26-May |
|---|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| | | 37 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| Cull - Voluntary | | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Cull - Involuntary | | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| Feeders | | - | 100 | - | 100 | - | 125 | - | 125 |
| Fats | | - | 100 | - | 100 | - | - | - | - |
| Open Heifers | | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | | 97 | 1,100 | 150 | 1,475 | 150 | 1,025 | 150 | 1,400 |
| | | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| Cull - Voluntary | $925 | $ 34,225 $ | 83,250 $ | 83,250 $ | 83,250 $ | 83,250 $ | 83,250 $ | 83,250 $ | 83,250 |
| Cull - Involuntary | $150 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Feeders | $1,035 | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| Fats | $2,590 | - | 259,000 | - | 259,000 | - | 323,750 | - | 323,750 |
| Open Heifers | $800 | - | 80,000 | - | 80,000 | - | - | - | - |
| **TOTAL AMOUNT** | | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| | | | | | | | | | |
| **Fats & Feeders** | | $ - $ | 1,035,250 $ | - $ | 1,423,375 $ | - $ | 1,100,000 $ | - $ | 1,488,125 |
| Amount to Rabo | 0% | - | - | - | - | - | - | - | - |
| Amount to Millenkamp | 100% | - | 1,035,250 | - | 1,423,375 | - | 1,100,000 | - | 1,488,125 |
| | | | | | | | | | |
| **Culls & Open Heifers** | | $ 43,225 $ | 172,250 $ | 92,250 $ | 172,250 $ | 92,250 $ | 92,250 $ | 92,250 $ | 92,250 |
| Amount to Rabo | 0% | - | - | - | - | - | - | - | - |
| Amount to Millenkamp | 100% | 43,225 | 172,250 | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| **TOTAL To Millenkamp** | | 43,225 | 1,207,500 | 92,250 | 1,595,625 | 92,250 | 1,192,250 | 92,250 | 1,580,375 |
| | | | | | | | | | |
| **TOTAL Net Cattle Sales Receipts** | | $ 1,700,000 | | | $ 43,225 $ | 1,207,500 $ | 92,250 $ | 1,595,625 $ | 92,250 |

| | | 8-Apr<br>3/1 - 3/15 | 22-Apr<br>3/16 - 3/31 | 8-May<br>4/1 - 4/15 | 22-May<br>4/16 - 4/30 |
|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | |
| Trucking Income Period | | 15 | 16 | 15 | 15 |
| Days | | $2,500 | $2,500 | $1,000 | $1,000 |
| Income per Day | | | | | |
| Trucking Income | | $ - $ | 37,500 $ | 40,000 $ | - $ | 15,000 $ | - $ | 15,000 |
| **TOTAL Trucking Income** | | $ - $ | 37,500 $ | - $ | 40,000 $ | - $ | 15,000 $ | - $ | 15,000 |

| | | 15-Apr<br>3/16 - 3/31 | 30-Apr<br>4/1 - 4/15 | 15-May<br>4/16 - 4/30 |
|---|---|---|---|---|
| **DIGESTER INCOME** | | | | |
| Digester Income Check Date Period | | 16 | 15 | 15 |
| Days | | $15,000 | $15,000 | $15,000 |
| Income per Day | | | | |
| Digester Penalty Income | | $ - $ | - $ | 240,000 $ | - $ | 225,000 $ | - $ | 225,000 $ |
| | | | | |
| Digester Income Check Date | | | | |
| Income per Day | | - | - | - | - |
| Digester Income | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ |
| **TOTAL Digester Income** | | $ - $ | - $ | 240,000 $ | - $ | 225,000 $ | - $ | 225,000 $ |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **NET CATTLE SALES** | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | |
| Cull - Voluntary | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 |
| Cull - Involuntary | 60 | 60 | 60 | | 60 | 60 | 60 | 60 |
| Feeders | - | 750 | - | 1,125 | - | 750 | - | 1,125 |
| Fats | - | 125 | - | 125 | - | - | - | - |
| Open Heifers | - | 100 | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 150 | 1,125 | 150 | 1,400 | 150 | 900 | 150 | 1,275 |
| | | | | | | | | |
| **SUMMARY - AMOUNT** | | | | | | | | |
| $925  Cull - Voluntary | $  83,250 | $  83,250 | $  83,250 | $  83,250 | $  83,250 | $  83,250 | $  83,250 | 83,250 |
| $150  Cull - Involuntary | 9,000 | 9,000 | 9,000 | | 9,000 | 9,000 | 9,000 | 9,000 |
| $1,035  Feeders | - | 776,250 | - | 1,164,375 | - | 776,250 | - | 1,164,375 |
| $2,590  Fats | - | 323,750 | - | 323,750 | - | - | - | - |
| $800  Open Heifers | - | 80,000 | - | - | - | - | - | - |
| **TOTAL AMOUNT** | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 | 868,500 | 92,250 | 1,256,625 |
| | | | | | | | | |
| **Fats & Feeders** | $  - | $  1,100,000 | $  - | $  1,488,125 | $  - | 776,250 | $  - | 1,164,375 |
| 0%   Amount to Rabo | - | - | - | - | - | 776,250 | - | - |
| 100%  Amount to Millenkamp | - | 1,100,000 | - | 1,488,125 | - | - | - | 1,164,375 |
| | | | | | | | | |
| **Culls & Open Heifers** | $  92,250 | $  172,250 | $  92,250 | $  92,250 | $  92,250 | $  92,250 | $  92,250 | 92,250 |
| 0%   Amount to Rabo | 92,250 | 172,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 | 92,250 |
| 100%  Amount to Millenkamp | - | - | - | - | - | 868,500 | - | 1,256,625 |
| **TOTAL To Millenkamp** | 92,250 | 1,272,250 | 92,250 | 1,580,375 | 92,250 | 868,500 | 92,250 | 92,250 |
| **TOTAL Net Cattle Sales Receipts** | $  1,192,250 | $  92,250 | $  1,580,375 | $  92,250 | $  1,272,250 | $  92,250 | $  1,580,375 | $  92,250 |

| **TRUCKING INCOME** | | 8-Jun | | 22-Jun | | 8-Jul | | |
|---|---|---|---|---|---|---|---|---|
| Trucking Income Period | | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | |
| Days | | 15 | | 16 | | 15 | | |
| Income per Day | | $1,000 | | $1,000 | | $1,000 | | |
| Trucking Income | $  - | $  15,000 | $  - | $  16,000 | $  - | $  15,000 | $  - | |
| **TOTAL Trucking Income** | $  - | $  15,000 | $  - | $  16,000 | $  - | $  15,000 | $  - | |

| **DIGESTER INCOME** | | 30-May | | 15-Jun | | 30-Jun | | 15-Jul |
|---|---|---|---|---|---|---|---|---|
| Digester Income Check Date Period | | 5/1 - 5/15 | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 |
| Days | | 15 | | 16 | | 15 | | 15 |
| Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 |
| Digester Penalty Income | $  225,000 | $  - | $  240,000 | $  - | $  225,000 | $  - | $  - | $  225,000 |
| Digester Income Check Date | | | | | | | | - |
| Income per Day | | | | | | | | - |
| Digester Income | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  225,000 |
| **TOTAL Digester Income** | $  225,000 | $  - | $  240,000 | $  - | $  225,000 | $  - | $  - | $  225,000 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **NET CATTLE SALES** | | | | |
| **HEADCOUNT SOLD** | | | | |
| Cull - Voluntary | 90 | - | - | 1,477 |
| Cull - Involuntary | 60 | - | - | 1,020 |
| Feeders | - | 750 | - | 8,250 |
| Fats | - | - | - | 700 |
| Open Heifers | - | - | - | 300 |
| TOTAL HEADCOUNT SOLD | 150 | 750 | - | 11,747 |
| | | | | |
| **SUMMARY - AMOUNT** | $ 83,250 | $ - | $ - | $ 1,366,225 |
| $925 Cull - Voluntary | 9,000 | - | - | 153,000 |
| $150 Cull - Involuntary | - | 776,250 | - | 8,538,750 |
| $1,035 Feeders | - | - | - | 1,813,000 |
| $2,590 Fats | - | - | - | 240,000 |
| $800 Open Heifers | - | - | - | - |
| TOTAL AMOUNT | 92,250 | 776,250 | - | 12,110,975 |
| | | | | |
| **Fats & Feeders** | $ - | $ 776,250 | $ - | $ 10,351,750 |
| 0% Amount to Rabo | - | - | - | 10,351,750 |
| 100% Amount to Millenkamp | - | 776,250 | - | - |
| | | | | |
| **Culls & Open Heifers** | $ 92,250 | $ - | $ - | $ 1,759,225 |
| 0% Amount to Rabo | - | - | - | 1,759,225 |
| 100% Amount to Millenkamp | 92,250 | - | - | - |
| TOTAL To Millenkamp | 92,250 | 776,250 | - | 12,110,975 |
| | | | | |
| TOTAL Net Cattle Sales Receipts | $ 868,500 | $ 92,250 | $ 1,256,625 | $ 12,942,475 |

