**Fill in this information to identify the case:**

Debtor name  **Millenkamp Cattle, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF IDAHO

Case number (if known)  **24-40158-NGH**

☑ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule*    **Schedule A/B**
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration    **Statement of Financial Affairs**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  5/30/2024          x _____
                                 Signature of individual signing on behalf of debtor

                                 **William J. Millenkamp**
                                 Printed name

                                 **President**
                                 Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name  **Millenkamp Cattle, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF IDAHO

Case number (if known)  **24-40158-NGH**

☑ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Zions Bank** | **Receiver's Operating Account** | **1577** | $178,578.88 |
| 3.2. | **Zions Bank** | **SAP Reserve Account** | **3934** | $0.00 |
| 3.3. | **Zions Bank** | **Restricted Reserve** | **3942** | $0.00 |
| 3.4. | **Zions Bank** | **Money Market** | **3959** | $0.00 |
| 3.5. | **Mechanics Bank** | **Checking** | **0029** | $0.00 |
| 3.6. | **Mechanics Bank** | **Checking** | **3206** | $824,973.13 |
| 3.7. | **Mechanics Bank** | **Checking** | **8879** | $50,816.44 |

Debtor  **Millenkamp Cattle, Inc.**                                      Case number *(If known)*  **24-40158-NGH**
_____ Name _____

| | | | | |
|---|---|---|---|---|
| 3.8. | **Farmers Bank** | **Checking - Millenkamp Cattle** | 5957 | **$1,737.41** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

      | **$1,056,105.86** |
      |---|

**Part 2:**   **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.  **Parsons, Behle & Latimer - Receiver Legal Fees Retainer**                **$57,750.87**

      7.2.  **Ampleo - Receiver Financial Advisor Retainer**                           **Unknown**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**
      Add lines 7 through 8. Copy the total to line 81.

      | **$57,750.87** |
      |---|

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.   **Accounts receivable**

      11a. 90 days old or less:    **9,572,211.28**   -   **0.00**   = ....   **$9,572,211.28**
                                   face amount              doubtful or uncollectible accounts

      11b. Over 90 days old:       **495,695.81**   -   **0.00**   = ....   **$495,695.81**
                                   face amount            doubtful or uncollectible accounts

12.   **Total of Part 3.**
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

      | **$10,067,907.09** |
      |---|

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

Debtor    **Millenkamp Cattle, Inc.**    Case number *(If known)*  **24-40158-NGH**
Name

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14.    **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                                    % of ownership

| | | | |
|---|---|---|---|
| 15.1. | **H&M Custom, LLC** | **50** % | **Unknown** |
| 15.2. | **Kans, LLC** | **23** % | **Unknown** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.    **Total of Part 4.**

| | |
|---|---|
| | **$0.00** |

Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.    **Crops-either planted or harvested** | | | |
| 29.    **Farm animals** *Examples: Livestock, poultry, farm-raised fish* **See attached Dairy Inventory Report - Exhibit A** | Unknown | FMV | $140,188,412.00 |
| 30.    **Farm machinery and equipment** *(Other than titled motor vehicles)* **Owned and Leased Equipment - see attached Exhibit B** | Unknown | FMV | $18,945,535.00 |
| 31.    **Farm and fishing supplies, chemicals, and feed** | | | |
| 32.    **Other farming and fishing-related property not already listed in Part 6** **Veterinary Inventory - see attached - Exhibit C** | Unknown | FMV | $393,704.51 |
| **Feed - see attached Exhibit A** | Unknown | FMV | $24,229,019.00 |

Debtor    **Millenkamp Cattle, Inc.**          Case number *(If known)*  **24-40158-NGH**
          Name

| | | | |
|---|---|---|---|
| Growing Crop Investment - see attached Exhibit A | Unknown | FMV | $3,857,439.00 |
| Supplies, parts, inventory - see attached Exhibit A | Unknown | FMV | $4,000,000.00 |
| Calf hutches - see attached Exhibit A | Unknown | FMV | $2,128,000.00 |

33. **Total of Part 6.**

    Add lines 28 through 32.  Copy the total to line 85.    | **$193,742,109.51** |

34. **Is the debtor a member of an agricultural cooperative?**
☐ No
☑ Yes.  Is any of the debtor's property stored at the cooperative?
    ☑ No
    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value     **0**    Valuation method      Current Value    **165485.05**

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☑ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Table and chairs | $0.00 | | $200.00 |
| Office Chairs | $0.00 | | $200.00 |
| 7 Desks | $0.00 | | $700.00 |
| 12 Chairs | $0.00 | | $600.00 |
| File Cabinets | $0.00 | | $200.00 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software** Computers | $0.00 | | $6,800.00 |

Debtor   **Millenkamp Cattle, Inc.**                          Case number *(If known)*  **24-40158-NGH**
         Name

| | | | |
|---|---|---|---|
| **Shredder** | $0.00 | | $100.00 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
      books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
      collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                                      | $8,800.00 |
      Add lines 39 through 42. Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ☑ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **See attached - Exhibit E** | **Unknown** | | **$3,933,152.43** |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
      floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm
      machinery and equipment)**

51.   **Total of Part 8.**                                                                     | $3,933,152.43 |
      Add lines 47 through 50. Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☑ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Debtor **Millenkamp Cattle, Inc.**     Case number *(If known)* **24-40158-NGH**
Name

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **East Valley Dairy Property (Cassia County)** | Leasehold Interest | Unknown | | Unknown |
| 55.2. **German Dairy Property (Jerome County)** | Leasehold Interest | Unknown | | Unknown |
| 55.3. **Idaho Jersey Girls Jerome Dairy (Jerome County)** | Leasehold Interest | Unknown | | Unknown |
| 55.4. **Canyonlands Property (Twin Falls County)** | Leasehold Interest | Unknown | | Unknown |
| 55.5. **Goose Ranch Property (Cassia County)** | Leasehold Interest | Unknown | | Unknown |
| 55.6. **McGregor Property (Jerome County)** | Leasehold Interest | Unknown | | Unknown |
| 55.7. **Moonshine Ranch (Cassia County)** | Leasehold Interest | Unknown | | Unknown |
| 55.8. **Calf Ranch (Jerome County)** | Leasehold Interest | Unknown | | Unknown |
| 55.9. **44 acre feed storage facility located in Jerome County known as "Ridgeway"** | Leasehold Interest | Unknown | | Unknown |

56. **Total of Part 9.**        **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

| Debtor | **Millenkamp Cattle, Inc.** | Case number *(if known)* | **24-40158-NGH** |
|---|---|---|---|
| | Name | | |

☐ No
☑ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Trademark - PENDING Application # 1937454 - M MILLENKAMP** **PBL Ref.: 25133.002CA50** **Int'l Class: 29, 44** | Unknown | | Unknown |
| **Trademark - Registration #27089 - Idaho Jersey Girls (Idaho)** **PBL Ref.: 25133.004US50** **Int'l Class: 29** **Goods/Services - Milk** | Unknown | | Unknown |
| **Trademark - Registration #1110415 - M MILLENKAMP** **PBL Ref.: 25133.002NZ50** **Int'l Class: 29, 44** | Unknown | | Unknown |
| **Trademark - Registration #6267217 - M MILLENKAMP** **PBL Ref.: 25133.002US50** **Int'l Class: 29, 44** | Unknown | | Unknown |
| **Trademark - Registration #1995130 - M MILLENKAMP (Class 029)** **PBL Ref.: 25133.002MX50** **Int'l Class: 29** | Unknown | | Unknown |
| **Trademark - Registration #1987213 - M MILLENKAMP (Class 044)** **PBL Ref.: 25133.002MX51** **Int'l Class: 44** | Unknown | | Unknown |
| **Trademark - PENDING Registration - PURE CHOICE** **PBL Ref.: 25133.003ca50** **Int'l Class: 29, 44** | Unknown | | Unknown |
| **Trademark - Registration #1110420 - PURE CHOICE** **PBL Ref.: 25133.003NZ50** **Int'l Class: 29, 44** | Unknown | | Unknown |