| **TRUCKING INCOME** | 22-Jul | | 8-Aug | |
|---|---|---|---|---|
| Trucking Income | 6/16 - 6/30 | | 7/1 - 7/15 | 137 |
| Period | 15 | | 15 | $1,339 |
| Days | $1,000 | | $1,000 | 183,500 |
| Income per Day | $ 15,000 | $ - | $ 15,000 | $ 183,500 |
| Trucking Income | | | | |
| TOTAL Trucking Income | $ 15,000 | $ - | $ 15,000 | $ 183,500 |

| **DIGESTER INCOME** | | 30-Jul | | |
|---|---|---|---|---|
| Digester Income Check Date | | 7/1 - 7/15 | | 122 |
| Period | | 15 | | $15,000 |
| Days | | $15,000 | | 1,830,000 |
| Income per Day | $ - | $ 225,000 | $ - | $ 1,830,000 |
| Digester Penalty Income | | | | |
| | | | | |
| Digester Income Check Date | | | | |
| Income per Day | $ - | $ - | $ - | $ - |
| Digester Income | | | | |
| TOTAL Digester Income | $ - | $ 225,000 | $ - | $ 1,830,000 |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| Custom Feed AR | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | 22,230 | | 22,230 | |
| B&H Farms | - | - | - | - | 9,578 | | 9,578 | |
| Ciocca Dairy | - | - | - | - | 15,355 | | 15,355 | |
| deJong Dairy | - | - | - | - | 40,940 | | 40,940 | |
| Diamond B Dairy | - | - | - | - | 59,596 | | 59,596 | |
| Double V, LLC | - | - | - | - | 30,668 | | 30,668 | |
| Eagle View East | - | - | - | - | 58,873 | | 58,873 | |
| Eagle View Farms, LLC 1700 | - | - | - | - | 65,469 | | 65,469 | |
| Eagle View Farms. | - | - | - | - | 86,912 | | 86,912 | |
| Heglar Creek Dairy | - | - | - | - | 44,463 | | 44,463 | |
| J & V Dairy | - | - | - | - | 43,719 | | 43,719 | |
| Jack Verbree Dairies | - | - | - | - | 479,721 | | 479,721 | |
| Moss Farms | - | - | - | - | 54,990 | | 54,990 | |
| Nelsen Farms LLC | - | - | - | - | 33,322 | | 33,322 | |
| No View Dairy, LLC | - | - | - | - | 83,252 | | 83,252 | |
| Oppedyk Dairy | - | - | - | - | 84,988 | | 84,988 | |
| Prime Ridge Beef, LLC | - | - | - | - | 16,704 | | 16,704 | |
| Red Rock Dairy | - | - | - | - | 590,358 | | 590,358 | |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 36,186 | | 36,186 | |
| Schilder Dairy, LLC. | - | - | - | - | 6,462 | | 6,462 | |
| Silva Brothers | - | - | - | - | 76,763 | | 76,763 | |
| South View Dairy | - | - | - | - | 29,585 | | 29,585 | |
| Stouder Holsteins LLP | - | - | - | - | 75,858 | | 75,858 | |
| Van Dyk Dairy | | | | | | | | |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |
| | | | | | | | | |
| Milk Checks | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | - | - | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| Digester | | | | | | | | |
| East Valley Development LLC | - | 210,000 | 750,000 | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ 210,000 | $ 750,000 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| Cattle Sales - Fats & Feeders | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | - | - | - | - | |
| True West Beef | - | - | 518,000 | - | - | - | - | |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ 518,000 | $ - | $ - | $ - | $ - | |
| 0% | Amount to Rabo | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | - | 518,000 | - | - | - | - | - |
| | | | | | | | | |
| Cattle Sales - Culls & Open Heifers | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | 728,491 | - | - | - | - | |
| Producers Livestock | - | - | 50,646 | - | - | - | - | |
| Valley Beef | - | - | 12,825 | - | - | - | - | |
| **Cattle Sales (Culls & Open Heifers) AR Collection** | $ - | $ - | $ 791,961 | $ - | $ - | $ - | $ - | |
| 0% | Amount to Rabo | - | - | - | - | - | - | - |
| 100% | Amount to Millenkamp | - | 791,961 | - | - | - | - | - |
| | | | | | | | | |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | 2,045,990 | - | 2,045,990 | - |
| Milk Checks AR Collection | - | 210,000 | 750,000 | - | - | - | - | - |
| Digester AR Collection | - | - | 518,000 | - | - | - | - | - |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collection | - | - | 791,961 | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ 210,000 | $ 2,059,961 | $ - | $ 2,045,990 | $ - | $ 2,045,990 | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **AR COLLECTED** | | | | | | | | |
| **Custom Feed AR** | | | | | | | | |
| Ah-Zet Dairy | - | - | - | | | - | - | - |
| B&H Farms | - | - | - | | | - | - | - |
| Ciocca Dairy | - | - | - | | | - | - | - |
| delong Dairy | - | - | - | | | - | - | - |
| Diamond B Dairy | - | - | - | | | - | - | - |
| Double V, LLC | - | - | - | | | - | - | - |
| Eagle View East | - | - | - | | | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | | | - | - | - |
| Eagle View Farms. | - | - | - | | | - | - | - |
| Heglar Creek Dairy | - | - | - | | | - | - | - |
| J & V Dairy | - | - | - | | | - | - | - |
| Jack Verbree Dairies | - | - | - | | | - | - | - |
| Moss Farms | - | - | - | | | - | - | - |
| Nelsen Farms LLC | - | - | - | | | - | - | - |
| No View Dairy, LLC | - | - | - | | | - | - | - |
| Oppedyk Dairy | - | - | - | | | - | - | - |
| Prime Ridge Beef, LLC | - | - | - | | | - | - | - |
| Red Rock Dairy | - | - | - | | | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | | | - | - | - |
| Schilder Dairy, LLC. | - | - | - | | | - | - | - |
| Silva Brothers | - | - | - | | | - | - | - |
| South View Dairy | - | - | - | | | - | - | - |
| Stouder Holsteins LLP | - | - | - | | | - | - | - |
| Van Dyk Dairy | - | - | - | | | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Milk Checks** | | | | | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | - | - | | | - | - | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | | | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | |
| East Valley Development LLC | - | - | - | | | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | |
| Fredin Brothers Inc. | - | - | - | | | - | - | - |
| True West Beef | - | - | - | | | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%    Amount to Rabo | - | - | - | | | - | - | - |
| 100%    Amount to Millenkamp | - | - | - | | | - | - | - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | | | - | - | - |
| Producers Livestock | - | - | - | | | - | - | - |
| Valley Beef | - | - | - | | | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 0%    Amount to Rabo | - | - | - | | | - | - | - |
| 100%    Amount to Millenkamp | - | - | - | | | - | - | - |
| **SUMMARY** | | | | | | | | |
| Custom Feed AR Collection | - | | - | | | - | - | - |
| Milk Checks AR Collection | - | | - | | | - | - | - |
| Digester AR Collection | - | | - | | | - | - | - |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | | - | | | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collection | - | | - | | | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **AR COLLECTED** | | | | |