Debtor    **Millenkamp Cattle, Inc.**    Case number *(If known)*  **24-40158-NGH**
Name

| | | |
|---|---|---|
| **Trademark - ALLOWED - Statement of Use - PURE CHOICE** PBL Ref.: 25133.003US50 Int'l Class: 29, 44 | **Unknown** | **Unknown** |
| **Trademark - Registration #1995130 - PURE CHOICE (Class 029)** PBL Ref.: 25133.003MX50 Int'l Class: 29 | **Unknown** | **Unknown** |
| **Trademark - Registration #1988059 - PURE CHOICE (Class 044)** PBL Ref.: 25133.003MX51 Int'l Class: 44 | **Unknown** | **Unknown** |

| | | | |
|---|---|---|---|
| 61. | **Internet domain names and websites** www.millenkamp.com | **Unknown** | **Unknown** |

62.   **Licenses, franchises, and royalties**

63.   **Customer lists, mailing lists, or other compilations**

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**                                        $0.00

Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☑ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

**Current value of debtor's interest**

71.   **Notes receivable**
Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

Debtor **Millenkamp Cattle, Inc.**                                    Case number *(If known)* **24-40158-NGH**
Name

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | **Millenkamp Cattle, Inc., Counterclaimant v. RM Mechanical, Inc., Counterdefendant** | |
| | **Fifth Judicial District for Cassia County** | |
| | **Case No. CV16-21-00486** | **Unknown** |
| | Nature of claim | **Civil Complaint** |
| | Amount requested | **$0.00** |

| | **Potential claim against Rabo Agrifinance LLC** | **Unknown** |
|---|---|---|
| | Nature of claim | **Lender Liability** |
| | Amount requested | **$0.00** |

| | **Potential claim against Ampleo** | **Unknown** |
|---|---|---|
| | Nature of claim | **Breach of fiduciary duty** |
| | Amount requested | **$0.00** |

| | **Potential claim against Ampleo and Parsons Behle & Latimer** | **Unknown** |
|---|---|---|
| | Nature of claim | **Fraudulent transfer** |
| | Amount requested | **$0.00** |

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** | **$0.00** |
| | Add lines 71 through 77. Copy the total to line 90. | |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

☑ No
☐ Yes

Debtor   **Millenkamp Cattle, Inc.**                                  Case number *(If known)*   **24-40158-NGH**
         Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,056,105.86 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $57,750.87 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $10,067,907.09 | |
| 83. **Investments.** Copy line 17, Part 4. | $0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $193,742,109.51 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $8,800.00 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $3,933,152.43 | |
| 88. **Real property.** Copy line 56, Part 9...............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $208,865,825.76 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $208,865,825.76 |

**Fill in this information to identify the case:**

Debtor name   **Millenkamp Cattle, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF IDAHO