| **Custom Feed AR** | - | - | - | 44,459 |
| Ah-Zet Dairy | - | - | - | 19,157 |
| B&H Farms | - | - | - | 30,710 |
| Ciocca Dairy | - | - | - | 81,880 |
| deJong Dairy | - | - | - | 119,193 |
| Diamond B Dairy | - | - | - | 61,335 |
| Double V, LLC | - | - | - | 117,745 |
| Eagle View East | - | - | - | 130,938 |
| Eagle View Farms, LLC 1700 | - | - | - | 173,824 |
| Eagle View Farms. | - | - | - | 88,925 |
| Hoglar Creek Dairy | - | - | - | 87,438 |
| J & V Dairy | - | - | - | 959,442 |
| Jack Verbree Dairies | - | - | - | 109,980 |
| Moss Farms | - | - | - | 66,644 |
| Nelsen Farms LLC | - | - | - | 166,504 |
| No View Dairy, LLC | - | - | - | 169,975 |
| Oppedyk Dairy | - | - | - | - |
| Prime Ridge Beef, LLC | - | - | - | 33,407 |
| Red Rock Dairy | - | - | - | 1,180,716 |
| Reynolds Creek Calf Ranch, LLC | - | - | - | 72,372 |
| Schilder Dairy, LLC. | - | - | - | 12,924 |
| Silva Brothers | - | - | - | 153,526 |
| South View Dairy | - | - | - | 59,170 |
| Stouder Holsteins LLP | - | - | - | 151,716 |
| Van Dyk Dairy | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ 4,091,981 |
| | | | | |
| **Milk Checks** | | | | |
| Milk Check in Transit from Rabo - Glanbia | - | | | - |
| Milk Check in Transit from Rabo - IFS | - | - | - | - |
| **Milk Checks AR Collection** | $ - | $ - | $ - | $ - |
| | | | | |
| **Digester** | | - | - | 960,000 |
| East Valley Development LLC | - | | | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ 960,000 |
| | | | | |
| **Cattle Sales - Fats & Feeders** | | | | |
| Fredin Brothers Inc. | - | - | - | 518,000 |
| True West Beef | - | | | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ 518,000 |
| 0% Amount to Rabo | | | | - |
| 100% Amount to Millenkamp | - | | | 518,000 |
| | | | | |
| **Cattle Sales - Culls & Open Heifers** | | | | |
| Cargill Meat Solutions Corporation | - | - | - | 728,491 |
| Producers Livestock | | | | 50,646 |
| Valley Beef | - | | | 12,825 |
| **Cattle Sales (Culls & Open Heifers) AR Collection** | $ - | $ - | $ - | $ 791,961 |
| 0% Amount to Rabo | | | | - |
| 100% Amount to Millenkamp | - | | | 791,961 |
| | | | | |
| **SUMMARY** | | | | |
| Custom Feed AR Collection | - | - | - | 4,091,981 |
| Milk Checks AR Collection | - | - | - | 960,000 |
| Digester AR Collection | - | - | - | 518,000 |
| Cattle Sales (Fats & Feeders) AR to Millenkamp | - | - | - | 791,961 |
| Cattle Sales (Culls & Open Heifers) AR Collection | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ 6,361,942 |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| Payroll Check Date | 5-Apr | | 20-Apr | | 5-May | | | 20-May |
| Period | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | | 5/1 - 5/15 |
| Headcount | 502 | | 502 | | 502 | | | 502 |
| Days | 16 | | 15 | | 15 | | | 15 |
| Wages, Daily per person | $140 | | $140 | | $140 | | | $140 |
| Total Wages | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | | $ 1,056,673 |
| | | | | | | | | |
| Less EE Tax Liability | (121,003) | | (113,440) | | (113,440) | | | (113,440) |
| Net Payroll Liability | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | | $ 943,233 |
| | | | | | | | | |
| FITW43 and Related Taxes, EE | $ 111,970 | | $ 104,972 | | $ 104,972 | | | 104,972 |
| FITW43 and Related Taxes, ER | 86,225 | | 80,835 | | 80,835 | | | 80,835 |
| FUTA and Related Taxes, ER | 1,956 | | 1,833 | | 1,833 | | | 1,833 |
| ID and Related Taxes, EE | 9,033 | | 8,468 | | 8,468 | | | 8,468 |
| IDSUI and Related Taxes, ER | 9,253 | | 8,674 | | 8,674 | | | 8,674 |
| Tax Liability | $ 218,436 | | $ 204,783 | | $ 204,783 | | | $ 204,783 |
| | | | | | | | | |
| **TOTAL Payroll** | $ 1,224,551 | $   - | $ 1,148,016 | $   - | $ 1,148,016 | $   - | $   - | $ 1,148,016 |
| | | | | | | | | |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | $ 25,172 | | | |
| Pan American Life Insurance Group | 43,217 | | | | 43,217 | | | |
| Workers' Compensation RX Solutions | - | | | | - | | | |
| **TOTAL EE Benefits** | $ 68,389 | $   - | $   - | $   - | $ 68,389 | $   - | $   - | $   - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | |
| **PAYROLL** | | | | | | | | |
| Payroll Check Date | | 5-Jun | | 20-Jun | | 5-Jul | | 20-Jul |
| Period | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| Headcount | | 502 | | 502 | | 502 | | 502 |
| Days | | 16 | | 15 | | 15 | | 15 |
| Wages, Daily per person | | $140 | | $140 | | $140 | | $140 |
| Total Wages | | $ 1,127,118 | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 |
| Less EE Tax Liability | | (121,003) | | (113,440) | | (113,440) | | (113,440) |
| Net Payroll Liability | | $ 1,006,115 | | $ 943,233 | | $ 943,233 | | $ 943,233 |
| FITW43 and Related Taxes, EE | | $ 111,970 | | $ 104,972 | | $ 104,972 | | $ 104,972 |
| FITW43 and Related Taxes, ER | | 86,225 | | 80,835 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | | 1,956 | | 1,833 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | | 9,033 | | 8,468 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | | 9,253 | | 8,674 | | 8,674 | | 8,674 |
| Tax Liability | | $ 218,436 | | $ 204,783 | | $ 204,783 | | $ 204,783 |
| **TOTAL Payroll** | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| **EE Benefits** | | | | | | | | |
| Blue Cross of Idaho | $ 25,172 | | | | | $ 25,172 | | |
| Pan American Life Insurance Group | 43,217 | | | | | 43,217 | | |
| Workers' Compensation RX Solutions | - | | | | | - | | |
| **TOTAL EE Benefits** | $ 68,389 | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **Cash Disbursements** | | | | |
| **PAYROLL** | | | | |
| Payroll Check Date | | | 5-Aug | |
| Period | | | 7/16 - 7/31 | |
| Headcount | | | 502 | 502 |
| Days | | | 16 | 138 |
| Wages, Daily per person | | | $140 | $140 |
| Total Wages | | | $ 1,127,118 | $ 9,721,392 |
| Less EE Tax Liability | | | (121,003) | (1,043,650) |
| Net Payroll Liability | | | $ 1,006,115 | $ 8,677,743 |
| FITW43 and Related Taxes, EE | | | $ 111,970 | $ 965,744 |
| FITW43 and Related Taxes, ER | | | 86,225 | 743,687 |
| FUTA and Related Taxes, ER | | | 1,956 | 16,868 |
| ID and Related Taxes, EE | | | 9,033 | 77,906 |
| IDSUI and Related Taxes, ER | | | 9,253 | 79,803 |
| Tax Liability | | | $ 218,436 | $ 1,884,007 |
| **TOTAL Payroll** | $ - | $ - | $ 1,224,551 | $ 10,561,749 |
| **EE Benefits** | | | | |
| Blue Cross of Idaho | | $ 25,172 | | $ 125,860 |
| Pan American Life Insurance Group | | 43,217 | | 216,085 |
| Workers' Compensation RX Solutions | | | | - |
| **TOTAL EE Benefits** | $ - | $ 68,389 | $ - | $ 341,945 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