Case number (if known)   **24-40158-NGH**

☑ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$261,320,008.00** |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ☑ Operating a business<br>☐ Other _____ | **$266,095,788.00** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Aden Brook Trading Corp**<br>**PO Box 217**<br>**Montgomery, NY 12549** | 3/12/2024;<br>3/4/2024;<br>2/21/2024;<br>2/1/2024;<br>1/19/2024;<br>1/5/2024 | **$1,651,783.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                    Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2.  **MIL CAT/Landview Inc**<br>PO Box 475<br>Rupert, ID 83350 | 3/15/2024;<br>3/14/2024;<br>3/13/2024;<br>3/4/2024;<br>3/1/2024;<br>2/29/2024;<br>2/28/2024;<br>2/26/2024;<br>2/23/2024;<br>2/22/2024;<br>2/21/2024;<br>2/16/2024;<br>2/1/2024;<br>1/19/2024;<br>1/17/2024 | $3,100,959.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.  **MWI Veterinary**<br>3041 W Pasadena Dr<br>Boise, ID 83705 | 3/27/2024;<br>3/21/2024;<br>3/18/2024;<br>3/6/2024;<br>2/22/2024;<br>2/14/2024;<br>2/1/2024;<br>1/23/2024 | $2,110,906.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.  **James Farrell & Company**<br>PO Box 94583<br>Seattle, WA 98104 | 2/23/2024;<br>2/2/2024;<br>1/16/2024 | $123,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.  **Liberty Basin LLC**<br>134 E Highway 81<br>Burley, ID 83318 | 2/29/2024;<br>2/26/2024;<br>2/23/2024;<br>2/22/2024;<br>2/21/2024;<br>2/12/2024;<br>2/2/2024;<br>1/26/2024 | $1,005,608.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6.  **American Express**<br>Box 0001<br>Los Angeles, CA 90096-8000 | 3/29/2024;<br>3/19/2024;<br>3/11/2024;<br>3/4/2024;<br>2/20/2024;<br>2/6/2024;<br>2/2/2024;<br>1/25/2024;<br>1/19/2024;<br>1/9/2024;<br>1/2/2024 | $269,672.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7.  **Pan American Life Insurance Co.**<br>1778 North Plano Rd<br>Ste 310<br>AZ 85081 | 3/1/2024;<br>2/5/2024 | $88,299.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Millenkamp Cattle, Inc.**                                      Case number *(if known)*  **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.8. **Amalgamated Sugar** 1951 S Saturn Way Ste 100 Boise, ID 83709 | 3/12/2024; 3/4/2024; 2/26/2024; 2/20/2024; 2/12/2024; 2/7/2024; 1/29/2024; 1/24/2024; 1/17/2024; 1/2/2024 | $1,233,868.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.9. **Performix Nutrition Systems/Agri Beef** 2201 N. 20th Street Nampa, ID 83687 | 3/28/2024; 3/22/2024; 3/12/2024; 3/4/2024; 2/21/2024; 2/7/2024; 1/10/2024 | $1,044,056.92 | ☑ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.10. **Bush Kornfeld LLP** 601 Union St Ste 5000 Seattle, WA 98101-2373 | 2/22/2024; 2/9/2024; 1/9/2024 | $216,175.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other___ |
| 3.11. **Citi** PO Box 78019 Phoenix, AZ 85062-8019 | 3/12/2024; 2/13/2024; 1/11/2024 | $13,823.51 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.12. **David Clark/Clark Ambulatory** PO Box 452 Albion, ID 83311 | 3/2/2024; 3/1/2024; 2/15/2024; 1/17/2024; 1/9/2024; 1/8/2024 | $865,816.18 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13. **Kander LLC** c/o Natalia Sirju 2538 Carrollwood Rd Naperville, IL 60540 | 2/23/2024 | $149,326.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.14. **Carne I Corp.** 134 E Highway 81 Burley, ID 83318 | 3/4/2024; 2/23/2024; 1/19/2024; 1/10/2024 | $386,620.44 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.15. **American Calf Products** PO Box 3046 Turlock, CA 95381 | 3/21/2024; 3/8/2024; 2/23/2024; 2/13/2024; 1/23/2024; 1/3/2024 | $919,190.21 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                                                Case number *(if known)*  **24-40158-NGH**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.16. | **Raft River Rural Electric**<br>PO Box 617<br>Malta, ID 83342-0617 | 2/26/2024;<br>1/25/2024 | $261,122.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17. | **ADM Animal Nutrition Inc**<br>75 Remittance Dr<br>Ste #1365<br>Chicago, IL 60675 | 2/1/2024 | $34,566.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18. | **Eagle View Farms**<br>970 E 3700 N<br>Castleford, ID 83321 | 3/28/2024;<br>2/23/2024;<br>2/1/2024;<br>1/18/2024 | $368,803.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. | **Stouder Holsteins**<br>Gary Stouder<br>455 Bob Barton Rd<br>Jerome, ID 83338 | 2/26/2024;<br>2/12/2024;<br>2/1/2024;<br>1/19/2024;<br>1/8/2024 | $259,296.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20. | **Christensen INC**<br>dba United Oil<br>PO Box 94591<br>Seattle, WA 98124-6891 | 2/27/2024;<br>2/20/2024;<br>2/13/2024;<br>2/8/2024;<br>1/26/2024;<br>1/5/2024 | $222,143.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. | **Idaho Udder Health Systems PC**<br>4455 S Meridian Rd<br>Meridian, ID 83642 | 2/9/24;<br>1/22/2024;<br>1/16/2024;<br>1/2/2024 | $23,066.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. | **Western Construction Inc**<br>PO Box 15569<br>Boise, ID 83715 | 3/1/2024;<br>2/1/2024 | $27,999.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. | **Triple B Farms, LLC**<br>131 Broncho Rd<br>Blackfoot, ID 83221 | 3/29/2024;<br>2/9/2024;<br>1/10/2024 | $330,622.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24. | **Black Cat Dairy**<br>5655 S Black Cat Rd<br>Meridian, ID 83642 | 2/8/2024;<br>1/26/2024;<br>1/3/2024 | $142,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Millenkamp Cattle, Inc.**                                     Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.25. **Diamond B Dairy**<br>2169 E 3200 S<br>Wendell, ID 83355 | 2/14/2024;<br>1/19/2024;<br>1/17/2024;<br>1/4/2024 | $49,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **Nelsen Farms LLC**<br>120 E 600 N<br>Jerome, ID 83338 | 2/12/2024;<br>1/18/2024;<br>1/12/2024 | $68,550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. **Schilder Dairy**<br>1164 E 3700 N<br>Buhl, ID 83316 | 2/9/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Big D Builders Inc**<br>1465 E Bird Dog Dr<br>Ste 110<br>Meridian, ID 83642 | 2/8/2024;<br>1/11/2024 | $206,586.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. **Double V LLC**<br>1587 E 3100 S<br>Wendell, ID 83355 | 3/26/2024;<br>2/6/2024;<br>1/23/2024;<br>1/9/2024 | $317,675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30. **Oppedyk Dairy**<br>PO Box 399<br>Mountain Home, ID 83647 | 2/12/2024;<br>1/24/2024 | $27,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. **Silva Brothers**<br>1202 E 4150 N<br>Buhl, ID 83316 | 2/6/2024;<br>1/19/2024;<br>1/9/2024 | $15,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32. **Vandyk Dairy**<br>270 N 500 W<br>Jerome, ID 83338 | 2/6/2024;<br>1/23/2024;<br>1/12/2024;<br>1/3/2024 | $175,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33. **Heeringa Construction, LLC**<br>18521 E Queen Creek Rd<br>#105-481<br>Queen Creek, AZ 85142 | 2/12/2024 | $20,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                    Case number *(if known)*  **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34. **H.D. Fowler Company**<br>PO Box 84368<br>Seattle, WA 98124-5668 | 2/29/2024;<br>2/6/2024 | $16,823.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35. **Isco Industries Inc**<br>1974 Solutions Center<br>Chicago, IL 60677 | 3/1/2024;<br>2/7/2024 | $84,527.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.36. **AllFlex USA**<br>PO Box 848533<br>Dallas, TX 75284 | 2/22/2024;<br>2/5/2024 | $44,285.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37. **American Construction**<br>195 Eastland<br>Twin Falls, ID 83301 | 2/28/2024;<br>2/6/2024;<br>1/10/2024 | $20,876.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38. **B&R Bearing Supply**<br>1302 S Lincoln<br>Jerome, ID 83338 | 2/28/2024;<br>2/14/2024;<br>2/2/2024;<br>1/12/2024 | $21,637.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39. **Automation Werx, LLC**<br>PO Box 3066<br>Idaho Falls, ID 83403 | 2/28/2024;<br>2/6/2024;<br>1/30/2024;<br>1/4/2024 | $139,849.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40. **Boyce Equipment&Parts Co,Inc**<br>2893 S American Way<br>Ogden, UT 84401 | 2/27/2024;<br>2/5/2024;<br>1/9/2024 | $9,629.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41. **Butte Irrigation Inc**<br>PO Box 790<br>Paul, ID 83347 | 3/4/2024;<br>2/5/2024;<br>1/30/2024;<br>1/17/2024;<br>1/3/2024 | $229,899.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                                          Case number *(if known)*    **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.42 **CNH Industrial Accounts** **PO Box 71264** **Philadelphia, PA 19176-6264** | 3/11/2024; 3/4/2024; 2/29/2024; 2/9/2024; 2/2/2024; 1/30/2024; 1/16/2024; 1/3/2024; 1/2/2024 | $625,725.23 | ☑ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.43 **Commodities Plus** **5207 E 3rd Ave** **Spokane, WA 99212** | 2/29/2024; 2/7/2024; 1/9/2024 | $21,232.66 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.44 **Circle C Equipment** **23 N 150 W** **Jerome, ID 83338** | 2/13/2024; 1/19/2024; 1/2/2024 | $19,157.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.45 **Coastline Equipment** **2000 E Overland Rd** **Meridian, ID 83642** | 2/21/2024; 2/5/2024; 1/17/2024 | $34,740.15 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.46 **Mitch's Repair, Inc** **148 Frontage Rd** **Jerome, ID 83338** | 3/28/2024; 2/15/2024; 2/6/2024; 2/1/2024; 1/19/2024 | $21,270.34 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.47 **G.J. Verti-line Pumps Inc** **1970 Highland Ave E** **PO Box 892** **Twin Falls, ID 83303** | 2/27/2024; 2/5/2024; 1/17/2024; 1/9/2024 | $143,954.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.48 **Valley Wide COOP Inc** **2114 N 20th St** **Nampa, ID 83687** | 3/29/2024; 3/19/2024; 2/26/2024; 2/5/2024; 1/4/2024 | $366,325.52 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.49 **J.D. Heiskell & Co.** **139 River Vista Place** **Ste 102** **Twin Falls, ID 83301** | 3/25/2024; 2/2/2024; 1/3/2024 | $1,646,413.73 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor   **Millenkamp Cattle, Inc.**

Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.50 **Progressive Dairy & Supplies**<br>485 S Idaho St<br>Wendell, ID 83355 | **2/21/2024;**<br>**2/2/2024;**<br>**1/24/2024;**<br>**1/10/2024** | **$132,297.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51 **Valley Co-op**<br>2114 N 20th St<br>Nampa, ID 83687 | **3/18/2024;**<br>**2/26/2024;**<br>**2/5/2024;**<br>**1/26/2024;**<br>**1/19/2024;**<br>**1/12/2024;**<br>**1/4/2024** | **$1,865,969.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 **Performance Plus Idaho LLC**<br>S 500 E<br>Jerome, ID 83338 | **2/6/2024;**<br>**1/18/2024;**<br>**1/11/2024** | **$8,061.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 **Pro Rentals & Sales**<br>PO Box 5450<br>Kalispell, MT 59903 | **2/6/2024;**<br>**1/17/2024;**<br>**1/9/2024** | **$19,477.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 **Receptor Food Group**<br>PO Box 475<br>Rupert, ID 83350 | **2/6/2024** | **$17,640.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55 **Rogers Machinery**<br>PO Box 35142<br>LB 1502<br>Seattle, WA 98124-5142 | **2/6/2024;**<br>**1/17/2024** | **$35,001.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 **Pacific Steel & Recycling**<br>PO Box 1413<br>Twin Falls, ID 83303-1413 | **2/27/2024;**<br>**2/6/2024;**<br>**1/17/2024** | **$41,991.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57 **Safe Salt Supply**<br>625 Gary St<br>Pocatello, ID 83201-7037 | **2/6/2024;**<br>**1/19/2024** | **$8,191.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58 **SiteOne Landscape**<br>1773 Eldridge Ave<br>Twin Falls, ID 83301-7909 | **2/8/2024;**<br>**1/23/2024;**<br>**1/3/2024** | **$11,512.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor      **Millenkamp Cattle, Inc.**

Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.59 **Tacoma Screw Products**<br>Attn: Accounts Receivable<br>2001 Center St<br>Tacoma, WA 98409-7895 | 2/28/2024;<br>2/7/2024;<br>1/23/2024 | $19,812.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.60 **SeCon LLC**<br>24829 Simplot Blvd<br>Wilder, ID 83676 | 3/4/2024;<br>2/12/2024;<br>1/11/2024 | $103,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.61 **The Dairy Solutions Group**<br>396 Railway St<br>Jerome, ID 83338 | 3/21/2024;<br>2/28/2024;<br>2/12/2024;<br>2/7/2024;<br>1/18/2024;<br>1/16/2024;<br>1/9/2024 | $360,449.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.62 **WAG Services Inc**<br>8121 W Harrison St<br>Tolleson, AZ 85353 | 3/5/2024;<br>2/27/2024;<br>2/23/2024;<br>1/10/2024;<br>1/9/2024 | $169,995.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.63 **Vantage Dairy Supplies LLC**<br>799 W 200 N<br>Paul, ID 83347 | 2/12/2024;<br>1/23/2024;<br>1/10/2024;<br>1/4/2024 | $87,078.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.64 **Watts Hydraulic & Repair**<br>1982 Floral Ave<br>Twin Falls, ID 83301 | 2/26/2024;<br>2/6/2024;<br>1/18/2024;<br>1/12/2024;<br>1/4/2024 | $36,642.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65 **Ag Pro Well Cleaners LLC**<br>PO Box 73<br>Burley, ID 83318 | 2/13/2024 | $43,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.66 **Susan J. Creations**<br>1081 Hankins Rd N<br>Twin Falls, ID 83301 | 2/26/2024 | $31,735.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67 **Premier Truck Group**<br>PO Box 840827<br>Dallas, TX 75284-0827 | 3/14/2024;<br>2/26/2024;<br>2/14/2024;<br>2/6/2024;<br>1/26/2024 | $224,190.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                    Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.68. **Beams Flooring**<br>1475 Elm Street N<br>Twin Falls, ID 83301 | 2/21/2024 | $22,079.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.69. **Magic Services LLC**<br>393 Railway St<br>Jerome, ID 83338 | 3/4/2024;<br>2/23/2024;<br>1/30/2024 | $45,923.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.70. **Brett Jensen Farms**<br>2000 W 113 N<br>Idaho Falls, ID 83402 | 2/21/2024;<br>1/31/2024 | $239,490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.71. **Gem State Welders Supply Inc**<br>1440 Kimberly Rd<br>Twin Falls, ID 83303 | 2/15/2024;<br>1/18/2024 | $19,838.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.72. **Idaho State Brand Department**<br>PO Box 2927<br>Twin Falls, ID 83303 | 2/23/2024;<br>1/18/2024;<br>1/4/2024 | $39,826.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.73. **H&M Custom, LLC**<br>PO Box 722<br>Burley, ID 83318 | 3/5/2024;<br>2/27/2024;<br>2/14/2024;<br>1/25/2024;<br>1/17/2024 | $295,777.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.74. **DMR Supplies**<br>6701 Parkway Circle<br>Ste 102<br>Minneapolis, MN 55430 | 2/21/2024 | $32,886.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.75. **Raft River Ground Water Dist.**<br>PO Box 122<br>Almo, ID 83312 | 2//28/2024;<br>1/17/2024 | $17,018.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.76. **Elevation Electric**<br>485 S Idaho St<br>Wendell, ID 83355 | 3/12/2024;<br>2/21/2024;<br>1/31/2024;<br>1/24/2024;<br>1/16/2024 | $135,562.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                      Case number *(if known)*    **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.77.<br>**Irace Construction LLC**<br>1726 E 4500 N<br>Buhl, ID 83316 | **3/5/2024;<br>2/23/2024;<br>1/24/2024;<br>1/23/2024** | **$40,309.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.78.<br>**IBA Magic Valley Dairy Systm**<br>122 West 465 South<br>Jerome, ID 83338 | **2/22/2024;<br>1/17/2024;<br>1/9/2024** | **$30,413.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.79.<br>**Schaeffer Mfg. Co.**<br>PO Box 790100<br>Dept. 3518<br>Saint Louis, MO 63179-0100 | **3/29/2024;<br>3/26/2024;<br>2/28/2024;<br>1/26/2024;<br>1/22/2024;<br>1/17/2024;<br>1/6/2024** | **$83,938.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.80.<br>**Llanos Trucking LLC**<br>84 S 200 W<br>Burley, ID 83318 | **2/27/2024;<br>1/19/2024** | **$101,368.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.81.<br>**NorthWest Seed, Inc.**<br>PO Box 65<br>Hazelton, ID 83335 | **2/24/2024** | **$33,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.82.<br>**Darrington Brothers Ag**<br>2740 Mt Harrison Dr<br>Burley, ID 83318 | **2/26/2024;<br>1/22/2024** | **$149,043.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.83.<br>**Yount Enterprises Inc**<br>PO Box 3177<br>Idaho Falls, ID 83403 | **2/26/2024** | **$15,960.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.84.<br>**BLN Huettig Farms**<br>1247 S. 2000 E.<br>Hazelton, ID 83335 | **2/27/20224;<br>1/17/2024** | **$38,109.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.85.<br>**Blue Cross of Idaho**<br>PO Box 6948<br>Boise, ID 83707 | **2/27/2024;<br>1/9/2024** | **$45,401.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                        Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.86. **Allegiance Dairy Services** 111 Overland Ave Burley, ID 83318 | 2/27/2024 | $10,163.28 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.87. **Badger Bearing PTP, Inc** 230 W 20 S Burley, ID 83318 | 2/27/2024; 1/17/2024 | $9,836.33 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.88. **Diesel Depot** PO Box 730 Aberdeen, ID 83210 | 2/27/2024 | $18,174.52 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.89. **CHR Hansen Inc** PO Box 7410966 Chicago, IL 60674-0966 | 2/29/2024; 1/22/2024; 1/2/2024 | $60,956.31 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.90. **Crane Cattle Co** 244 Smith Center Rd Montpelier, ID 83254 | 2/29/2024 | $27,837.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.91. **Evans Plumbing** 111 Gulf Stream Lane Hailey, ID 83333 | 2/27/2024 | $26,528.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.92. **Green Source Automation** 3506 Moore Rd Ceres, CA 95307 | 2/28/2024; 1/17/2024 | $231,251.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.93. **Hatfield Manufacturing** 1823 Shoestring Rd Gooding, ID 83330 | 2/24/2024; 1/24/2024; 1/10/2024 | $22,689.62 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.94. **Idaho Materials&Construction** 1310 Addison Ave W Twin Falls, ID 83301 | 2/27/2024; 1/23/2024; 1/18/2024 | $29,537.57 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**