|  | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| **Feed** | - | - | 4,560,000 | - | | | - | - |
| H&M Custom | | | 2,500,000 | | | | | |
| Healthy Earth Enterprises, LLC | | | 60,000 | | | | | |
| [Silage Group] | | | 2,000,000 | | | | | |
| | | | | | | | | |
| **Vet/Med** | - | | 500,000 | - | | | - | - |
| David Clark DVM | | | 500,000 | | | | | |
| MWI Veterinary | | | | | | | | |
| | | | | | | | | |
| **Repairs & Maintenance** | - | | 140,000 | - | | | - | - |
| Coastline | | | 140,000 | | | | | |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ 5,200,000 | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| **Feed** | - | - | - | - | - | - | 1,687,000 | - |
| B & H Farming-Randy B & Tom Haynes | | | | | | | 247,000 | |
| H&M Custom | | | | | | | 500,000 | |
| Kody Youree | | | | | | | 86,000 | |
| Milner Hay Co. | | | | | | | 50,000 | |
| Moss Grain Partnership | | | | | | | 329,000 | |
| PerforMix Nutrition Systems | | | | | | | 200,000 | |
| Wada Farms | | | | | | | 275,000 | |
| [Silage Group] | | | | | | | - | |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,687,000 | $ - |
| | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | |
| **Feed** | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | | | | | | | | |
| Amalgamated Sugar | | | | | | | | |
| American Calf Products | | | | | | | | |
| Carne I Corp. | | | | | | | | |
| J.D. Heiskell & Co. | | | | | | | | |
| Land View, Inc-Livestock-Animal Care | | | | | | | | |
| MicroProteins, Inc. | | | | | | | | |
| Receptor Food Group | | | | | | | | |
| Viterra USA Grain, LLC | | | | | | | | |
| WAG Services Inc | | | | | | | | |
| | | | | | | | | |
| **Vet/Med** | - | | - | - | | | - | - |
| MWI Veterinary | | | | | | | | |
| | | | | | | | | |
| **Repairs & Maintenance** | - | | - | - | | | - | - |
| Automation Werx, LLC | | | | | | | | |
| Coastline | | | | | | | | |
| Elevation Electric | | | | | | | | |
| G.I. Verti-line Pumps, Inc. | | | | | | | | |
| Les Schwab Tire Center | | | | | | | | |
| Progressive Dairy Service and Supplies | | | | | | | | |
| Schow's Auto Parts | | | | | | | | |
| Tacoma Screw Products, Inc. | | | | | | | | |
| The Dairy Solutions Group | | | | | | | | |
| | | | | | | | | |
| **Fuel** | - | | - | - | | | - | - |
| Conrad & Bischoff, Inc. | | | | | | | | |
| United Oil | | | | | | | | |
| | | | | | | | | |
| **Chemicals** | - | | - | - | | | - | - |
| Rocky Mountain Agronomics | | | | | | | | |
| Clear Lakes Products | | | | | | | | |
| | | | | | | | | |
| **Semen** | - | | - | - | | | - | - |
| ABS Global, Inc. | | | | | | | | |
| | | | | | | | | |
| **Other** | - | | - | - | | | - | - |
| Butte Irrigation Inc | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Budget**
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| **Feed** | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - |
| **Vet/Med** | - | - | - | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | |
| | 1,500,000 | - | 500,000 | - | 250,000 | 1,000,000 | | |
| **Feed** | | | | | | | | |
| B & H Farming-Randy B & Tom Haynes | 500,000 | - | 500,000 | - | 250,000 | - | - | - |
| H&M Custom | - | | | | | | | |
| Kody Youree | - | | | | | | | |
| Milner Hay Co. | - | | | | | | | |
| Moss Grain Partnership | - | | | | | | | |
| PerforMix Nutrition Systems | - | | | | | 1,000,000 | | |
| Wada Farms | 1,000,000 | | | | | | | |
| [Silage Group] | | | | | | | | |
| **Total Adequate Protection to Vendors** | $ 1,500,000 | $ - | $ 500,000 | $ - | $ 250,000 | $ 1,000,000 | $ - | $ - |
| | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | |
| | - | - | - | 4,417,114 | - | - | - | - |
| **Feed** | | | | | | | | |
| Aden Brook Trading Corp | | | | 802,625 | | | | |
| Amalgamated Sugar | | | | 1,309 | | | | |
| American Calf Products | | | | 194,333 | | | | |
| Carne I Corp. | | | | 144,069 | | | | |
| J.D. Heiskell & Co. | | | | 113,922 | | | | |
| Land View, Inc-Livestock-Animal Care | | | | 1,095,639 | | | | |
| MicroProteins, Inc. | | | | 7,074 | | | | |
| Receptor Food Group | | | | 114,172 | | | | |
| Viterra USA Grain, LLC | | | | 1,943,287 | | | | |
| WAG Services Inc | | | | 685 | | | | |
| | - | - | - | 509,787 | - | - | - | - |
| **Vet/Med** | | | | | | | | |
| MWI Veterinary | | | | 509,787 | | | | |
| | - | - | - | 313,073 | - | - | - | - |
| **Repairs & Maintenance** | | | | | | | | |
| Automation Werx, LLC | | | | 23,323 | | | | |
| Coastline | | | | 8,421 | | | | |
| Elevation Electric | | | | 141,370 | | | | |
| G.J. Verti-line Pumps, Inc. | | | | 1,345 | | | | |
| Les Schwab Tire Center | | | | 1,494 | | | | |
| Progressive Dairy Service and Supplies | | | | 59,255 | | | | |
| Schow's Auto Parts | | | | 1,307 | | | | |
| Tacoma Screw Products, Inc. | | | | 815 | | | | |
| The Dairy Solutions Group | | | | 75,742 | | | | |
| | - | - | - | 154,373 | - | - | - | - |
| **Fuel** | | | | | | | | |
| Conrad & Bischoff, Inc. | | | | 153,779 | | | | |
| United Oil | | | | 593 | | | | |
| | - | - | - | 188,394 | - | - | - | - |
| **Chemicals** | | | | | | | | |
| Rocky Mountain Agronomics | | | | 55,236 | | | | |
| Clear Lakes Products | | | | 133,158 | | | | |
| | - | - | - | 187,563 | - | - | - | - |
| **Semen** | | | | | | | | |
| ABS Global, Inc. | | | | 187,563 | | | | |
| | - | - | - | 45,242 | - | - | - | - |
| **Other** | | | | | | | | |
| Butte Irrigation Inc | | | | 45,242 | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ 5,815,545 | $ - | $ - | $ - | $ - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | - | - | | **4,560,000** |
| **Feed** | - | - | | **2,500,000** |
| H & M Custom | | | | 60,000 |
| Healthy Earth Enterprises, LLC | - | - | | 2,000,000 |
| [Silage Group] | | | | |
| **Vet/Med** | - | - | | **500,000** |
| David Clark DVM | | | | 500,000 |
| MWI Veterinary | | | | |
| **Repairs & Maintenance** | - | - | | **140,000** |
| Coastline | | | | 140,000 |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ 5,200,000 |
| | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | - | 1,000,000 | - | **5,937,000** |
| **Feed** | - | - | - | **247,000** |
| B & H Farming-Randy B & Tom Haynes | | | | 1,750,000 |
| H & M Custom | | | | 86,000 |
| Kody Youree | | | | 50,000 |
| Milner Hay Co. | | | | 329,000 |
| Moss Grain Partnership | | | | 200,000 |
| PerforMix Nutrition Systems | | | | 275,000 |
| Wada Farms | - | 1,000,000 | | 3,000,000 |
| [Silage Group] | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ 1,000,000 | $ - | $ 5,937,000 |
| | | | | |
| **503(b)(9) PAYMENTS** | - | - | - | **4,417,114** |
| **Feed** | - | - | - | **802,625** |
| Aden Brook Trading Corp | | | | 1,309 |
| Amalgamated Sugar | | | | 194,333 |
| American Calf Products | | | | 144,069 |
| Carne I Corp. | | | | 113,922 |
| J.D. Heiskell & Co. | | | | 1,095,639 |
| Land View, Inc-Livestock-Animal Care | | | | 7,074 |
| MicroProteins, Inc. | | | | 114,172 |
| Receptor Food Group | | | | 1,943,287 |
| Viterra USA Grain, LLC | | | | 685 |
| WAG Services Inc | | | | |
| **Vet/Med** | - | - | - | **509,787** |
| MWI Veterinary | | | | 509,787 |
| **Repairs & Maintenance** | - | - | - | **313,073** |
| Automation Werx, LLC | | | | 23,323 |
| Coastline | | | | 8,421 |
| Elevation Electric | | | | 141,370 |
| G.J. Verti-line Pumps, Inc. | | | | 1,345 |
| Les Schwab Tire Center | | | | 1,494 |
| Progressive Dairy Service and Supplies | | | | 59,255 |
| Schow's Auto Parts | | | | 1,307 |
| Tacoma Screw Products, Inc. | | | | 815 |
| The Dairy Solutions Group | | | | 75,742 |
| **Fuel** | - | - | - | **154,373** |
| Conrad & Bischoff, Inc. | | | | 153,779 |
| United Oil | | | | 593 |
| **Chemicals** | - | - | - | **188,394** |
| Rocky Mountain Agronomics | | | | 55,236 |
| Clear Lakes Products | | | | 133,158 |
| **Semen** | - | - | - | **187,563** |
| ABS Global, Inc. | | | | 187,563 |
| **Other** | - | - | - | **45,242** |
| Butte Irrigation Inc | | | | 45,242 |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ 5,815,545 |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk1 2-Apr 7-Apr | BK Wk2 8-Apr 14-Apr | BK Wk3 15-Apr 21-Apr | BK Wk4 22-Apr 28-Apr | BK Wk5 29-Apr 5-May | BK Wk6 6-May 12-May | BK Wk7 13-May 19-May | BK Wk8 20-May 26-May |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| **Professional Fees** | - | 160,000 | 220,000 | 160,000 | 195,000 | 160,000 | 160,000 | 175,000 |
| Johnson May | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Cooper Norman | - | - | 60,000 | - | - | - | - | 15,000 |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Dentons | - | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| DIP Lender Professionals | - | - | - | - | 15,000 | - | - | - |
| Professionals (Appraisers, Etc.) | - | - | - | - | 20,000 | - | - | - |
| Givens Pursley | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | 314,339 | 119,865 | 102,679 | 37,402 | 410,972 | 119,865 | 102,679 | 37,402 |
| CNH Capital - 222603 | 42,722 | - | - | - | 42,722 | - | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | 41,290 | - | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | 30,928 | - | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | 26,369 | - | - | - |
| Daimler Truck Financial -84001 | - | 37,557 | - | - | - | 37,557 | - | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | 98,538 | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | 7,562 | 10,089 | 4,142 | 4,750 |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 |
| Western States Cat - Rent | - | - | - | - | 91,604 | - | - | - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk9 27-May 2-Jun | BK Wk10 3-Jun 9-Jun | BK Wk11 10-Jun 16-Jun | BK Wk12 17-Jun 23-Jun | BK Wk13 24-Jun 30-Jun | BK Wk14 1-Jul 7-Jul | BK Wk15 8-Jul 14-Jul | BK Wk16 15-Jul 21-Jul |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | |
| **Professional Fees** | 195,000 | 160,000 | 160,000 | 160,000 | 210,000 | 160,000 | 160,000 | 160,000 |
| Johnson May | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Cooper Norman | - | - | - | - | 15,000 | - | - | - |
| Ampleo | - | - | - | - | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Professionals (Appraisers, Etc.) | 15,000 | - | - | - | 15,000 | - | - | - |
| Givens Pursley | 20,000 | - | - | - | 20,000 | - | - | - |
| | | | | | | | | |
| **Loan/Lease Payments** | 319,368 | 201,379 | 108,627 | 4,142 | 42,432 | 405,943 | 119,865 | 102,679 |
| CNH Capital - 222603 | 42,722 | - | - | - | - | 42,722 | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | - | 17,170 | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | - | 21,780 | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | - | 27,173 | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | - | 62,665 | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | - | 68,528 | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | - | 45,400 | - | - |
| CNH-Productivity Plus BP 373203 | - | 41,290 | - | - | - | - | 41,290 | - |
| CNH-Productivity Plus MC 373662 | - | 30,928 | - | - | - | - | 30,928 | - |
| Daimler Truck Financial - 3001 | 26,369 | - | - | - | - | 26,369 | - | - |
| Daimler Truck Financial-84001 | - | 37,557 | - | - | - | - | 37,557 | - |
| Farmers National Bank. | - | - | 98,538 | - | - | - | - | 98,538 |
| John Deere Credit | 7,562 | - | 10,089 | 4,142 | 9,779 | 2,533 | 10,089 | 4,142 |
| MetLife Agricultural Finance | - | - | - | - | 32,652 | - | - | - |
| Western States Cat - Rent | - | 91,604 | - | - | - | 91,604 | - | - |