Case number *(if known)*   **24-40158-NGH**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.95. | **J&C Hoof Trimming Inc**<br>**3690 N 2570 E**<br>**Twin Falls, ID 83301** | **3/21/2024;**<br>**2/27/2024;**<br>**1/19/2024** | **$145,168.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.96. | **Idaho Power**<br>**Attn: Corporate Cashier**<br>**PO Box 6062**<br>**Boise, ID 83707-6062** | **2/27/2024;**<br>**1/23/2024;**<br>**1/10/2024** | **$37,240.23** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.97. | **John Deere Financial**<br>**PO Box 4450**<br>**Carol Stream, IL 60197-4450** | **3/18/2024;**<br>**3/12/2024;**<br>**3/11/2024;**<br>**3/1/2024;**<br>**2/29/2024;**<br>**2/28/2024;**<br>**2/26/2024;**<br>**2/20/2024;**<br>**2/12/2024;**<br>**2/1/2024;**<br>**1/30/2024;**<br>**1/25/2024;**<br>**1/23/2024;**<br>**1/17/2024;**<br>**1/12/2024;**<br>**1/10/2024;**<br>**1/2/2024** | **$118,599.55** | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.98. | **Kuhn Livestock**<br>**277C Hwy 50**<br>**Hansen, ID 83334** | **2/28/2024** | **$18,604.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.99. | **MicroProteins**<br>**8019 W Buckskin**<br>**Pocatello, ID 83201** | **2/28/2024;**<br>**1/22/2024** | **$104,250.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.100. | **Napa Auto Parts**<br>**PO Box 1425**<br>**Twin Falls, ID 83303** | **2/28/2024;**<br>**1/31/2024;**<br>**1/24/2024** | **$43,251.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.101. | **Penn Millers Insurance Co**<br>**c/o Chubb Agribusiness**<br>**PO Box 62453**<br>**Baltimore, MD 21264-2453** | **2/28/2024;**<br>**1/17/2024** | **$233,820.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor     **Millenkamp Cattle, Inc.**                                    Case number *(if known)*  **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>2. | **CJ Martin Construction LLC**<br>8672 Southside Blvd<br>Nampa, ID 83686 | 2/27/2024 | $57,287.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>3. | **Standing 16 Ranch**<br>335 W 300 N<br>Jerome, ID 83338 | 2/28/2024;<br>1/18/2024;<br>1/9/2024 | $51,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>4. | **Taqueria Tamazula Trucking**<br>1842 Hansen Ave<br>Burley, ID 83318 | 2/27/2024;<br>1/12/2024;<br>1/11/2024 | $49,347.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>5. | **ST Genetics**<br>PO Box 842923<br>Dallas, TX 75284-2923 | 2/28/2024;<br>1/16/2024 | $47,856.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>6. | **Webb Nursery**<br>136 Eastland Dr<br>Twin Falls, ID 83301 | 2/27/2024;<br>1/17/2024;<br>1/11/2024 | $12,005.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>7. | **Western States Cat**<br>PO Box 3805<br>Seattle, WA 98124-3805 | 2/28/2024;<br>1/9/2024;<br>1/3/2024 | $571,661.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>8. | **Twin Falls County Treasurer**<br>Becky Peterson<br>Box 88<br>Twin Falls, ID 83303-0088 | 1/2/2024 | $9,736.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>9. | **Ag-Rows, Inc**<br>321 S Hwy 27<br>Burley, ID 83318 | 3/7/2024;<br>1/9/2024 | $86,357.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>0. | **Jerome County Tax Collector**<br>Tevian Kober<br>300 N Lincoln<br>Ste 309<br>Jerome, ID 83338 | 1/2/2024 | $59,260.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                                    Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11<br>1.    **Cassia County Tax Collector**<br>**1459 Overland Ave**<br>**Rm 102**<br>**Burley, ID 83318** | **1/3/2024** | **$191,148.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>2.    **Conrad & Bischoff Inc**<br>**2251 N Holmes**<br>**PO Box 50106**<br>**Idaho Falls, ID 83405** | **3/22/2024;**<br>**1/19/2024;**<br>**1/10/2024;**<br>**1/5/2024** | **$300,843.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>3.    **Givens Pursely LLP**<br>**PO Box 2720**<br>**Boise, ID 83701** | **1/30/2024;**<br>**1/4/2024** | **$113,587.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>4.    **No View Dairy, LLC**<br>**3298 E 3600 N**<br>**Kimberly, ID 83341** | **1/19/2024;**<br>**1/9/2024;**<br>**1/3/2024** | **$114,150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>5.    **Tacaro LLC**<br>**Saul Vargas Magana**<br>**295 W 2nd St**<br>**Hazelton, ID 83335** | **1/12/2024** | **$43,569.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>6.    **ABS Global Inc**<br>**Box 22144 Network Place**<br>**Chicago, IL 60673-1221** | **1/2/2024** | **$166,503.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>7.    **Kraus Farms, LLC**<br>**165 S 400 W**<br>**Rupert, ID 83350** | **3/11/2024;**<br>**3/4/2024;**<br>**1/2/2024** | **$734,957.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>8.    **G2 Equipment Sales LLC**<br>**21350 Hwy 30**<br>**Filer, ID 83328-5303** | **1/17/2024** | **$34,290.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>9.    **Darling Ingredients**<br>**PO Box 554885**<br>**Detroit, MI 48255-4885** | **3/1/2024;**<br>**1/24/2024;**<br>**1/10/2024** | **$14,662.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Millenkamp Cattle, Inc.**                                    Case number *(if known)*  **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.120. **Eric Bennett**<br>476 W 300 S<br>Heyburn, ID 83336 | 1/9/2024 | $13,702.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.121. **Schilder Dairy**<br>1164 E 3700 N<br>Buhl, ID 83316 | 1/22/2024 | $12,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.122. **Agri-Service, Inc.**<br>300 Agri-Service Way<br>Kimberly, ID 83341 | 1/9/2024 | $31,168.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.123. **Clint Thompson**<br>298 N 200 W<br>Jerome, ID 83338 | 1/8/2024 | $25,185.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.124. **StitchX LLC**<br>243 W 200 N<br>Jerome, ID 83338 | 3/5/2024;<br>1/8/2024 | $36,472.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.125. **Ken & Jean Thompson**<br>255 N 250 W<br>Jerome, ID 83338 | 1/8/2024 | $25,442.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.126. **Steel Ranch LLC**<br>2597 E 1100 S<br>Hazelton, ID 83335-6215 | 1/18/2024;<br>1/10/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.127. **ALL PRO LINEN INC**<br>500 East 10th St<br>Burley, ID 83318 | 3/1/2024;<br>1/18/2024;<br>1/11/2024 | $9,528.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.128. **Nutrien Ag Solutions**<br>PO Box 246<br>Wendell, ID 83355 | 1/12/2024 | $7,633.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**