Budget
05/14/24
Revision per 05/10/24 Cash Collateral, DIP Financing, and Critical Vendor Orders

| | BK Wk17 22-Jul 28-Jul | BK Wk18 29-Jul 4-Aug | BK Wk19 5-Aug 11-Aug | TOTAL 2-Apr-24 11-Aug-24 |
|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Categories** | 160,000 | 210,000 | 160,000 | 3,125,000 |
| **Professional Fees** | 160,000 | 210,000 | 160,000 | 3,125,000 |
| Johnson May | 50,000 | 50,000 | 50,000 | 900,000 |
| Kander LLC | 30,000 | 30,000 | 30,000 | 540,000 |
| Cooper Norman | - | 15,000 | - | 105,000 |
| Ampleo | - | - | - | - |
| Parsons Behle & Latimer | - | - | - | - |
| Dentons | 50,000 | 50,000 | 50,000 | 900,000 |
| DIP Lender Professionals | 30,000 | 30,000 | 30,000 | 540,000 |
| Professionals (Appraisers, Etc.) | - | 15,000 | - | 60,000 |
| Givens Pursley | - | 20,000 | - | 80,000 |
| | | | | |
| **Loan/Lease Payments** | 37,402 | 319,368 | 207,551 | 3,113,960 |
| CNH Capital - 222603 | - | 42,722 | - | 213,610 |
| CNH Capital - 765512 | - | 17,170 | - | 85,850 |
| CNH Capital - 765530 | - | 21,780 | - | 108,899 |
| CNH Capital - 765542 | - | 27,173 | - | 135,865 |
| CNH Capital - 765552 | - | 62,665 | - | 313,324 |
| CNH Capital - 765552 | - | 68,528 | - | 342,642 |
| CNH Capital - 765784 | - | 45,400 | - | 227,000 |
| CNH Capital -210982 | - | - | - | 227,000 |
| CNH-Productivity Plus BP 373203 | - | - | 41,290 | 206,450 |
| CNH-Productivity Plus MC 373662 | - | - | 30,928 | 154,641 |
| Daimler Truck Financial - 3001 | - | 26,369 | - | 131,844 |
| Daimler Truck Financial-84001 | - | - | 37,557 | 187,787 |
| Farmers National Bank. | - | - | - | 394,151 |
| John Deere Credit | 4,750 | 7,562 | 6,171 | 114,875 |
| MetLife Agricultural Finance | 32,652 | - | - | 130,609 |
| Western States Cat - Rent | - | - | 91,604 | 366,416 |

United States Bankruptcy Court

District of Idaho

| In re: | | Case No. 24-40158-NGH |
|---|---|---|
| Millenkamp Cattle, Inc | | Chapter 11 |
| Debtor | | |

# CERTIFICATE OF NOTICE

| District/off: 0976-8 | User: admin | Page 1 of 8 |
|---|---|---|
| Date Rcvd: May 22, 2024 | Form ID: pdf016 | Total Noticed: 138 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 24, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Millenkamp Cattle, Inc, 471 North 300 West, Jerome, ID 83338-5078 |
| aty | + | Adam A Lewis, Morrison & Foerster LLP, 425 Market Street, San Francisco, CA 94105-2482 |
| aty | | Andrew Schoulder, 1301 Avenue of The Americas, New York, NY 10019-6022 |
| aty | + | Domenic E Pacitti, Klehr Harrison Harvey Branzburg LLP, 919 Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | James J Niemeier, McGrath North Mullin & Kratz, PC LLO, 1601 Dodge Street, Ste 3700, Omaha, NE 68102-1650 |
| aty | + | John O'Brien, Spencer Fane LLP, 1700 Lincoln Steet, Suite 2000, Denver, CO 80203-4554 |
| aty | + | Krystal R Mikkilineni, Dentons Davis Brown, 215 10th St, Ste 1300, Des Moines, IA 50309-3616 |
| aty | + | Michael R Stewart, 2200 Wells Fargo Center, 90 South Seventh Street, Minneapolis, MN 55402-7508 |
| aty | + | Miranda Russell, Morrison & Foerster LLP, 250 West 55th Street, New York, NY 10019-0050 |
| aty | + | Morton R Branzburg, Klehr Harrison Harvey Branzburg LLP, 1835 Market St, Suite 1400, Philadelphia, PA 19103-2945 |
| aty | + | Nikolaus F Schandlbauer, 20 F Street NW, Suite 500, Washington DC 20001-6703 |
| aty | + | Richard Bernard, 1177 Avenue of the Americas, 41st Floor, New York, NY 10036-2714 |
| aty | | Robert E. Richards, 233 South Wacker Drive, Suite 5900, Chicago, IL 60606-6361 |
| aty | + | Ron C Bingham, II, 3424 Peachtree Road NE, Suite 1600, Atlanta, GA 30326-1139 |
| aty | + | Scott F Gautier, 1800 Century Park East, Ste 1500, Los Angeles, CA 90067-1504 |
| aty | + | Tirzah R. Roussell, 215 10th Street, Suite 1300, Des Moines, IA 50309-3616 |
| aty | + | W. Kent Carter, One North Franklin, Suite 800, Chicago, IL 60606-3422 |
| aty | + | Zachary Fairlie, Spencer Fane LLP, 1000 Walnut Street, Suite 1400, Kansas City, MO 64106-2168 |
| aty | + | Zachery J McCraney, Holland & Hart, Po Box 2527, 800 W Main Street, Suite 1750 Boise, ID 83702-5974 |
| cr | + | Ad Hoc Committee of Corn Silage Growers, 153 East Main Street, PO Box 168, Jerome, ID 83338-0168 |
| cr | + | Automation Werx, LLC, Morrow & Fischer, PLLC, 4 Ogden Avenue, Nampa, ID 83651-2371 |
| cr | + | Blue Cross of Idaho Health Service, Inc, c/o Law Office of D. Blair Clark, PC, 967 East Parkcenter Boulevard, #282, Boise, ID 83706, UNITED STATES 83706-6721 |
| cr | | Bunge Canada C/O David D. Farrell, David D. Farrell. Esq., One Bank Plaza, Suite 2700, St. Louis, MO 63101 |
| cr | + | Burks Tractor Company, Inc., 3140 Kimberly Road, Twin Falls, ID 83301-8516 |
| cr | + | Conterra Holdings, LLC d/b/a Conterra Ag Capital a, Spencer Fane, 1700 Lincoln Street, Suite 2000, Denver, CO 80203-4554 |
| cr | + | East Valley Development, LLC, c/o Avery Law, 3090 E Gentry Way, Ste 250, Meridian, ID 83642-3596 |
| intp | + | Glanbia Foods Inc, c/o Robert A Faucher, POB 2527, Boise, ID 83701-2527 |
| cr | + | Idaho State Brand Department, 700 S. Stratford Dr., Meridian, ID 83642, UNITED STATES 83642-6202 |
| cr | ++ | LAND VIEW INC, ATTN DAN NOBLE, P O BOX 475, RUPERT ID 83350-0475 address filed with court:, Land View, Inc., P.O. Box 475, Rupert, ID 83350 |
| cr | + | MWI Veterinarian Supply, Inc., 3041 W PASADENA DRIVE, Boise, ID 83705, UNITED STATES 83705-4776 |
| cr | + | MetLife Real Estate Lending LLC, c/o Kimbell D. Gourley, 10801 Mastin Blvd, Suite 700, Overland Park, KS 66210-1673 |
| cr | + | Metropolitan Life Insurance Company, c/o Kimbell D. Gourley, 10801 Mastin BLVD, Suite 700, Overland Park, KS 66210-1673 |
| cr | + | Moss Farms Operations, LLC, c/o Rhett M. Miller, P.O. Box 910, Burley, ID 83318-0910 |
| cr | + | Moss Grain Partnership, c/o Rhett M. Miller, P.O. Box 910, Burley, ID 83318-0910 |
| cr | + | PerforMix Nutrition Systems, LLC, MUNDING, P.S., 309 E. FARWELL RD., STE 310, Spokane, WA 99218, UNITED STATES 99218-8209 |
| cr | + | Rabo AgriFinance LLC, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617 |
| cr | + | Raft River Rural Electric Cooperative, Inc., c/o Rhett M. Miller, P.O. Box 910, Burley, ID 83318-0910 |
| intp | + | Sandton Capital Partners LP, 16 W 46th Street, 1st Floor, New York, NY 10036-4503 |
| cr | + | Standlee Ag Resources, c/o Miller Nash LLP, 950 W Bannock St, Ste 1100, Boise, ID 83702-6140 |
| cr | + | United Electric Co-op, Inc., c/o Rhett M. Miller, P.O. Box 910, Burley, ID 83318-0910 |
| cr | + | Viserion Grain, LLC, c/o Sawtooth Law Offices, PLLC, 213 Canyon Crest Dr., Ste 200, Twin Falls, ID 83301, UNITED STATES |