Case number *(if known)*   **24-40158-NGH**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.129. | **Streamline Precision**<br>120 S 100 W<br>Burley, ID 83318 | 3/11/2024;<br>1/16/2024 | $41,329.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.130. | **Total Waste Management**<br>PO Box 309<br>Heyburn, ID 83336 | 1/12/2024 | $8,075.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.131. | **Young Automotive Group**<br>PO Box 684<br>Layton, UT 84041 | 1/17/2024 | $15,194.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.132. | **Thomas Petroleum LLC**<br>445 E 5th St N<br>Burley, ID 83318 | 3/6/2024;<br>1/26/2024 | $16,811.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.133. | **Goff Farms**<br>160 S Hwy 24<br>Rupert, ID 83350 | 1/12/2024 | $72,678.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.134. | **John Sprattling**<br>550 Terrace Dr<br>Burley, ID 83318 | 1/17/2024 | $91,796.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.135. | **A Scott Jackson Trucking Inc**<br>PO Box 56<br>Jerome, ID 83338 | 1/25/2024;<br>1/16/2024 | $179,178.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.136. | **Agar Transportation**<br>PO Box 277<br>Fruitland, ID 83619 | 1/23/2024 | $19,870.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.137. | **Dusty Brow Farms, Inc.**<br>2601 E 1100 S<br>Hazelton, ID 83335-6235 | 1/18/2024 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                      Case number (if known)    **24-40158-NGH**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.13<br>8. | **Integrated Technologies**<br>PO Box 1843<br>Twin Falls, ID 83303 | **1/18/2024** | **$17,629.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>9. | **Pacific Pumping Inc**<br>8941 Jasmine Ln<br>Lynden, WA 98264 | **1/23/2024** | **$86,798.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>0. | **Reed Farms**<br>4296 N 2100 E<br>Filer, ID 83328 | **1/22/2024** | **$22,339.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>1. | **Rocky Mountain Agronomics**<br>1912 W Main<br>Burley, ID 83318 | **3/4/2024;**<br>**1/17/2024** | **$285,243.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>2. | **Stotz Equipment**<br>2670 Kimberly Rd<br>Twin Falls, ID 83301 | **1/17/2024** | **$10,229.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>3. | **T.L.K. Dairy Inc**<br>650 N 2nd E<br>Mountain Home, ID 83647 | **1/30/2024;**<br>**1/23/2024** | **$21,024.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>4. | **Valley Agricultural Software**<br>PO Box 740729<br>Los Angeles, CA 90074 | **3/11/2024;**<br>**1/23/2024** | **$107,326.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>5. | **Luke Mickelson**<br>411 N 400 W<br>Blackfoot, ID 83221 | **1/30/2024** | **$60,049.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>6. | **Galeno's Trucking**<br>561 E Ellis St<br>Paul, ID 83347 | **1/25/2024** | **$12,508.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**