District/off: 0976-8 | User: admin | Page 2 of 8
Date Rcvd: May 22, 2024 | Form ID: pdf016 | Total Noticed: 138

| | | |
|---|---|---|
| | | 83301-3053 |
| cr | + | Viterra USA Grain, LLC and Viterra USA Ingredients, c/o Racine Olson, PLLP, P.O. Box 1391, Pocatello, ID 83204-1391 |
| cr | + | Western States Equipment Co., 500 East Overland Road, Meridian, ID 83642-6606 |
| cr | + | Wilbur-Ellis Company LLC, c/o Matthew A. Sturzen, P.O. Box 2247, Salem, OR 97308-2247 |
| cr | + | c/o David A. Coleman B & H Farming, Coleman, Ritchie & Jacobson, PO BOX 525, TWIN FALLS, ID 83303-0525, UNITED STATES 83303-0525 |
| cr | + | c/o David A. Coleman Youree Land & Livestock, Inc., Coleman, Ritchie & Jacobson, PO BOX 525, TWIN FALLS, ID 83303-0525, UNITED STATES 83303-0525 |
| 5338357 | + | A. Scott Jackson Trucking, Inc., c/o Williams Meservy & Larsen, LLP, Post Office Box 168, 153 East Main Street, Jerome, ID 83338-2332 |
| 5339172 | + | AAA CowComfort LLC, PO Box 301, Kimberly, ID 83341-0301 |
| 5339357 | + | ABS Global, 1525 River Rd., DeForest, WI 53532-2430 |
| 5339173 | | Airgas USA LLC, PO Box 734445, Chicago, IL 60673-4445 |
| 5341229 | + | Airgas USA, LLC, 110 West 7th St. Suite 1400, Tulsa, OK 74119-1077 |
| 5339859 | + | Alexander K. Reed, 4296 N 2100 E, Filer, ID 83328-5046 |
| 5339174 | + | Amalgamated Sugar, 1951 S Saturn Way, Ste 100, Boise, ID 83709-2924 |
| 5340188 | + | American Calf Products (Golden State Mixing, Inc.), 425 D Street, Turlock, CA 95380-5452 |
| 5336402 | + | Automation Werx, LLC, PO Box 3066, Idaho Falls, ID 83403-3066 |
| 5339552 | + | B & H Farming, an Idaho General Partnership, PO Box 123, Rupert, ID 83350-0123 |
| 5339175 | + | BS R Design Supplies, 198 Locust St S, Twin Falls, ID 83301-7832 |
| 5341673 | + | Blue Cross of Idaho, c/o D Blair Clark, Atty, 967 Parkcenter Blvd #282, Boise, ID 83706-6721 |
| 5341702 | + | Blue Cross of Idaho, c/o D. Blair Clark, Attorney, 967 E. Parkcenter Blvd., #282, Boise, ID 83706-6721 |
| 5339860 | + | Bo Stevenson dba B&A Farms, 1001 S 1900 E, Hazelton, ID 83335-5451 |
| 5335094 | + | Bunge Canada, c/o David D. Farrell, THOMPSON COBURN LLP, One USBank Plaza, Suite 2700, Saint Louis, Missouri 63101-1693 |
| 5335227 | + | CenturyTel Service Group, LLC dba CenturyLink, Lumen Technologies Group, 931 14th Street, 9th Floor (Attn: Legal-, Denver, CO 80202-2994 |
| 5339520 | + | Christopher Camardello, 1031 Mendota Heights Road, St. Paul, MN 55120-1419 |
| 5339861 | + | Clint D. Thompson, 298 N 200 W, Jerome, ID 83338-5372 |
| 5335499 | + | Coastline Equipment Company, 2000 E Overland Rd, Meridian, ID 83642-6665 |
| 5339194 | + | Conrad Bishcoff Inc, 2251 N Holmes, PO Box 50106, Idaho Falls, ID 83405-0106 |
| 5338613 | + | Conterra Holdings, LLC dba Conterra Ag Capital as, c/o John O'Brien, Spencer Fane, 1700 Lincoln Street, Suite 2000, Denver, CO 80203-4554 |
| 5339521 | + | Dairy Tech, LLC, 1031 Mendota Heights Road, St. Paul, MN 55120-1419 |
| 5340867 | | David Clark, Clark Ambulatory Clinic, Inc., 1019 E 1020 S, Albion, ID 83311 |
| 5339862 | + | Douglas J. Grant, 2050 E 500 S, Hazelton, ID 83335-5006 |
| 5339863 | + | Dusty Brow Farms, Inc., 2601 E 1100 S, Hazelton, ID 83335-5623 |
| 5339864 | + | Edward Chojnacky, 298 N 100 W, Jerome, ID 83338-5406 |
| 5336403 | + | Electrical Werx & Construction, LLC, PO Box 3066, Idaho Falls, ID 83403-3066 |
| 5336173 | + | Elevation Electric, LLC, 485 S. Idaho St., Wendell, ID 83355-5241 |
| 5339196 | + | Eric Clark, Clark Associates, PO Box 2504, Eagle, ID 83616-9118 |
| 5339197 | + | Evans Plumbing, 111 Gulf Stream Lane, Hailey, ID 83333-7725 |
| 5339591 | + | Farmers Bank, PO Box 392, Buhl, ID 83316-0392 |
| 5336661 | | G.J. Verti-Line Pumps, Inc., PO Box 892, Twin Falls, ID 83303-0892 |
| 5339865 | + | Grant & Hagan, Inc., P.O. Box 326, Hazelton, ID 83335-0326 |
| 5339866 | + | Grant 4-D Farms LLC, 707 E 600 N, Rupert, ID 83350-9466 |
| 5339198 | + | Hatfield Manufacturing Inc, 1823 Shoestring Rd, Gooding, ID 83330-5361 |
| 5339867 | + | Hollifield Ranches, Inc., 22866 Highway 30, Hansen, ID 83334-5028 |
| 5339199 | + | Idaho Dept of Lands, PO Box 83720, Boise, ID 83720-0003 |
| 5339200 | + | Innovative Food SolutionsUSA, Attn: Jordan Bowen, 134 E. Highway 81, Burley, ID 83318-5427 |
| 5339765 | + | Interstate Billing Service, Inc, PO box 2250, Decatur, AL 35609-2250 |
| 5339201 | + | Jake Millenkamp, 1719 River Road, Buhl, ID 83316-5302 |
| 5339868 | | Jean L. Thompson, 225 N 250 W, Jerome, ID 83338 |
| 5339202 | | Jeffrey E. Rolig, PO Box 5455, Twin Falls, ID 83303-5455 |
| 5339204 | + | K R Rental Inc, 256 A South 600 W, Heyburn, ID 83336-9750 |
| 5339205 | + | Keith D. and Janet Carlson, 3866 E 3800 N, Hansen, ID 83334-5012 |
| 5339206 | + | Kinghorn Medical LLC, 248 S Cole Rd, Boise, ID 83709-0934 |
| 5339541 | + | Land View, Inc., c/o Gery W. Edson, P.O. Box 448, Boise, ID 83701-0448 |
| 5339870 | + | Michael Chojnacky, 51 W 600 N, Jerome, ID 83338-5016 |
| 5341333 | + | NAPA Auto Parts, P.O. Box 1425, Twin Falls, ID 83303-1425 |
| 5339207 | + | Overhead Door, 489 S. Locust, Twin Falls, ID 83301-7849 |
| 5339208 | + | Pan American Life Insurance, 1778 N Plano Rd, Ste 310, Richardson, TX 75081-1958 |
| 5342126 | + | PerforMix Nutrition Systems, 2201 N 20th Street, Nampa, ID 83687-6849 |
| 5339209 | + | Pivot Man Inc, Robin Jones, PO Box 355, Paul, ID 83347-0355 |
| 5339210 | + | Pro Tech Service Company, 1550 Kimberly Rd, Twin Falls, ID 83301-7341 |
| 5336174 | + | Progressive Dairy Service & Supply Corp., 485 S. Idaho St., Wendell, ID 83355-5241 |