Case number *(if known)*    **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14 7. | **Lithia Motors**<br>**PO Box 679811**<br>**Dallas, TX 75267-9811** | **3/4/2024;**<br>**1/29/2024** | **$56,771.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 8. | **Arlo G. Lott Trucking Inc**<br>**PO Box 110**<br>**Jerome, ID 83338** | **1/30/2024** | **$8,515.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 9. | **Farmer's National Bank**<br>**PO Box 505**<br>**Jerome, ID 83338** | **1/29/2024** | **$98,531.18** | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 0. | **BUNGE Canada**<br>**2765 Solution Center**<br>**Chicago, IL 60677** | **1/19/2024;**<br>**1/4/2024** | **$209,387.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 1. | **Clear Lakes Products**<br>**PO Box 246**<br>**Buhl, ID 83316** | **3/13/2024;**<br>**3/12/2024;**<br>**3/4/2024;**<br>**1/16/2024;**<br>**1/9/2024** | **$312,426.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 2. | **Driscoll Brothers**<br>**2043 E Center**<br>**Pocatello, ID 83201** | **1/16/2024** | **$200,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 3. | **Westway Feed Products**<br>**365 Canal St**<br>**Ste 2929**<br>**New Orleans, LA 70130** | **1/29/2024** | **$68,239.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 4. | **US Commodities LLC**<br>**PO Box 860417**<br>**Minneapolis, MN 55486-0417** | **3/20/2024;**<br>**3/12/2024;**<br>**3/4/2024;**<br>**2/28/2024;**<br>**2/22/2024;**<br>**2/8/2024;**<br>**2/1/2024** | **$444,040.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 5. | **Les Schwab Tire Center**<br>**2555 S Overland**<br>**Burley, ID 83318** | **3/4/2024;**<br>**2/2/2024;**<br>**1/2/2024** | **$77,625.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Millenkamp Cattle, Inc.**                                             Case number *(if known)*   **24-40158-NGH**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.15 6. | **Les Schwab Tire Center** 1848 S Lincoln Jerome, ID 83338 | **3/4/2024; 2/2/2024; 1/2/2024** | **$148,557.56** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.15 7. | **Elite Restoration** 1920 Highland Ave E Ste E Twin Falls, ID 83301 | **2/24/2024** | **$28,198.57** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.15 8. | **Daimler Truck Financial Svcs** 14372 Heritage Pkwy Suite 400 Fort Worth, TX 76177 | **3/11/2024; 3/1/2024; 2/12/2024; 1/31/2024; 1/10/2024** | **$165,409.62** | ☑ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.15 9. | **Interstate Billing Services, Inc** PO Box 2208 Decatur, AL 35609-2208 | **3/13/2024; 3/11/2024; 2/26/2024; 2/7/2024; 1/24/2024** | **$86,975.92** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16 0. | **MetLife Investment Mgmt. LLC** Commercial Loan Services 929 Gessner Suite 1710 Houston, TX 77024 | **3/25/2024; 3/11/2024; 1/25/2024** | **$97,956.48** | ☑ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16 1. | **Select Sires MidAmerica Inc** 833 W 400 N Logan, UT 84321 | **2/28/2024** | **$17,600.00** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16 2. | **Gym Outfitters** 1852 S. Century Way Boise, ID 83709 | **2/16/2024** | **$7,793.99** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16 3. | **Chase Credit Card** Cardmember Service PO Box 6294 Carol Stream, IL 60197-6294 | **3/27/2024; 2/26/2024; 2/12/2024; 1/22/2024; 1/17/2024** | **$36,124.44** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.16 4. | **Capitol One** PO Box 60599 City of Industry, CA 91716-0599 | **3/8/2024; 2/8/2024; 1/9/2024** | **$12,825.61** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                   Case number *(if known)*   **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>5. | **Viterra Grain LLC**<br>**1111 Bedke Blvd**<br>**Burley, ID 83318** | **3/15/2024;**<br>**3/13/2024;**<br>**3/4/2024;**<br>**3/1/2024;**<br>**2/29/2024;**<br>**2/23/2024;**<br>**2/22/2024;**<br>**2/20/2024;**<br>**2/16/2024;**<br>**2/14/2024;**<br>**2/9/2024;**<br>**2/5/2024;**<br>**1/31/2024;**<br>**1/29/2024;**<br>**1/25/2024;**<br>**1/23/2024;**<br>**1/18/2024;**<br>**1/16/2024;**<br>**1/10/2024;**<br>**1/8/2024;**<br>**1/4/2024;**<br>**1/3/2024;**<br>**1/2/2024** | **$9,054,476.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>6. | **Wilbur-Ellis Nutrition**<br>**Rangen**<br>**P.O. Box 706**<br>**Buhl, ID 83316** | **3/29/2024;**<br>**3/22/2021;**<br>**3/5/2024;**<br>**2/16/2024;**<br>**2/2/2024;**<br>**1/22/2024;**<br>**1/2/2024** | **$862,106.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>7. | **Penny Newman Grain Co Inc**<br>**PO Box  12147**<br>**Fresno, CA 93776-2147** | **2/23/2024;**<br>**2/2/2024;**<br>**1/16/2024** | **$282,497.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>8. | **State Insurance Fund**<br>**PO Box 990002**<br>**Boise, ID 83799-0002** | **3/4/2024;**<br>**2/2/2024** | **$67,373.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>9. | **Verizon Wireless**<br>**PO Box 660108**<br>**Dallas, TX 75266-0108** | **3/5/2024;**<br>**3/4/2024;**<br>**2/5/2024;**<br>**2/2/2024;**<br>**1/3/2024** | **$8,942.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>0. | **Colonial Life**<br>**Processing**<br>**PO Box 903**<br>**Columbia, SC 29202-1365** | **3/5/2024;**<br>**3/1/2024;**<br>**1/30/2024** | **$9,394.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Millenkamp Cattle, Inc.**                                           Case number (if known)    **24-40158-NGH**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17<br>1. **Fred Kenyon Repair**<br>**141 Bridon Way**<br>**Jerome, ID 83338** | **3/5/2024;**<br>**1/5/2024** | **$10,032.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>2. **AirGas USA LLC**<br>**PO Box 734671**<br>**Dallas, TX 75373-4671** | **3/6/2024;**<br>**1/11/2024** | **$16,069.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>3. **Pump Service**<br>**103 W 500 S**<br>**Burley, ID 83318** | **3/4/2024;**<br>**1/23/2024** | **$9,355.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>4. **Nelson Jameson, Inc**<br>**PO Box 1147**<br>**Marshfield, WI 54449** | **3/1/2024;**<br>**1/24/2024** | **$9,291.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>5. **Seal King LLC**<br>**PO Box 771**<br>**Filer, ID 83328** | **3/4/2024** | **$58,206.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>6. **Clear Water Products LLC**<br>**1834 1st Ave**<br>**Greeley, CO 80631** | **3/1/2024** | **$97,946.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>7. **Spratling Farms**<br>**Lucas Spratling**<br>**550 Terrace Dr**<br>**Burley, ID 83318** | **3/4/2024** | **$23,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>8. **Idaho State Tax Commission**<br>**PO Box 36**<br>**Boise, ID 83707** | **3/12/2024** | **$22,966.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>9. **Healthy Earth EnterprisesLLC**<br>**76 N 400 W**<br>**Jerome, ID 83338** | **3/22/2024** | **$105,782.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Millenkamp Cattle, Inc.** | Case number *(if known)*  **24-40158-NGH** |
|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Millenkamp Family LLC 471 N 300 W Jerome, ID 83338 Affiliate** | **December 2023** | **$1,085,855.16** | **Rental Payment** |
| 4.2. **East Valley Cattle LLC 471 N 300 W Jerome, ID 83338 Affiliate** | **December 2023** | **$0.00** | **Rental Payment** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Black Eagle Construction, LLC, Plaintiff vs. East Valley Cattle, LLC, Millenkamp Cattle, Inc., RM Mechanical, Inc., Franklin Building Supply Co., Defendants CV16-21-00761** | **Civil** | **Fifth Judicial District Court Cassia County 1559 Overland Ave. Burley, ID 83318** | ☐ Pending ☐ On appeal ☑ Concluded |
| 7.2. **A Scott Jackson Trucking v. Millenkamp Cattle, Inc. CV27-24-00197** | **Civil** | **Fifth Judicial District Court Jerome County 233 W Main Street Jerome, ID 83338** | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor  **Millenkamp Cattle, Inc.**                                   Case number *(if known)*  **24-40158-NGH**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **Brandi Bartholomew v. Millenkamp Cattle, Inc., Parkland USA Corporation, d/b/a Conrad & Bischoff, Robert Rogers, Jose Ruiz-Arteaga**<br>**CV27-24-00186** | **Civil** | **Fifth Judicial District Court**<br>**Jerome County**<br>**233 W Main Street**<br>**Jerome, ID 83338** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **B & H Farming v. Millenkamp Cattle, Inc., Rabo Agrifinance LLC, PErformix Nutrition Systems, Inc. H & M Custom, LLC, et al**<br>**CV16-24-00111** | **Civil** | **Fifth Judicial District Court**<br>**Cassia County**<br>**1559 Overland Ave.**<br>**Burley, ID 83318** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **H&M Custom, LLC, BLN Huettig Farms, Northwest Seed, Inc. v. Millenkamp Cattle, Inc. et al**<br>**CV27-24-00101** | **Civil** | **Fifth Judicial District Court**<br>**Jerome County**<br>**233 W Main Street**<br>**Jerome, ID 83338** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Viserion Grain, LLC v. Millenkamp Cattle, Inc. et al**<br>**CV27-24-00083** | **Civil** | **Fifth Judicial District Court**<br>**Jerome County**<br>**233 W Main Street**<br>**Jerome, ID 83338** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **McAlvain Concrete, Inc. v. East Valley Cattle, LLC, RM Mechanical, Inc.**<br>**CV16-21-00486** | **Civil** | **Fifth Judicial District Court**<br>**Cassia County**<br>**1559 Overland Ave.**<br>**Burley, ID 83318** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Sally Rose and Mark Rose; Christine Deal; et al v. Millenkamp Cattle, Inc. et al**<br>**CV42-20-4178** | **Civil** | **Fifth Judicial District Court**<br>**Twin Falls County**<br>**427 Shoshone Street N.**<br>**Twin Falls, ID 83301** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.9. | **B & H Farming vs. Millenkamp Cattle, Inc., Rabo Agrifinance, LLC, H&M Custom, LLC, Youree Land & Livestock, Inc., et al**<br>**CV27-24-00131** | **Civil** | **Fifth Judicial District Court**<br>**Jerome County**<br>**233 W Main Street**<br>**Jerome, ID 83338** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. | **Edward Chojnacky; Michael Chojnacky, Grant 4-D Farms, LLC et al v. Millenkamp Cattle, Inc. et al**<br>**CV27-24-00122** | **Civil** | **Fifth Judicial District Court**<br>**Jerome County**<br>**233 West Main St.**<br>**Jerome, ID 83338** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **Millenkamp Cattle, Inc.** | Case number *(if known)* | **24-40158-NGH** |
|---|---|---|---|

☐ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **Rabo Agrifinance LLC**<br>**14767 North Outer 40 Road**<br>**Suite 400**<br>**Chesterfield, MO 63017** | **Millenkamp Cattle Operations and Assets** | **Unknown** |
| | **Case title**<br>**Rabo v. Millenkamp Cattle, et al** | **Court name and address**<br>**District Court of the**<br>**Fourth Judicial** |
| | **Case number**<br>**CV01-24-01156** | **State of Idaho, County**<br>**of Ada** |
| | **Date of order or assignment**<br>**2-16-2024** | **200 W Front St.**<br>**Boise, ID 83702** |