District/off: 0976-8            User: admin            Page 3 of 8
Date Rcvd: May 22, 2024            Form ID: pdf016            Total Noticed: 138

| ID | | Recipient |
|---|---|---|
| 5335058 | + | Quill Corporation, PO Box 102419, Columbia, SC 29224-2419 |
| 5339211 | + | Roark Law Offices, 950 Bannock St., 11th Fl., Boise, ID 83702-5999 |
| 5336660 | | Rogers Machinery Company, Inc., PO Box 230429, Portland, OR 97281-0429 |
| 5342352 | + | Schaeffer Manufacturing Company, c/o Denis McCarthy, 2600 S Broadway, St. Louis, MO 63118-1828 |
| 5339212 | + | Schmidt Cattle Hauling, 848 E 3400 N, Castleford, ID 83321-6422 |
| 5339213 | + | Schow's Truck Center, PO Box 2208, Decatur, AL 35609-2208 |
| 5339214 | + | Six States Distributors Inc, 29787 Network Place, Chicago, IL 60673-1297 |
| 5339215 | + | SprinklerShop Inc, PO Box 599, Paul, ID 83347-0599 |
| 5339872 | + | Standing 16 Ranch Land Company, LLC, 335 W 300 N, Jerome, ID 83338-5217 |
| 5339876 | + | Standlee Ag Resources, c/o Miller Nash, LLP, Attn: Louis Spiker, 950 W Bannock St, Ste 1100, Boise, ID 83702-6140 |
| 5339873 | + | Star Falls Farms, LLC, 1908 E 1300 S, Hazelton, ID 83335-5428 |
| 5339874 | | Steel Ranch LLC, 3597 E 1100 S, Hazelton, ID 83335 |
| 5339216 | + | Stotz Equipment, 2670 Kimberly Rd E, Twin Falls, ID 83301-7984 |
| 5339875 | + | Triple C Farms, LLC, 474 S 500 W, Jerome, ID 83338-6027 |
| 5339554 | + | Viterra USA Grain, LLC, 1331 Capitol Ave., Omaha, NE 68102-1197 |
| 5339553 | + | Viterra USA Ingredients, LLC, 1331 Capitol Ave., Omaha, NE 68102-1197 |
| 5338166 | + | Wag Services, Inc., 8121 W HARRISON ST, Tolleson, AZ 85353-3328, , |
| 5339217 | + | Wendell Truck and Auto, PO Box 213, 356 S Idaho St, Wendell, ID 83355-5209 |
| 5339218 | + | Western Construction Inc, PO Box 15569, Boise, ID 83715-5569 |
| 5335378 | + | Westway Feed, BARR Credit Services, 3444 N Country Club Rd, Ste 200, Tucson, AZ 85716-0815 |
| 5341725 | + | Wilbur-Ellis Nutrition, LLC, c/o Matthew A. Sturzen, PO Box 2247, Salem, OR 97308-2247 |
| 5338356 | + | Williams, Meservy & Larsen, Post Office Box 168, 153 East Main Street, Jerome, ID 83338-2332 |
| 5342349 | + | Young CDJR of Burley, LLC, PO Box 1530, Layton, UT 84041-6553 |
| 5336406 | + | Youree Land & Livestock Inc., 3953 North 3300 East, Twin Falls, ID 83301-0348 |

TOTAL: 124

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | | Email/Text: dann@lvf.com | May 22 2024 22:47:00 | Land View, Inc., P.O. Box 475, Rupert, ID 83350 |
| 5342707 | | Email/PDF: bncnotices@becket-lee.com | May 22 2024 23:02:50 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 5339191 | + | Email/PDF: AIS.cocard.ebn@aisinfo.com | May 22 2024 23:02:49 | Capitol One, PO Box 60599, City of Industry, CA 91716-0599 |
| 5339192 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | May 22 2024 23:02:46 | Citi Cards, PO Box 78019, Phoenix, AZ 85062-8019 |
| 5339193 | | Email/Text: fnrobinson@coloniallife.com | May 22 2024 22:47:00 | Colonial Life, Processing Center, PO Box 1365, Columbia, SC 29202-1365 |
| 5339195 | + | Email/Text: marlene@daritech.com | May 22 2024 22:47:00 | Daritech, 8540 Benson Rd, Lynden, WA 98264-9711 |
| 5340509 | | Email/Text: sbse.cio.bnc.mail@irs.gov | May 22 2024 22:47:00 | IRS, Centralized Insolvency Oper., PO Box 7346, Philadelphia, PA 19101-7346 |
| 5339526 | + | Email/Text: bankruptcynotices@tax.idaho.gov | May 22 2024 22:47:00 | Idaho State Tax Commission, PO Box 36, Boise, ID 83722-0036 |
| 5339527 | + | Email/Text: BKRMailOps@weltman.com | May 22 2024 22:47:00 | JOHN DEERE FINANCIAL, c/o Weltman, Weinberg & Reis Co., L.P.A., 965 Keynote Circle, Cleveland, OH 44131-1829 |
| 5339203 | | Email/PDF: ais.chase.ebn@aisinfo.com | May 22 2024 22:52:00 | JP Morgan Chase, PO Box 6294, Carol Stream, IL 60197 |
| 5338039 | + | Email/Text: JPMCBKnotices@nationalbankruptcy.com | May 22 2024 22:47:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| 5339016 | + | Email/Text: BKRMailOps@weltman.com | May 22 2024 22:47:00 | John Deere Construction and Forestry Company, c/o Weltman, Weinberg & Reis Co., L.P.A., 965 Keynote Circle, Cleveland, OH 44131-1829 |
| 5339015 | + | Email/Text: BKRMailOps@weltman.com | | |

District/off: 0976-8 | User: admin | Page 4 of 8
--- | --- | ---
Date Rcvd: May 22, 2024 | Form ID: pdf016 | Total Noticed: 138

| | | May 22 2024 22:47:00 | John Deere Financial, f.s.b., c/o Weltman, Weinberg & Reis Co., L.P.A., 965 Keynote Circle, Cleveland, OH 44131-1829 |
|---|---|---|---|
| 5336530 | + Email/Text: creditdept@agmotion.com | May 22 2024 22:47:00 | US Commodities, LLC, 730 Second Avenue S. Suite 700, Minneapolis, MN 55402-2480, , |
| 5342351 | + Email/Text: arbankruptcy@uline.com | May 22 2024 22:47:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |

TOTAL: 15

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | CNH Industrial Capital America LLC |
| cr | | JOHN DEERE FINANCIAL |
| cr | | MWI Veterinary Supply Inc. |
| cr | | McAlvain Concrete, Inc. |
| cr | | Rocky Mountain Agronomics, Inc. |
| 5339219 | | #3924637 |
| 5338201 | | A K Trucking1897 E 990 S Hazelton, ID 83335, A. Scott Jackson TruckingPO Box 56 Jerom, A. Scott JacksonTrucking Inc PO Box 56 J, ABS Global Inc Box 22144 Network Place C, Addison Biological Lab 507 N Cleveland S, Aden Brook Trading CorpPO Box 217 Montgo |
| 5337874 | | Badger Bearing PTP, Inc |
| 5334742 | | NameAddress1Address2Address3CityStateZip, 116 & West805 W Idaho StSte 300Boise, 2020 Window ServicePO Box 6056Twin F, A & K Trucking1897 E 990 SHazeltonI, A. Scott Jackson TruckingPO Box 56Je, A. Scott JacksonTrucking IncPO Box 56 |
| cr | * | Elevation Electric, LLC, 485 S IDAHO ST, WENDELL, ID 83355-5241 |
| cr | * | Progressive Dairy Service & Supply Corp., 485 S IDAHO ST, WENDELL, ID 83355-5241 |
| 5342727 | * | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 5338938 | *+ | Conterra Holdings, LLC dba Conterra Ag Capital as, c/o John O'Brien, Spencer Fane, 1700 Lincoln Street, Suite 2000, Denver, CO 80203-4554 |
| 5338040 | *+ | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| aty | ##+ | Karyn Lloyd, Gordon Rees Scully Mansukhani, LLP, 999 W Main Street, 100, Boise, ID 83702-9001 |

TOTAL: 9 Undeliverable, 5 Duplicate, 1 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 24, 2024          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on May 22, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aaron Robert Bell | on behalf of Creditor MWI Veterinarian Supply  Inc. abell@evanskeane.com |
| Adam Aiken Lewis | on behalf of Creditor East Valley Development  LLC alewis@mofo.com |

District/off: 0976-8 | User: admin | Page 5 of 8
Date Rcvd: May 22, 2024 | Form ID: pdf016 | Total Noticed: 138

Andrew J. Schoulder
on behalf of Creditor Rabo AgriFinance LLC andrew.schoulder@nortonrosefulbright.com
nymcocalendaring@nortonrosefulbright.com,calendaring-nortonrose-9955@ecf.pacerpro.com

Brent Russel Wilson
on behalf of Creditor Rabo AgriFinance LLC bwilson@hawleytroxell.com  amay@hawleytroxell.com

Brett R Cahoon
on behalf of U.S. Trustee US Trustee ustp.region18.bs.ecf@usdoj.gov

Brian Faria
on behalf of Creditor Viserion Grain  LLC brian@sawtoothlaw.com

Cheryl Rambo
on behalf of Creditor Idaho State Brand Department cheryl.rambo@isp.idaho.gov

Connor Bray Edlund
on behalf of Creditor McAlvain Concrete  Inc. edlund@mwsslawyers.com, lemieux@mwsslawyers.com

D Blair Clark
on behalf of Creditor Blue Cross of Idaho Health Service  Inc dbc@dblclarklaw.com,
mbc@dblclarklaw.com;maryann@dblclarklaw.com;jackie@dblclarklaw.com;ecf.dblaw@gmail.com;G69536@notify.cincompass.com

Daniel C Green
on behalf of Creditor Viterra USA Grain  LLC and Viterra USA Ingredients, LLC dan@racineolson.com, mcl@racinelaw.net

David A Coleman
on behalf of Creditor c/o David A. Coleman Youree Land & Livestock  Inc. david@colemanjacobsonlaw.com

David A Coleman
on behalf of Creditor Eagle Creek Northwest LLC david@colemanjacobsonlaw.com

David A Coleman
on behalf of Creditor c/o David A. Coleman B & H Farming david@colemanjacobsonlaw.com

Evan Thomas Roth
on behalf of Creditor Viserion Grain  LLC evan@sawtoothlaw.com

Gery W Edson
on behalf of Creditor Land View  Inc. gedson@gedson.com, tfurey@gedson.com

Heidi Buck Morrison
on behalf of Creditor Viterra USA Grain  LLC and Viterra USA Ingredients, LLC heidi@racineolson.com,
mandy@racineolson.com,cheryl@racineolson.com

Holly Roark
on behalf of Creditor Elevation Electric  LLC holly@roarklawboise.com,
courtnotices@roarklawoffices.com;RoarkLawOffices@jubileebk.net

Holly Roark
on behalf of Creditor Progressive Dairy Service & Supply Corp. holly@roarklawboise.com
courtnotices@roarklawoffices.com;RoarkLawOffices@jubileebk.net

James Niemeier
on behalf of Creditor Viterra USA Grain  LLC and Viterra USA Ingredients, LLC jniemeier@mcgrathnorth.com

James Justin May
on behalf of Debtor Millenkamp Cattle  Inc jjm@johnsonmaylaw.com,
cjc@johnsonmaylaw.com;acs@johnsonmaylaw.com;lnh@johnsonmaylaw.com

Janine Patrice Reynard
on behalf of Creditor East Valley Development  LLC janine@averylaw.net,
averybklaw@gmail.com;boise@averylaw.net;twinfalls@averylaw.net;lawar78055@notify.bestcase.com

Jason Ronald Naess
on behalf of U.S. Trustee US Trustee Jason.r.naess@usdoj.gov

Jed W. Manwaring
on behalf of Creditor MWI Veterinary Supply  Inc. jmanwaring@evanskeane.com,
duskin@evanskeane.com;abell@evanskeane.com

John O'Brien
on behalf of Creditor Conterra Holdings  LLC d/b/a Conterra Ag Capital as loan servicer and power of attorney for Ag Funding
SC II LLC and Conterra Holdings, LLC d/b/a Conterra Ag Capital as loan servicer and power of att jobrien@spencerfane.com,
anissly@spencerfane.com;dperea@spencerfane.com

John D Munding
on behalf of Creditor PerforMix Nutrition Systems  LLC john@mundinglaw.com

John F Kurtz, Jr
on behalf of Interested Party Sandton Capital Partners LP jfk@kurtzlawllc.com  tnd@kurtzlawllc.com

District/off: 0976-8                                  User: admin                                   Page 6 of 8
Date Rcvd: May 22, 2024                          Form ID: pdf016                            Total Noticed: 138

Jon B Evans
on behalf of Creditor Western States Equipment Co. evans.jb@dorsey.com  sattler.carla@dorsey.com

Karyn Lloyd
on behalf of Creditor CNH Industrial Capital America LLC klloyd@grsm.com

Kim J Trout
on behalf of Creditor Rocky Mountain Agronomics  Inc. ktrout@trout-law.com

Kimbell D Gourley
on behalf of Creditor Metropolitan Life Insurance Company kgourley@idalaw.com  shudson@idalaw.com

Kimbell D Gourley
on behalf of Creditor MetLife Real Estate Lending LLC kgourley@idalaw.com  shudson@idalaw.com

Krystal R. Mikkilineni
on behalf of Debtor Millenkamp Cattle  Inc krystal.mikkilineni@dentons.com, gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Black Pine Cattle LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Millenkamp Family LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Millenkamp Enterprises LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Millenkamp Properties  L.L.C. krystal.mikkilineni@dentons.com, gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Idaho Jersey Girls LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Idaho Jersey Girls Jerome Dairy LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Goose Ranch LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor Millenkamp Properties II LLC krystal.mikkilineni@dentons.com  gabby.mathias@dentons.com

Krystal R. Mikkilineni
on behalf of Debtor East Valley Cattle  LLC krystal.mikkilineni@dentons.com, gabby.mathias@dentons.com

Laura E Burri
on behalf of Creditor Automation Werx  LLC lburri@morrowfischer.com, klee@morrowfischer.com

Louis V. Spiker
on behalf of Creditor Standlee Ag Resources louis.spiker@millernash.com  louis.spiker@millernash.com

Mark Bradford Perry
on behalf of Creditor Burks Tractor Company  Inc. mbp@perrylawpc.com,
info@perrylawpc.com;tlh@perrylawpc.com;plr@perrylawpc.com;jks@perrylawpc.com;tay@perrylawpc.com

Matthew A Sturzen
on behalf of Creditor Wilbur-Ellis Company LLC matt@shermlaw.com  bjorn@shermlaw.com;gina@shermlaw.com

Matthew T. Christensen
on behalf of Debtor East Valley Cattle  LLC mtc@johnsonmaylaw.com,
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.
com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Idaho Jersey Girls LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.
com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Millenkamp Enterprises LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.
com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Black Pine Cattle LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.
com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Millenkamp Family LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.
com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

District/off: 0976-8 | User: admin | Page 7 of 8
Date Rcvd: May 22, 2024 | Form ID: pdf016 | Total Noticed: 138

Matthew T. Christensen
on behalf of Debtor Goose Ranch LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Idaho Jersey Girls Jerome Dairy LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Millenkamp Cattle  Inc mtc@johnsonmaylaw.com,
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Millenkamp Properties II LLC mtc@johnsonmaylaw.com
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew T. Christensen
on behalf of Debtor Millenkamp Properties  L.L.C. mtc@johnsonmaylaw.com,
mtcecf@gmail.com;acs@johnsonmaylaw.com;ard@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com;crb@johnsonmaylaw.com

Matthew W Grimshaw
on behalf of Creditor Ad Hoc Committee of Corn Silage Growers matt@grimshawlawgroup.com

Meredith Leigh Thielbahr
on behalf of Creditor CNH Industrial Capital America LLC mthielbahr@grsm.com  ckaiser@grsm.com

Miranda K. Russell
on behalf of Creditor East Valley Development  LLC mrussell@mofo.com

Morton R. Branzburg
on behalf of Creditor MWI Veterinary Supply Inc. mbranzburg@klehr.com

Rhett Michael Miller
on behalf of Creditor Moss Farms Operations  LLC rmiller@magicvalley.law

Rhett Michael Miller
on behalf of Creditor United Electric Co-op  Inc. rmiller@magicvalley.law

Rhett Michael Miller
on behalf of Creditor Raft River Rural Electric Cooperative  Inc. rmiller@magicvalley.law

Rhett Michael Miller
on behalf of Creditor Moss Grain Partnership rmiller@magicvalley.law

Robert A Faucher
on behalf of Interested Party Glanbia Foods Inc rfaucher@hollandhart.com
boiseintaketeam@hollandhart.com;spturner@hollandhart.com

Robert E Richards
on behalf of Debtor Millenkamp Cattle  Inc robert.richards@dentons.com, docket.general.lit.chi@dentons.com

Scott C Powers
on behalf of Creditor Conterra Holdings  LLC d/b/a Conterra Ag Capital as loan servicer and power of attorney for Ag Funding SC II LLC and Conterra Holdings, LLC d/b/a Conterra Ag Capital as loan servicer and power of att spowers@spencerfane.com, mwatson@spencerfane.com

Sheila Rae Schwager
on behalf of Creditor Rabo AgriFinance LLC sschwager@hawleytroxell.com
jbrocious@hawleytroxell.com;mreinhart@hawleytroxell.com

Tirzah R. Roussell
on behalf of Debtor Millenkamp Properties  L.L.C. tirzah.roussell@dentons.com

Tirzah R. Roussell
on behalf of Debtor Millenkamp Cattle  Inc tirzah.roussell@dentons.com

Tirzah R. Roussell
on behalf of Debtor Millenkamp Enterprises LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
on behalf of Debtor Idaho Jersey Girls LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
on behalf of Debtor Millenkamp Properties II LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
on behalf of Debtor Black Pine Cattle LLC tirzah.roussell@dentons.com

District/off: 0976-8                    User: admin                              Page 8 of 8
Date Rcvd: May 22, 2024                 Form ID: pdf016                       Total Noticed: 138

Tirzah R. Roussell
                    on behalf of Debtor Millenkamp Family LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
                    on behalf of Debtor East Valley Cattle  LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
                    on behalf of Debtor Idaho Jersey Girls Jerome Dairy LLC tirzah.roussell@dentons.com

Tirzah R. Roussell
                    on behalf of Debtor Goose Ranch LLC tirzah.roussell@dentons.com

US Trustee
                    ustp.region18.bs.ecf@usdoj.gov

William K Carter
                    on behalf of Creditor CNH Industrial Capital America LLC kentcarter@grsm.com

Zachary Fairlie
                    on behalf of Creditor Conterra Holdings  LLC d/b/a Conterra Ag Capital as loan servicer and power of attorney for Ag Funding
                    SC II LLC and Conterra Holdings, LLC d/b/a Conterra Ag Capital as loan servicer and power of att zfairlie@spencerfane.com


TOTAL: 80