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See Exhibit A** | | | **$343,455.04** |
| | Recipients relationship to debtor | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Dentons Davis Brown PC**<br>**215 10th St, Suite 1300**<br>**Des Moines, IA 50309-3993** | | **3/20/2024;**<br>**3/8/2024** | **$200,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Millenkamp Cattle, Inc.**                                    Case number *(if known)*   **24-40158-NGH**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Johnson May PLLC**<br>**199 N. Capital Blvd. #200**<br>**Boise, ID 83702** | | **2/22/2024;**<br>**2/14/2024;**<br>**2/12/2024;**<br>**2/6/2024** | **$175,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Kander LLC**<br>**2538 Carrolwood Rd.**<br>**Naperville, IL 60540** | | **3/20/2024** | **$100,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

Debtor    **Millenkamp Cattle, Inc.**                                    Case number *(if known)*  **24-40158-NGH**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Keith D. and Janet Carlson 3866 E 3800 N Hansen, ID 83334** | **William J. Millenkamp 471 N 300 W Jerome, ID 83338** | **Sileage storage** | ☐ No ☑ Yes |

---

**Part 11:**    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

---

Debtor    **Millenkamp Cattle, Inc.**                                    Case number *(if known)*  **24-40158-NGH**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See Exhibit B** | | | **$0.00** |

---

| **Part 12:** | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **H&M Custom, LLC** PO Box 722 Burley, ID 83318 | **Farming; Partnership - 50%** | EIN: From-To   5/30/2014 - present |
| 25.2. **Kans LLC** PO Box 220 Star, ID 83669 | **Beef Packing - 23%** | EIN: From-To   9/28/2020 - present |

Debtor    **Millenkamp Cattle, Inc.**                                          Case number *(if known)*  **24-40158-NGH**

| Business name address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- |
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.3.  **True West Beef LLC**<br>**c/o Kim Stuart**<br>**1555 W Shoreline Dr. Ste. 320**<br>**Boise, ID 83702-9103** | **Beef Packing** | **EIN:**<br><br>**From-To** |
| 25.4.  **Prime Cut LLLP** | **Beef Packing** | **EIN:**<br><br>**From-To** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.  **Eide Bailly LLP**<br>**1505 Madrona St. N. #800**<br>**Twin Falls, ID 83301-8318** | **2023-present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26b.1.  **Eide Bailly LLP**<br>**1505 Madrona St N**<br>**#800**<br>**Twin Falls, ID 83301** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
| --- | --- |
| 26c.1.  **William J. Millenkamp**<br>**471 N 300 W**<br>**Jerome, ID 83338** | |
| 26c.2.  **Kander LLC**<br>**2538 Carrolwood Rd.**<br>**Naperville, IL 60540** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1.  **MetLife Real Estate Lending**<br>**10801 Mastin Blvd., Ste. 930**<br>**Overland Park, KS 66210** |

Debtor    **Millenkamp Cattle, Inc.**                                Case number *(if known)*    **24-40158-NGH**

| Name and address |
|---|

**26d.2.**  **Conterra Agricultural Cap.**
5465 Mills Civic Pkwy
Suite 201
West Des Moines, IA 50266

**26d.3.**  **Rabo Agrifinance LLC**
14767 North Outer 40 Road
Suite 400
Chesterfield, MO 63017

**26d.4.**  **Sandton Capital Partners L.P.**
16 W 46th St
New York, NY 10036

**26d.5.**  **Idaho Agricultural Credit Association**
1096 Eastland Dr
Twin Falls, ID 83301

**26d.6.**  **Viterra Grain LLC**
1111 Bedke Blvd
Burley, ID 83318

**26d.7.**  **Landview Inc - Livestock**
PO Box 475
Rupert, ID 83350

**26d.8.**  **Farmers Bank**
PO Box 505
Jerome, ID 83338

**26d.9.**  **CNH Industrial Capital**
500 Diller Ave.
New Holland, PA 17557

**26d.10.**  **John Deere Financial**
PO Box 4450
Carol Stream, IL 60197-4450

**26d.11.**  **Burks Tractor Company**
3140 Kimberly Rd.
Twin Falls, ID 83301

**26d.12.**  **The Forbes Securities Group**
6400 S Fiddlers Green Circle
Ste 850
Englewood, CO 80111

**26d.13.**  **Daimler Truck Financial Svcs**
14372 Heritage Pkwy
Suite 400
Fort Worth, TX 76177

**26d.14.**  **Greendale Ag Lending**
One Mid America Plaza
Ste 800
Villa Park, IL 60181

---

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Debtor    **Millenkamp Cattle, Inc.**                                Case number *(if known)*  **24-40158-NGH**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Eide Bailly LLP** | **12/31/2023** | **Uknown** |
| | Name and address of the person who has possession of inventory records | | |
| | **Eide Bailly LLP**<br>**1505 Madrona St N**<br>**#800**<br>**Twin Falls, ID 83301** | | |
| 27.2. | **Rabo Agrifinance LLC** | **Unknown** | **Unknown** |
| | Name and address of the person who has possession of inventory records | | |
| | **Rabo Agrifinance LLC**<br>**14767 North Outer 40 Road**<br>**Suite 400**<br>**Chesterfield, MO 63017** | | |
| 27.3. | **Gale Harding** | **February 2023** | **Unknown** |
| | Name and address of the person who has possession of inventory records | | |
| | **Gale Harding**<br>**329 W 7th S**<br>**Rexburg, ID 83440** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **William J. Millenkamp** | **471 N 300 W**<br>**Jerome, ID 83338** | **Partner/President** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Susan J. Millenkamp** | **471 N 300 W**<br>**Jerome, ID 83338** | **Partner/Secretary** | **50%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

Debtor   **Millenkamp Cattle, Inc.**                                    Case number *(if known)*   **24-40158-NGH**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **W. Jacob Millenkamp**<br>**525 N 400 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Family** | **$3200.00** | **1/30/2024** | |
| 30.2. | **EllieMae Millenkamp**<br>**471 N 300 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Family** | **$1000.00** | **2/9/2024** | |
| 30.3. | **William J. Millenkamp**<br>**471 N 300 Rd. W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Partner/President** | **$60,000.00** | **2023** | **W2 Wages** |
| 30.4. | **W. Jacob Millenkamp**<br>**525 N 400 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Employee** | **$75,436.03** | **2023** | **W2 Wages** |
| 30.5. | **EllieMae Millenkamp**<br>**471 N 300 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Employee** | **$25,593.16** | **2023** | **W2 Wages** |
| 30.6. | **Trudy Ann Millenkamp**<br>**471 N 300 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Employee** | **$28,383.62** | **2023** | **W2 Wages** |
| 30.7. | **John Michael Millenkamp**<br>**471 N 300 W**<br>**Jerome, ID 83338**<br><br>**Relationship to debtor**<br>**Employee** | **$16,917.70** | **2023** | **W2 Wages** |

Debtor    **Millenkamp Cattle, Inc.**                                                 Case number *(if known)*    **24-40158-NGH**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.8. | **WJM 2012 Trust**<br>**471 N 300 W**<br>**Jerome, ID 83338** | **$9,222.15** | **2023** | **Quarterly payments for William J. Millenkamp's life insurance** |
| | Relationship to debtor<br>**Family** | | | |
| 30.9. | **William J. Millenkamp**<br>**471 N 300 Rd. W**<br>**Jerome, ID 83338** | **$36,888.60** | **3/20/2023** | **Draw** |
| | Relationship to debtor<br>**Partner/President** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _____

_____                    **William J. Millenkamp**
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes