# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.

§
§
§
§

_____
Debtor(s)

Case No.   24-40158

Lead Case No.   24-40158

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2024

Petition Date: 04/02/2024

Months Pending: 2

Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          499

Debtor's Full-Time Employees (as of date of order for relief):          501

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen     *See attached note
Signature of Responsible Party
06/23/2024
Date

Matthew T. Christensen*See attached note
Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                                    Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $3,130,793 | |
| b.  Total receipts (net of transfers between accounts) | $29,853,121 | $52,761,978 |
| c.  Total disbursements (net of transfers between accounts) | $23,883,742 | $43,830,506 |
| d.  Cash balance end of month (a+b-c) | $9,100,171 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $23,883,742 | $43,830,506 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $15,916,499 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $2,210,936 |
| c.  Inventory    (Book ○  Market ●  Other ○   (attach explanation)) | $185,423,859 |
| d   Total current assets | $210,440,529 |
| e.  Total assets | $214,382,482 |
| f.  Postpetition payables (excluding taxes) | $3,186,107 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $3,186,107 |
| k.  Prepetition secured debt | $312,355,508 |
| l.  Prepetition priority debt | $165,983 |
| m.  Prepetition unsecured debt | $30,194,021 |
| n.  Total liabilities (debt) (j+k+l+m) | $345,901,620 |
| o.  Ending equity/net worth (e-n) | $-131,519,138 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $13,805,172 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $11,865,890 | |
| c.  Gross profit (a-b) | $1,939,281 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $3,842,188 | |
| f.  Other expenses | $3,443,356 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $1,692,484 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-7,038,746 | $-8,773,611 |

UST Form 11-MOR (12/01/2021) - Mac                              2

Debtor's Name  Millenkamp Cattle Inc.                                                                 Case No.  24-40158

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                        Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                          Case No. 24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $412,198 | $840,670 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ● No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● |
| i. | Do you have:   Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ David Heida                                              David Heida
Signature of Responsible Party                              Printed Name of Responsible Party

General Manager                                             06/21/2024
Title                                                       Date

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree



PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, has withdrawn from providing services due to unpaid invoices and has not completed a monthly financial statement review since December 2023. As such, the attached balance sheet and income statement that is reported from the Company's internal systems does not reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization that are typically completed by their outside CPA. Accordingly, these statements are incomplete until such time as a replacement CPA firm completes such services. A motion to hire Cooper Norman as outside CPA is being filed and is pending before the Court. Cooper Norman is in the process of preparing and adjusting the monthly financial statements to a GAAP accrual basis.

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **0001 · Zions Holding Account** | | | | | | | | **0.00** |
| | | | | | | | | 0.00 |
| **Total 0001 · Zions Holding Account** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **0002 · 1st Federal** | | | | | | | | **0.00** |
| **0002.10 · Operating** | | | | | | | | **0.00** |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 | | 100.00 |
| **Total 0002.10 · Operating** | | | | | | **100.00** | **0.00** | **100.00** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **0.00** |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 | | 100.00 |
| **Total 0002.20 · Payroll** | | | | | | **100.00** | **0.00** | **100.00** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **0.00** |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 | | 100.00 |
| **Total 0002.30 · Reserve** | | | | | | **100.00** | **0.00** | **100.00** |
| **Total 0002 · 1st Federal** | | | | | | **300.00** | **0.00** | **300.00** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **1,502,000.00** |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 974,602.51 | | 2,476,602.51 |
| Transfer | 05/07/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 2,473,602.51 | 3,000.00 |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, Inc. | transfer | 1118 · Farmers Bank | 2,430,262.28 | | 2,433,262.28 |
| Deposit | 05/10/2024 | | | Deposit | -SPLIT- | 180,438.57 | | 2,613,700.85 |
| Check | 05/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | | 2,033.07 | 2,611,667.78 |
| Transfer | 05/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 2,611,667.78 | 0.00 |
| Transfer | 05/15/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 | | 1,500,000.00 |
| Deposit | 05/17/2024 | | | Deposit | -SPLIT- | 1,921,283.19 | | 3,421,283.19 |
| Deposit | 05/24/2024 | | | Deposit | -SPLIT- | 403,447.18 | | 3,824,730.37 |
| Transfer | 05/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,921,283.19 | 1,903,447.18 |
| Transfer | 05/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 403,447.18 | 1,500,000.00 |
| Deposit | 05/30/2024 | | | Deposit | -SPLIT- | 775,530.88 | | 2,275,530.88 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **8,185,564.61** | **7,412,033.73** | **2,275,530.88** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **1,557,874.40** |
| Check | 05/01/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | 2001 · A/P - NEW | | 65,000.00 | 1,492,874.40 |
| Bill Pmt -Check | 05/01/2024 | 53499 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 20,122.74 | 1,472,751.66 |
| Bill Pmt -Check | 05/01/2024 | 53510 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2002 · A/P - Trade | | 171,163.32 | 1,301,588.34 |
| Bill Pmt -Check | 05/01/2024 | 53500 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 46,018.00 | 1,255,570.34 |
| Bill Pmt -Check | 05/01/2024 | 53501 | Silver Creek - Twin Falls | H042866 | 2001 · A/P - NEW | | 35,821.31 | 1,219,749.03 |
| Bill Pmt -Check | 05/01/2024 | 53502 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 85,116.51 | 1,134,632.52 |
| Bill Pmt -Check | 05/01/2024 | 53503 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 26,847.48 | 1,107,785.04 |
| Bill Pmt -Check | 05/01/2024 | 53504 | Rush Truck Centers | Hay Truck - BP | 2001 · A/P - NEW | | 3,171.34 | 1,104,613.70 |
| Bill Pmt -Check | 05/01/2024 | 53505 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 7,688.65 | 1,096,925.05 |
| Check | 05/01/2024 | 53508 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 4,000.00 | 1,092,925.05 |
| Bill Pmt -Check | 05/01/2024 | 53506 | AllFlex USA (New) | | 2001 · A/P - NEW | | 13,980.00 | 1,078,945.05 |
| Bill Pmt -Check | 05/01/2024 | 53507 | Webb Nursery | | 2001 · A/P - NEW | | 8,406.46 | 1,070,538.59 |
| Bill Pmt -Check | 05/01/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 92,309.65 | 978,228.94 |
| Transfer | 05/01/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 1,200,000.00 | -221,771.06 |

Accrual Basis     Case 24-40158-NGH    Doc 451    Filed 06/23/24 Entered 06/23/24 17:13:49    Desc Main

Millenkamp Cattle, Inc.

Transactions by Account

Document Page 15 of 103

As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 05/01/2024 | | | Deposit | 1119 · Undeposited Funds | 376,422.50 | | 154,651.44 |
| Bill Pmt -Check | 05/01/2024 | wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 2,699.17 | 151,952.27 |
| Bill Pmt -Check | 05/01/2024 | 53509 | Agri-Service, Inc. | Prepay order 10 of R3040/2 Driveline Clutcl | 2001 · A/P - NEW | | 506.00 | 151,446.27 |
| Bill Pmt -Check | 05/01/2024 | 53497 | Western Stockmen's | Fertagyl -Beef Hurd | 2001 · A/P - NEW | | 365.65 | 151,080.62 |
| Bill Pmt -Check | 05/01/2024 | Auto | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 543.54 | 150,537.08 |
| Deposit | 05/01/2024 | | | Deposit | -SPLIT- | 4,560,770.29 | | 4,710,770.29 |
| Check | 05/01/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | | 156,974.25 | 4,553,796.04 |
| Bill Pmt -Check | 05/02/2024 | 53512 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 30,251.80 | 4,523,544.24 |
| Bill Pmt -Check | 05/02/2024 | Wire | American Calf Products (New) | Skim Milk 20.84 @ 2239.31 CR | 2001 · A/P - NEW | | 46,667.04 | 4,476,877.20 |
| Check | 05/02/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 250,000.00 | 4,226,877.20 |
| Bill Pmt -Check | 05/02/2024 | ACH | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 60,206.02 | 4,166,671.18 |
| Bill Pmt -Check | 05/02/2024 | 53511 | Magic Valley Equipment Inc. | Timken Bearing f/ Parma Tractor | 2001 · A/P - NEW | | 1,698.52 | 4,164,972.66 |
| Bill Pmt -Check | 05/02/2024 | ACH | State Insurance Fund | Feb WC | 2002 · A/P - Trade | | 33,163.00 | 4,131,809.66 |
| Bill Pmt -Check | 05/02/2024 | ACH | Capital One - Spark 7863 | 7863 - 5.2.24 | 2001 · A/P - NEW | | 16,255.95 | 4,115,553.71 |
| Check | 05/02/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 10,032.34 | 4,105,521.37 |
| Check | 05/03/2024 | Wire | Liberty Basin, LLC | PO 12151 | 2001 · A/P - NEW | | 218,400.00 | 3,887,121.37 |
| Bill Pmt -Check | 05/03/2024 | 53513 | Al-Mar Dairy. | 9 Bulls/8 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 9,900.00 | 3,877,221.37 |
| Bill Pmt -Check | 05/03/2024 | 53514 | ATC Communications | Internet BP 5/1/24 - 5/31/24 | 2001 · A/P - NEW | | 1,353.92 | 3,875,867.45 |
| Bill Pmt -Check | 05/03/2024 | 53515 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 3/30/24 - 4/26/24 | 2001 · A/P - NEW | | 960.00 | 3,874,907.45 |
| Bill Pmt -Check | 05/03/2024 | 53516 | Blue Cross of Idaho | May 2024 10036416-S001 | 2001 · A/P - NEW | | 23,759.95 | 3,851,147.50 |
| Bill Pmt -Check | 05/03/2024 | 53517 | Double "V" LLC | 16 Bull Calves Purchased 4/1/24-4/15/24 | 2001 · A/P - NEW | | 6,400.00 | 3,844,747.50 |
| Bill Pmt -Check | 05/03/2024 | 53518 | Idaho Power | Buhl | 2001 · A/P - NEW | | 1,082.27 | 3,843,665.23 |
| Bill Pmt -Check | 05/03/2024 | 53519 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 4,771.52 | 3,838,893.71 |
| Bill Pmt -Check | 05/03/2024 | 53520 | Intermountain Gas Company | 98745030001 800 S Idahome RD April 24 | 2001 · A/P - NEW | | 219.20 | 3,838,674.51 |
| Bill Pmt -Check | 05/03/2024 | 53521 | Minidoka Memorial Hospital | Macha, Alvaro DOS: 4/3/24 | 2001 · A/P - NEW | | 176.00 | 3,838,498.51 |
| Bill Pmt -Check | 05/03/2024 | 53530 | Nelsen Farms LLC. | 21 Bulls/11 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 18,150.00 | 3,820,348.51 |
| Bill Pmt -Check | 05/03/2024 | 53523 | Pitney Bowes | | 2001 · A/P - NEW | | 241.00 | 3,820,107.51 |
| Bill Pmt -Check | 05/03/2024 | 53524 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | | 40.27 | 3,820,067.24 |
| Bill Pmt -Check | 05/03/2024 | 53525 | Silva Brothers. | 4 Bulls/3 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 2,800.00 | 3,817,267.24 |
| Bill Pmt -Check | 05/03/2024 | 53526 | Synchrony Bank/Amazon | ---- --- ---- 3072 | 2001 · A/P - NEW | | 3,298.63 | 3,813,968.61 |
| Bill Pmt -Check | 05/03/2024 | 53527 | ToreUp | Office Shred - April | 2001 · A/P - NEW | | 46.00 | 3,813,922.61 |
| Bill Pmt -Check | 05/03/2024 | 53528 | Total Waste Management | Garbage BP - April 24 | 2001 · A/P - NEW | | 6,578.29 | 3,807,344.32 |
| Bill Pmt -Check | 05/03/2024 | 53529 | Western Waste Services | Garbage - April 24 | 2001 · A/P - NEW | | 4,487.01 | 3,802,857.31 |
| Bill Pmt -Check | 05/03/2024 | 53531 | Nelson Jameson, Inc | Lab tubes | 2001 · A/P - NEW | | 3,399.00 | 3,799,458.31 |
| Bill Pmt -Check | 05/03/2024 | 53532 | Premier Truck Group (New) | Freightliner #12 | 2001 · A/P - NEW | | 24,681.00 | 3,774,777.31 |
| Check | 05/03/2024 | 53533 | Jake Millenkamp | Rent April & May | -SPLIT- | | 4,400.00 | 3,770,377.31 |
| Bill Pmt -Check | 05/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 236,838.17 | 3,533,539.14 |
| Bill Pmt -Check | 05/03/2024 | | American Calf Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,533,539.14 |
| Bill Pmt -Check | 05/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,188.71 | 3,531,350.43 |
| Bill Pmt -Check | 05/06/2024 | 53537 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 773.78 | 3,530,576.65 |
| Bill Pmt -Check | 05/06/2024 | 53539 | Spring Cove Ranch | Purchase of 6 Bulls | 2001 · A/P - NEW | | 30,000.00 | 3,500,576.65 |
| Bill Pmt -Check | 05/06/2024 | 53540 | Anthem Broadband | | 2001 · A/P - NEW | | 2,222.75 | 3,498,353.90 |
| Check | 05/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 55,000.00 | 3,443,353.90 |
| Bill Pmt -Check | 05/06/2024 | Wire | American Calf Products (New) | NFDM 19.67 @ 2239.95 CR | 2001 · A/P - NEW | | 43,149.12 | 3,400,204.78 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Black Pine (New) | 56177928 | 2001 · A/P - NEW | | 2,062.49 | 3,398,142.29 |
| Check | 05/06/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 90,000.00 | 3,308,142.29 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,640.48 | 3,304,501.81 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 152,507.33 | 3,151,994.48 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 16 of 103

Millenkamp Cattle, Inc.
Transaction by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 42,793.31 | 3,109,201.17 |
| Bill Pmt -Check | 05/06/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 80,974.28 | 3,028,226.89 |
| Check | 05/06/2024 | Wire | Liberty Basin, LLC | PO 12158 | 2001 · A/P - NEW | | 220,800.00 | 2,807,426.89 |
| Check | 05/06/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 600,000.00 | 2,207,426.89 |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | -SPLIT- | | 300.00 | 2,207,126.89 |
| Bill Pmt -Check | 05/06/2024 | 53541 | UBS Agrivest Farmland Fund LP | Lease Pmt due 5-15-24 / p1af0058 - Cassia | 2001 · A/P - NEW | | 354,000.00 | 1,853,126.89 |
| Bill Pmt -Check | 05/06/2024 | 53542 | G.J. Verti-line Pumps, Inc. (New) | Well #21 | 2001 · A/P - NEW | | 104,257.00 | 1,748,869.89 |
| Bill Pmt -Check | 05/06/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 5,698.43 | 1,743,171.46 |
| Bill Pmt -Check | 05/06/2024 | Wire | Western States Cat - Rent (New) | May 2024 Rental & Repair | 2001 · A/P - NEW | | 173,268.84 | 1,569,902.62 |
| Deposit | 05/06/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 | | 1,794,902.62 |
| Bill Pmt -Check | 05/06/2024 | 53534 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 1,793,902.62 |
| Bill Pmt -Check | 05/06/2024 | 53535 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 1,792,902.62 |
| Bill Pmt -Check | 05/06/2024 | 53536 | Jennifer Wilson | | 2001 · A/P - NEW | | 350.00 | 1,792,552.62 |
| Transfer | 05/07/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 2,473,602.51 | | 4,266,155.13 |
| Bill Pmt -Check | 05/07/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 137,708.39 | 4,128,446.74 |
| Check | 05/07/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 86,340.00 | 4,042,106.74 |
| Bill Pmt -Check | 05/07/2024 | Wire | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | | 17,565.40 | 4,024,541.34 |
| Bill Pmt -Check | 05/07/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 306,973.34 | 3,717,568.00 |
| Bill Pmt -Check | 05/07/2024 | 53543 | B & N Machine | Roller guides | 2001 · A/P - NEW | | 1,494.00 | 3,716,074.00 |
| Bill Pmt -Check | 05/07/2024 | 53544 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 2,312.42 | 3,713,761.58 |
| Bill Pmt -Check | 05/07/2024 | 53545 | Batch Box | Feedmill Batbox | 2001 · A/P - NEW | | 968.33 | 3,712,793.25 |
| Bill Pmt -Check | 05/07/2024 | 53546 | Big Tow | Freightliner #13 | 2001 · A/P - NEW | | 612.50 | 3,712,180.75 |
| Bill Pmt -Check | 05/07/2024 | 53547 | BS&R Design & Supplies (New) | | 2001 · A/P - NEW | | 4,502.04 | 3,707,678.71 |
| Bill Pmt -Check | 05/07/2024 | 53548 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 1,752.14 | 3,705,926.57 |
| Bill Pmt -Check | 05/07/2024 | 53549 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | | 8,195.86 | 3,697,730.71 |
| Bill Pmt -Check | 05/07/2024 | 53550 | Commodities Plus | Brokeage Fees 9774 @ 1 Canola Meal,Dist | 2001 · A/P - NEW | | 9,774.00 | 3,687,956.71 |
| Bill Pmt -Check | 05/07/2024 | 53551 | Community True Value Building Supply | DEF | 2001 · A/P - NEW | | 1,511.10 | 3,686,445.61 |
| Bill Pmt -Check | 05/07/2024 | 53552 | Cook Pest Control | | 2001 · A/P - NEW | | 1,525.00 | 3,684,920.61 |
| Bill Pmt -Check | 05/07/2024 | 53553 | D & B  Supply | | 2001 · A/P - NEW | | 2,043.19 | 3,682,877.42 |
| Bill Pmt -Check | 05/07/2024 | 53554 | Darling Ingredients | Deads  3/31/24 - 4/27/24 | 2001 · A/P - NEW | | 4,925.40 | 3,677,952.02 |
| Bill Pmt -Check | 05/07/2024 | 53555 | Darrington Brothers Ag | Manure Hauling - March 24 | 2001 · A/P - NEW | | 9,650.00 | 3,668,302.02 |
| Bill Pmt -Check | 05/07/2024 | 53556 | David Clark DVM | April Herd Health | 2001 · A/P - NEW | | 30,110.00 | 3,638,192.02 |
| Bill Pmt -Check | 05/07/2024 | 53557 | DMR Supplies | Lactated Ringers - April 2024 | 2001 · A/P - NEW | | 9,396.00 | 3,628,796.02 |
| Bill Pmt -Check | 05/07/2024 | 53558 | Elevation Electric (New) | Buhl | 2001 · A/P - NEW | | 11,120.00 | 3,617,676.02 |
| Bill Pmt -Check | 05/07/2024 | 53559 | Evans Plumbing, Inc (New) | Back Flow Milk Barn | 2001 · A/P - NEW | | 5,114.21 | 3,612,561.81 |
| Bill Pmt -Check | 05/07/2024 | 53560 | Farmore (New) | | 2001 · A/P - NEW | | 691.88 | 3,611,869.93 |
| Bill Pmt -Check | 05/07/2024 | 53561 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 5,851.79 | 3,606,018.14 |
| Bill Pmt -Check | 05/07/2024 | 53562 | Grainger | 872624788 | 2001 · A/P - NEW | | 767.04 | 3,605,251.10 |
| Bill Pmt -Check | 05/07/2024 | 53563 | Green Source Automation (New) | | 2001 · A/P - NEW | | 77,083.68 | 3,528,167.42 |
| Bill Pmt -Check | 05/07/2024 | 53564 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 60.00 | 3,528,107.42 |
| Bill Pmt -Check | 05/07/2024 | 53565 | Healthy Earth Enterprises, LLC | Compost Turning/Screen Hours | 2001 · A/P - NEW | | 26,429.90 | 3,501,677.52 |
| Bill Pmt -Check | 05/07/2024 | 53566 | High Desert Dairy Lab, Inc (New) | | 2001 · A/P - NEW | | 499.66 | 3,501,177.86 |
| Bill Pmt -Check | 05/07/2024 | 53567 | Idaho Hydro Jetting, Inc | MK House | 2001 · A/P - NEW | | 900.00 | 3,500,277.86 |
| Bill Pmt -Check | 05/07/2024 | 53568 | Idaho Udder Health Systems (New) | Bulk Tank/Myco Culture | 2001 · A/P - NEW | | 296.00 | 3,499,981.86 |
| Bill Pmt -Check | 05/07/2024 | 53569 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 624.18 | 3,499,357.68 |
| Bill Pmt -Check | 05/07/2024 | 53570 | Interstate Advanced Materials | calf hutch roof | 2001 · A/P - NEW | | 1,240.00 | 3,498,117.68 |
| Bill Pmt -Check | 05/07/2024 | 53571 | Irace Construction LLC | Buhl Irrigation | 2001 · A/P - NEW | | 7,734.08 | 3,490,383.60 |
| Bill Pmt -Check | 05/07/2024 | 53572 | Jackson Group Peterbilt | VOID: Tarp motors | 2001 · A/P - NEW | 0.00 | | 3,490,383.60 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Document    Page 17 of 103
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/07/2024 | 53573 | Laser Line | Shit Truck #3 | 2001 · A/P - NEW | | 1,850.00 | 3,488,533.60 |
| Bill Pmt -Check | 05/07/2024 | 53574 | MicroProteins, Inc. (New) | CElect, CalfPaste, VitMin, VitaDirect | 2001 · A/P - NEW | | 14,898.04 | 3,473,635.56 |
| Bill Pmt -Check | 05/07/2024 | 53575 | Mike Winmill Construction, LLC | Calf Ranch - Mobilization/Long Reach | 2001 · A/P - NEW | | 3,115.00 | 3,470,520.56 |
| Bill Pmt -Check | 05/07/2024 | 53576 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 694.77 | 3,469,825.79 |
| Bill Pmt -Check | 05/07/2024 | 53577 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 33,448.40 | 3,436,377.39 |
| Bill Pmt -Check | 05/07/2024 | 53578 | Ryan's Window Welder | #28 Case115 Tractor | 2001 · A/P - NEW | | 358.92 | 3,436,018.47 |
| Bill Pmt -Check | 05/07/2024 | 53579 | Safeguard Business Systems, Inc. | Farmers Bank Checks | 2001 · A/P - NEW | | 320.20 | 3,435,698.27 |
| Bill Pmt -Check | 05/07/2024 | 53580 | Sherwin Wiliams Co | 5 gallon white auto paint | 2001 · A/P - NEW | | 358.39 | 3,435,339.88 |
| Bill Pmt -Check | 05/07/2024 | 53581 | Silver Creek - Twin Falls | H042866 | 2001 · A/P - NEW | | 5,728.78 | 3,429,611.10 |
| Bill Pmt -Check | 05/07/2024 | 53582 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 2,454.26 | 3,427,156.84 |
| Bill Pmt -Check | 05/07/2024 | 53583 | Stotz Equipment | | 2001 · A/P - NEW | | 7,115.97 | 3,420,040.87 |
| Bill Pmt -Check | 05/07/2024 | 53584 | Streamline Precision (New) | Long Reach Excavator 3/24 - 3/20 | 2001 · A/P - NEW | | 10,500.00 | 3,409,540.87 |
| Bill Pmt -Check | 05/07/2024 | 53585 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 4,823.39 | 3,404,717.48 |
| Bill Pmt -Check | 05/07/2024 | 53586 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 26,525.37 | 3,378,192.11 |
| Bill Pmt -Check | 05/07/2024 | 53587 | TSK Enterprises | Well Readings March & April 24 | 2001 · A/P - NEW | | 516.00 | 3,377,676.11 |
| Bill Pmt -Check | 05/07/2024 | 53588 | Udder Health Systems, Inc. (New) | MP2X Agar / MYCOX Agar Plate | 2001 · A/P - NEW | | 5,305.12 | 3,372,370.99 |
| Bill Pmt -Check | 05/07/2024 | 53589 | United Electric Co-Op, Inc. | Electric GR  4/1/24 - 5/1/24 | 2001 · A/P - NEW | | 2,688.60 | 3,369,682.39 |
| Bill Pmt -Check | 05/07/2024 | 53590 | Vanden Bosch Inc | 4/9 - 595 Cows Tested, 4/13 567 Cows Test | 2001 · A/P - NEW | | 859.88 | 3,368,822.51 |
| Bill Pmt -Check | 05/07/2024 | 53591 | Webb Nursery | | 2001 · A/P - NEW | | 6,711.53 | 3,362,110.98 |
| Bill Pmt -Check | 05/07/2024 | 53592 | Western States Cat (New) | | 2001 · A/P - NEW | | 9,247.27 | 3,352,863.71 |
| Bill Pmt -Check | 05/07/2024 | 53593 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 8,676.05 | 3,344,187.66 |
| Bill Pmt -Check | 05/07/2024 | 53594 | Zoro Tools Inc | Weed spray wands | 2001 · A/P - NEW | | 67.95 | 3,344,119.71 |
| Bill Pmt -Check | 05/07/2024 | 53597 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 102.94 | 3,344,016.77 |
| Bill Pmt -Check | 05/07/2024 | 53602 | ABS Global, Inc. (New) | | 2001 · A/P - NEW | | 213,244.00 | 3,130,772.77 |
| Bill Pmt -Check | 05/07/2024 | 53603 | Triple B Farms, LLC | Straw 674.37 @ $100 | 2001 · A/P - NEW | | 67,437.00 | 3,063,335.77 |
| Bill Pmt -Check | 05/08/2024 | 53595 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 11,189.67 | 3,052,146.10 |
| Bill Pmt -Check | 05/08/2024 | 53596 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 177,028.67 | 2,875,117.43 |
| Bill Pmt -Check | 05/08/2024 | 53600 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | | 8,626.73 | 2,866,490.70 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 2,849,320.80 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 2,827,541.02 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 2,800,368.10 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 2,737,703.38 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 2,669,175.06 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital -210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 2,623,775.06 |
| Bill Pmt -Check | 05/08/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 58,855.60 | 2,564,919.46 |
| Bill Pmt -Check | 05/08/2024 | Wire | Carne I Corp (New) | Whey 1195.05 @ 33.56 BP | 2001 · A/P - NEW | | 50,000.00 | 2,514,919.46 |
| Bill Pmt -Check | 05/08/2024 | 53601 | Watts Hydraulic & Repair (New) | Hydraulic/Pressure Washer Fittings | 2001 · A/P - NEW | | 1,983.63 | 2,512,935.83 |
| Bill Pmt -Check | 05/08/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 52,624.54 | 2,460,311.29 |
| Bill Pmt -Check | 05/08/2024 | ACH | Capital One - Spark 7863 | 7863 - 5.8/24 | 2001 · A/P - NEW | | 10,458.94 | 2,449,852.35 |
| Bill Pmt -Check | 05/09/2024 | 53604 | Premier Truck Group (New) | Freightliner #38 | 2001 · A/P - NEW | | 925.57 | 2,448,926.78 |
| Check | 05/09/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 46,801.33 | 2,402,125.45 |
| Deposit | 05/09/2024 | | | Deposit | 1119 · Undeposited Funds | 900,000.00 | | 3,302,125.45 |
| Bill Pmt -Check | 05/09/2024 | ACH | Colonial Life | April 2024 E4725925 | 2001 · A/P - NEW | | 3,358.70 | 3,298,766.75 |
| Bill Pmt -Check | 05/09/2024 | ACH | Lifemap Assurance Company | GR0039902 May 2024 Premiums | 2002 · A/P - Trade | | 2,421.41 | 3,296,345.34 |
| Bill Pmt -Check | 05/10/2024 | Auto | Citi Cards | 6346 | 2001 · A/P - NEW | | 2,958.82 | 3,293,386.52 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,265.64 | 3,272,120.88 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 72,293.74 | 3,199,827.14 |
| Bill Pmt -Check | 05/10/2024 | 53613 | Blue Cross of Idaho | Aprill 2024 10036416-S001 | 2002 · A/P - Trade | | 23,759.95 | 3,176,067.19 |

**Accrual Basis**

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Document    Page 18 of 103
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/10/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 3,138,509.87 |
| Bill Pmt -Check | 05/10/2024 | 53605 | Pacific Steel & Recycling (New) | 16ga Sheet Metal (20) | 2001 · A/P - NEW | | 1,577.61 | 3,136,932.26 |
| Bill Pmt -Check | 05/10/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 22,401.33 | 3,114,530.93 |
| Bill Pmt -Check | 05/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 218,869.77 | 2,895,661.16 |
| Check | 05/10/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 2,835,661.16 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Group (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,835,661.16 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Group (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,835,661.16 |
| Deposit | 05/10/2024 | | | Deposit | 1119 · Undeposited Funds | 841,030.00 | | 3,676,691.16 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Group (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,676,691.16 |
| Bill Pmt -Check | 05/13/2024 | 53607 | ALL PRO LINEN INC. | | 2001 · A/P - NEW | | 5,609.52 | 3,671,081.64 |
| Bill Pmt -Check | 05/13/2024 | 53608 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | | 15,591.99 | 3,655,489.65 |
| Bill Pmt -Check | 05/13/2024 | ACH | Pioneer Hi-Bred International | | 2001 · A/P - NEW | | 85,027.50 | 3,570,462.15 |
| Bill Pmt -Check | 05/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 64,512.47 | 3,505,949.68 |
| Bill Pmt -Check | 05/13/2024 | 53609 | Nino Olmos | Beef HFR Breedings 217 @ 7.00 | 2001 · A/P - NEW | | 1,519.00 | 3,504,430.68 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 110,065.28 | 3,394,365.40 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 66,437.98 | 3,327,927.42 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,502.94 | 3,325,424.48 |
| Transfer | 05/13/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 2,611,667.78 | | 5,937,092.26 |
| Check | 05/13/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 218,880.00 | 5,718,212.26 |
| Check | 05/13/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 650,000.00 | 5,068,212.26 |
| Check | 05/13/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 125,473.00 | 4,942,739.26 |
| Check | 05/13/2024 | 53606 | Solid Rock Dairy. | | 5300 · Grains & Minerals | | 89,329.57 | 4,853,409.69 |
| Bill Pmt -Check | 05/13/2024 | ACH | CNH Capital - 765512 | ACH Fee | 2001 · A/P - NEW | | 15.00 | 4,853,394.69 |
| Check | 05/14/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 446,400.00 | 4,406,994.69 |
| Bill Pmt -Check | 05/15/2024 | 53611 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 9,254.47 | 4,397,740.22 |
| Bill Pmt -Check | 05/15/2024 | 53614 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 20,707.33 | 4,377,032.89 |
| Bill Pmt -Check | 05/15/2024 | 53615 | Badger Bearing PTP, Inc (New) | Bearing cup & seals | 2001 · A/P - NEW | | 714.05 | 4,376,318.84 |
| Bill Pmt -Check | 05/15/2024 | 53612 | Magaw Industries (New) | | 2001 · A/P - NEW | | 2,236.50 | 4,374,082.34 |
| Bill Pmt -Check | 05/15/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 4,264.73 | 4,369,817.61 |
| Bill Pmt -Check | 05/15/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 248,778.20 | 4,121,039.41 |
| Bill Pmt -Check | 05/15/2024 | 53616 | Ag-Rows, Inc (New) | Triticale 4.19.24, Corn Pre-plant 4.25 & 26.2 | 2001 · A/P - NEW | | 71,287.75 | 4,049,751.66 |
| Bill Pmt -Check | 05/15/2024 | 53617 | All Wireless Communications | Repeater Rent - April 24 | 2001 · A/P - NEW | | 60.00 | 4,049,691.66 |
| Bill Pmt -Check | 05/15/2024 | Wire | American Calf Products (New) | NFDM 21.09 @ 2179.18 CR | 2001 · A/P - NEW | | 45,958.76 | 4,003,732.90 |
| Bill Pmt -Check | 05/15/2024 | 53618 | Big D Builders, Inc | Water Manifold Payment 2 | 2001 · A/P - NEW | | 82,559.00 | 3,921,173.90 |
| Bill Pmt -Check | 05/15/2024 | 53619 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 32,798.27 | 3,888,375.63 |
| Bill Pmt -Check | 05/15/2024 | 53620 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 102.91 | 3,888,272.72 |
| Bill Pmt -Check | 05/15/2024 | 53621 | Christensen. Inc  DBA United Oil (New) | DEF | 2001 · A/P - NEW | | 4,475.48 | 3,883,797.24 |
| Bill Pmt -Check | 05/15/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 55,467.17 | 3,828,330.07 |
| Bill Pmt -Check | 05/15/2024 | 53622 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 148,752.51 | 3,679,577.56 |
| Bill Pmt -Check | 05/15/2024 | 53623 | Coastline | JDeere 744K  S# 1DW744KXAFD669372 | 2001 · A/P - NEW | | 765.79 | 3,678,811.77 |
| Bill Pmt -Check | 05/15/2024 | 53624 | Commodities Plus | Brokeage Fees 9930 @ 1 Canola Meal,Dist | 2001 · A/P - NEW | | 9,930.00 | 3,668,881.77 |
| Bill Pmt -Check | 05/15/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,668,881.77 |
| Bill Pmt -Check | 05/15/2024 | 53625 | Cook Pest Control | | 2001 · A/P - NEW | | 1,525.00 | 3,667,356.77 |
| Bill Pmt -Check | 05/15/2024 | 53626 | D & B Supply | | 2001 · A/P - NEW | | 304.02 | 3,667,052.75 |
| Bill Pmt -Check | 05/15/2024 | 53627 | DMR Supplies | Lactated Ringers - May 2024 | 2001 · A/P - NEW | | 9,396.00 | 3,657,656.75 |
| Bill Pmt -Check | 05/15/2024 | 53661 | Floyd Lilly Company, Inc | Coil | 2001 · A/P - NEW | | 442.63 | 3,657,214.12 |
| Bill Pmt -Check | 05/15/2024 | 53629 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 44,632.60 | 3,612,581.52 |
| Bill Pmt -Check | 05/15/2024 | 53630 | Idaho Power | | 2001 · A/P - NEW | | 14,027.65 | 3,598,553.87 |

**Accrual Basis**

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 19 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 05/15/2024 | 53631 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 6,947.12 | 3,591,606.75 |
| Bill Pmt -Check | 05/15/2024 | 53632 | Idaho Udder Health Systems (New) | Bulk Tank/SPC,Charm,SCC | 2001 · A/P - NEW | | 322.00 | 3,591,284.75 |
| Bill Pmt -Check | 05/15/2024 | 53633 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 893.40 | 3,590,391.35 |
| Bill Pmt -Check | 05/15/2024 | 53634 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 6,207.58 | 3,584,183.77 |
| Bill Pmt -Check | 05/15/2024 | | J.D. Heiskell & Co.  (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,584,183.77 |
| Bill Pmt -Check | 05/15/2024 | 53635 | Laser Line | Spindle and labor | 2001 · A/P - NEW | | 1,850.00 | 3,582,333.77 |
| Bill Pmt -Check | 05/15/2024 | 53636 | Lifemap Assurance Company | GR0039902 May 2024 Premiums | 2001 · A/P - NEW | | 2,421.41 | 3,579,912.36 |
| Bill Pmt -Check | 05/15/2024 | 53637 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 2,399.93 | 3,577,512.43 |
| Bill Pmt -Check | 05/15/2024 | 53638 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 14,670.40 | 3,562,842.03 |
| Bill Pmt -Check | 05/15/2024 | 53639 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 1,559.24 | 3,561,282.79 |
| Bill Pmt -Check | 05/15/2024 | 53640 | Progressive Dairy Service and Supplies (N | Calf Ranch | 2001 · A/P - NEW | | 1,456.30 | 3,559,826.49 |
| Bill Pmt -Check | 05/15/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,559,826.49 |
| Bill Pmt -Check | 05/15/2024 | 53641 | Reed Farms | Buhl | 2001 · A/P - NEW | | 15,850.00 | 3,543,976.49 |
| Bill Pmt -Check | 05/15/2024 | 53642 | Robco Towing | Truck #16 | 2001 · A/P - NEW | | 5,150.00 | 3,538,826.49 |
| Bill Pmt -Check | 05/15/2024 | 53643 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 206,167.43 | 3,332,659.06 |
| Bill Pmt -Check | 05/15/2024 | | Schows Truck & Equipment - Heyburn (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,332,659.06 |
| Bill Pmt -Check | 05/15/2024 | 53644 | Selman and Company | 10 year Term Life Insurance  06/01/24 - 05/ | 2001 · A/P - NEW | | 4,816.00 | 3,327,843.06 |
| Bill Pmt -Check | 05/15/2024 | 53645 | Sherwin Wiliams Co | Trudy House | 2001 · A/P - NEW | | 1,428.08 | 3,326,414.98 |
| Bill Pmt -Check | 05/15/2024 | 53646 | SiteOne Landscape  (New) | Geo Grid | 2001 · A/P - NEW | | 8,507.46 | 3,317,907.52 |
| Bill Pmt -Check | 05/15/2024 | 53647 | Streamline Precision (New) | | 2001 · A/P - NEW | | 16,100.00 | 3,301,807.52 |
| Bill Pmt -Check | 05/15/2024 | 53648 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 945.00 | 3,300,862.52 |
| Bill Pmt -Check | 05/15/2024 | 53649 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 4,583.27 | 3,296,279.25 |
| Bill Pmt -Check | 05/15/2024 | 53650 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 15,156.70 | 3,281,122.55 |
| Bill Pmt -Check | 05/15/2024 | 53651 | Thomas Petroleum | | 2001 · A/P - NEW | | 12,413.79 | 3,268,708.76 |
| Bill Pmt -Check | 05/15/2024 | 53652 | ToreUp | Office Shred - May 2024 | 2001 · A/P - NEW | | 46.00 | 3,268,662.76 |
| Bill Pmt -Check | 05/15/2024 | 53653 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 237.51 | 3,268,425.25 |
| Bill Pmt -Check | 05/15/2024 | 53654 | Udder Health Systems, Inc. (New) | MP2X Agar / MYCOX Agar Plate/Blue Rabt | 2001 · A/P - NEW | | 4,737.80 | 3,263,687.45 |
| Bill Pmt -Check | 05/15/2024 | 53655 | Webb Nursery | | 2001 · A/P - NEW | | 1,023.39 | 3,262,664.06 |
| Bill Pmt -Check | 05/15/2024 | 53656 | Western States Cat (New) | | 2001 · A/P - NEW | | 19,277.09 | 3,243,386.97 |
| Bill Pmt -Check | 05/15/2024 | 53657 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 8,032.81 | 3,235,354.16 |
| Check | 05/15/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 50,000.00 | 3,185,354.16 |
| Bill Pmt -Check | 05/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 158,399.82 | 3,026,954.34 |
| Bill Pmt -Check | 05/15/2024 | Wire | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 3,019,964.34 |
| Bill Pmt -Check | 05/15/2024 | 53658 | Abe Erickson | Corn Acreage Rent 2023  $300/ac @255 | 2001 · A/P - NEW | | 765.00 | 3,019,199.34 |
| Bill Pmt -Check | 05/15/2024 | 53659 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 5,176.91 | 3,014,022.43 |
| Bill Pmt -Check | 05/15/2024 | 53660 | Synchrony Bank/Amazon | ---- --- ---- 3072 | 2001 · A/P - NEW | | 2,986.64 | 3,011,035.79 |
| Bill Pmt -Check | 05/15/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,011,035.79 |
| Transfer | 05/15/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | | 1,500,000.00 | 1,511,035.79 |
| Deposit | 05/15/2024 | | | Deposit | 2024 · Sandton Funds | 600,000.00 | | 2,111,035.79 |
| Deposit | 05/15/2024 | | | Deposit | 2024 · Sandton Funds | 7,400,000.00 | | 9,511,035.79 |
| Bill Pmt -Check | 05/15/2024 | Wire | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | | 36,220.20 | 9,474,815.59 |
| Bill Pmt -Check | 05/15/2024 | 53662 | Agri-Service, Inc. | Hydraulic Pump | 2001 · A/P - NEW | | 1,995.00 | 9,472,820.59 |
| Check | 05/16/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 9,412,820.59 |
| Transfer | 05/16/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 1,200,000.00 | 8,212,820.59 |
| Bill Pmt -Check | 05/16/2024 | 53663 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 6,285.60 | 8,206,534.99 |
| Bill Pmt -Check | 05/16/2024 | | Premier Truck Group (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,206,534.99 |
| Bill Pmt -Check | 05/16/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 8,180,166.16 |
| Bill Pmt -Check | 05/16/2024 | 53664 | Weidner | Compensator & Spacer Element | 2001 · A/P - NEW | | 4,124.36 | 8,176,041.80 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 20 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 05/16/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | | 500,000.00 | 7,676,041.80 |
| Bill Pmt -Check | 05/17/2024 | 53665 | Mario Ocaranza | | 2002 · A/P - Trade | | 1,000.00 | 7,675,041.80 |
| Bill Pmt -Check | 05/17/2024 | 53666 | Mark Harrison | | 2002 · A/P - Trade | | 1,000.00 | 7,674,041.80 |
| Bill Pmt -Check | 05/17/2024 | 53667 | Jennifer Wilson | | 2002 · A/P - Trade | | 350.00 | 7,673,691.80 |
| Bill Pmt -Check | 05/17/2024 | 53669 | Jackson Group Peterbilt | | 2001 · A/P - NEW | | 2,004.86 | 7,671,686.94 |
| Bill Pmt -Check | 05/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 237,370.85 | 7,434,316.09 |
| Check | 05/17/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | | 685,000.00 | 6,749,316.09 |
| Bill Pmt -Check | 05/17/2024 | 53670 | Environmental Abrasives Warehouse | Sandblasting Sand | 2001 · A/P - NEW | | 9,821.50 | 6,739,494.59 |
| Bill Pmt -Check | 05/17/2024 | 53671 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 320.83 | 6,739,173.76 |
| Bill Pmt -Check | 05/17/2024 | ACH | CenturyLink | River Rd , Buhl ID | 2001 · A/P - NEW | | 806.00 | 6,738,367.76 |
| Check | 05/17/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 4,174.88 | 6,734,192.88 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116037 May Interest | 9531 · Interest Expense | | 14,409.77 | 6,719,783.11 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116036 May Interest | 9531 · Interest Expense | | 26,775.84 | 6,693,007.27 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116035 May Interest | 9531 · Interest Expense | | 650,814.39 | 6,042,192.88 |
| Bill Pmt -Check | 05/20/2024 | 53673 | Premier Truck Group (New) | Freightliner #24 | 2001 · A/P - NEW | | 5,874.16 | 6,036,318.72 |
| Bill Pmt -Check | 05/20/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 794.45 | 6,035,524.27 |
| Bill Pmt -Check | 05/20/2024 | 53674 | Nelson Jameson, Inc | QMI 7 Day Sampler | 2001 · A/P - NEW | | 2,936.00 | 6,032,588.27 |
| Bill Pmt -Check | 05/20/2024 | 53675 | Kinetico of Magic Valley | Nimbus Membrane | 2001 · A/P - NEW | | 1,747.94 | 6,030,840.33 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 4,125.37 | 6,026,714.96 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 122,009.71 | 5,904,705.25 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 48,260.90 | 5,856,444.35 |
| Bill Pmt -Check | 05/20/2024 | 53676 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 9,558.04 | 5,846,886.31 |
| Check | 05/20/2024 | 53677 | Premier Truck Group (New) | Prepayment for Parts | 2001 · A/P - NEW | | 10,000.00 | 5,836,886.31 |
| Check | 05/20/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 650,000.00 | 5,186,886.31 |
| Check | 05/20/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | 2001 · A/P - NEW | | 65,000.00 | 5,121,886.31 |
| Check | 05/20/2024 | Wire | Liberty Basin, LLC | PO 12181 | 2001 · A/P - NEW | | 434,880.00 | 4,687,006.31 |
| Bill Pmt -Check | 05/20/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 52,500.36 | 4,634,505.95 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark 7863 | 7863 | 2001 · A/P - NEW | | 1,376.06 | 4,633,129.89 |
| Bill Pmt -Check | 05/20/2024 | 53678 | Premier Truck Group (New) | Freightliner #33 | 2001 · A/P - NEW | | 1,904.31 | 4,631,225.58 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark  7863 | 7863 - 5.20.24 | 2001 · A/P - NEW | | 15,293.04 | 4,615,932.54 |
| Deposit | 05/20/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 | | 4,840,932.54 |
| Deposit | 05/20/2024 | | | Deposit | -SPLIT- | 5,621,473.41 | | 10,462,405.95 |
| Deposit | 05/20/2024 | | | Deposit | -SPLIT- | 1,360,404.65 | | 11,822,810.60 |
| Bill Pmt -Check | 05/21/2024 | ACH | Pioneer Hi-Bred International | | 2001 · A/P - NEW | | 253,735.17 | 11,569,075.43 |
| Bill Pmt -Check | 05/21/2024 | 53682 | Farmers National Bank. | | 2001 · A/P - NEW | | 105,705.82 | 11,463,369.61 |
| Bill Pmt -Check | 05/21/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 13,920.91 | 11,449,448.70 |
| Check | 05/21/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | | 25,864.18 | 11,423,584.52 |
| Bill Pmt -Check | 05/21/2024 | 53683 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 6,755.20 | 11,416,829.32 |
| Check | 05/21/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 11,366,829.32 |
| Bill Pmt -Check | 05/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 238,909.08 | 11,127,920.24 |
| Bill Pmt -Check | 05/22/2024 | 53684 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 158.05 | 11,127,762.19 |
| Bill Pmt -Check | 05/22/2024 | 53685 | Schaefer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 3,094.69 | 11,124,667.50 |
| Bill Pmt -Check | 05/22/2024 | 53686 | Anthem Broadband | | 2001 · A/P - NEW | | 2,271.90 | 11,122,395.60 |
| Bill Pmt -Check | 05/22/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 55,598.73 | 11,066,796.87 |
| Bill Pmt -Check | 05/22/2024 | 53679 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 150,713.71 | 10,916,083.16 |
| Bill Pmt -Check | 05/22/2024 | 53687 | Ah-Zet | 1,905 Gallons Hospital Milk | 2001 · A/P - NEW | | 476.25 | 10,915,606.91 |
| Bill Pmt -Check | 05/22/2024 | 53689 | Ciocca Dairy. | 2,625 Gallons Hospital Milk | 2001 · A/P - NEW | | 656.25 | 10,914,950.66 |
| Bill Pmt -Check | 05/22/2024 | 53690 | Double "V" LLC | 11 Bull Calves Purchased 4/16/24-4/30/24 | 2001 · A/P - NEW | | 4,400.00 | 10,910,550.66 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/26/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 21 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/22/2024 | 53691 | Eagle View East. | 4,594 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,148.50 | 10,909,402.16 |
| Bill Pmt -Check | 05/22/2024 | 53692 | Eagle View Farms | | 2001 · A/P - NEW | | 4,439.25 | 10,904,962.91 |
| Bill Pmt -Check | 05/22/2024 | 53693 | Mark Olmos | 40 Hrs x 20.00 | 2001 · A/P - NEW | | 800.00 | 10,904,162.91 |
| Bill Pmt -Check | 05/22/2024 | 53694 | Nelsen Farms LLC. | 16 Bulls/8 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 12,550.00 | 10,891,612.91 |
| Bill Pmt -Check | 05/22/2024 | 53695 | Safeguard Business Systems, Inc. | Operating Checks | 2001 · A/P - NEW | | 455.66 | 10,891,157.25 |
| Bill Pmt -Check | 05/22/2024 | 53697 | T.L.K. Dairy Inc. | 35,665 Gallons Hospital Milk | 2001 · A/P - NEW | | 8,916.25 | 10,882,241.00 |
| Bill Pmt -Check | 05/22/2024 | 53680 | Premier Truck Group (New) | Freightliner #13 | 2001 · A/P - NEW | | 14,584.05 | 10,867,656.95 |
| Bill Pmt -Check | 05/22/2024 | 53698 | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | | 153,000.00 | 10,714,656.95 |
| Bill Pmt -Check | 05/22/2024 | 53699 | Ag-Rows, Inc | Triticale 5.2.24 | 2001 · A/P - NEW | | 1,300.00 | 10,713,356.95 |
| Bill Pmt -Check | 05/22/2024 | 53700 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | | 7,905.77 | 10,705,451.18 |
| Bill Pmt -Check | 05/22/2024 | Wire | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 10,698,461.18 |
| Bill Pmt -Check | 05/22/2024 | 53702 | ATC Communications | Internet BP 6/1/24 - 6/30/24 | 2001 · A/P - NEW | | 1,353.92 | 10,697,107.26 |
| Bill Pmt -Check | 05/22/2024 | 53703 | Automated Dairy Systems | 3/4" Silicone hose | 2001 · A/P - NEW | | 1,460.00 | 10,695,647.26 |
| Bill Pmt -Check | 05/22/2024 | 53704 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 4,486.50 | 10,691,160.76 |
| Bill Pmt -Check | 05/22/2024 | 53705 | B & N Machine | Bushing f/ Lemken | 2001 · A/P - NEW | | 406.80 | 10,690,753.96 |
| Bill Pmt -Check | 05/22/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 10,690,753.96 |
| Bill Pmt -Check | 05/22/2024 | 53706 | BLN Heuttig Farms | | 2001 · A/P - NEW | | 21,460.00 | 10,669,293.96 |
| Bill Pmt -Check | 05/22/2024 | 53707 | BS&R Design & Supplies (New) | F/C - April 24 | 2001 · A/P - NEW | | 23.61 | 10,669,270.35 |
| Bill Pmt -Check | 05/22/2024 | 53708 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 3,878.96 | 10,665,391.39 |
| Bill Pmt -Check | 05/22/2024 | 53709 | Christensen. Inc DBA United Oil (New) | DEF Fluid | 2001 · A/P - NEW | | 960.40 | 10,664,430.99 |
| Bill Pmt -Check | 05/22/2024 | 53710 | Circle C Equipment (New) | Pumps and vanes for Alyvac | 2001 · A/P - NEW | | 4,308.40 | 10,660,122.59 |
| Bill Pmt -Check | 05/22/2024 | 53711 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 98,382.11 | 10,561,740.48 |
| Bill Pmt -Check | 05/22/2024 | 53712 | Community True Value Building Supply | DEF Fluid | 2001 · A/P - NEW | | 1,872.45 | 10,559,868.03 |
| Bill Pmt -Check | 05/22/2024 | 53713 | Conewango Products Corp. | Jetter cup | 2001 · A/P - NEW | | 212.18 | 10,559,655.85 |
| Bill Pmt -Check | 05/22/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 10,559,655.85 |
| Bill Pmt -Check | 05/22/2024 | ACH | Culligan | | 2001 · A/P - NEW | | 117.48 | 10,559,538.37 |
| Bill Pmt -Check | 05/22/2024 | 53715 | D & B Supply | | 2001 · A/P - NEW | | 1,509.60 | 10,558,028.77 |
| Bill Pmt -Check | 05/22/2024 | 53716 | David Clark DVM | May Herd Health | 2001 · A/P - NEW | | 13,792.50 | 10,544,236.27 |
| Bill Pmt -Check | 05/22/2024 | 53717 | Farmore (New) | | 2001 · A/P - NEW | | 882.22 | 10,543,354.05 |
| Bill Pmt -Check | 05/22/2024 | 53718 | Floyd Lilly Company, Inc | Coil | 2001 · A/P - NEW | | 220.02 | 10,543,134.03 |
| Bill Pmt -Check | 05/22/2024 | 53719 | Gale W. Harding | Travel/Time | 2001 · A/P - NEW | | 2,500.00 | 10,540,634.03 |
| Bill Pmt -Check | 05/22/2024 | 53720 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 4,210.82 | 10,536,423.21 |
| Bill Pmt -Check | 05/22/2024 | 53721 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 55,187.05 | 10,481,236.16 |
| Bill Pmt -Check | 05/22/2024 | 53722 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (575) | 2001 · A/P - NEW | | 247.25 | 10,480,988.91 |
| Bill Pmt -Check | 05/22/2024 | 53723 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 607.86 | 10,480,381.05 |
| Bill Pmt -Check | 05/22/2024 | 53724 | Idaho Power | Buhl | 2001 · A/P - NEW | | 1,312.11 | 10,479,068.94 |
| Bill Pmt -Check | 05/22/2024 | 53725 | Intermountain Gas Company | 98745030001 800 S Idahome RD May 24 | 2001 · A/P - NEW | | 106.07 | 10,478,962.87 |
| Bill Pmt -Check | 05/22/2024 | 53726 | JF Farms Inc. | Manure Hauling April 29,24 - May 9,24 | 2001 · A/P - NEW | | 105,323.40 | 10,373,639.47 |
| Bill Pmt -Check | 05/22/2024 | 53727 | Macrae Custom Farming, Inc | Manure Hauling May 2024 | 2001 · A/P - NEW | | 40,320.00 | 10,333,319.47 |
| Bill Pmt -Check | 05/22/2024 | 53728 | MicroProteins, Inc. (New) | CalfPaste, ECRC Plus, VitaDirect | 2001 · A/P - NEW | | 6,874.79 | 10,326,444.68 |
| Bill Pmt -Check | 05/22/2024 | 53729 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 694.77 | 10,325,749.91 |
| Bill Pmt -Check | 05/22/2024 | 53730 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,393.03 | 10,323,356.88 |
| Bill Pmt -Check | 05/22/2024 | 53731 | Nu-Vu Glass of Twin Falls, Inc. | Door Repair - New Glass | 2001 · A/P - NEW | | 361.21 | 10,322,995.67 |
| Bill Pmt -Check | 05/22/2024 | 53732 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | | 4,182.76 | 10,318,812.91 |
| Bill Pmt -Check | 05/22/2024 | 53733 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 2,713.00 | 10,316,099.91 |
| Bill Pmt -Check | 05/22/2024 | 53734 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 1,633.19 | 10,314,466.72 |
| Bill Pmt -Check | 05/22/2024 | 53735 | Renter Center | 2 Days of Rent for a Lawn Push Roller | 2001 · A/P - NEW | | 46.64 | 10,314,420.08 |
| Bill Pmt -Check | 05/22/2024 | 53736 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | | 200.00 | 10,314,220.08 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 22 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/22/2024 | 53737 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | | 28.59 | 10,314,191.49 |
| Bill Pmt -Check | 05/22/2024 | 53738 | Thomas Petroleum | 800 Gallons Unleaded @ 3.74 BP | 2001 · A/P - NEW | | 2,988.91 | 10,311,202.58 |
| Bill Pmt -Check | 05/22/2024 | 53739 | Watts Hydraulic & Repair (New) | Parts & Labor /Portable pressure washer bt | 2001 · A/P - NEW | | 533.77 | 10,310,668.81 |
| Bill Pmt -Check | 05/22/2024 | 53740 | Webb Nursery | | 2001 · A/P - NEW | | 2,524.89 | 10,308,143.92 |
| Bill Pmt -Check | 05/22/2024 | 53741 | Western States Cat (New) | | 2001 · A/P - NEW | | 1,163.05 | 10,306,980.87 |
| Bill Pmt -Check | 05/22/2024 | 53742 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 5,503.14 | 10,301,477.73 |
| Bill Pmt -Check | 05/22/2024 | 53743 | Zoro Tools Inc | | 2001 · A/P - NEW | | 3,268.38 | 10,298,209.35 |
| Bill Pmt -Check | 05/22/2024 | 53681 | Nelson Jameson, Inc | Vials - Lab Supplies Vet | 2001 · A/P - NEW | | 2,926.35 | 10,295,283.00 |
| Bill Pmt -Check | 05/22/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | | 16,815.24 | 10,278,467.76 |
| Bill Pmt -Check | 05/22/2024 | WIRE | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 232,612.13 | 10,045,855.63 |
| Check | 05/22/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 120,744.00 | 9,925,111.63 |
| Check | 05/23/2024 | 53744 | Stotz Equipment | | 2001 · A/P - NEW | | 2,950.00 | 9,922,161.63 |
| Bill Pmt -Check | 05/23/2024 | ACH | Amazing Lawns and Landscapes | June Lawn Care | 2001 · A/P - NEW | | 8,276.00 | 9,913,885.63 |
| Check | 05/24/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 4,100.00 | 9,909,785.63 |
| Bill Pmt -Check | 05/24/2024 | 53745 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | | 86,000.00 | 9,823,785.63 |
| Bill Pmt -Check | 05/24/2024 | 53746 | B & H Farming-Randy B & Tom Haynes | | 2002 · A/P - Trade | | 247,000.00 | 9,576,785.63 |
| Bill Pmt -Check | 05/24/2024 | 53747 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | | 50,000.00 | 9,526,785.63 |
| Bill Pmt -Check | 05/24/2024 | 53748 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | | 329,000.00 | 9,197,785.63 |
| Bill Pmt -Check | 05/24/2024 | Wire | PerforMix Nutrition Systems | | 2002 · A/P - Trade | | 200,000.00 | 8,997,785.63 |
| Bill Pmt -Check | 05/24/2024 | 53749 | Wada Farms | | 2002 · A/P - Trade | | 275,000.00 | 8,722,785.63 |
| Bill Pmt -Check | 05/24/2024 | Wire | Pan American Life Insurance Group | April 2024 Premiums | 2002 · A/P - Trade | | 12,740.79 | 8,710,044.84 |
| Bill Pmt -Check | 05/24/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 1 (April) | 2002 · A/P - Trade | | 397,380.68 | 8,312,664.16 |
| Bill Pmt -Check | 05/24/2024 | ACH QBs | Automation Werx, LLC (New) | water room control/drive cabinets with light | 2001 · A/P - NEW | | 39,802.94 | 8,272,861.22 |
| Bill Pmt -Check | 05/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 258,871.13 | 8,013,990.09 |
| Bill Pmt -Check | 05/24/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | | 225,260.96 | 7,788,729.13 |
| Check | 05/24/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 7,728,729.13 |
| Deposit | 05/24/2024 | | | Deposit | 1119 · Undeposited Funds | 42,294.70 | | 7,771,023.83 |
| Deposit | 05/24/2024 | | | Deposit | 1119 · Undeposited Funds | 33,192.84 | | 7,804,216.67 |
| Transfer | 05/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,921,283.19 | | 9,725,499.86 |
| Transfer | 05/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 403,447.18 | | 10,128,947.04 |
| General Journal | 05/24/2024 | PR 5/20/26 | | Balance Adjustment | Reconciliation Discrepancies | 20.00 | | 10,128,967.04 |
| Bill Pmt -Check | 05/27/2024 | 53750 | Farmers National Bank. | | 2001 · A/P - NEW | | 105,705.82 | 10,023,261.22 |
| Bill Pmt -Check | 05/27/2024 | 53751 | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | | 7,549.32 | 10,015,711.90 |
| Bill Pmt -Check | 05/27/2024 | 53752 | Stotz Equipment | Discs - Grain Drill | 2001 · A/P - NEW | | 1,221.61 | 10,014,490.29 |
| Bill Pmt -Check | 05/28/2024 | 53755 | Silva Brothers. | 5 Bulls/3 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 3,450.00 | 10,011,040.29 |
| Check | 05/28/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 550,000.00 | 9,461,040.29 |
| Check | 05/28/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | | 1,000,000.00 | 8,461,040.29 |
| Check | 05/28/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | | 500,000.00 | 7,961,040.29 |
| Check | 05/28/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | 2001 · A/P - NEW | | 65,000.00 | 7,896,040.29 |
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 132,226.94 | 7,763,813.35 |
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 71,323.32 | 7,692,490.03 |
| Bill Pmt -Check | 05/28/2024 | 53753 | Agri-Service, Inc. | Shit Wagon | 2001 · A/P - NEW | | 5,408.00 | 7,687,082.03 |
| Check | 05/28/2024 | 53754 | Magic Valley Crushing | Gravel | 1619.14 · Canyon Properties | | 2,400.00 | 7,684,682.03 |
| Deposit | 05/28/2024 | | | Deposit | 1119 · Undeposited Funds | 44,459.20 | | 7,729,141.23 |
| Bill Pmt -Check | 05/29/2024 | 53757 | Dairy Tech Inc. (New) | Pasteurizer/ Mathilda parts | 2001 · A/P - NEW | | 1,302.64 | 7,727,838.59 |
| Bill Pmt -Check | 05/29/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 111,442.92 | 7,616,395.67 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P - NEW | | 59,669.99 | 7,556,725.68 |
| Bill Pmt -Check | 05/29/2024 | 53756 | Watts Hydraulic & Repair (New) | Rolling stock Shit truck | 2001 · A/P - NEW | | 391.08 | 7,556,334.60 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 23 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/29/2024 | 53758 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 33,204.38 | 7,523,130.22 |
| Bill Pmt -Check | 05/29/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 37,446.03 | 7,485,684.19 |
| Bill Pmt -Check | 05/29/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 2,296.66 | 7,483,387.53 |
| Bill Pmt -Check | 05/29/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 257,381.84 | 7,226,005.69 |
| Bill Pmt -Check | 05/29/2024 | 53759 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 1,146.73 | 7,224,858.96 |
| Bill Pmt -Check | 05/29/2024 | 53760 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 16,332.50 | 7,208,526.46 |
| Bill Pmt -Check | 05/29/2024 | 53761 | Westec Concrete Cutting LLC | 30 Ft x 10" CC Slab | 2001 · A/P - NEW | | 3,931.00 | 7,204,595.46 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P - NEW | | 20,249.39 | 7,184,346.07 |
| Bill Pmt -Check | 05/29/2024 | | American Calf Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,184,346.07 |
| Check | 05/29/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 7,183,227.79 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,419.80 | 7,179,807.99 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | 56511129 | 2001 · A/P - NEW | | 95,380.44 | 7,084,427.55 |
| Bill Pmt -Check | 05/30/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 267,285.39 | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Al-Mar Dairy. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | J.D. Heiskell & Co. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | | Valley Wide COOP - Millenkamp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,817,142.16 |
| Bill Pmt -Check | 05/30/2024 | 53762 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2002 · A/P - Trade | | 666.12 | 6,816,476.04 |
| Bill Pmt -Check | 05/30/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 65,363.87 | 6,751,112.17 |
| Bill Pmt -Check | 05/30/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 59,278.15 | 6,691,834.02 |
| Bill Pmt -Check | 05/30/2024 | 53763 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 42,200.15 | 6,649,633.87 |
| Bill Pmt -Check | 05/30/2024 | 53764 | Clearwater Power Equipment | husqvarna lawn mower belts (2) | 2001 · A/P - NEW | | 121.98 | 6,649,511.89 |
| Bill Pmt -Check | 05/30/2024 | 53765 | Floyd Lilly Company, Inc | Water Trough Valves / Sump float floats | 2001 · A/P - NEW | | 1,885.04 | 6,647,626.85 |
| Bill Pmt -Check | 05/30/2024 | 53766 | G.J. Verti-line Pumps, Inc. | | 2001 · A/P - NEW | | 11,150.00 | 6,636,476.85 |
| Bill Pmt -Check | 05/30/2024 | 53767 | Gem State Welders Supply INC. (New) | Refill 2 Acetelyne bottles | 2001 · A/P - NEW | | 59.89 | 6,636,416.96 |
| Bill Pmt -Check | 05/30/2024 | 53768 | J & W Agri-Corp | Potatoes 268.60 @ 25.00 BP | 2001 · A/P - NEW | | 6,715.00 | 6,629,701.96 |
| Bill Pmt -Check | 05/30/2024 | 53770 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | | 21,900.00 | 6,607,801.96 |
| Bill Pmt -Check | 05/30/2024 | 53771 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 4,387.09 | 6,603,414.87 |
| Bill Pmt -Check | 05/30/2024 | 53772 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,101.13 | 6,602,313.74 |
| Bill Pmt -Check | 05/30/2024 | 53773 | Thomas Petroleum | 604.9 Gallons Unleaded @ 3.77 BP | 2001 · A/P - NEW | | 2,278.89 | 6,600,034.85 |
| Bill Pmt -Check | 05/30/2024 | 53774 | Western States Cat (New) | CAT 930M  #07 | 2001 · A/P - NEW | | 476.44 | 6,599,558.41 |
| Bill Pmt -Check | 05/30/2024 | 53775 | Xavier Farm Services, LLC (New) | Side discharge chute f/ Mensch | 2001 · A/P - NEW | | 7,163.00 | 6,592,395.41 |
| Bill Pmt -Check | 05/30/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P - NEW | | 81,315.80 | 6,511,079.61 |
| Bill Pmt -Check | 05/31/2024 | Wire | Pan American Life Insurance Group | June 2024 Premiums | 2001 · A/P - NEW | | 41,747.86 | 6,469,331.75 |
| Bill Pmt -Check | 05/31/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 6,442,962.92 |
| Check | 05/31/2024 | 53776 | Barbie DeMello | | 7481 · Travel Expense | | 1,383.00 | 6,441,579.92 |
| Check | 05/31/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 10,255.19 | 6,431,324.73 |
| Bill Pmt -Check | 05/31/2024 | ACH | State Insurance Fund | March WC | 2001 · A/P - NEW | | 33,481.00 | 6,397,843.73 |
| Bill Pmt -Check | 05/31/2024 | 53777 | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | | 1,643.42 | 6,396,200.31 |
| Bill Pmt -Check | 05/31/2024 | 53778 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 39,404.84 | 6,356,795.47 |
| Bill Pmt -Check | 05/31/2024 | 53779 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 43,176.66 | 6,313,618.81 |
| Bill Pmt -Check | 05/31/2024 | 53780 | Industrial Electric Motor Service, Inc. | Sta Rite Pump | 2001 · A/P - NEW | | 2,915.00 | 6,310,703.81 |
| Bill Pmt -Check | 05/31/2024 | 53781 | Diesel Depot | Tarps - SD Trailer | 2001 · A/P - NEW | | 3,457.38 | 6,307,246.43 |
| Bill Pmt -Check | 05/31/2024 | 53782 | Daniels Manufacturing Co. | Turnbuckle f/ Bottom chain | 2001 · A/P - NEW | | 362.86 | 6,306,883.57 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/20/24 Entered 06/23/24 17:13:49    Desc Main
Document Page 24 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 05/31/2024 | ACH | Lifemap Assurance Company | GR0039902 June 2024 Premiums | 2001 · A/P - NEW | | 2,421.41 | 6,304,462.16 |
| Check | 05/31/2024 | Wire | Liberty Basin, LLC | PO 12197 | 2001 · A/P - NEW | | 287,360.00 | 6,017,102.16 |
| Check | 05/31/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 55,000.00 | 5,962,102.16 |
| Bill Pmt -Check | 05/31/2024 | 53783 | Magic Valley Dairy Systems, LLC (New) | Super Boost | 2001 · A/P - NEW | | 10,132.80 | 5,951,969.36 |
| Deposit | 05/31/2024 | | | Deposit | 1119 · Undeposited Funds | 902,546.13 | | 6,854,515.49 |
| Bill Pmt -Check | 05/31/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 217,935.99 | 6,636,579.50 |
| **Total 1110 · Mechanics - Operating** | | | | | | **30,542,077.30** | **25,463,372.20** | **6,636,579.50** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | **69,123.21** |
| 1 \| Check | 04/30/2024 | Agency | Millenkamp Cattle, Inc. | | 7402 · Payroll Taxes | | 8,151.04 | 60,972.17 |
| 1 \| Deposit | 04/30/2024 | RevForce | Millenkamp Cattle, Inc. | Deposit | 1548 · Payroll advance | 31,216.78 | | 92,188.95 |
| Transfer | 05/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,292,188.95 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | -SPLIT- | | 940,849.15 | 351,339.80 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | 1115 · Mechanics - Payroll | | 1,935.57 | 349,404.23 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | 1115 · Mechanics - Payroll | | 204,429.17 | 144,975.06 |
| Transfer | 05/16/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,344,975.06 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | -SPLIT- | | 950,657.18 | 394,317.88 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | | 1,681.06 | 392,636.82 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | | 3,195.71 | 389,441.11 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | | 207,579.77 | 181,861.34 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **2,431,216.78** | **2,318,478.65** | **181,861.34** |
| | | | | | | | | |
| **1117 · Zions Bank** | | | | | | | | **0.00** |
| | | | | | | | | 0.00 |
| **Total 1117 · Zions Bank** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | **1,737.41** |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 627,114.33 | | 628,851.74 |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 1,807,410.54 | | 2,436,262.28 |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, Inc. | transfer | 0029 · Mechanics - Concentration | | 2,430,262.28 | 6,000.00 |
| Check | 05/15/2024 | 10001 | Millenkamp Cattle, Inc. | | 7171 · Dues & Subscriptions | | 155.00 | 5,845.00 |
| Check | 05/31/2024 | | | Service Charge | 9532 · Bank Service Charge | | 3.00 | 5,842.00 |
| **Total 1118 · Farmers Bank** | | | | | | **2,434,524.87** | **2,430,420.28** | **5,842.00** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **57.67** |
| | | | | | | | | 57.67 |
| | | | | | | | | 57.67 |
| **Total 1122 · WJM Trust** | | | | | | **0.00** | **0.00** | **57.67** |
| | | | | | | | | |
| **TOTAL** | | | | | | **43,593,683.56** | **37,624,304.86** | **9,100,171.39** |

1:16 PM

06/20/24

Accrual Basis

**Millenkamp Cattle, Inc.**
# Balance Sheet
### As of May 31, 2024

|  | May 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 100.00 |
| 0002.20 · Payroll | 100.00 |
| 0002.30 · Reserve | 100.00 |
| **Total 0002 · 1st Federal** | 300.00 |
| 0029 · Mechanics - Concentration | 2,275,530.88 |
| 1110 · Mechanics - Operating | 6,636,579.50 |
| 1115 · Mechanics - Payroll | 181,861.34 |
| 1118 · Farmers Bank | 5,842.00 |
| 1122 · WJM Trust | 57.67 |
| **Total Checking/Savings** | 9,100,171.39 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 15,916,498.80 |
| **Total Accounts Receivable** | 15,916,498.80 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 11,616,760.00 |
| **Total Cattle Inventory** | 11,616,760.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,902,409.26 |
| 1416 · Inventory - Silage | 21,792,611.63 |
| 1417 · Haylage Inventory | 7,727,429.26 |
| 1418 · Triticale Inventory | 1,073,601.08 |
| 1419 · Hay Inventory | 410,686.22 |
| 1420 · Straw Inventory | 3,136,014.52 |
| 1421 · Seed Inventory | 289,107.00 |
| 1423 · Inventory  Barley | 220,549.44 |
| **Total Feed Inventory** | 36,552,408.41 |
| 1404 · Inventory - Medicine | 858,157.85 |
| 1444 · Inventory - Farm | 347,439.20 |
| **Total Inventory** | 49,374,765.46 |
| 1203 · Temporary AR | 7,321,283.32 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 361,827.57 |
| 1547 · Prepaid Other | 891,495.67 |
| 1548 · Payroll advance | -11,400.34 |
| **Total Other Current Assets** | 60,866,145.93 |
| **Total Current Assets** | 85,882,816.12 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 73,864,027.00 |
| 1555 · Self Raised Heifers | 31,986,260.00 |
| 1560 · A/D - Purchased Cows | -1,069,273.00 |
| 1561 · A/D - Self Raised Cows | -27,047,971.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,232,574.75 |
| 1604 · Machinery & Equipment | 22,760,015.91 |
| 1605 · A/D - Machinery & Equipment | -13,028,842.75 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -60,826.15 |
| 1608 · Automobiles | 8,318,381.18 |
| 1609 · A/D - Automobiles | -4,879,544.04 |

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 26 of 103

**Millenkamp Cattle, Inc.**
# Balance Sheet
**As of May 31, 2024**

| | May 31, 24 |
|---|---:|
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,499.83 |
| 1619 · WIP | |
| 1619.01 · Milk Barn #2 | 2,544,311.45 |
| 1619.05 · Cattle Processing Barn | 45,590.13 |
| 1619.06 · Cross Vent Barn #1 | 88,047.94 |
| 1619.07 · Cross Vent Barn #2 | 379,969.98 |
| 1619.08 · Calf Ranch | 252,295.84 |
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 751,998.36 |
| 1619.14 · Canyon Properties | 123,523.63 |
| | |
| 1619.19 · Storage Shop | 4,364,863.87 |
| 1619.20 · Misc | 134,722.77 |
| 1619.22 · Digester/Manure Project | 2,526,189.47 |
| 1619.25 · Pipeline Project | 774,493.05 |
| 1619.27 · Moonshine Ranch | 251,649.55 |
| 1619.28 · Pressure Washer Building | 20,842.21 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 284,447.52 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.99 · Capitalized Interest | 2,196,102.54 |
| **Total 1619 · WIP** | 14,917,898.77 |
| **Total Fixed Assets** | 111,036,573.26 |
| **Other Assets** | |
| **Loan Fees** | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| **Total Loan Fees** | 0.00 |
| 1517 · Deposits | 423,524.97 |
| 1518 · Morgan Stanley Investment | 1,014,990.41 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,582,727.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| **Total 1520 · Investment in Affiliates** | 3,609,493.25 |
| 1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
| 1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -16,382.49 |
| **Total Other Assets** | 22,438,571.37 |
| **TOTAL ASSETS** | **219,357,960.75** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2001 · A/P - NEW | 3,186,106.79 |
| 2002 · A/P - Trade | 40,927,222.31 |
| | |
| 2002a · Contra A/P | 148,633.94 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | 44,919,476.22 |
| **Other Current Liabilities** | |
| 2015 · Rabo 6035 - Operating LOC | 60,937,932.01 |
| 2016 · Rabo 6048 - Swing Line | 28,759,794.39 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred Revenue | 6,598,989.26 |
| 2024 · Sandton Funds | 16,500,000.00 |
| 2100 · Accrued Interest | 1,639,350.23 |
| 2131 · Accrued Group Insurance | |
| Blue Cross Insurance | -4,655.62 |

1:16 PM

06/20/24

Accrual Basis

# Millenkamp Cattle, Inc.
# Balance Sheet
## As of May 31, 2024

|  | May 31, 24 |
|---|---:|
| **Colonial Ins Post-Tax** | -1,733.00 |
| **Colonial Ins Pre-Tax** | -8,306.48 |
| **Life Map Dental Insurance** | -5,105.18 |
| **Pan American Insurance** | -41,651.14 |
| **VSP Vision Insurance** | -1,080.09 |
| **2131 · Accrued Group Insurance - Other** | 171,660.73 |
|  |  |
| **Total 2131 · Accrued Group Insurance** | 109,129.22 |
|  |  |
| **2140 · Accrued Wages** | 1,135,452.97 |
| **2300 · Accrued Federal W/H** | -8.00 |
| **2305 · Accrued Idaho W/H** | 8,268.00 |
| **2350 · Accrued FICA Taxes** | -0.82 |
| **2369 · Accrued Fed U/C Tax** | 1,193.35 |
| **2395 · Accrued Idaho SUI Tax** | 21,418.26 |
| **2399 · Accrued Payroll Liabilities** | 102,960.82 |
| **2470 · Accrued Property Taxes** | 200,552.94 |
| **2599 · Current Portion of LTD** | 2,414,228.71 |
|  |  |
| **Total Other Current Liabilities** | 124,762,100.98 |
|  |  |
| **Total Current Liabilities** | 169,681,577.20 |
|  |  |
| **Long Term Liabilities** |  |
| **2564 · N/P FN Bank** |  |
| **2564.09 · N/P FN Bank -Con-dor** | 8.05 |
| **2564.10 · N/P TN Bank- Alley Vac** | 12,998.43 |
| **2564.11 · N/P FN Bank - 6 Dodge Pickups** | 79,669.57 |
| **2564.12 · N/P FN Bank- 4 Generators** | 245,881.06 |
| **2564.13 · N/P FN Bank -2 Generators** | 256,951.64 |
| **2564.14 · N/P FN Bank- SmithCo Sidedumps** | 111,634.02 |
| **2564.15 · N/P FN Bank (7) 2022 Dodge Pick** | 137,538.04 |
| **2564.16 · N/P FN Bank- Rubin Disk/Peecon** | 109,886.33 |
| **2564.17 · NP FN Bank - Roxor Jeeps** | 49,685.80 |
| **2564.18 · N/P FN Bank - Equipment** | 877,800.12 |
| **2564.19 · N/P FN Bank - 6 Dodge Pickups.** | -76,965.31 |
|  |  |
| **Total 2564 · N/P FN Bank** | 1,805,087.75 |
|  |  |
| **2566 · CNH Capital** |  |
| **2566.04 · CNH-222603  Case IH 115's** | 42,624.69 |
| **2566.07 · CNH-765552 30 Maxxum 115's** | -203,776.88 |
| **2566.08 · CNH-765530 25 Kubota's** | -76,217.72 |
|  |  |
| **Total 2566 · CNH Capital** | -237,369.91 |
|  |  |
| **2567 · John Deere Financial** |  |
| **2567.01 · N/P JDF - H10i Compactor** | 108,297.12 |
| **2567.02 · N/P JDF - H12iPB Compactor** | 146,019.10 |
| **2567.03 · N/P JDF - 50G Compact Excavator** | 66,202.22 |
| **2567.04 · N/P JDF - 50G Compact.Excavator** | 67,789.62 |
| **2567.05 · N/P JDF - 650P Dozer** | 184,288.34 |
| **2567.06 · N/P JDF - 135P Excavator** | 220,916.46 |
| **2567.07 · N/P JDF - 320P Backhoe Loader** | 114,230.36 |
|  |  |
| **Total 2567 · John Deere Financial** | 907,743.22 |
|  |  |
| **2576 · Met Life** |  |
| **2576.01 · Met Life-500199534** | -4,064,831.49 |
| **2576.03 · Met Life-500199858** | -32,517.66 |
|  |  |
| **Total 2576 · Met Life** | -4,097,349.15 |
|  |  |
| **2577 · Daimler LTD** |  |
| **2577.05 · Daimler 84001 Freightliners** | 370,552.60 |
| **2577.06 · Daimler 3001 Freightliners** | -93,160.78 |
|  |  |
| **Total 2577 · Daimler LTD** | 277,391.82 |
|  |  |
| **2578 · Conterra Ag Capital** |  |
| **2578.02 · Conterra Ag** | 16,500,000.00 |
|  |  |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |

**1:16 PM**

**06/20/24**

**Accrual Basis**

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of May 31, 2024**

|  | May 31, 24 |
|---|---:|
| **2999 · Less Current Portion of LTD** | -2,414,228.71 |
| **Total Long Term Liabilities** | 12,741,275.02 |
| **Total Liabilities** | 182,422,852.22 |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -71,865.36 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,294,153.48 |
| Net Income | 10,150,928.63 |
| **Total Equity** | 36,935,108.53 |
| **TOTAL LIABILITIES & EQUITY** | 219,357,960.75 |

1:20 PM
06/20/24
Accrual Basis

**Millenkamp Cattle, Inc.**
# Profit & Loss
## May 2024

|  | May 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| **4000.01 · Voluntary Dairy** | 327,821.87 |
| **4000.02 · Involuntary Dairy** | 149,036.84 |
| **Total 4000 · Dairy Sales** | 476,858.71 |
| **4001 · Heifer Sales** | |
| **4001.02 · Involuntary Heifers** | 18,190.26 |
| **Total 4001 · Heifer Sales** | 18,190.26 |
| **4002 · Steer Sales** | |
| **4002.01 · Steer Sales - Feeders** | 377,032.50 |
| **4002.03 · Involuntary Steers** | 10,565.33 |
| **Total 4002 · Steer Sales** | 387,597.83 |
| **4004 · Other Cattle Sales** | |
| **4004.03 · Mixed Crossbreds - Fats** | 1,739,305.00 |
| **4004 · Other Cattle Sales - Other** | -500.00 |
| **Total 4004 · Other Cattle Sales** | 1,738,805.00 |
| **4005 · Custom Feed Sales** | 2,295,145.10 |
| **Total Cattle Sales** | 4,916,596.90 |
| **4013 · Compost Sales** | 1,550,000.00 |
| **4015 · Milk Revenue** | 7,356,793.85 |
| **4999 · Miscellaneous Income** | -18,219.21 |
| **Total Income** | 13,805,171.54 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| **5410 · Medicine Purchases** | 905,203.43 |
| **5440 · Heifer Purchases** | 33,500.00 |
| **5441 · Bull/Steer Purchases** | 56,675.00 |
| **7214 · Freight/Hauling** | 5,053.40 |
| **7217 · BIC/Brand Fees** | 6,947.12 |
| **7218 · Testing** | 10,163.89 |
| **7380 · Veterinary** | 27,837.50 |
| **7381 · Hoof Trimming** | 49,571.00 |
| **7390 · Semen** | 350,164.00 |
| **7452 · Supplies - Sanitation & Cleanup** | 336,294.97 |
| **7456 · Supplies - Cattle Care** | 77,400.35 |
| **Total Cattle** | 1,858,810.66 |
| **Feed** | |
| **5300 · Grains & Minerals** | 8,138,046.04 |
| **5305 · Feed Purchases** | 30,875.00 |
| **5306 · Silage** | 11,303.50 |
| **5308 · Triticale** | 464,972.03 |
| **5309 · Hay** | 959,865.75 |
| **5310 · Straw** | 77,706.40 |
| **Total Feed** | 9,682,768.72 |
| **5101 · Milk Hauling** | 261,898.60 |
| **5102 · Milk Hauling Surcharge** | 20,987.18 |
| **5103 · Idaho Dairy Commissions** | 28,479.66 |
| **5104 · National Dairy Commissions** | 12,945.30 |
| **Total COGS** | 11,865,890.12 |
| **Gross Profit** | 1,939,281.42 |

| | |
|---|---|
| 1:20 PM | **Millenkamp Cattle, Inc.** |
| 06/20/24 | **Profit & Loss** |
| Accrual Basis | **May 2024** |

| | May 24 |
|---|---|
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 107,872.00 |
| **Total Fixed Costs** | 107,872.00 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 349,428.02 |
| 7623 · Diesel-Trucking | 307,675.23 |
| **Total Fuel** | 657,103.25 |
| **Labor** | |
| 7190 · Employee Welfare | 602.05 |
| 7252 · Workers Compensation | 31,315.00 |
| 7258 · Group Insurance | 62,333.56 |
| 7399 · Salaried Wages | 135,306.57 |
| 7400 · Shift Wages | 503,780.00 |
| 7401 · Hourly Wages | 1,506,509.26 |
| 7402 · Payroll Taxes | 176,138.73 |
| **Total Labor** | 2,415,985.17 |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | -20.00 |
| **Total Miscellaneous Expense** | -20.00 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 3,805.15 |
| 7304 · Facility-Exterior | 102,530.25 |
| 7305 · Buildings-Interior | 23,598.51 |
| 7306 · Milk Mixing Barn | 4,693.08 |
| 7307 · Milk Parlors | 330,707.70 |
| 7308 · Hutches | 2,620.05 |
| **Total R&M-Facilities** | 467,954.74 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 6,165.10 |
| 7301 · Rolling Stock | 303,764.42 |
| 7309 · Trucking Repairs | 109,318.34 |
| 7310 · Semi Tires | 32,380.33 |
| 7311 · Supplies | 43,995.94 |
| R&M-Rolling Stock - Other | 4,892.55 |
| **Total R&M-Rolling Stock** | 500,516.68 |
| **Z-Admin** | |
| 7171 · Dues & Subscriptions | 16,748.37 |
| 7185 · Garbage & Waste Removal | 14,104.28 |
| 7186 · Electrical Expense | 238,570.46 |
| 7187 · Water-Sewage Expense | 2,175.00 |
| 7216 · Finance Charges | 1,475.20 |
| 7221 · Propane | 47,656.67 |
| 7222 · Natural Gas | 102.28 |
| 7333 · Contract Services | 424,740.73 |
| 7361 · Pest Control | 1,731.34 |
| 7371 · Postage Expense | 28.59 |
| 7385 · Rent - Machinery & Equip | 238,281.16 |
| 7386 · Rent - Land and Facility | 369,465.00 |
| 7424 · Supplies | 51,847.44 |
| 7457 · Supplies - Office | 7,841.73 |
| 7471 · Telephone | 233.47 |
| 7472 · Cell Phone | 2,732.25 |
| 7474 · Internet | 3,808.45 |
| 7481 · Travel Expense | 4,184.77 |
| 7615 · License & Fees-Trucking | 475.77 |
| **Total Z-Admin** | 1,426,202.96 |

**1:20 PM**

**06/20/24**

**Accrual Basis**

# Millenkamp Cattle, Inc.
## Profit & Loss
### May 2024

|  | May 24 |
|---|---:|
| **4008 · Trucking Sales** | -146,258.85 |
| **9531 · Interest Expense** | 1,690,829.64 |
| **9532 · Bank Service Charge** | 3.00 |
| **Total Expense** | 7,120,188.59 |
| **Net Ordinary Income** | -5,180,907.17 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 5906 · Ending Farm Inventory | 0.00 |
| 7388 · Compost/Manure Preparation | -157,656.25 |
| 8001 · Custom Hire | -103,069.20 |
| 8002 · Fertilizer and Chemicals | -1,024,090.94 |
| 8004 · Seed | -360,662.67 |
| 8005 · Utilities | -66,869.71 |
| 8006 · Rent | -12,000.00 |
| 8007 · R&M - Small Equipment | -58,605.44 |
| 8008 · R&M - Facility | -38,759.65 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -272,254.60 |
| **Total Farming** | -2,095,622.53 |
| 9001 · Interest Income Other | 29,159.09 |
| 9009 · Other Income | 208,624.25 |
| **Total Other Income** | -1,857,839.19 |
| **Net Other Income** | -1,857,839.19 |
| **Net Income** | **-7,038,746.36** |

**Millenkamp Cattle Inc**
**A/R Aging Summary**
**As of May 31, 2024**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Ah-Zet Dairy | 21,223.20 | 18,340.90 | 0.00 | 0.00 | 0.00 | 39,564.10 |
| Al-Mar Dairy | 131,796.45 | 0.00 | 32,647.30 | 61,028.93 | 307,443.80 | 532,916.48 |
| B&H Farms | 180,828.89 | 0.00 | 0.00 | 19,156.94 | 0.00 | 199,985.83 |
| Bokma Dairy. | 43,389.90 | 0.00 | 0.00 | 0.00 | 0.00 | 43,389.90 |
| Bruce Farms | 0.00 | 610.00 | -5,350.00 | 2,090.00 | 0.00 | -2,650.00 |
| Cargill Meat Solutions Corporation | 0.00 | 16,385.60 | 0.00 | 0.00 | 0.00 | 16,385.60 |
| Ciocca Dairy | 14,748.20 | 14,907.30 | 0.00 | 0.00 | 0.00 | 29,655.50 |
| Claar Farms, LLC | 68,194.42 | 0.00 | 0.00 | 0.00 | 0.00 | 68,194.42 |
| Clear Lakes Products. | 0.00 | 0.00 | 28,695.60 | 0.00 | 0.00 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 43,353.62 | 40,678.34 | 0.00 | 0.00 | 0.00 | 84,031.96 |
| Diamond B Dairy | 34,804.79 | 61,010.95 | 28,962.88 | 0.00 | 0.00 | 124,778.62 |
| Double V, LLC | 131,536.78 | 60,444.60 | 62.16 | 0.00 | 0.00 | 192,043.54 |
| Eagle View East | 57,205.80 | 54,466.95 | 0.00 | 0.00 | 0.00 | 111,672.75 |
| Eagle View Farms, LLC 1700 | 61,560.00 | 57,953.10 | 0.00 | 0.00 | 0.00 | 119,513.10 |
| Eagle View Farms. | 77,771.32 | 78,247.87 | 0.00 | 0.00 | 0.00 | 156,019.19 |
| East Valley Development LLC | 1,049,659.09 | 1,050,000.00 | 1,067,629.07 | 1,032,843.01 | 1,666,089.13 | 5,866,220.30 |
| Glanbia | 0.00 | 6,129,936.98 | 0.00 | 0.00 | 0.00 | 6,129,936.98 |
| Grant & Hagan, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 87,360.68 | 87,360.68 |
| Green Source Automation. | 3,343.44 | 0.00 | 0.00 | 5,015.16 | 12,599.64 | 20,958.24 |
| Heglar Creek Dairy | 48,995.40 | 476.44 | 0.00 | 0.00 | 0.00 | 49,471.84 |
| Hollifield Ranches | 0.00 | 0.00 | 0.00 | 0.00 | 84,208.60 | 84,208.60 |
| J & V Dairy | 34,088.10 | 34,143.60 | 0.00 | 0.00 | 0.00 | 68,231.70 |
| Jack Verbree Dairies | 142,675.70 | 158,674.84 | 0.00 | 0.00 | 0.00 | 301,350.54 |
| Johnny Sprattling | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Ken Thompson* | 1,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| Kraus Farms. | 108,108.18 | 0.00 | 0.00 | 0.00 | 0.00 | 108,108.18 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 23,172.27 | 23,172.27 |
| Nelsen Farms LLC | 53,291.10 | 0.00 | 22,200.00 | 19,365.80 | 25,078.60 | 119,935.50 |
| No View Dairy, LLC | 59,910.40 | 113,342.10 | 56,658.10 | 0.00 | 0.00 | 229,910.60 |
| Oppedyk Dairy | 44,825.50 | 88,997.42 | 42,050.50 | 0.00 | 0.00 | 175,873.42 |
| Producers Livestock | 7,422.76 | 0.00 | 0.00 | 0.00 | 0.00 | 7,422.76 |
| Red Rock Dairy | 9,645.90 | 10,711.50 | 0.00 | 0.00 | 0.00 | 20,357.40 |
| Reynolds Creek Calf Ranch, LLC | 182,330.53 | -7,593.70 | 274,477.10 | 0.00 | 0.00 | 449,213.93 |
| Schilder Dairy, LLC. | 78,425.20 | 0.00 | 0.00 | 0.00 | 0.00 | 78,425.20 |
| Silva Brothers | 5,605.50 | 5,276.20 | 0.00 | 0.00 | 0.00 | 10,881.70 |
| South View Dairy | 83,202.32 | 75,126.20 | 0.00 | 99.00 | 0.00 | 158,427.52 |
| Stouder Holsteins LLP | 19,950.40 | 21,552.50 | 0.00 | 0.00 | 0.00 | 41,502.90 |
| Valley Beef | 3,381.65 | 23,666.75 | 1.00 | 0.00 | 0.00 | 27,049.40 |
| Van Dyk Dairy | 33,795.80 | 73,278.50 | 0.00 | 0.00 | 0.00 | 107,074.30 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **2,836,495.34** | **8,181,434.94** | **1,548,033.71** | **1,139,598.84** | **2,210,935.97** | **15,916,498.80** |

Millenkamp Cattle, Inc
**A/P Aging Summary NEW**
As of May 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| 2020 Window Service | 400.00 | 355.00 | 0.00 | 0.00 | 0.00 | 755.00 |
| A. Scott Jackson Trucking, Inc. (New) | 0.00 | 0.00 | -8,625.20 | 0.00 | 0.00 | -8,625.20 |
| Aden Brook Trading Corp (New) | 99,143.04 | -846.09 | 0.00 | 0.00 | 0.00 | 98,296.95 |
| ADM Animal Nutrition, Inc. | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Ag-Rows, Inc (New) | 0.00 | 38,900.00 | 0.00 | 0.00 | 0.00 | 38,900.00 |
| Ag Electric | 163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163.00 |
| Agri-Service, Inc. | 0.00 | -215.11 | 0.00 | 0.00 | 0.00 | -215.11 |
| Ah-Zet | 644.25 | 0.00 | 0.00 | 0.00 | 0.00 | 644.25 |
| Al-Mar Dairy. | 13,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,900.00 |
| ALL PRO LINEN INC. | 1,296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| AllFlex USA (New) | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,000.00 |
| Amalgamated Sugar - MK (New) | 0.00 | -65,445.97 | 0.00 | 0.00 | 0.00 | -65,445.97 |
| Amazing Lawns and Landscapes | 0.00 | -241.00 | 0.00 | 0.00 | 0.00 | -241.00 |
| American Calf Products (New) | 35,486.54 | 0.00 | 0.00 | 0.00 | 0.00 | 35,486.54 |
| American Construction | 317.89 | 0.00 | 0.00 | 0.00 | 0.00 | 317.89 |
| Anthem Broadband | 70.15 | 0.00 | 0.00 | 0.00 | 0.00 | 70.15 |
| Arlene's Flower Garden Inc. | 0.00 | 159.00 | 0.00 | 0.00 | 0.00 | 159.00 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automation Werx, LLC (New) | 8,465.51 | 0.00 | 0.00 | 0.00 | 0.00 | 8,465.51 |
| B & R Bearing Supply, Inc. | 0.00 | 1,523.12 | 0.00 | 0.00 | 0.00 | 1,523.12 |
| Badger Bearing PTP, Inc (New) | 38.60 | 655.14 | 0.00 | 0.00 | 0.00 | 693.74 |
| Bear Necessities Portable Restrooms | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| Bills Sewer and Drain Service, Inc. | 0.00 | 1,215.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| BLN Heuttig Farms | 0.00 | 10,440.00 | 0.00 | 0.00 | 0.00 | 10,440.00 |
| Butte Irrigation Inc. (New) | 64,990.10 | 0.00 | 0.00 | 0.00 | 0.00 | 64,990.10 |
| Cabela's Visa | 30,857.32 | -14,207.22 | -6,298.33 | 0.00 | 0.00 | 10,351.77 |
| CAL Ranch | 217.50 | 0.00 | 0.00 | 0.00 | 0.00 | 217.50 |
| Capital One - Spark  7863 | -10,255.19 | -4,100.00 | 0.00 | 0.00 | 0.00 | -14,355.19 |
| Carne I Corp (New) | 78,053.28 | 2,159.29 | 0.00 | 0.00 | 0.00 | 80,212.57 |
| Century  Link 2041 | 113.18 | 0.00 | 0.00 | 0.00 | 0.00 | 113.18 |
| CenturyLink | 120.29 | 0.00 | 0.00 | 0.00 | 0.00 | 120.29 |
| Christensen. Inc  DBA United Oil (New) | 3,179.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,179.28 |
| Ciocca Dairy. | 681.25 | 0.00 | 0.00 | 0.00 | 0.00 | 681.25 |
| Circle C Equipment (New) | 6,264.59 | 0.00 | 0.00 | 0.00 | 0.00 | 6,264.59 |
| Clear Lakes Products (New) | 48,285.70 | 528.00 | 0.00 | 0.00 | 0.00 | 48,813.70 |
| Clear Water Products, LLC (New) | 153,683.91 | 0.00 | 0.00 | 0.00 | 0.00 | 153,683.91 |
| Clearwater Power Equipment | 424.94 | 0.00 | 0.00 | 0.00 | 0.00 | 424.94 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| CNH Capital -210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| Coastline | 30,914.76 | 0.00 | 0.00 | 0.00 | 0.00 | 30,914.76 |
| Conrad & Bischoff, Inc. | 0.00 | -7,439.33 | 0.00 | 0.00 | 0.00 | -7,439.33 |
| Conterra Ag Capital R4014 | 21,998.74 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.74 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Culligan | 371.43 | 0.00 | 0.00 | 0.00 | 0.00 | 371.43 |
| D & B  Supply | 600.15 | 0.00 | 0.00 | 0.00 | 0.00 | 600.15 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 4,853.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,853.40 |
| David Clark DVM | 14,045.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,045.00 |
| Double "V" LLC | 9,850.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 16,650.00 |
| Eagle View East. | 556.00 | 0.00 | 0.00 | 0.00 | 0.00 | 556.00 |
| Eagle View Farms | 5,174.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5,174.50 |
| Elevation Electric (New) | 6,132.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,132.72 |
| Farmore (New) | 777.83 | 0.00 | 0.00 | 0.00 | 0.00 | 777.83 |
| Floyd Lilly Company, Inc | 1,222.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,222.81 |
| Garner Farms | 55,319.20 | 0.00 | 0.00 | 0.00 | 0.00 | 55,319.20 |
| Gem State Welders Supply INC. (New) | 3,031.79 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031.79 |
| H&M Custom (New) | 464,972.03 | 0.00 | 0.00 | 0.00 | 0.00 | 464,972.03 |
| Harper Family Partnership | 26,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,200.00 |
| Hatfield Manufacturing, Inc | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| Healthy Earth Enterprises, LLC | 83,931.10 | 0.00 | 0.00 | 0.00 | 0.00 | 83,931.10 |
| High Desert Dairy Lab, Inc (New) | 279.93 | 0.00 | 0.00 | 0.00 | 0.00 | 279.93 |
| HP IFS, GreatAmerica Financial | 607.86 | 0.00 | 0.00 | 0.00 | 0.00 | 607.86 |
| Idaho Power | 19,985.12 | 0.00 | 0.00 | 0.00 | 0.00 | 19,985.12 |
| Idaho Udder Health Systems (New) | 638.00 | 0.00 | 0.00 | 0.00 | 0.00 | 638.00 |
| Integrated Technologies | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| Irace Construction LLC | 6,529.79 | 5,869.70 | 0.00 | 0.00 | 0.00 | 12,399.49 |
| J & C Hoof Trimming, Inc | 49,571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,571.00 |
| J & W Agri-Corp | 47,020.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47,020.50 |
| J.D. Heiskell & Co.  (New) | 64,391.81 | -118,169.11 | 0.00 | 0.00 | 0.00 | -53,777.30 |
| Jackson Group Peterbilt | 0.00 | 399.92 | 0.00 | 0.00 | 0.00 | 399.92 |
| JF Fams Inc. | 100,411.20 | 0.00 | 0.00 | 0.00 | 0.00 | 100,411.20 |
| Land View, Inc - Industrial (New) | 6,120.84 | -1,574.95 | 0.00 | 0.00 | 0.00 | 4,545.89 |

Millenkamp Cattle, Inc
A/P Aging Summary NEW
As of May 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Lee's Radiator | 4,301.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,301.20 |
| Liberty Basin, LLC | -287,360.00 | 11,472.28 | -268.85 | 0.00 | 0.00 | -276,156.57 |
| Magic Valley Hydraulics & Repair (New) | 343.78 | -667.06 | 0.00 | 0.00 | 0.00 | -323.28 |
| Mark Olmos | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| McCall Industrial Supply | 144.10 | 0.00 | 0.00 | 0.00 | 0.00 | 144.10 |
| MicroProteins, Inc. (New) | 34,753.39 | 0.00 | 0.00 | 0.00 | 0.00 | 34,753.39 |
| Mike Winmill Construction, LLC | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Minidoka Memorial Hospital | 0.00 | 293.00 | 0.00 | 0.00 | 0.00 | 293.00 |
| Moss Farms Operations | 95,504.40 | 0.00 | 0.00 | 0.00 | 0.00 | 95,504.40 |
| Mountain West Dairy Services | 1,306.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306.39 |
| MWI Veterinary - Milkers (New) | 97.14 | 3,662.97 | 0.00 | 0.00 | 0.00 | 3,760.11 |
| MWI Veterinary - Millenkamp (New) | 0.00 | 126,204.97 | 0.00 | 0.00 | 0.00 | 126,204.97 |
| MWI Veterinary Idaho - Jersey Girl (New) | 149.95 | 56,873.37 | 0.00 | 0.00 | 0.00 | 57,023.32 |
| Napa Auto Parts New | 277.38 | 0.00 | 0.00 | 0.00 | 0.00 | 277.38 |
| Nelsen Farms LLC. | 36,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,675.00 |
| Nelson Jameson, Inc | -2,221.28 | -751.14 | 0.00 | 0.00 | 0.00 | -2,972.42 |
| Norco, Inc. (New) | 99.85 | 0.00 | 0.00 | 0.00 | 0.00 | 99.85 |
| Pan American Life Insurance Group | 0.00 | 37,928.20 | 0.00 | 0.00 | 0.00 | 37,928.20 |
| Patricia A MacDonald | 0.00 | 2,875.77 | 0.00 | 0.00 | 0.00 | 2,875.77 |
| PerforMix Nutrition Systems (New) | 37,708.08 | 0.00 | 0.00 | 0.00 | 0.00 | 37,708.08 |
| Premier Truck Group (New) | 32,678.29 | -2,431.87 | 0.00 | 0.00 | 0.00 | 30,246.42 |
| Progressive Dairy Service and Supplies (N | 40,154.25 | 4,536.95 | 0.00 | 0.00 | 0.00 | 44,691.20 |
| Quality Truss & Lumber (New) | 5,592.98 | 0.00 | 0.00 | 0.00 | 0.00 | 5,592.98 |
| Raft River Rural Electric | 138,381.03 | 1,037.03 | 0.00 | 0.00 | 0.00 | 139,418.06 |
| Rangen (New) | -20,776.80 | -2,867.77 | 0.00 | 0.00 | 0.00 | -23,644.57 |
| Rocky Mountain Agronomics (New) | 227,418.63 | 683,207.56 | 14,734.47 | 0.00 | 0.00 | 925,360.66 |
| Safeguard Business Systems, Inc. | 1,326.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,326.07 |
| Schmidt Cattle Hauling | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Schows Inc - Rupert (New) | 649.44 | 30.00 | 0.00 | 0.00 | 0.00 | 679.44 |
| Sherwin Wiliams Co | 1,299.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.62 |
| Silva Brothers. | 5,600.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 12,400.00 |
| SiteOne Landscape (New) | 5,271.67 | 0.00 | 0.00 | 0.00 | 0.00 | 5,271.67 |
| St. Luke's Health System | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Standing 16 Ranch | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| State Insurance Fund | 0.00 | 31,315.00 | 0.00 | 0.00 | 0.00 | 31,315.00 |
| Stukenholtz Laboratory | 1,977.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,977.00 |
| T.L.K. Dairy Inc. | 10,477.25 | 0.00 | 0.00 | 0.00 | 0.00 | 10,477.25 |
| Tacoma Screw Products, Inc. (New) | 863.38 | 0.00 | 0.00 | 0.00 | 0.00 | 863.38 |
| The Dairy Solutions Group (New) | 19,709.41 | 0.00 | 0.00 | 0.00 | 0.00 | 19,709.41 |
| Total Waste Management | 4,950.77 | 0.00 | 0.00 | 0.00 | 0.00 | 4,950.77 |
| United Electric Co-Op, Inc. | 7,808.40 | 0.00 | 0.00 | 0.00 | 0.00 | 7,808.40 |
| Urgent Care of Jerome | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| US Commodities, LLC | 0.00 | 0.00 | -6,113.94 | 0.00 | 0.00 | -6,113.94 |
| Valley Wide COOP - Millenkamp (New) | 6,998.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,998.72 |
| Valley Wide COOP INC. - Fuel (New) | 110,697.66 | 0.00 | 0.00 | 0.00 | 0.00 | 110,697.66 |
| Vanden Bosch Inc | 0.00 | 907.98 | 0.00 | 0.00 | 0.00 | 907.98 |
| Verizon Wireless | 543.54 | 0.00 | 0.00 | 0.00 | 0.00 | 543.54 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -324,897.58 | 0.00 | 0.00 | 0.00 | -324,897.58 |
| WAG Services (New) | 11,303.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11,303.50 |
| WageWorks, Inc. | 572.00 | 629.25 | 0.00 | 0.00 | 0.00 | 1,201.25 |
| Webb Nursery | 16,068.08 | 0.00 | 0.00 | 0.00 | 0.00 | 16,068.08 |
| Western States Cat - Rent (New) | 175,440.05 | 0.00 | 0.00 | 0.00 | 0.00 | 175,440.05 |
| Western States Cat (New) | 2,373.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,373.50 |
| Western Waste Services | 9,153.51 | 0.00 | 0.00 | 0.00 | 0.00 | 9,153.51 |
| Xavier Farm Services, LLC (New) | 27,508.60 | 10,519.00 | 0.00 | 0.00 | 0.00 | 38,027.60 |
| Zoro Tools Inc | 2,246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,246.00 |
| **TOTAL** | **2,690,449.26** | **502,229.38** | **-6,571.85** | **0.00** | **0.00** | **3,186,106.79** |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24 Entered 06/23/24 17:13:49    Desc Main

Millenkamp Cattle, Inc.

Document Page 35 of 103

Transactions by Account

As of May 31, 2024

Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0029 · Mechanics - Concentration** | | | | | | |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 974,602.51 |
| Deposit | 05/10/2024 | | | Deposit | -SPLIT- | 180,438.57 |
| Deposit | 05/17/2024 | | | Deposit | -SPLIT- | 1,921,283.19 |
| Deposit | 05/24/2024 | | | Deposit | -SPLIT- | 403,447.18 |
| Deposit | 05/30/2024 | | | Deposit | -SPLIT- | 775,530.88 |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 05/01/2024 | | | Deposit | 1119 · Undeposited Funds | 376,422.50 |
| Deposit | 05/01/2024 | | | Deposit | -SPLIT- | 4,560,233.21 |
| Deposit | 05/06/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 |
| Deposit | 05/09/2024 | | | Deposit | 1119 · Undeposited Funds | 900,000.00 |
| Deposit | 05/10/2024 | | | Deposit | 1119 · Undeposited Funds | 841,030.00 |
| Deposit | 05/15/2024 | | | Deposit | 2024 · Sandton Funds | 600,000.00 |
| Deposit | 05/15/2024 | | | Deposit | 2024 · Sandton Funds | 7,400,000.00 |
| Deposit | 05/20/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 |
| Deposit | 05/20/2024 | | | Deposit | -SPLIT- | 5,621,473.41 |
| Deposit | 05/20/2024 | | | Deposit | -SPLIT- | 1,360,404.65 |
| Deposit | 05/24/2024 | | | Deposit | 1119 · Undeposited Funds | 42,294.70 |
| Deposit | 05/24/2024 | | | Deposit | 1119 · Undeposited Funds | 33,192.84 |
| General Journal | 05/24/2024 | PR 5/20/26 | | Balance Adjustment | Reconciliation Discrepancies | 20.00 |
| Deposit | 05/28/2024 | | | Deposit | 1119 · Undeposited Funds | 44,459.20 |
| Deposit | 05/31/2024 | | | Deposit | 1119 · Undeposited Funds | 902,546.13 |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| 1 \| Deposit | 04/30/2024 | RevForce | Millenkamp Cattle, Inc. | Deposit | 1548 · Payroll advance | 31,216.78 |
| | | | | | | |
| **1117 · Zions Bank** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 627,114.33 |
| Deposit | 05/03/2024 | | | Deposit | -SPLIT- | 1,807,410.54 |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | 29,853,120.62 |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc
Document    Page 36 of 103
Transaction by Account

As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0001 · Zions Holding Account** | | | | | | |
| | | | | | | |
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Check | 05/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | -2,033.07 |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Check | 05/01/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 05/01/2024 | 53499 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -20,122.74 |
| Bill Pmt -Check | 05/01/2024 | 53510 | Penn Millers Insurance Company | PAC2607050 5 / PAC26070510 | 2002 · A/P - Trade | -171,163.32 |
| Bill Pmt -Check | 05/01/2024 | 53500 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -46,018.00 |
| Bill Pmt -Check | 05/01/2024 | 53501 | Silver Creek - Twin Falls | H042866 | 2001 · A/P - NEW | -35,821.31 |
| Bill Pmt -Check | 05/01/2024 | 53502 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -85,116.51 |
| Bill Pmt -Check | 05/01/2024 | 53503 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -26,847.48 |
| Bill Pmt -Check | 05/01/2024 | 53504 | Rush Truck Centers | Hay Truck - BP | 2001 · A/P - NEW | -3,171.34 |
| Bill Pmt -Check | 05/01/2024 | 53505 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -7,688.65 |
| Check | 05/01/2024 | 53508 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -4,000.00 |
| Bill Pmt -Check | 05/01/2024 | 53506 | AllFlex USA (New) | | 2001 · A/P - NEW | -13,980.00 |
| Bill Pmt -Check | 05/01/2024 | 53507 | Webb Nursery | | 2001 · A/P - NEW | -8,406.46 |
| Bill Pmt -Check | 05/01/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -92,309.65 |
| Bill Pmt -Check | 05/01/2024 | wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -2,699.17 |
| Bill Pmt -Check | 05/01/2024 | 53509 | Agri-Service, Inc. | Prepay order 10 of R3040/2 Driveline Clutc | 2001 · A/P - NEW | -506.00 |
| Bill Pmt -Check | 05/01/2024 | 53497 | Western Stockmen's | Fertagyl -Beef Hurd | 2001 · A/P - NEW | -365.65 |
| Bill Pmt -Check | 05/01/2024 | Auto | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -543.54 |
| Check | 05/01/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | -156,974.25 |
| Bill Pmt -Check | 05/02/2024 | 53512 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -30,251.80 |
| Bill Pmt -Check | 05/02/2024 | Wire | American Calf Products (New) | Skim Milk 20.84 @ 2239.31 CR | 2001 · A/P - NEW | -46,667.04 |
| Check | 05/02/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -250,000.00 |
| Bill Pmt -Check | 05/02/2024 | ACH | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -60,206.02 |
| Bill Pmt -Check | 05/02/2024 | 53511 | Magic Valley Equipment Inc. | Timken Bearing f/ Parma Tractor | 2001 · A/P - NEW | -1,698.52 |
| Bill Pmt -Check | 05/02/2024 | ACH | State Insurance Fund | Feb WC | 2002 · A/P - Trade | -33,163.00 |
| Bill Pmt -Check | 05/02/2024 | ACH | Capital One - Spark  7863 | 7863 - 5.2.24 | 2001 · A/P - NEW | -16,255.95 |
| Check | 05/02/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -10,032.34 |
| Check | 05/03/2024 | Wire | Liberty Basin, LLC | PO 12151 | 2001 · A/P - NEW | -218,400.00 |
| Bill Pmt -Check | 05/03/2024 | 53513 | Al-Mar Dairy. | 9 Bulls/8 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -9,900.00 |

Accrual Basis

Case 24-40158-NGH   Doc 451   Filed 06/23/24 Entered 06/23/24 17:13:49   Desc Main   Disbursements

Millenkamp Cattle, Inc

Transactions by Account

Document Page 2 of 103

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/03/2024 | 53514 | ATC Communications | Internet BP 5/1/24 - 5/31/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 05/03/2024 | 53515 | Bear Necessities Portable Restrooms | Portable Toilet - Rental  3/30/24 - 4/26/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 05/03/2024 | 53516 | Blue Cross of Idaho | May 2024 10036416-S001 | 2001 · A/P - NEW | -23,759.95 |
| Bill Pmt -Check | 05/03/2024 | 53517 | Double "V" LLC | 16 Bull Calves Purchased 4/1/24-4/15/24 | 2001 · A/P - NEW | -6,400.00 |
| Bill Pmt -Check | 05/03/2024 | 53518 | Idaho Power | Buhl | 2001 · A/P - NEW | -1,082.27 |
| Bill Pmt -Check | 05/03/2024 | 53519 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -4,771.52 |
| Bill Pmt -Check | 05/03/2024 | 53520 | Intermountain Gas Company | 98745030001  800 S Idahome RD  April 24 | 2001 · A/P - NEW | -219.20 |
| Bill Pmt -Check | 05/03/2024 | 53521 | Minidoka Memorial Hospital | Macha, Alvaro DOS: 4/3/24 | 2001 · A/P - NEW | -176.00 |
| Bill Pmt -Check | 05/03/2024 | 53530 | Nelsen Farms LLC. | 21 Bulls/11 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -18,150.00 |
| Bill Pmt -Check | 05/03/2024 | 53523 | Pitney Bowes | | 2001 · A/P - NEW | -241.00 |
| Bill Pmt -Check | 05/03/2024 | 53524 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | -40.27 |
| Bill Pmt -Check | 05/03/2024 | 53525 | Silva Brothers. | 4 Bulls/3 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -2,800.00 |
| Bill Pmt -Check | 05/03/2024 | 53526 | Synchrony Bank/Amazon | ---- --- ---- 3072 | 2001 · A/P - NEW | -3,298.63 |
| Bill Pmt -Check | 05/03/2024 | 53527 | ToreUp | Office Shred - April | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 05/03/2024 | 53528 | Total Waste Management | Garbage BP - April 24 | 2001 · A/P - NEW | -6,578.29 |
| Bill Pmt -Check | 05/03/2024 | 53529 | Western Waste Services | Garbage - April 24 | 2001 · A/P - NEW | -4,487.01 |
| Bill Pmt -Check | 05/03/2024 | 53531 | Nelson Jameson, Inc | Lab tubes | 2001 · A/P - NEW | -3,399.00 |
| Bill Pmt -Check | 05/03/2024 | 53532 | Premier Truck Group (New) | Freightliner #12 | 2001 · A/P - NEW | -24,681.00 |
| Check | 05/03/2024 | 53533 | Jake Millenkamp | Rent April & May | -SPLIT- | -4,400.00 |
| Bill Pmt -Check | 05/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -236,838.17 |
| Bill Pmt -Check | 05/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,188.71 |
| Bill Pmt -Check | 05/06/2024 | 53537 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -773.78 |
| Bill Pmt -Check | 05/06/2024 | 53539 | Spring Cove Ranch | Purchase of 6 Bulls | 2001 · A/P - NEW | -30,000.00 |
| Bill Pmt -Check | 05/06/2024 | 53540 | Anthem Broadband | | 2001 · A/P - NEW | -2,222.75 |
| Check | 05/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -55,000.00 |
| Bill Pmt -Check | 05/06/2024 | Wire | American Calf Products (New) | NFDM 19.67 @ 2239.95 CR | 2001 · A/P - NEW | -43,149.12 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Black Pine (New) | 56177928 | 2001 · A/P - NEW | -2,062.49 |
| Check | 05/06/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -90,000.00 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,640.48 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -152,507.33 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -42,793.31 |
| Bill Pmt -Check | 05/06/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -80,974.28 |
| Check | 05/06/2024 | Wire | Liberty Basin, LLC | PO 12158 | 2001 · A/P - NEW | -220,800.00 |
| Check | 05/06/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -600,000.00 |
| Bill Pmt -Check | 05/06/2024 | 53541 | UBS Agrivest Farmland Fund LP | Lease Pmt due 5-15-24 / p1af0058 - Cassia | 2001 · A/P - NEW | -354,000.00 |
| Bill Pmt -Check | 05/06/2024 | 53542 | G.J. Verti-line Pumps, Inc. (New) | Well #21 | 2001 · A/P - NEW | -104,257.00 |
| Bill Pmt -Check | 05/06/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -5,698.43 |
| Bill Pmt -Check | 05/06/2024 | Wire | Western States Cat - Rent (New) | May 2024 Rental & Repair | 2001 · A/P - NEW | -173,268.84 |
| Bill Pmt -Check | 05/06/2024 | 53534 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 05/06/2024 | 53535 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 05/06/2024 | 53536 | Jennifer Wilson | | 2001 · A/P - NEW | -350.00 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 38 of 103

Millenkamp Cattle, Inc
Transactions by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/07/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -137,708.39 |
| Check | 05/07/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -86,340.00 |
| Bill Pmt -Check | 05/07/2024 | Wire | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | -17,565.40 |
| Bill Pmt -Check | 05/07/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -306,973.34 |
| Bill Pmt -Check | 05/07/2024 | 53543 | B & N Machine | Roller guides | 2001 · A/P - NEW | -1,494.00 |
| Bill Pmt -Check | 05/07/2024 | 53544 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -2,312.42 |
| Bill Pmt -Check | 05/07/2024 | 53545 | Batch Box | Feedmill Batbox | 2001 · A/P - NEW | -968.33 |
| Bill Pmt -Check | 05/07/2024 | 53546 | Big Tow | Freightliner #13 | 2001 · A/P - NEW | -612.50 |
| Bill Pmt -Check | 05/07/2024 | 53547 | BS&R Design & Supplies (New) | | 2001 · A/P - NEW | -4,502.04 |
| Bill Pmt -Check | 05/07/2024 | 53548 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -1,752.14 |
| Bill Pmt -Check | 05/07/2024 | 53549 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -8,195.86 |
| Bill Pmt -Check | 05/07/2024 | 53550 | Commodities Plus | Brokerage Fees 9774 @ 1 Canola Meal,Dist | 2001 · A/P - NEW | -9,774.00 |
| Bill Pmt -Check | 05/07/2024 | 53551 | Community True Value Building Supply | DEF | 2001 · A/P - NEW | -1,511.10 |
| Bill Pmt -Check | 05/07/2024 | 53552 | Cook Pest Control | | 2001 · A/P - NEW | -1,525.00 |
| Bill Pmt -Check | 05/07/2024 | 53553 | D & B Supply | | 2001 · A/P - NEW | -2,043.19 |
| Bill Pmt -Check | 05/07/2024 | 53554 | Darling Ingredients | Deads  3/31/24 - 4/27/24 | 2001 · A/P - NEW | -4,925.40 |
| Bill Pmt -Check | 05/07/2024 | 53555 | Darrington Brothers Ag | Manure Hauling - March 24 | 2001 · A/P - NEW | -9,650.00 |
| Bill Pmt -Check | 05/07/2024 | 53556 | David Clark DVM | April Herd Health | 2001 · A/P - NEW | -30,110.00 |
| Bill Pmt -Check | 05/07/2024 | 53557 | DMR Supplies | Lactated Ringers - April 2024 | 2001 · A/P - NEW | -9,396.00 |
| Bill Pmt -Check | 05/07/2024 | 53558 | Elevation Electric (New) | Buhl | 2001 · A/P - NEW | -11,120.00 |
| Bill Pmt -Check | 05/07/2024 | 53559 | Evans Plumbing, Inc (New) | Back Flow Milk Barn | 2001 · A/P - NEW | -5,114.21 |
| Bill Pmt -Check | 05/07/2024 | 53560 | Farmore (New) | | 2001 · A/P - NEW | -691.88 |
| Bill Pmt -Check | 05/07/2024 | 53561 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -5,851.79 |
| Bill Pmt -Check | 05/07/2024 | 53562 | Grainger | 872624788 | 2001 · A/P - NEW | -767.04 |
| Bill Pmt -Check | 05/07/2024 | 53563 | Green Source Automation (New) | | 2001 · A/P - NEW | -77,083.68 |
| Bill Pmt -Check | 05/07/2024 | 53564 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 05/07/2024 | 53565 | Healthy Earth Enterprises, LLC | Compost Turning/Screen Hours | 2001 · A/P - NEW | -26,429.90 |
| Bill Pmt -Check | 05/07/2024 | 53566 | High Desert Dairy Lab, Inc (New) | | 2001 · A/P - NEW | -499.66 |
| Bill Pmt -Check | 05/07/2024 | 53567 | Idaho Hydro Jetting, Inc | MK House | 2001 · A/P - NEW | -900.00 |
| Bill Pmt -Check | 05/07/2024 | 53568 | Idaho Udder Health Systems (New) | Bulk Tank/Myco Culture | 2001 · A/P - NEW | -296.00 |
| Bill Pmt -Check | 05/07/2024 | 53569 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -624.18 |
| Bill Pmt -Check | 05/07/2024 | 53570 | Interstate Advanced Materials | calf hutch roof | 2001 · A/P - NEW | -1,240.00 |
| Bill Pmt -Check | 05/07/2024 | 53571 | Irace Construction LLC | Buhl Irrigation | 2001 · A/P - NEW | -7,734.08 |
| Bill Pmt -Check | 05/07/2024 | 53573 | Laser Line | Shit Truck #3 | 2001 · A/P - NEW | -1,850.00 |
| Bill Pmt -Check | 05/07/2024 | 53574 | MicroProteins, Inc. (New) | CElect, CalfPaste, VitMin, VitaDirect | 2001 · A/P - NEW | -14,898.04 |
| Bill Pmt -Check | 05/07/2024 | 53575 | Mike Winmill Construction, LLC | Calf Ranch - Mobilization/Long Reach | 2001 · A/P - NEW | -3,115.00 |
| Bill Pmt -Check | 05/07/2024 | 53576 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -694.77 |
| Bill Pmt -Check | 05/07/2024 | 53577 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -33,448.40 |
| Bill Pmt -Check | 05/07/2024 | 53578 | Ryan's Window Welder | #28  Case115  Tractor | 2001 · A/P - NEW | -358.92 |
| Bill Pmt -Check | 05/07/2024 | 53579 | Safeguard Business Systems, Inc. | Farmers Bank Checks | 2001 · A/P - NEW | -320.20 |
| Bill Pmt -Check | 05/07/2024 | 53580 | Sherwin Wiliams Co | 5 gallon white auto paint | 2001 · A/P - NEW | -358.39 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main

Millenkamp Cattle, Inc

Transaction by Account

Document    Page 39 of 103

Disbursements

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/07/2024 | 53581 | Silver Creek - Twin Falls | H042866 | 2001 · A/P - NEW | -5,728.78 |
| Bill Pmt -Check | 05/07/2024 | 53582 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -2,454.26 |
| Bill Pmt -Check | 05/07/2024 | 53583 | Stotz Equipment | | 2001 · A/P - NEW | -7,115.97 |
| Bill Pmt -Check | 05/07/2024 | 53584 | Streamline Precision (New) | Long Reach Excavator 3/24 - 3/20 | 2001 · A/P - NEW | -10,500.00 |
| Bill Pmt -Check | 05/07/2024 | 53585 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -4,823.39 |
| Bill Pmt -Check | 05/07/2024 | 53586 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -26,525.37 |
| Bill Pmt -Check | 05/07/2024 | 53587 | TSK Enterprises | Well Readings March & April 24 | 2001 · A/P - NEW | -516.00 |
| Bill Pmt -Check | 05/07/2024 | 53588 | Udder Health Systems, Inc. (New) | MP2X Agar / MYCOX Agar Plate | 2001 · A/P - NEW | -5,305.12 |
| Bill Pmt -Check | 05/07/2024 | 53589 | United Electric Co-Op, Inc. | Electric GR  4/1/24 - 5/1/24 | 2001 · A/P - NEW | -2,688.60 |
| Bill Pmt -Check | 05/07/2024 | 53590 | Vanden Bosch Inc | 4/9 - 595 Cows Tested, 4/13 567 Cows Test | 2001 · A/P - NEW | -859.88 |
| Bill Pmt -Check | 05/07/2024 | 53591 | Webb Nursery | | 2001 · A/P - NEW | -6,711.53 |
| Bill Pmt -Check | 05/07/2024 | 53592 | Western States Cat (New) | | 2001 · A/P - NEW | -9,247.27 |
| Bill Pmt -Check | 05/07/2024 | 53593 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -8,676.05 |
| Bill Pmt -Check | 05/07/2024 | 53594 | Zoro Tools Inc | Weed spray wands | 2001 · A/P - NEW | -67.95 |
| Bill Pmt -Check | 05/07/2024 | 53597 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -102.94 |
| Bill Pmt -Check | 05/07/2024 | 53602 | ABS Global, Inc. (New) | | 2001 · A/P - NEW | -213,244.00 |
| Bill Pmt -Check | 05/07/2024 | 53603 | Triple B Farms, LLC | Straw 674.37 @ $100 | 2001 · A/P - NEW | -67,437.00 |
| Bill Pmt -Check | 05/08/2024 | 53595 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -11,189.67 |
| Bill Pmt -Check | 05/08/2024 | 53596 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -177,028.67 |
| Bill Pmt -Check | 05/08/2024 | 53600 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | -8,626.73 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital -210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Bill Pmt -Check | 05/08/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -58,855.60 |
| Bill Pmt -Check | 05/08/2024 | Wire | Carne I Corp (New) | Whey 1195.05 @ 33.56 BP | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 05/08/2024 | 53601 | Watts Hydraulic & Repair (New) | Hydraulic/Pressure Washer Fittings | 2001 · A/P - NEW | -1,983.63 |
| Bill Pmt -Check | 05/08/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -52,624.54 |
| Bill Pmt -Check | 05/08/2024 | ACH | Capital One - Spark  7863 | 7863 - 5.8/24 | 2001 · A/P - NEW | -10,458.94 |
| Bill Pmt -Check | 05/09/2024 | 53604 | Premier Truck Group (New) | Freightliner #38 | 2001 · A/P - NEW | -925.57 |
| Check | 05/09/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -46,801.33 |
| Bill Pmt -Check | 05/09/2024 | ACH | Colonial Life | April 2024 E4725925 | 2001 · A/P - NEW | -3,358.70 |
| Bill Pmt -Check | 05/09/2024 | ACH | Lifemap Assurance Company | GR0039902 May 2024 Premiums | 2002 · A/P - Trade | -2,421.41 |
| Bill Pmt -Check | 05/10/2024 | Auto | Citi Cards | 6346 | 2001 · A/P - NEW | -2,958.82 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,265.64 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -72,293.74 |
| Bill Pmt -Check | 05/10/2024 | 53613 | Blue Cross of Idaho | Aprill 2024 10036416-S001 | 2002 · A/P - Trade | -23,759.95 |
| Bill Pmt -Check | 05/10/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 05/10/2024 | 53605 | Pacific Steel & Recycling (New) | 16ga Sheet Metal (20) | 2001 · A/P - NEW | -1,577.61 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc
Document    Page 40 of 103
Transaction by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/10/2024 | ACH | John Deere Credit | | 2001 · A/P -  NEW | -22,401.33 |
| Bill Pmt -Check | 05/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -218,869.77 |
| Check | 05/10/2024 | Wire | Rangen (New) | | 2001 · A/P -  NEW | -60,000.00 |
| Bill Pmt -Check | 05/13/2024 | 53607 | ALL PRO LINEN INC. | | 2001 · A/P -  NEW | -5,609.52 |
| Bill Pmt -Check | 05/13/2024 | 53608 | Airgas USA, LLC | 3099596 | 2001 · A/P -  NEW | -15,591.99 |
| Bill Pmt -Check | 05/13/2024 | ACH | Pioneer Hi-Bred International | | 2001 · A/P -  NEW | -85,027.50 |
| Bill Pmt -Check | 05/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | -64,512.47 |
| Bill Pmt -Check | 05/13/2024 | 53609 | Nino Olmos | Beef HFR Breedings 217 @ 7.00 | 2001 · A/P -  NEW | -1,519.00 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P -  NEW | -110,065.28 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P -  NEW | -66,437.98 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P -  NEW | -2,502.94 |
| Check | 05/13/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P -  NEW | -218,880.00 |
| Check | 05/13/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P -  NEW | -650,000.00 |
| Check | 05/13/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P -  NEW | -125,473.00 |
| Check | 05/13/2024 | 53606 | Solid Rock Dairy. | | 5300 · Grains & Minerals | -89,329.57 |
| Bill Pmt -Check | 05/13/2024 | ACH | CNH Capital - 765512 | ACH Fee | 2001 · A/P -  NEW | -15.00 |
| Check | 05/14/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P -  NEW | -446,400.00 |
| Bill Pmt -Check | 05/15/2024 | 53611 | Schaeffer Mfg. Co. (New) | | 2001 · A/P -  NEW | -9,254.47 |
| Bill Pmt -Check | 05/15/2024 | 53614 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P -  NEW | -20,707.33 |
| Bill Pmt -Check | 05/15/2024 | 53615 | Badger Bearing PTP, Inc (New) | Bearing cup & seals | 2001 · A/P -  NEW | -714.05 |
| Bill Pmt -Check | 05/15/2024 | 53612 | Magaw Industries (New) | | 2001 · A/P -  NEW | -2,236.50 |
| Bill Pmt -Check | 05/15/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P -  NEW | -4,264.73 |
| Bill Pmt -Check | 05/15/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | -248,778.20 |
| Bill Pmt -Check | 05/15/2024 | 53616 | Ag-Rows, Inc (New) | Triticale 4.19.24, Corn Pre-plant 4.25 & 26.2 | 2001 · A/P -  NEW | -71,287.75 |
| Bill Pmt -Check | 05/15/2024 | 53617 | All Wireless Communications | Repeater Rent - April 24 | 2001 · A/P -  NEW | -60.00 |
| Bill Pmt -Check | 05/15/2024 | Wire | American Calf Products (New) | NFDM 21.09 @ 2179.18 CR | 2001 · A/P -  NEW | -45,958.76 |
| Bill Pmt -Check | 05/15/2024 | 53618 | Big D Builders, Inc | Water Manifold Payment 2 | 2001 · A/P -  NEW | -82,559.00 |
| Bill Pmt -Check | 05/15/2024 | 53619 | Butte Irrigation Inc. (New) | | 2001 · A/P -  NEW | -32,798.27 |
| Bill Pmt -Check | 05/15/2024 | 53620 | Century  Link 2041 | 331482041 | 2001 · A/P -  NEW | -102.91 |
| Bill Pmt -Check | 05/15/2024 | 53621 | Christensen. Inc  DBA United Oil (New) | DEF | 2001 · A/P -  NEW | -4,475.48 |
| Bill Pmt -Check | 05/15/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P -  NEW | -55,467.17 |
| Bill Pmt -Check | 05/15/2024 | 53622 | Clear Water Products, LLC (New) | | 2001 · A/P -  NEW | -148,752.51 |
| Bill Pmt -Check | 05/15/2024 | 53623 | Coastline | JDeere 744K  S# 1DW744KXAFD669372 | 2001 · A/P -  NEW | -765.79 |
| Bill Pmt -Check | 05/15/2024 | 53624 | Commodities Plus | Brokeage Fees 9930 @ 1 Canola Meal,Dist | 2001 · A/P -  NEW | -9,930.00 |
| Bill Pmt -Check | 05/15/2024 | 53625 | Cook Pest Control | | 2001 · A/P -  NEW | -1,525.00 |
| Bill Pmt -Check | 05/15/2024 | 53626 | D & B  Supply | | 2001 · A/P -  NEW | -304.02 |
| Bill Pmt -Check | 05/15/2024 | 53627 | DMR Supplies | Lactated Ringers - May 2024 | 2001 · A/P -  NEW | -9,396.00 |
| Bill Pmt -Check | 05/15/2024 | 53661 | Floyd Lilly Company, Inc | Coil | 2001 · A/P -  NEW | -442.63 |
| Bill Pmt -Check | 05/15/2024 | 53629 | Healthy Earth Enterprises, LLC | | 2001 · A/P -  NEW | -44,632.60 |
| Bill Pmt -Check | 05/15/2024 | 53630 | Idaho Power | | 2001 · A/P -  NEW | -14,027.65 |
| Bill Pmt -Check | 05/15/2024 | 53631 | Idaho State Brand Department | 32182 | 2001 · A/P -  NEW | -6,947.12 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Document    Page 41 of 103
Transaction by Account

Disbursements

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/15/2024 | 53632 | Idaho Udder Health Systems (New) | Bulk Tank/SPC,Charm,SCC | 2001 · A/P - NEW | -322.00 |
| Bill Pmt -Check | 05/15/2024 | 53633 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -893.40 |
| Bill Pmt -Check | 05/15/2024 | 53634 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -6,207.58 |
| Bill Pmt -Check | 05/15/2024 | 53635 | Laser Line | Spindle and labor | 2001 · A/P - NEW | -1,850.00 |
| Bill Pmt -Check | 05/15/2024 | 53636 | Lifemap Assurance Company | GR0039902 May 2024 Premiums | 2001 · A/P - NEW | -2,421.41 |
| Bill Pmt -Check | 05/15/2024 | 53637 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -2,399.93 |
| Bill Pmt -Check | 05/15/2024 | 53638 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -14,670.40 |
| Bill Pmt -Check | 05/15/2024 | 53639 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -1,559.24 |
| Bill Pmt -Check | 05/15/2024 | 53640 | Progressive Dairy Service and Supplies (N | Calf Ranch | 2001 · A/P - NEW | -1,456.30 |
| Bill Pmt -Check | 05/15/2024 | 53641 | Reed Farms | Buhl | 2001 · A/P - NEW | -15,850.00 |
| Bill Pmt -Check | 05/15/2024 | 53642 | Robco Towing | Truck #16 | 2001 · A/P - NEW | -5,150.00 |
| Bill Pmt -Check | 05/15/2024 | 53643 | Rocky Mountain Agronomics (New) | | 2001 · A/P - NEW | -206,167.43 |
| Bill Pmt -Check | 05/15/2024 | 53644 | Selman and Company | 10 year Term Life Insurance  06/01/24 - 05/ | 2001 · A/P - NEW | -4,816.00 |
| Bill Pmt -Check | 05/15/2024 | 53645 | Sherwin Wiliams Co | Trudy House | 2001 · A/P - NEW | -1,428.08 |
| Bill Pmt -Check | 05/15/2024 | 53646 | SiteOne Landscape (New) | Geo Grid | 2001 · A/P - NEW | -8,507.46 |
| Bill Pmt -Check | 05/15/2024 | 53647 | Streamline Precision (New) | | 2001 · A/P - NEW | -16,100.00 |
| Bill Pmt -Check | 05/15/2024 | 53648 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -945.00 |
| Bill Pmt -Check | 05/15/2024 | 53649 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -4,583.27 |
| Bill Pmt -Check | 05/15/2024 | 53650 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -15,156.70 |
| Bill Pmt -Check | 05/15/2024 | 53651 | Thomas Petroleum | | 2001 · A/P - NEW | -12,413.79 |
| Bill Pmt -Check | 05/15/2024 | 53652 | ToreUp | Office Shred - May 2024 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 05/15/2024 | 53653 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -237.51 |
| Bill Pmt -Check | 05/15/2024 | 53654 | Udder Health Systems, Inc. (New) | MP2X Agar / MYCOX Agar Plate/Blue Rabt | 2001 · A/P - NEW | -4,737.80 |
| Bill Pmt -Check | 05/15/2024 | 53655 | Webb Nursery | | 2001 · A/P - NEW | -1,023.39 |
| Bill Pmt -Check | 05/15/2024 | 53656 | Western States Cat (New) | | 2001 · A/P - NEW | -19,277.09 |
| Bill Pmt -Check | 05/15/2024 | 53657 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -8,032.81 |
| Check | 05/15/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 05/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -158,399.82 |
| Bill Pmt -Check | 05/15/2024 | Wire | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 05/15/2024 | 53658 | Abe Erickson | Corn Acreage Rent 2023 $300/ac @255 | 2001 · A/P - NEW | -765.00 |
| Bill Pmt -Check | 05/15/2024 | 53659 | Premier Truck Group (New) | | 2001 · A/P - NEW | -5,176.91 |
| Bill Pmt -Check | 05/15/2024 | 53660 | Synchrony Bank/Amazon | ---- --- ---- 3072 | 2001 · A/P - NEW | -2,986.64 |
| Bill Pmt -Check | 05/15/2024 | Wire | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | -36,220.20 |
| Bill Pmt -Check | 05/15/2024 | 53662 | Agri-Service, Inc. | Hydraulic Pump | 2001 · A/P - NEW | -1,995.00 |
| Check | 05/16/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 05/16/2024 | 53663 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -6,285.60 |
| Bill Pmt -Check | 05/16/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Bill Pmt -Check | 05/16/2024 | 53664 | Weidner | Compensator & Spacer Element | 2001 · A/P - NEW | -4,124.36 |
| Check | 05/16/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| Bill Pmt -Check | 05/17/2024 | 53665 | Mario Ocaranza | | 2002 · A/P - Trade | -1,000.00 |
| Bill Pmt -Check | 05/17/2024 | 53666 | Mark Harrison | | 2002 · A/P - Trade | -1,000.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/17/2024 | 53667 | Jennifer Wilson | | 2002 · A/P - Trade | -350.00 |
| Bill Pmt -Check | 05/17/2024 | 53669 | Jackson Group Peterbilt | | 2001 · A/P - NEW | -2,004.86 |
| Bill Pmt -Check | 05/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -237,370.85 |
| Check | 05/17/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | -685,000.00 |
| Bill Pmt -Check | 05/17/2024 | 53670 | Environmental Abrasives Warehouse | Sandblasting Sand | 2001 · A/P - NEW | -9,821.50 |
| Bill Pmt -Check | 05/17/2024 | 53671 | Norco, Inc. (New) | | 2001 · A/P - NEW | -320.83 |
| Bill Pmt -Check | 05/17/2024 | ACH | CenturyLink | River Rd , Buhl ID | 2001 · A/P - NEW | -806.00 |
| Check | 05/17/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -4,174.88 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116037 May Interest | 9531 · Interest Expense | -14,409.77 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116036 May Interest | 9531 · Interest Expense | -26,775.84 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | #22116035 May Interest | 9531 · Interest Expense | -650,814.39 |
| Bill Pmt -Check | 05/20/2024 | 53673 | Premier Truck Group (New) | Freightliner #24 | 2001 · A/P - NEW | -5,874.16 |
| Bill Pmt -Check | 05/20/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -794.45 |
| Bill Pmt -Check | 05/20/2024 | 53674 | Nelson Jameson, Inc | QMI 7 Day Sampler | 2001 · A/P - NEW | -2,936.00 |
| Bill Pmt -Check | 05/20/2024 | 53675 | Kinetico of Magic Valley | Nimbus Membrane | 2001 · A/P - NEW | -1,747.94 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -4,125.37 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -122,009.71 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -48,260.90 |
| Bill Pmt -Check | 05/20/2024 | 53676 | Premier Truck Group (New) | | 2001 · A/P - NEW | -9,558.04 |
| Check | 05/20/2024 | 53677 | Premier Truck Group (New) | Prepayment for Parts | 2001 · A/P - NEW | -10,000.00 |
| Check | 05/20/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -650,000.00 |
| Check | 05/20/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | 2001 · A/P - NEW | -65,000.00 |
| Check | 05/20/2024 | Wire | Liberty Basin, LLC | PO 12181 | 2001 · A/P - NEW | -434,880.00 |
| Bill Pmt -Check | 05/20/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -52,500.36 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark  7863 | 7863 | 2001 · A/P - NEW | -1,376.06 |
| Bill Pmt -Check | 05/20/2024 | 53678 | Premier Truck Group (New) | Freightliner #33 | 2001 · A/P - NEW | -1,904.31 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark  7863 | 7863 - 5.20.24 | 2001 · A/P - NEW | -15,293.04 |
| Bill Pmt -Check | 05/21/2024 | ACH | Pioneer Hi-Bred International | | 2001 · A/P - NEW | -253,735.17 |
| Bill Pmt -Check | 05/21/2024 | 53682 | Farmers National Bank. | | 2001 · A/P - NEW | -105,705.82 |
| Bill Pmt -Check | 05/21/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -13,920.91 |
| Check | 05/21/2024 | Wire | MetLife Agricultural Finance | | 9531 · Interest Expense | -25,864.18 |
| Bill Pmt -Check | 05/21/2024 | 53683 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -6,755.20 |
| Check | 05/21/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 05/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -238,909.08 |
| Bill Pmt -Check | 05/22/2024 | 53684 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -158.05 |
| Bill Pmt -Check | 05/22/2024 | 53685 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -3,094.69 |
| Bill Pmt -Check | 05/22/2024 | 53686 | Anthem Broadband | | 2001 · A/P - NEW | -2,271.90 |
| Bill Pmt -Check | 05/22/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -55,598.73 |
| Bill Pmt -Check | 05/22/2024 | 53679 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -150,713.71 |
| Bill Pmt -Check | 05/22/2024 | 53687 | Ah-Zet | 1,905 Gallons Hospital Milk | 2001 · A/P - NEW | -476.25 |
| Bill Pmt -Check | 05/22/2024 | 53689 | Ciocca Dairy. | 2,625 Gallons Hospital Milk | 2001 · A/P - NEW | -656.25 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Document    Page 8 of 103
Transaction by Account

Disbursements

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/22/2024 | 53690 | Double "V" LLC | 11 Bull Calves Purchased 4/16/24-4/30/24 | 2001 · A/P - NEW | -4,400.00 |
| Bill Pmt -Check | 05/22/2024 | 53691 | Eagle View East. | 4,594 Gallons Hospital Milk | 2001 · A/P - NEW | -1,148.50 |
| Bill Pmt -Check | 05/22/2024 | 53692 | Eagle View Farms | | 2001 · A/P - NEW | -4,439.25 |
| Bill Pmt -Check | 05/22/2024 | 53693 | Mark Olmos | 40 Hrs x 20.00 | 2001 · A/P - NEW | -800.00 |
| Bill Pmt -Check | 05/22/2024 | 53694 | Nelsen Farms LLC. | 16 Bulls/8 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -12,550.00 |
| Bill Pmt -Check | 05/22/2024 | 53695 | Safeguard Business Systems, Inc. | Operating Checks | 2001 · A/P - NEW | -455.66 |
| Bill Pmt -Check | 05/22/2024 | 53697 | T.L.K. Dairy Inc. | 35,665 Gallons Hospital Milk | 2001 · A/P - NEW | -8,916.25 |
| Bill Pmt -Check | 05/22/2024 | 53680 | Premier Truck Group (New) | Freightliner #13 | 2001 · A/P - NEW | -14,584.05 |
| Bill Pmt -Check | 05/22/2024 | 53698 | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | -153,000.00 |
| Bill Pmt -Check | 05/22/2024 | 53699 | Ag-Rows, Inc | Triticale 5.2.24 | 2001 · A/P - NEW | -1,300.00 |
| Bill Pmt -Check | 05/22/2024 | 53700 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | -7,905.77 |
| Bill Pmt -Check | 05/22/2024 | Wire | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 05/22/2024 | 53702 | ATC Communications | Internet BP 6/1/24 - 6/30/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 05/22/2024 | 53703 | Automated Dairy Systems | 3/4" Silicone hose | 2001 · A/P - NEW | -1,460.00 |
| Bill Pmt -Check | 05/22/2024 | 53704 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -4,486.50 |
| Bill Pmt -Check | 05/22/2024 | 53705 | B & N Machine | Bushing f/ Lemken | 2001 · A/P - NEW | -406.80 |
| Bill Pmt -Check | 05/22/2024 | 53706 | BLN Heuttig Farms | | 2001 · A/P - NEW | -21,460.00 |
| Bill Pmt -Check | 05/22/2024 | 53707 | BS&R Design & Supplies (New) | F/C - April 24 | 2001 · A/P - NEW | -23.61 |
| Bill Pmt -Check | 05/22/2024 | 53708 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -3,878.96 |
| Bill Pmt -Check | 05/22/2024 | 53709 | Christensen. Inc DBA United Oil (New) | DEF Fluid | 2001 · A/P - NEW | -960.40 |
| Bill Pmt -Check | 05/22/2024 | 53710 | Circle C Equipment (New) | Pumps and vanes for Alyvac | 2001 · A/P - NEW | -4,308.40 |
| Bill Pmt -Check | 05/22/2024 | 53711 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | -98,382.11 |
| Bill Pmt -Check | 05/22/2024 | 53712 | Community True Value Building Supply | DEF Fluid | 2001 · A/P - NEW | -1,872.45 |
| Bill Pmt -Check | 05/22/2024 | 53713 | Conewango Products Corp. | Jetter cup | 2001 · A/P - NEW | -212.18 |
| Bill Pmt -Check | 05/22/2024 | ACH | Culligan | | 2001 · A/P - NEW | -117.48 |
| Bill Pmt -Check | 05/22/2024 | 53715 | D & B Supply | | 2001 · A/P - NEW | -1,509.60 |
| Bill Pmt -Check | 05/22/2024 | 53716 | David Clark DVM | May Herd Health | 2001 · A/P - NEW | -13,792.50 |
| Bill Pmt -Check | 05/22/2024 | 53717 | Farmore (New) | | 2001 · A/P - NEW | -882.22 |
| Bill Pmt -Check | 05/22/2024 | 53718 | Floyd Lilly Company, Inc | Coil | 2001 · A/P - NEW | -220.02 |
| Bill Pmt -Check | 05/22/2024 | 53719 | Gale W. Harding | Travel/Time | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 05/22/2024 | 53720 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -4,210.82 |
| Bill Pmt -Check | 05/22/2024 | 53721 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -55,187.05 |
| Bill Pmt -Check | 05/22/2024 | 53722 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (575) | 2001 · A/P - NEW | -247.25 |
| Bill Pmt -Check | 05/22/2024 | 53723 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -607.86 |
| Bill Pmt -Check | 05/22/2024 | 53724 | Idaho Power | Buhl | 2001 · A/P - NEW | -1,312.11 |
| Bill Pmt -Check | 05/22/2024 | 53725 | Intermountain Gas Company | 98745030001 800 S Idahome RD  May 24 | 2001 · A/P - NEW | -106.07 |
| Bill Pmt -Check | 05/22/2024 | 53726 | JF Fams Inc. | Manure Hauling April 29,24 - May 9,24 | 2001 · A/P - NEW | -105,323.40 |
| Bill Pmt -Check | 05/22/2024 | 53727 | Macrae Custom Farming, Inc | Manure Hauling May 2024 | 2001 · A/P - NEW | -40,320.00 |
| Bill Pmt -Check | 05/22/2024 | 53728 | MicroProteins, Inc. (New) | CalfPaste, ECRC Plus, VitaDirect | 2001 · A/P - NEW | -6,874.79 |
| Bill Pmt -Check | 05/22/2024 | 53729 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -694.77 |
| Bill Pmt -Check | 05/22/2024 | 53730 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,393.03 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Document    Page 44 of 103

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/22/2024 | 53731 | Nu-Vu Glass of Twin Falls, Inc. | Door Repair - New Glass | 2001 · A/P - NEW | -361.21 |
| Bill Pmt -Check | 05/22/2024 | 53732 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | -4,182.76 |
| Bill Pmt -Check | 05/22/2024 | 53733 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -2,713.00 |
| Bill Pmt -Check | 05/22/2024 | 53734 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -1,633.19 |
| Bill Pmt -Check | 05/22/2024 | 53735 | Renter Center | 2 Days of Rent for a Lawn Push Roller | 2001 · A/P - NEW | -46.64 |
| Bill Pmt -Check | 05/22/2024 | 53736 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 05/22/2024 | 53737 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | -28.59 |
| Bill Pmt -Check | 05/22/2024 | 53738 | Thomas Petroleum | 800 Gallons Unleaded @ 3.74  BP | 2001 · A/P - NEW | -2,988.91 |
| Bill Pmt -Check | 05/22/2024 | 53739 | Watts Hydraulic & Repair (New) | Parts & Labor /Portable pressure washer bu | 2001 · A/P - NEW | -533.77 |
| Bill Pmt -Check | 05/22/2024 | 53740 | Webb Nursery | | 2001 · A/P - NEW | -2,524.89 |
| Bill Pmt -Check | 05/22/2024 | 53741 | Western States Cat (New) | | 2001 · A/P - NEW | -1,163.05 |
| Bill Pmt -Check | 05/22/2024 | 53742 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -5,503.14 |
| Bill Pmt -Check | 05/22/2024 | 53743 | Zoro Tools Inc | | 2001 · A/P - NEW | -3,268.38 |
| Bill Pmt -Check | 05/22/2024 | 53681 | Nelson Jameson, Inc | Vials - Lab Supplies Vet | 2001 · A/P - NEW | -2,926.35 |
| Bill Pmt -Check | 05/22/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | -16,815.24 |
| Bill Pmt -Check | 05/22/2024 | WIRE | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -232,612.13 |
| Check | 05/22/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -120,744.00 |
| Check | 05/23/2024 | 53744 | Stotz Equipment | | 2001 · A/P - NEW | -2,950.00 |
| Bill Pmt -Check | 05/23/2024 | ACH | Amazing Lawns and Landscapes | June Lawn Care | 2001 · A/P - NEW | -8,276.00 |
| Check | 05/24/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -4,100.00 |
| Bill Pmt -Check | 05/24/2024 | 53745 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | -86,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53746 | B & H Farming-Randy B & Tom Haynes | | 2002 · A/P - Trade | -247,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53747 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | -50,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53748 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | -329,000.00 |
| Bill Pmt -Check | 05/24/2024 | Wire | PerforMix Nutrition Systems | | 2002 · A/P - Trade | -200,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53749 | Wada Farms | | 2002 · A/P - Trade | -275,000.00 |
| Bill Pmt -Check | 05/24/2024 | Wire | Pan American Life Insurance Group | April 2024 Premiums | 2002 · A/P - Trade | -12,740.79 |
| Bill Pmt -Check | 05/24/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 1 (April) | 2002 · A/P - Trade | -397,380.68 |
| Bill Pmt -Check | 05/24/2024 | ACH QBs | Automation Werx, LLC (New) | water room control/drive cabinets with light | 2001 · A/P - NEW | -39,802.94 |
| Bill Pmt -Check | 05/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -258,871.13 |
| Bill Pmt -Check | 05/24/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | -225,260.96 |
| Check | 05/24/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 05/27/2024 | 53750 | Farmers National Bank. | | 2001 · A/P - NEW | -105,705.82 |
| Bill Pmt -Check | 05/27/2024 | 53751 | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | -7,549.32 |
| Bill Pmt -Check | 05/27/2024 | 53752 | Stotz Equipment | Discs - Grain Drill | 2001 · A/P - NEW | -1,221.61 |
| Bill Pmt -Check | 05/28/2024 | 53755 | Silva Brothers. | 5 Bulls/3 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -3,450.00 |
| Check | 05/28/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -550,000.00 |
| Check | 05/28/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |
| Check | 05/28/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| Check | 05/28/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -132,226.94 |

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Transaction Detail By Account
Document Page 45 of 103

Disbursements

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P -  NEW | -71,323.32 |
| Bill Pmt -Check | 05/28/2024 | 53753 | Agri-Service, Inc. | Shit Wagon | 2001 · A/P -  NEW | -5,408.00 |
| Check | 05/28/2024 | 53754 | Magic Valley Crushing | Gravel | 1619.14 · Canyon Properties | -2,400.00 |
| Bill Pmt -Check | 05/29/2024 | 53757 | Dairy Tech Inc. (New) | Pasteurizer/ Mathilda parts | 2001 · A/P -  NEW | -1,302.64 |
| Bill Pmt -Check | 05/29/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | -111,442.92 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P -  NEW | -59,669.99 |
| Bill Pmt -Check | 05/29/2024 | 53756 | Watts Hydraulic & Repair (New) | Rolling stock Shit truck | 2001 · A/P -  NEW | -391.08 |
| Bill Pmt -Check | 05/29/2024 | 53758 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P -  NEW | -33,204.38 |
| Bill Pmt -Check | 05/29/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P -  NEW | -37,446.03 |
| Bill Pmt -Check | 05/29/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P -  NEW | -2,296.66 |
| Bill Pmt -Check | 05/29/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -257,381.84 |
| Bill Pmt -Check | 05/29/2024 | 53759 | Napa Auto Parts (New) | | 2001 · A/P -  NEW | -1,146.73 |
| Bill Pmt -Check | 05/29/2024 | 53761 | The Dairy Solutions Group (New) | | 2001 · A/P -  NEW | -16,332.50 |
| Bill Pmt -Check | 05/29/2024 | 53760 | Westec Concrete Cutting LLC | 30 Ft x 10" CC Slab | 2001 · A/P -  NEW | -3,931.00 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P -  NEW | -20,249.39 |
| Check | 05/29/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P -  NEW | -3,419.80 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | 56511129 | 2001 · A/P -  NEW | -95,380.44 |
| Bill Pmt -Check | 05/30/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | -267,285.39 |
| Bill Pmt -Check | 05/30/2024 | 53762 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2002 · A/P - Trade | -666.12 |
| Bill Pmt -Check | 05/30/2024 | Wire | Carne I Corp (New) | | 2001 · A/P -  NEW | -65,363.87 |
| Bill Pmt -Check | 05/30/2024 | Wire | American Calf Products (New) | | 2001 · A/P -  NEW | -59,278.15 |
| Bill Pmt -Check | 05/30/2024 | 53763 | Clear Water Products, LLC (New) | | 2001 · A/P -  NEW | -42,200.15 |
| Bill Pmt -Check | 05/30/2024 | 53764 | Clearwater Power Equipment | husqvarna lawn mower belts (2) | 2001 · A/P -  NEW | -121.98 |
| Bill Pmt -Check | 05/30/2024 | 53765 | Floyd Lilly Company, Inc | Water Trough Valves / Sump float floats | 2001 · A/P -  NEW | -1,885.04 |
| Bill Pmt -Check | 05/30/2024 | 53766 | G.J. Verti-line Pumps, Inc. (New) | Refill 2 Acetelyne bottles | 2001 · A/P -  NEW | -11,150.00 |
| Bill Pmt -Check | 05/30/2024 | 53767 | Gem State Welders Supply INC. (New) | | 2001 · A/P -  NEW | -59.89 |
| Bill Pmt -Check | 05/30/2024 | 53768 | J & W Agri-Corp | Potatoes 268.60 @ 25.00 BP | 2001 · A/P -  NEW | -6,715.00 |
| Bill Pmt -Check | 05/30/2024 | 53770 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P -  NEW | -21,900.00 |
| Bill Pmt -Check | 05/30/2024 | 53771 | Schaeffer Mfg. Co. (New) | | 2001 · A/P -  NEW | -4,387.09 |
| Bill Pmt -Check | 05/30/2024 | 53772 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | -1,101.13 |
| Bill Pmt -Check | 05/30/2024 | 53773 | Thomas Petroleum | 604.9 Gallons Unleaded @ 3.77  BP | 2001 · A/P -  NEW | -2,278.89 |
| Bill Pmt -Check | 05/30/2024 | 53774 | Western States Cat (New) | CAT 930M  #07 | 2001 · A/P -  NEW | -476.44 |
| Bill Pmt -Check | 05/30/2024 | 53775 | Xavier Farm Services, LLC (New) | Side discharge chute f/ Mensch | 2001 · A/P -  NEW | -7,163.00 |
| Bill Pmt -Check | 05/30/2024 | ACH | Raft River Rural Electric | 4/1/24 - 4/30/24 | 2001 · A/P -  NEW | -81,315.80 |
| Bill Pmt -Check | 05/31/2024 | Wire | Pan American Life Insurance Group | June 2024 Premiums | 2001 · A/P -  NEW | -41,747.86 |
| Bill Pmt -Check | 05/31/2024 | ACH | Daimler Truck Financial - 3001 |  (6) 2024 Freightliners | 2001 · A/P -  NEW | -26,368.83 |
| Check | 05/31/2024 | 53776 | Barbie DeMello | | 7481 · Travel Expense | -1,383.00 |
| Check | 05/31/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P -  NEW | -10,255.19 |
| Bill Pmt -Check | 05/31/2024 | ACH | State Insurance Fund | March WC | 2001 · A/P -  NEW | -33,481.00 |
| Bill Pmt -Check | 05/31/2024 | 53777 | Magic Valley Turfgrass | Sod | 2001 · A/P -  NEW | -1,643.42 |

Accrual Basis

Case 24-40158-NGH     Doc 451     Filed 06/23/24 Entered 06/23/24 17:13:49     Desc Main
Document     Page 46 of 103
Millenkamp Cattle, Inc.
Transaction by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 05/31/2024 | 53778 | Les Schwab Tire Center-BP (New) | | 2001 · A/P -  NEW | -39,404.84 |
| Bill Pmt -Check | 05/31/2024 | 53779 | Les Schwab Tire Center-MC (New) | | 2001 · A/P -  NEW | -43,176.66 |
| Bill Pmt -Check | 05/31/2024 | 53780 | Industrial Electric Motor Service, Inc. | Sta Rite Pump | 2001 · A/P -  NEW | -2,915.00 |
| Bill Pmt -Check | 05/31/2024 | 53781 | Diesel Depot | Tarps - SD Trailer | 2001 · A/P -  NEW | -3,457.38 |
| Bill Pmt -Check | 05/31/2024 | 53782 | Daniels Manufacturing Co. | Turnbuckle f/ Bottom chain | 2001 · A/P -  NEW | -362.86 |
| Bill Pmt -Check | 05/31/2024 | ACH | Lifemap Assurance Company | GR0039902 June 2024 Premiums | 2001 · A/P -  NEW | -2,421.41 |
| Check | 05/31/2024 | Wire | Liberty Basin, LLC | PO 12197 | 2001 · A/P -  NEW | -287,360.00 |
| Check | 05/31/2024 | Wire | Rangen (New) | | 2001 · A/P -  NEW | -55,000.00 |
| Bill Pmt -Check | 05/31/2024 | 53783 | Magic Valley Dairy Systems, LLC (New) | Super Boost | 2001 · A/P -  NEW | -10,132.80 |
| Bill Pmt -Check | 05/31/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -217,935.99 |

**1115 · Mechanics - Payroll**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| 1 \| Check | 04/30/2024 | Agency | Millenkamp Cattle, Inc. | | 7402 · Payroll Taxes | -8,151.04 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | -SPLIT- | -940,849.15 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | 1115 · Mechanics - Payroll | -1,935.57 |
| General Journal | 05/06/2024 | PR 5/6/24 | | 04/20/24 Payroll | 1115 · Mechanics - Payroll | -204,429.17 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | -SPLIT- | -950,657.18 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | -1,681.06 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | -3,195.71 |
| General Journal | 05/20/2024 | PR 5/20/24 | | 5/20/24 Payroll | 1115 · Mechanics - Payroll | -207,579.77 |

**1117 · Zions Bank**

**1118 · Farmers Bank**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 05/15/2024 | 10001 | Millenkamp Cattle, Inc. | | 7171 · Dues & Subscriptions | -155.00 |
| Check | 05/31/2024 | | | Service Charge | 9532 · Bank Service Charge | -3.00 |

**1122 · WJM Trust**

**TOTAL** | | | | | | **-23,883,741.92**

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 451    Filed 06/23/24    Entered 06/23/24 17:13:49    Desc Main
Millenkamp Cattle, Inc.
Document Page 47 of 103
Transactions by Account
As of May 31, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 |
| **0002.20 · Payroll** | | | | | | |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 |
| **0002.30 · Reserve** | | | | | | |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | 1110 · Mechanics - Operating | 100.00 |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 05/07/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -2,473,602.51 |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, Inc. | transfer | 1118 · Farmers Bank | 2,430,262.28 |
| Transfer | 05/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -2,611,667.78 |
| Transfer | 05/15/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 |
| Transfer | 05/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,921,283.19 |
| Transfer | 05/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -403,447.18 |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 05/01/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -1,200,000.00 |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, Inc. | Transfer to Open Accounts | -SPLIT- | -300.00 |
| Transfer | 05/07/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 2,473,602.51 |
| Transfer | 05/13/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 2,611,667.78 |
| Transfer | 05/15/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | -1,500,000.00 |
| Transfer | 05/16/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -1,200,000.00 |
| Transfer | 05/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,921,283.19 |
| Transfer | 05/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 403,447.18 |
| **1115 · Mechanics - Payroll** | | | | | | |
| Transfer | 05/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 |
| Transfer | 05/16/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 |
| **1118 · Farmers Bank** | | | | | | |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, Inc. | transfer | 0029 · Mechanics - Concentration | -2,430,262.28 |
| **1122 · WJM Trust** | | | | | | |
| **TOTAL** | | | | | | **0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(5,646,927.56) |
| Payments (See Pre-Petition Pmts for Details) | $(3,584,380.68) |
| **Total** | **$312,355,508.45** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

Payments of Pre-Petition amounts are detailed in Part 7a.

**l. Prepetition unsecured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule E/F 5b | |
|---|---|
| Schedule E/F (DN 236) 5b.Total | $30,952,481.62 |
| Less | |
| Payments (prior reporting periods) | $(515,211.95) |
| Payments (See Pre-Petition Pmts for Details) | $(243,248.47) |
| **Total** | **$30,194,021.20** |

Payments of Pre-Petition amounts are detailed in Part 7a.

**Part 7**

**a. Were any payments made on prepetition debt?**

Yes. See attached exhibit for amounts and details.

**g. Was there any postpetition borrowing, other than trade credit?**

Yes. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received the first draw of $8,500,000 of DIP loan funding from Santon in a prior reporting period. During the current reporting period, the Debtors received an additional draw of $8,000,000 of DIP loan funding from Santon on 05/15/2024. The receipt of this cash is reflected on the Cash Receipts and Disbursements of Millenkamp Cattle Inc. (Case No. 24-40158)

Accrual Basis    Case 24-40158-NGH    Doc 451    Filed 06/23/24 Entered 06/23/24 17:13:49    Desc Main
Millennium Cattle, Inc.
Document    Page 49 of 103
Transaction by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0001 · Zions Holding Account** | | | | | | |
| **Total 0001 · Zions Holding Account** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Bill Pmt -Check | 05/01/2024 | 53510 | Penn Millers Insurance Company | PAC2607050 5 / PAC26070510 | 2002 · A/P - Trade | -171,163.32 |
| Bill Pmt -Check | 05/02/2024 | ACH | State Insurance Fund | Feb WC | 2002 · A/P - Trade | -33,163.00 |
| Bill Pmt -Check | 05/09/2024 | ACH | Lifemap Assurance Company | GR0039902 May 2024 Premiums | 2002 · A/P - Trade | -2,421.41 |
| Bill Pmt -Check | 05/10/2024 | 53613 | Blue Cross of Idaho | Aprill 2024 10036416-S001 | 2002 · A/P - Trade | -23,759.95 |
| Check | 05/16/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53745 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | -86,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53746 | B & H Farming-Randy B & Tom Haynes | | 2002 · A/P - Trade | -247,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53747 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | -50,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53748 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | -329,000.00 |
| Bill Pmt -Check | 05/24/2024 | Wire | PerforMix Nutrition Systems | | 2002 · A/P - Trade | -200,000.00 |
| Bill Pmt -Check | 05/24/2024 | 53749 | Wada Farms | | 2002 · A/P - Trade | -275,000.00 |
| Bill Pmt -Check | 05/24/2024 | Wire | Pan American Life Insurance Group | April 2024 Premiums | 2002 · A/P - Trade | -12,740.79 |
| Bill Pmt -Check | 05/24/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 1 (April) | 2002 · A/P - Trade | -397,380.68 |
| Check | 05/28/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |
| Check | 05/28/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1117 · Zions Bank** | | | | | | |
| **Total 1117 · Zions Bank** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **-3,827,629.15** |

**Were any payments made on prepetition debt? (if yes, see Instructions)**

| Name | Date | Amount | Debt Type | TOTAL | Reason |
|---|---|---|---|---|---|
| B & H Farming-Randy B & Tom Haynes | 05/24/2024 | $ (247,000.00) | Secured | | |
| **B & H Farming-Randy B & Tom Haynes** | | | | $ (247,000.00) | **Court Approval - Adq. Protection Payment** |
| Blue Cross of Idaho | 05/10/2024 | $ (23,759.95) | Unsecured | | |
| **Blue Cross of Idaho** | | | | $ (23,759.95) | **Insurance** |
| H&M Custom | 05/16/2024 | $ (500,000.00) | Secured | | |
| H&M Custom | 05/28/2024 | $ (500,000.00) | Secured | | |
| **H&M Custom** | | | | $ (1,000,000.00) | **Court Approval - Adq. Protection Payment** |
| Kody Youree | 05/24/2024 | $ (86,000.00) | Secured | | |
| **Kody Youree** | | | | $ (86,000.00) | **Court Approval - Adq. Protection Payment** |
| Lifemap Assurance Company | 05/09/2024 | $ (2,421.41) | Unsecured | | |
| **Lifemap Assurance Company** | | | | $ (2,421.41) | **Insurance** |
| Milner Hay Co. | 05/24/2024 | $ (50,000.00) | Secured | | |
| **Milner Hay Co.** | | | | $ (50,000.00) | **Court Approval - Adq. Protection Payment** |
| Moss Grain Partnership | 05/24/2024 | $ (329,000.00) | Secured | | |
| **Moss Grain Partnership** | | | | $ (329,000.00) | **Court Approval - Adq. Protection Payment** |
| Pan American Life Insurance Group | 05/24/2024 | $ (12,740.79) | Unsecured | | |
| **Pan American Life Insurance Group** | | | | $ (12,740.79) | **Insurance** |
| Penn Millers Insurance Company | 05/01/2024 | $ (171,163.32) | Unsecured | | |
| **Penn Millers Insurance Company** | | | | $ (171,163.32) | **Insurance** |
| PerforMix Nutrition Systems | 05/24/2024 | $ (200,000.00) | Secured | | |
| **PerforMix Nutrition Systems** | | | | $ (200,000.00) | **Court Approval - Adq. Protection Payment** |
| Sileage Group ROLL UP | 05/28/2024 | $ (1,000,000.00) | Secured | | |
| **Sileage Group ROLL UP** | | | | $ (1,000,000.00) | **Court Approval - Adq. Protection Payment** |
| State Insurance Fund | 05/02/2024 | $ (33,163.00) | Unsecured | | |
| **State Insurance Fund** | | | | $ (33,163.00) | **Insurance** |
| Wada Farms | 05/24/2024 | $ (275,000.00) | Secured | | |
| **Wada Farms** | | | | $ (275,000.00) | **Court Approval - Adq. Protection Payment** |
| Western States Cat - Rent (New) | 05/24/2024 | $ (397,380.68) | Secured | | |
| **Western States Cat - Rent (New)** | | | | $ (397,380.68) | **Court Approval - Adq. Protection Payment** |
| **TOTAL** | | | | $ (3,827,629.15) | |

| | | |
|---|---|---|
| Secured | $ | (3,584,380.68) |
| Priority | $ | - |
| Unsecured | $ | (243,248.47) |
| **SUMMARY** | $ | (3,827,629.15) |



| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005151 MFFSIFST060124022226 01 000000000 0035928 002
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support: 208-733-4222**
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

 **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking: 208-733-0778**

**Join us on Facebook or Instagram!**

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7893**

**Account Owner(s): MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 05/06/2024 | $0.00 |
| + Deposits and Credits (1) | $100.00 |
| - Withdrawals and Debits (0) | $0.00 |
| Ending Balance as of 05/31/2024 | $100.00 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $100.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 05/31/2024 | $0.00 |
| Interest Paid Year to Date | $0.00 |
| Average Rate for Period | 0.00% |
| Number of Days for Average Rate | 26 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| May 06 | DEPOSIT | 100.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| May 06 | 100.00 |





**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.**

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|---|
| CHECKING | AMOUNT | | CHECKING | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL THEM | | | TOTAL CHECKS OUTSTANDING | $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.       $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.       (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.       (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.       (-) _____

8. TO FIND THE DIFFERENCE (IF ANY):       TOTAL $ _____
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.       (-) $ _____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

00005151 0007666 0000-0002 MFFSIFST060124022226 01 1 00035928

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Page | 2 |

# CHECK IMAGES



05/06/2024          Check 0          $100.00

3:59 PM

06/12/24

**Millenkamp Cattle, Inc.**
## Reconciliation Summary
**0002.10 · Operating, Period Ending 05/31/2024**

|  | May 31, 24 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Deposits and Credits - 1 item | 100.00 |
| **Total Cleared Transactions** | 100.00 |
| **Cleared Balance** | **100.00** |
| **Register Balance as of 05/31/2024** | 100.00 |
| **Ending Balance** | 100.00 |

3:59 PM

06/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|   **Cleared Transactions** | | | | | | |
|     **Deposits and Credits - 1 item** | | | | | | |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, I... | X | 100.00 | 100.00 |
|     Total Deposits and Credits | | | | | 100.00 | 100.00 |
|    Total Cleared Transactions | | | | | 100.00 | 100.00 |
| **Cleared Balance** | | | | | 100.00 | 100.00 |
| Register Balance as of 05/31/2024 | | | | | 100.00 | 100.00 |
| **Ending Balance** | | | | | **100.00** | **100.00** |



**FIRST FEDERAL**

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005149 MFFSIFST060124022226 01 000000000 0035926 002
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |

### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support: 208-733-4222**
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

 **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

 **24/7 Banking: 208-733-0778**

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST                    Account Number: XXXXXX7877

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 05/06/2024 | $0.00 |
| + Deposits and Credits (1) | $100.00 |
| - Withdrawals and Debits (0) | $0.00 |
| Ending Balance as of 05/31/2024 | $100.00 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $100.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 05/31/2024 | $0.00 |
| Interest Paid Year to Date | $0.00 |
| Average Rate for Period | 0.00% |
| Number of Days for Average Rate | 26 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| May 06 | DEPOSIT | 100.00 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| May 06 | 100.00 |


EQUAL HOUSING LENDER


**Member FDIC**

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|---|
| CHECKING | AMOUNT | | CHECKING | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL THEM | | | TOTAL CHECKS OUTSTANDING | $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.                    $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.                    (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.                    (+)_____

                    SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.                    (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
    1. Check the addition and subtraction in your checkbook register.                    TOTAL $_____
    2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.                    (-) $_____
    3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
 • Tell us your name and account number.
 • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
 • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • Date the transaction occurred
 • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Page | 2 |

# CHECK IMAGES

**Checking Deposit**

DATE 5-6-24

NAME Millenkamp Cattle Inc.

ACCOUNT NUMBER 1877

NEW ACCOUNT

FIRST FEDERAL

⑆5555⑉5120⑉    20

| 05/06/2024 | Check 0 | $100.00 |



FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005150 MFFSIFST060124022226 01 000000000 0035927 002
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

**Visit us Online:** www.BankFirstFed.com

**Customer Support: 208-733-4222**
**1-800-278-9435**
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking: 208-733-0778**

**Join us on Facebook or Instagram!**

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 05/06/2024 | $0.00 |
| + Deposits and Credits  (1) | $100.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| Ending Balance as of 05/31/2024 | $100.00 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $100.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 05/31/2024 | $0.00 |
| Interest Paid Year to Date | $0.00 |
| Average Rate for Period | 0.00% |
| Number of Days for Average Rate | 26 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| May 06 | DEPOSIT | 100.00 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| May 06 | 100.00 |





Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|---|
| CHECKING | AMOUNT | | CHECKING | AMOUNT | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL THEM | | | TOTAL CHECKS OUTSTANDING | $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.   $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.   (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.   (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.   (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.   TOTAL $_____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.   (-) $_____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 05/31/2024 |
| Statement Thru Date | 06/02/2024 |
| Page | 2 |

## CHECK IMAGES



| 05/06/2024 | Check 0 | $100.00 |

00005150 0007665 0002-0002

3:58 PM

06/12/24

**Millenkamp Cattle, Inc.**
# Reconciliation Summary
**0002.30 · Reserve, Period Ending 05/31/2024**

|  | May 31, 24 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Deposits and Credits - 1 item | 100.00 |
| **Total Cleared Transactions** | 100.00 |
| **Cleared Balance** | **100.00** |
| **Register Balance as of 05/31/2024** | 100.00 |
| **Ending Balance** | 100.00 |

3:58 PM

06/12/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.30 · Reserve, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, I... | X | 100.00 | 100.00 |
| Total Deposits and Credits | | | | | 100.00 | 100.00 |
| Total Cleared Transactions | | | | | 100.00 | 100.00 |
| **Cleared Balance** | | | | | 100.00 | 100.00 |
| Register Balance as of 05/31/2024 | | | | | 100.00 | 100.00 |
| **Ending Balance** | | | | | 100.00 | 100.00 |

3:16 PM

06/03/24

# Millenkamp Cattle, Inc.

## Reconciliation Summary

### 0029 · Mechanics - Concentration, Period Ending 05/31/2024

|  | May 31, 24 |  |
|---|---:|---:|
| **Beginning Balance** |  | 2,161,629.05 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 6 items | -8,071,662.78 |  |
| Deposits and Credits - 7 items | 8,185,564.61 |  |
| **Total Cleared Transactions** | 113,901.83 |  |
| **Cleared Balance** |  | 2,275,530.88 |
| **Register Balance as of 05/31/2024** |  | 2,275,530.88 |
| **New Transactions** |  |  |
| Checks and Payments - 1 item | -775,530.88 |  |
| **Total New Transactions** | -775,530.88 |  |
| **Ending Balance** |  | 1,500,000.00 |

3:16 PM

06/03/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,161,629.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Transfer | 04/30/2024 | | | X | -659,629.05 | -659,629.05 |
| Transfer | 05/07/2024 | | | X | -2,473,602.51 | -3,133,231.56 |
| Check | 05/10/2024 | Auto | Rabo AgriFinance, I... | X | -2,033.07 | -3,135,264.63 |
| Transfer | 05/13/2024 | | | X | -2,611,667.78 | -5,746,932.41 |
| Transfer | 05/24/2024 | | | X | -1,921,283.19 | -7,668,215.60 |
| Transfer | 05/24/2024 | | | X | -403,447.18 | -8,071,662.78 |
| **Total Checks and Payments** | | | | | -8,071,662.78 | -8,071,662.78 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 05/03/2024 | | | X | 974,602.51 | 974,602.51 |
| Deposit | 05/10/2024 | | | X | 180,438.57 | 1,155,041.08 |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, I... | X | 2,430,262.28 | 3,585,303.36 |
| Transfer | 05/15/2024 | | | X | 1,500,000.00 | 5,085,303.36 |
| Deposit | 05/17/2024 | | | X | 1,921,283.19 | 7,006,586.55 |
| Deposit | 05/24/2024 | | | X | 403,447.18 | 7,410,033.73 |
| Deposit | 05/30/2024 | | | X | 775,530.88 | 8,185,564.61 |
| **Total Deposits and Credits** | | | | | 8,185,564.61 | 8,185,564.61 |
| **Total Cleared Transactions** | | | | | 113,901.83 | 113,901.83 |
| **Cleared Balance** | | | | | 113,901.83 | 2,275,530.88 |
| **Register Balance as of 05/31/2024** | | | | | 113,901.83 | 2,275,530.88 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 06/03/2024 | | | | -775,530.88 | -775,530.88 |
| **Total Checks and Payments** | | | | | -775,530.88 | -775,530.88 |
| **Total New Transactions** | | | | | -775,530.88 | -775,530.88 |
| **Ending Balance** | | | | | -661,629.05 | 1,500,000.00 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 05/31/2024**

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



**clover**                    **Mechanics Bank**

## Ready to save and boost your business?

**Choose your Small Business Month offer:**

**Flex / Mini for $9.95 per month -or- Station Solo / Duo for $19.95 per month***

To learn more, talk to a banker or visit **www.MechanicsBank.com/MerchantServices**

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 5/31/24. Talk to a banker.

**WATCH OUT FOR SWEEPSTAKES/LOTTERY SCAMS**
Criminals claim that you've won a lottery or sweepstakes (sometimes from a foreign country), but you need to pay a fee
to access the winnings. **Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $2,275,530.88 |

## ANALYZED CHECKING-XXXXXXXX0029

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $2,161,629.05 |
| | 7 Credit(s) This Period | $8,185,564.61 |
| | 6 Debit(s) This Period | $8,071,662.78 |
| 05/31/2024 | Ending Balance | $2,275,530.88 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/06/2024 | Remote Deposit | $974,602.51 |
| 05/10/2024 | Remote Deposit | $180,438.57 |
| 05/10/2024 | Remote Deposit | $2,430,262.28 |



Member
**FDIC**
EQUAL HOUSING LENDER

**HOW TO CONTACT US**   800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

  

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

---

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE   BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

# Mechanics Bank®

## Statement Ending 05/31/2024
*Page 3 of 4*

## ANALYZED CHECKING-XXXXXXXX0029 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/2024 | Disp to Conc (replace reserve) | $1,500,000.00 |
| 05/22/2024 | Remote Deposit | $1,921,283.19 |
| 05/28/2024 | Remote Deposit | $403,447.18 |
| 05/31/2024 | Remote Deposit | $775,530.88 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2024 | Conc to Disp | $659,629.05 |
| 05/07/2024 | Conc to Disp | $2,473,602.51 |
| 05/13/2024 | Conc to Disp | $2,611,667.78 |
| 05/28/2024 | Conc to Disp | $403,447.18 |
| 05/28/2024 | Conc to Disp | $1,921,283.19 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/10/2024 | Analysis Charges April 2024 | $2,033.07 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2024 | $1,502,000.00 | 05/10/2024 | $2,611,667.78 | 05/22/2024 | $3,421,283.19 |
| 05/06/2024 | $2,476,602.51 | 05/13/2024 | $0.00 | 05/28/2024 | $1,500,000.00 |
| 05/07/2024 | $3,000.00 | 05/15/2024 | $1,500,000.00 | 05/31/2024 | $2,275,530.88 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Mechanics Bank®

## Statement Ending 05/31/2024

*Page 4 of 4*

THIS PAGE LEFT INTENTIONALLY BLANK

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

|  | May 24, 24 |
|---|---|
| **Beginning Balance** | 1,831,961.67 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 379 items** | -26,146,928.13 |
|     **Deposits and Credits - 46 items** | 31,813,056.69 |
|   **Total Cleared Transactions** | 5,666,128.56 |
| **Cleared Balance** | 7,498,090.23 |
|   **Uncleared Transactions** | |
|     **Checks and Payments - 26 items** | -346,668.94 |
|   **Total Uncleared Transactions** | -346,668.94 |
| **Register Balance as of 05/24/2024** | 7,151,421.29 |
|   **New Transactions** | |
|     **Checks and Payments - 119 items** | -4,408,641.94 |
|     **Deposits and Credits - 2 items** | 6,905,467.86 |
|   **Total New Transactions** | 2,496,825.92 |
| **Ending Balance** | 9,648,247.21 |

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,831,961.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 379 items** | | | | | | |
| Bill Pmt -Check | 04/01/2024 | 53427 | Super-Sort | X | -1,600.00 | -1,600.00 |
| Bill Pmt -Check | 04/15/2024 | 53455 | Mark Harrison | X | -1,000.00 | -2,600.00 |
| Bill Pmt -Check | 04/19/2024 | 53476 | Raft River Rural Ele… | X | -112,137.93 | -114,737.93 |
| Bill Pmt -Check | 04/19/2024 | 53472 | Blue Cross of Idaho | X | -25,171.95 | -139,909.88 |
| Bill Pmt -Check | 04/19/2024 | 53474 | CenturyLink | X | -143.17 | -140,053.05 |
| Bill Pmt -Check | 04/19/2024 | 53473 | Century  Link 2041 | X | -116.90 | -140,169.95 |
| Bill Pmt -Check | 04/19/2024 | 53471 | All Wireless Commu… | X | -60.00 | -140,229.95 |
| Bill Pmt -Check | 04/22/2024 | 53480 | Standing 16 Ranch | X | -10,000.00 | -150,229.95 |
| Bill Pmt -Check | 04/29/2024 | 53488 | Rocky Mountain Agr… | X | -261,400.82 | -411,630.77 |
| Bill Pmt -Check | 04/29/2024 | 53490 | Penn Millers Insuran… | X | -117,486.32 | -529,117.09 |
| Bill Pmt -Check | 04/29/2024 | 53489 | Nelson Jameson, Inc | X | -1,857.28 | -530,974.37 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | X | -560,875.88 | -1,091,850.25 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Mil… | X | -159,061.02 | -1,250,911.27 |
| Bill Pmt -Check | 04/30/2024 | 53496 | Farmers National Ba… | X | -105,705.82 | -1,356,617.09 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary  Ida… | X | -60,914.17 | -1,417,531.26 |
| Check | 04/30/2024 | 53494 | Les Schwab Tire Ce… | X | -48,985.23 | -1,466,516.49 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | X | -26,775.84 | -1,493,292.33 |
| Check | 04/30/2024 | 53492 | Les Schwab Tire Ce… | X | -17,745.54 | -1,511,037.87 |
| Check | 04/30/2024 | ACH | Rabo AgriFinance | X | -14,409.77 | -1,525,447.64 |
| Bill Pmt -Check | 04/30/2024 | 53493 | Thomas Petroleum | X | -10,603.37 | -1,536,051.01 |
| Bill Pmt -Check | 04/30/2024 | 53498 | Magic Valley Dairy S… | X | -4,977.44 | -1,541,028.45 |
| Bill Pmt -Check | 04/30/2024 | ACH | MWI Veterinary - Mil… | X | -3,604.03 | -1,544,632.48 |
| Transfer | 05/01/2024 | | | X | -1,200,000.00 | -2,744,632.48 |
| Bill Pmt -Check | 05/01/2024 | 53510 | Penn Millers Insuran… | X | -171,163.32 | -2,915,795.80 |
| Check | 05/01/2024 | Wire | MetLife Agricultural … | X | -156,974.25 | -3,072,770.05 |
| Bill Pmt -Check | 05/01/2024 | Wire | PerforMix Nutrition S… | X | -92,309.65 | -3,165,079.70 |
| Bill Pmt -Check | 05/01/2024 | 53502 | Valley Wide COOP I… | X | -85,116.51 | -3,250,196.21 |
| Check | 05/01/2024 | Wire | J.D. Heiskell & Co. … | X | -65,000.00 | -3,315,196.21 |
| Bill Pmt -Check | 05/01/2024 | 53500 | J & C Hoof Trimmin… | X | -46,018.00 | -3,361,214.21 |
| Bill Pmt -Check | 05/01/2024 | 53501 | Silver Creek - Twin … | X | -35,821.31 | -3,397,035.52 |
| Bill Pmt -Check | 05/01/2024 | 53503 | Valley Wide COOP -… | X | -26,847.48 | -3,423,883.00 |
| Bill Pmt -Check | 05/01/2024 | 53499 | MicroProteins, Inc. (… | X | -20,122.74 | -3,444,005.74 |
| Bill Pmt -Check | 05/01/2024 | 53506 | AllFlex USA (New) | X | -13,980.00 | -3,457,985.74 |
| Bill Pmt -Check | 05/01/2024 | 53507 | Webb Nursery | X | -8,406.46 | -3,466,392.20 |
| Bill Pmt -Check | 05/01/2024 | 53505 | Schaeffer Mfg. Co. (… | X | -7,688.65 | -3,474,080.85 |
| Check | 05/01/2024 | 53508 | B & R Bearing Suppl… | X | -4,000.00 | -3,478,080.85 |
| Bill Pmt -Check | 05/01/2024 | 53504 | Rush Truck Centers | X | -3,171.34 | -3,481,252.19 |
| Bill Pmt -Check | 05/01/2024 | wire | Schows Inc - Rupert… | X | -2,699.17 | -3,483,951.36 |
| Bill Pmt -Check | 05/01/2024 | Auto | Verizon Wireless | X | -543.54 | -3,484,494.90 |
| Bill Pmt -Check | 05/01/2024 | 53509 | Agri-Service, Inc. | X | -506.00 | -3,485,000.90 |
| Bill Pmt -Check | 05/01/2024 | 53497 | Western Stockmen's | X | -365.65 | -3,485,366.55 |
| Check | 05/02/2024 | Wire | Viterra USA Grain, L… | X | -250,000.00 | -3,735,366.55 |
| Bill Pmt -Check | 05/02/2024 | ACH | Conrad & Bischoff, I… | X | -60,206.02 | -3,795,572.57 |
| Bill Pmt -Check | 05/02/2024 | Wire | American Calf Prod… | X | -46,667.04 | -3,842,239.61 |
| Bill Pmt -Check | 05/02/2024 | ACH | State Insurance Fund | X | -33,163.00 | -3,875,402.61 |
| Bill Pmt -Check | 05/02/2024 | 53512 | Automation Werx, L… | X | -30,251.80 | -3,905,654.41 |
| Bill Pmt -Check | 05/02/2024 | ACH | Capital One - Spark … | X | -16,255.95 | -3,921,910.36 |
| Check | 05/02/2024 | ACH | Cabela's Visa | X | -10,032.34 | -3,931,942.70 |
| Bill Pmt -Check | 05/02/2024 | 53511 | Magic Valley Equip… | X | -1,698.52 | -3,933,641.22 |
| Bill Pmt -Check | 05/03/2024 | Wire | Land View, Inc-Lives… | X | -236,838.17 | -4,170,479.39 |
| Check | 05/03/2024 | Wire | Liberty Basin, LLC | X | -218,400.00 | -4,388,879.39 |
| Bill Pmt -Check | 05/03/2024 | 53532 | Premier Truck Grou… | X | -24,681.00 | -4,413,560.39 |
| Bill Pmt -Check | 05/03/2024 | 53516 | Blue Cross of Idaho | X | -23,759.95 | -4,437,320.34 |
| Bill Pmt -Check | 05/03/2024 | 53530 | Nelsen Farms LLC. | X | -18,150.00 | -4,455,470.34 |
| Bill Pmt -Check | 05/03/2024 | 53513 | Al-Mar Dairy. | X | -9,900.00 | -4,465,370.34 |
| Bill Pmt -Check | 05/03/2024 | 53528 | Total Waste Manag… | X | -6,578.29 | -4,471,948.63 |
| Bill Pmt -Check | 05/03/2024 | 53517 | Double "V" LLC | X | -6,400.00 | -4,478,348.63 |
| Bill Pmt -Check | 05/03/2024 | 53519 | Idaho State Brand D… | X | -4,771.52 | -4,483,120.15 |
| Bill Pmt -Check | 05/03/2024 | 53529 | Western Waste Ser… | X | -4,487.01 | -4,487,607.16 |
| Check | 05/03/2024 | 53533 | Jake Millenkamp | X | -4,400.00 | -4,492,007.16 |
| Bill Pmt -Check | 05/03/2024 | 53531 | Nelson Jameson, Inc | X | -3,399.00 | -4,495,406.16 |
| Bill Pmt -Check | 05/03/2024 | 53526 | Synchrony Bank/Am… | X | -3,298.63 | -4,498,704.79 |
| Bill Pmt -Check | 05/03/2024 | 53525 | Silva Brothers. | X | -2,800.00 | -4,501,504.79 |
| Bill Pmt -Check | 05/03/2024 | ACH | Verizon Wireless | X | -2,188.71 | -4,503,693.50 |
| Bill Pmt -Check | 05/03/2024 | 53514 | ATC Communications | X | -1,353.92 | -4,505,047.42 |

2:24 PM

06/05/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/03/2024 | 53518 | Idaho Power | X | -1,082.27 | -4,506,129.69 |
| Bill Pmt -Check | 05/03/2024 | 53515 | Bear Necessities Po... | X | -960.00 | -4,507,089.69 |
| Bill Pmt -Check | 05/03/2024 | 53523 | Pitney Bowes | X | -241.00 | -4,507,330.69 |
| Bill Pmt -Check | 05/03/2024 | 53520 | Intermountain Gas ... | X | -219.20 | -4,507,549.89 |
| Bill Pmt -Check | 05/03/2024 | 53521 | Minidoka Memorial ... | X | -176.00 | -4,507,725.89 |
| Bill Pmt -Check | 05/03/2024 | 53527 | ToreUp | X | -46.00 | -4,507,771.89 |
| Bill Pmt -Check | 05/03/2024 | 53524 | Signed, Sealed and ... | X | -40.27 | -4,507,812.16 |
| Check | 05/06/2024 | Wire | Viterra USA Grain, L... | X | -600,000.00 | -5,107,812.16 |
| Bill Pmt -Check | 05/06/2024 | 53541 | UBS Agrivest Farml... | X | -354,000.00 | -5,461,812.16 |
| Check | 05/06/2024 | Wire | Liberty Basin, LLC | X | -220,800.00 | -5,682,612.16 |
| Bill Pmt -Check | 05/06/2024 | Wire | Western States Cat ... | X | -173,268.84 | -5,855,881.00 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Mil... | X | -152,507.33 | -6,008,388.33 |
| Bill Pmt -Check | 05/06/2024 | 53542 | G.J. Verti-line Pump... | X | -104,257.00 | -6,112,645.33 |
| Check | 05/06/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -6,202,645.33 |
| Bill Pmt -Check | 05/06/2024 | Wire | PerforMix Nutrition S... | X | -80,974.28 | -6,283,619.61 |
| Check | 05/06/2024 | Wire | Rangen (New) | X | -55,000.00 | -6,338,619.61 |
| Bill Pmt -Check | 05/06/2024 | Wire | American Calf Prod... | X | -43,149.12 | -6,381,768.73 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary  Ida... | X | -42,793.31 | -6,424,562.04 |
| Bill Pmt -Check | 05/06/2024 | 53539 | Spring Cove Ranch | X | -30,000.00 | -6,454,562.04 |
| Bill Pmt -Check | 05/06/2024 | Wire | Schows Inc - Rupert... | X | -5,698.43 | -6,460,260.47 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Mil... | X | -3,640.48 | -6,463,900.95 |
| Bill Pmt -Check | 05/06/2024 | 53540 | Anthem Broadband | X | -2,222.75 | -6,466,123.70 |
| Bill Pmt -Check | 05/06/2024 | ACH | MWI Veterinary - Bl... | X | -2,062.49 | -6,468,186.19 |
| Bill Pmt -Check | 05/06/2024 | 53534 | Mario Ocaranza | X | -1,000.00 | -6,469,186.19 |
| Bill Pmt -Check | 05/06/2024 | 53535 | Mark Harrison | X | -1,000.00 | -6,470,186.19 |
| Bill Pmt -Check | 05/06/2024 | 53537 | Kinetico of Magic Va... | X | -773.78 | -6,470,959.97 |
| Bill Pmt -Check | 05/06/2024 | 53536 | Jennifer Wilson | X | -350.00 | -6,471,309.97 |
| Check | 05/06/2024 | 53538 | Millenkamp Cattle, I... | X | -300.00 | -6,471,609.97 |
| Bill Pmt -Check | 05/07/2024 | Wire | Aden Brook Trading ... | X | -306,973.34 | -6,778,583.31 |
| Bill Pmt -Check | 05/07/2024 | 53602 | ABS Global, Inc. (N... | X | -213,244.00 | -6,991,827.31 |
| Bill Pmt -Check | 05/07/2024 | Wire | Land View, Inc-Lives... | X | -137,708.39 | -7,129,535.70 |
| Check | 05/07/2024 | Wire | Conrad & Bischoff, I... | X | -86,340.00 | -7,215,875.70 |
| Bill Pmt -Check | 05/07/2024 | 53563 | Green Source Auto... | X | -77,083.68 | -7,292,959.38 |
| Bill Pmt -Check | 05/07/2024 | 53603 | Triple B Farms, LLC | X | -67,437.00 | -7,360,396.38 |
| Bill Pmt -Check | 05/07/2024 | 53577 | Progressive Dairy S... | X | -33,448.40 | -7,393,844.78 |
| Bill Pmt -Check | 05/07/2024 | 53556 | David Clark DVM | X | -30,110.00 | -7,423,954.78 |
| Bill Pmt -Check | 05/07/2024 | 53586 | The Dairy Solutions ... | X | -26,525.37 | -7,450,480.15 |
| Bill Pmt -Check | 05/07/2024 | 53565 | Healthy Earth Enter... | X | -26,429.90 | -7,476,910.05 |
| Bill Pmt -Check | 05/07/2024 | Wire | ADM Animal Nutritio... | X | -17,565.40 | -7,494,475.45 |
| Bill Pmt -Check | 05/07/2024 | 53574 | MicroProteins, Inc. (... | X | -14,898.04 | -7,509,373.49 |
| Bill Pmt -Check | 05/07/2024 | 53558 | Elevation Electric (N... | X | -11,120.00 | -7,520,493.49 |
| Bill Pmt -Check | 05/07/2024 | 53584 | Streamline Precision... | X | -10,500.00 | -7,530,993.49 |
| Bill Pmt -Check | 05/07/2024 | 53550 | Commodities Plus | X | -9,774.00 | -7,540,767.49 |
| Bill Pmt -Check | 05/07/2024 | 53555 | Darrington Brothers ... | X | -9,650.00 | -7,550,417.49 |
| Bill Pmt -Check | 05/07/2024 | 53557 | DMR Supplies | X | -9,396.00 | -7,559,813.49 |
| Bill Pmt -Check | 05/07/2024 | 53592 | Western States Cat ... | X | -9,247.27 | -7,569,060.76 |
| Bill Pmt -Check | 05/07/2024 | 53593 | Xavier Farm Service... | X | -8,676.05 | -7,577,736.81 |
| Bill Pmt -Check | 05/07/2024 | 53549 | Christensen. Inc DB... | X | -8,195.86 | -7,585,932.67 |
| Bill Pmt -Check | 05/07/2024 | 53571 | Irace Construction L... | X | -7,734.08 | -7,593,666.75 |
| Bill Pmt -Check | 05/07/2024 | 53583 | Stotz Equipment | X | -7,115.97 | -7,600,782.72 |
| Bill Pmt -Check | 05/07/2024 | 53591 | Webb Nursery | X | -6,711.53 | -7,607,494.25 |
| Bill Pmt -Check | 05/07/2024 | 53561 | Gem State Welders ... | X | -5,851.79 | -7,613,346.04 |
| Bill Pmt -Check | 05/07/2024 | 53581 | Silver Creek - Twin ... | X | -5,728.78 | -7,619,074.82 |
| Bill Pmt -Check | 05/07/2024 | 53588 | Udder Health Syste... | X | -5,305.12 | -7,624,379.94 |
| Bill Pmt -Check | 05/07/2024 | 53559 | Evans Plumbing, Inc... | X | -5,114.21 | -7,629,494.15 |
| Bill Pmt -Check | 05/07/2024 | 53554 | Darling Ingredients | X | -4,925.40 | -7,634,419.55 |
| Bill Pmt -Check | 05/07/2024 | 53585 | Tacoma Screw Prod... | X | -4,823.39 | -7,639,242.94 |
| Bill Pmt -Check | 05/07/2024 | 53547 | BS&R Design & Sup... | X | -4,502.04 | -7,643,744.98 |
| Bill Pmt -Check | 05/07/2024 | 53575 | Mike Winmill Constr... | X | -3,115.00 | -7,646,859.98 |
| Bill Pmt -Check | 05/07/2024 | 53589 | United Electric Co-O... | X | -2,688.60 | -7,649,548.58 |
| Bill Pmt -Check | 05/07/2024 | 53582 | SiteOne Landscape ... | X | -2,454.26 | -7,652,002.84 |
| Bill Pmt -Check | 05/07/2024 | 53544 | Badger Bearing PTP... | X | -2,312.42 | -7,654,315.26 |
| Bill Pmt -Check | 05/07/2024 | 53553 | D & B  Supply | X | -2,043.19 | -7,656,358.45 |
| Bill Pmt -Check | 05/07/2024 | 53573 | Laser Line | X | -1,850.00 | -7,658,208.45 |
| Bill Pmt -Check | 05/07/2024 | 53548 | Butte Irrigation Inc. (... | X | -1,752.14 | -7,659,960.59 |
| Bill Pmt -Check | 05/07/2024 | 53552 | Cook Pest Control | X | -1,525.00 | -7,661,485.59 |
| Bill Pmt -Check | 05/07/2024 | 53551 | Community True Val... | X | -1,511.10 | -7,662,996.69 |
| Bill Pmt -Check | 05/07/2024 | 53543 | B & N Machine | X | -1,494.00 | -7,664,490.69 |

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/07/2024 | 53570 | Interstate Advanced ... | X | -1,240.00 | -7,665,730.69 |
| Bill Pmt -Check | 05/07/2024 | 53545 | Batch Box | X | -968.33 | -7,666,699.02 |
| Bill Pmt -Check | 05/07/2024 | 53567 | Idaho Hydro Jetting, ... | X | -900.00 | -7,667,599.02 |
| Bill Pmt -Check | 05/07/2024 | 53590 | Vanden Bosch Inc | X | -859.88 | -7,668,458.90 |
| Bill Pmt -Check | 05/07/2024 | 53562 | Grainger | X | -767.04 | -7,669,225.94 |
| Bill Pmt -Check | 05/07/2024 | 53576 | Mobile Modular Man... | X | -694.77 | -7,669,920.71 |
| Bill Pmt -Check | 05/07/2024 | 53560 | Farmore (New) | X | -691.88 | -7,670,612.59 |
| Bill Pmt -Check | 05/07/2024 | 53569 | Integrated Technolo... | X | -624.18 | -7,671,236.77 |
| Bill Pmt -Check | 05/07/2024 | 53546 | Big Tow | X | -612.50 | -7,671,849.27 |
| Bill Pmt -Check | 05/07/2024 | 53587 | TSK Enterprises | X | -516.00 | -7,672,365.27 |
| Bill Pmt -Check | 05/07/2024 | 53566 | High Desert Dairy L... | X | -499.66 | -7,672,864.93 |
| Bill Pmt -Check | 05/07/2024 | 53578 | Ryan's Window Wel... | X | -358.92 | -7,673,223.85 |
| Bill Pmt -Check | 05/07/2024 | 53580 | Sherwin Wiliams Co | X | -358.39 | -7,673,582.24 |
| Bill Pmt -Check | 05/07/2024 | 53579 | Safeguard Business... | X | -320.20 | -7,673,902.44 |
| Bill Pmt -Check | 05/07/2024 | 53568 | Idaho Udder Health ... | X | -296.00 | -7,674,198.44 |
| Bill Pmt -Check | 05/07/2024 | 53597 | Badger Bearing PTP... | X | -102.94 | -7,674,301.38 |
| Bill Pmt -Check | 05/07/2024 | 53594 | Zoro Tools Inc | X | -67.95 | -7,674,369.33 |
| Bill Pmt -Check | 05/07/2024 | 53564 | Hatfield Manufacturi... | X | -60.00 | -7,674,429.33 |
| Bill Pmt -Check | 05/08/2024 | 53596 | Valley Wide COOP I... | X | -177,028.67 | -7,851,458.00 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -7,919,986.32 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -7,982,651.04 |
| Bill Pmt -Check | 05/08/2024 | Wire | Clear Lakes Product... | X | -58,855.60 | -8,041,506.64 |
| Bill Pmt -Check | 05/08/2024 | Wire | American Calf Prod... | X | -52,624.54 | -8,094,131.18 |
| Bill Pmt -Check | 05/08/2024 | Wire | Carne I Corp (New) | X | -50,000.00 | -8,144,131.18 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital -210982 | X | -45,400.00 | -8,189,531.18 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -8,216,704.10 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -8,238,483.88 |
| Bill Pmt -Check | 05/08/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -8,255,653.78 |
| Bill Pmt -Check | 05/08/2024 | 53595 | Valley Wide COOP -... | X | -11,189.67 | -8,266,843.45 |
| Bill Pmt -Check | 05/08/2024 | ACH | Capital One - Spark ... | X | -10,458.94 | -8,277,302.39 |
| Bill Pmt -Check | 05/08/2024 | 53600 | Mitch's Repair, Inc. | X | -8,626.73 | -8,285,929.12 |
| Bill Pmt -Check | 05/08/2024 | 53601 | Watts Hydraulic & R... | X | -1,983.63 | -8,287,912.75 |
| Check | 05/09/2024 | Wire | American Calf Prod... | X | -46,801.33 | -8,334,714.08 |
| Bill Pmt -Check | 05/09/2024 | ACH | Colonial Life | X | -3,358.70 | -8,338,072.78 |
| Bill Pmt -Check | 05/09/2024 | ACH | Lifemap Assurance ... | X | -2,421.41 | -8,340,494.19 |
| Bill Pmt -Check | 05/09/2024 | 53604 | Premier Truck Grou... | X | -925.57 | -8,341,419.76 |
| Bill Pmt -Check | 05/10/2024 | Wire | Land View, Inc-Lives... | X | -218,869.77 | -8,560,289.53 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital ... | X | -72,293.74 | -8,632,583.27 |
| Check | 05/10/2024 | Wire | Rangen (New) | X | -60,000.00 | -8,692,583.27 |
| Bill Pmt -Check | 05/10/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -8,730,140.59 |
| Bill Pmt -Check | 05/10/2024 | 53613 | Blue Cross of Idaho | X | -23,759.95 | -8,753,900.54 |
| Bill Pmt -Check | 05/10/2024 | ACH | John Deere Credit | X | -22,401.33 | -8,776,301.87 |
| Bill Pmt -Check | 05/10/2024 | Wire | Conterra Ag Capital ... | X | -21,265.64 | -8,797,567.51 |
| Bill Pmt -Check | 05/10/2024 | Auto | Citi Cards | X | -2,958.82 | -8,800,526.33 |
| Bill Pmt -Check | 05/10/2024 | 53605 | Pacific Steel & Recy... | X | -1,577.61 | -8,802,103.94 |
| Check | 05/13/2024 | Wire | Viterra USA Grain, L... | X | -650,000.00 | -9,452,103.94 |
| Check | 05/13/2024 | Wire | Liberty Basin, LLC | X | -218,880.00 | -9,670,983.94 |
| Check | 05/13/2024 | Wire | Conrad & Bischoff, I... | X | -125,473.00 | -9,796,456.94 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Mil... | X | -110,065.28 | -9,906,522.22 |
| Check | 05/13/2024 | 53606 | Solid Rock Dairy. | X | -89,329.57 | -9,995,851.79 |
| Bill Pmt -Check | 05/13/2024 | ACH | Pioneer Hi-Bred Inte... | X | -85,027.50 | -10,080,879.29 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary  Ida... | X | -66,437.98 | -10,147,317.27 |
| Bill Pmt -Check | 05/13/2024 | Wire | PerforMix Nutrition S... | X | -64,512.47 | -10,211,829.74 |
| Bill Pmt -Check | 05/13/2024 | 53608 | Airgas USA, LLC | X | -15,591.99 | -10,227,421.73 |
| Bill Pmt -Check | 05/13/2024 | 53607 | ALL PRO LINEN INC. | X | -5,609.52 | -10,233,031.25 |
| Bill Pmt -Check | 05/13/2024 | ACH | MWI Veterinary - Mil... | X | -2,502.94 | -10,235,534.19 |
| Bill Pmt -Check | 05/13/2024 | 53609 | Nino Olmos | X | -1,519.00 | -10,237,053.19 |
| Bill Pmt -Check | 05/13/2024 | ACH | CNH Capital - 765512 | X | -15.00 | -10,237,068.19 |
| Check | 05/14/2024 | Wire | Liberty Basin, LLC | X | -446,400.00 | -10,683,468.19 |
| Transfer | 05/15/2024 | | | X | -1,500,000.00 | -12,183,468.19 |
| Bill Pmt -Check | 05/15/2024 | Wire | Aden Brook Trading ... | X | -248,778.20 | -12,432,246.39 |
| Bill Pmt -Check | 05/15/2024 | 53643 | Rocky Mountain Agr... | X | -206,167.43 | -12,638,413.82 |
| Bill Pmt -Check | 05/15/2024 | Wire | Land View, Inc-Lives... | X | -158,399.82 | -12,796,813.64 |
| Bill Pmt -Check | 05/15/2024 | 53622 | Clear Water Product... | X | -148,752.51 | -12,945,566.15 |
| Bill Pmt -Check | 05/15/2024 | 53618 | Big D Builders, Inc | X | -82,559.00 | -13,028,125.15 |
| Bill Pmt -Check | 05/15/2024 | 53616 | Ag-Rows, Inc (New) | X | -71,287.75 | -13,099,412.90 |
| Bill Pmt -Check | 05/15/2024 | Wire | Clear Lakes Product... | X | -55,467.17 | -13,154,880.07 |
| Check | 05/15/2024 | Wire | Carne I Corp (New) | X | -50,000.00 | -13,204,880.07 |

Page 3

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/15/2024 | Wire | American Calf Prod... | X | -45,958.76 | -13,250,838.83 |
| Bill Pmt -Check | 05/15/2024 | 53629 | Healthy Earth Enter... | X | -44,632.60 | -13,295,471.43 |
| Bill Pmt -Check | 05/15/2024 | Wire | Magic Valley Turfgra... | X | -36,220.20 | -13,331,691.63 |
| Bill Pmt -Check | 05/15/2024 | 53619 | Butte Irrigation Inc. (... | X | -32,798.27 | -13,364,489.90 |
| Bill Pmt -Check | 05/15/2024 | 53614 | Valley Wide COOP -... | X | -20,707.33 | -13,385,197.23 |
| Bill Pmt -Check | 05/15/2024 | 53656 | Western States Cat ... | X | -19,277.09 | -13,404,474.32 |
| Bill Pmt -Check | 05/15/2024 | 53647 | Streamline Precision... | X | -16,100.00 | -13,420,574.32 |
| Bill Pmt -Check | 05/15/2024 | 53641 | Reed Farms | X | -15,850.00 | -13,436,424.32 |
| Bill Pmt -Check | 05/15/2024 | 53650 | The Dairy Solutions ... | X | -15,156.70 | -13,451,581.02 |
| Bill Pmt -Check | 05/15/2024 | 53638 | MicroProteins, Inc. (... | X | -14,670.40 | -13,466,251.42 |
| Bill Pmt -Check | 05/15/2024 | 53630 | Idaho Power | X | -14,027.65 | -13,480,279.07 |
| Bill Pmt -Check | 05/15/2024 | 53651 | Thomas Petroleum | X | -12,413.79 | -13,492,692.86 |
| Bill Pmt -Check | 05/15/2024 | 53624 | Commodities Plus | X | -9,930.00 | -13,502,622.86 |
| Bill Pmt -Check | 05/15/2024 | 53627 | DMR Supplies | X | -9,396.00 | -13,512,018.86 |
| Bill Pmt -Check | 05/15/2024 | 53611 | Schaeffer Mfg. Co. (... | X | -9,254.47 | -13,521,273.33 |
| Bill Pmt -Check | 05/15/2024 | 53646 | SiteOne Landscape ... | X | -8,507.46 | -13,529,780.79 |
| Bill Pmt -Check | 05/15/2024 | 53657 | Xavier Farm Service... | X | -8,032.81 | -13,537,813.60 |
| Bill Pmt -Check | 05/15/2024 | Wire | AllFlex USA (New) | X | -6,990.00 | -13,544,803.60 |
| Bill Pmt -Check | 05/15/2024 | 53631 | Idaho State Brand D... | X | -6,947.12 | -13,551,750.72 |
| Bill Pmt -Check | 05/15/2024 | 53634 | Irace Construction L... | X | -6,207.58 | -13,557,958.30 |
| Bill Pmt -Check | 05/15/2024 | 53659 | Premier Truck Grou... | X | -5,176.91 | -13,563,135.21 |
| Bill Pmt -Check | 05/15/2024 | 53644 | Selman and Company | X | -4,816.00 | -13,567,951.21 |
| Bill Pmt -Check | 05/15/2024 | 53654 | Udder Health Syste... | X | -4,737.80 | -13,572,689.01 |
| Bill Pmt -Check | 05/15/2024 | 53649 | Tacoma Screw Prod... | X | -4,583.27 | -13,577,272.28 |
| Bill Pmt -Check | 05/15/2024 | 53621 | Christensen. Inc DB... | X | -4,475.48 | -13,581,747.76 |
| Bill Pmt -Check | 05/15/2024 | Wire | Schows Inc - Rupert... | X | -4,264.73 | -13,586,012.49 |
| Bill Pmt -Check | 05/15/2024 | 53636 | Lifemap Assurance ... | X | -2,421.41 | -13,588,433.90 |
| Bill Pmt -Check | 05/15/2024 | 53637 | Magic Valley Hydrau... | X | -2,399.93 | -13,590,833.83 |
| Bill Pmt -Check | 05/15/2024 | 53612 | Magaw Industries (N... | X | -2,236.50 | -13,593,070.33 |
| Bill Pmt -Check | 05/15/2024 | 53662 | Agri-Service, Inc. | X | -1,995.00 | -13,595,065.33 |
| Bill Pmt -Check | 05/15/2024 | 53635 | Laser Line | X | -1,850.00 | -13,596,915.33 |
| Bill Pmt -Check | 05/15/2024 | 53639 | Napa Auto Parts (Ne... | X | -1,559.24 | -13,598,474.57 |
| Bill Pmt -Check | 05/15/2024 | 53625 | Cook Pest Control | X | -1,525.00 | -13,599,999.57 |
| Bill Pmt -Check | 05/15/2024 | 53640 | Progressive Dairy S... | X | -1,456.30 | -13,601,455.87 |
| Bill Pmt -Check | 05/15/2024 | 53645 | Sherwin Wiliams Co | X | -1,428.08 | -13,602,883.95 |
| Bill Pmt -Check | 05/15/2024 | 53655 | Webb Nursery | X | -1,023.39 | -13,603,907.34 |
| Bill Pmt -Check | 05/15/2024 | 53648 | Stukenholtz Laborat... | X | -945.00 | -13,604,852.34 |
| Bill Pmt -Check | 05/15/2024 | 53633 | Integrated Technolo... | X | -893.40 | -13,605,745.74 |
| Bill Pmt -Check | 05/15/2024 | 53623 | Coastline | X | -765.79 | -13,606,511.53 |
| Bill Pmt -Check | 05/15/2024 | 53658 | Abe Erickson | X | -765.00 | -13,607,276.53 |
| Bill Pmt -Check | 05/15/2024 | 53615 | Badger Bearing PTP... | X | -714.05 | -13,607,990.58 |
| Bill Pmt -Check | 05/15/2024 | 53661 | Floyd Lilly Company... | X | -442.63 | -13,608,433.21 |
| Bill Pmt -Check | 05/15/2024 | 53632 | Idaho Udder Health ... | X | -322.00 | -13,608,755.21 |
| Bill Pmt -Check | 05/15/2024 | 53626 | D & B  Supply | X | -304.02 | -13,609,059.23 |
| Bill Pmt -Check | 05/15/2024 | 53653 | Toshiba Financial S... | X | -237.51 | -13,609,296.74 |
| Bill Pmt -Check | 05/15/2024 | 53620 | Century  Link 2041 | X | -102.91 | -13,609,399.65 |
| Bill Pmt -Check | 05/15/2024 | 53617 | All Wireless Commu... | X | -60.00 | -13,609,459.65 |
| Bill Pmt -Check | 05/15/2024 | 53652 | ToreUp | X | -46.00 | -13,609,505.65 |
| Transfer | 05/16/2024 | | | X | -1,200,000.00 | -14,809,505.65 |
| Check | 05/16/2024 | Wire | H&M Custom | X | -500,000.00 | -15,309,505.65 |
| Check | 05/16/2024 | Wire | Rangen (New) | X | -60,000.00 | -15,369,505.65 |
| Bill Pmt -Check | 05/16/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -15,395,874.48 |
| Bill Pmt -Check | 05/16/2024 | 53663 | Magic Valley Dairy S... | X | -6,285.60 | -15,402,160.08 |
| Bill Pmt -Check | 05/16/2024 | 53664 | Weidner | X | -4,124.36 | -15,406,284.44 |
| Check | 05/17/2024 | Wire | MetLife Agricultural ... | X | -685,000.00 | -16,091,284.44 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | X | -650,814.39 | -16,742,098.83 |
| Bill Pmt -Check | 05/17/2024 | Wire | Land View, Inc-Lives... | X | -237,370.85 | -16,979,469.68 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | X | -26,775.84 | -17,006,245.52 |
| Check | 05/17/2024 | ACH | Rabo AgriFinance | X | -14,409.77 | -17,020,655.29 |
| Bill Pmt -Check | 05/17/2024 | 53670 | Environmental Abra... | X | -9,821.50 | -17,030,476.79 |
| Check | 05/17/2024 | ACH | Cabela's Visa | X | -4,174.88 | -17,034,651.67 |
| Bill Pmt -Check | 05/17/2024 | 53669 | Jackson Group Pete... | X | -2,004.86 | -17,036,656.53 |
| Bill Pmt -Check | 05/17/2024 | 53666 | Mark Harrison | X | -1,000.00 | -17,037,656.53 |
| Bill Pmt -Check | 05/17/2024 | ACH | CenturyLink | X | -806.00 | -17,038,462.53 |
| Bill Pmt -Check | 05/17/2024 | 53667 | Jennifer Wilson | X | -350.00 | -17,038,812.53 |
| Bill Pmt -Check | 05/17/2024 | 53671 | Norco, Inc. (New) | X | -320.83 | -17,039,133.36 |
| Check | 05/20/2024 | Wire | Viterra USA Grain, L... | X | -650,000.00 | -17,689,133.36 |
| Check | 05/20/2024 | Wire | Liberty Basin, LLC | X | -434,880.00 | -18,124,013.36 |

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Mil... | X | -122,009.71 | -18,246,023.07 |
| Check | 05/20/2024 | Wire | J.D. Heiskell & Co. ... | X | -65,000.00 | -18,311,023.07 |
| Bill Pmt -Check | 05/20/2024 | Wire | PerforMix Nutrition S... | X | -52,500.36 | -18,363,523.43 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary  Ida... | X | -48,260.90 | -18,411,784.33 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark ... | X | -15,293.04 | -18,427,077.37 |
| Check | 05/20/2024 | 53677 | Premier Truck Grou... | X | -10,000.00 | -18,437,077.37 |
| Bill Pmt -Check | 05/20/2024 | 53676 | Premier Truck Grou... | X | -9,558.04 | -18,446,635.41 |
| Bill Pmt -Check | 05/20/2024 | 53673 | Premier Truck Grou... | X | -5,874.16 | -18,452,509.57 |
| Bill Pmt -Check | 05/20/2024 | ACH | MWI Veterinary - Mil... | X | -4,125.37 | -18,456,634.94 |
| Bill Pmt -Check | 05/20/2024 | 53674 | Nelson Jameson, Inc | X | -2,936.00 | -18,459,570.94 |
| Bill Pmt -Check | 05/20/2024 | 53678 | Premier Truck Grou... | X | -1,904.31 | -18,461,475.25 |
| Bill Pmt -Check | 05/20/2024 | 53675 | Kinetico of Magic Va... | X | -1,747.94 | -18,463,223.19 |
| Bill Pmt -Check | 05/20/2024 | ACH | Capital One - Spark ... | X | -1,376.06 | -18,464,599.25 |
| Bill Pmt -Check | 05/20/2024 | Wire | Schows Inc - Rupert... | X | -794.45 | -18,465,393.70 |
| Bill Pmt -Check | 05/21/2024 | ACH | Pioneer Hi-Bred Inte... | X | -253,735.17 | -18,719,128.87 |
| Bill Pmt -Check | 05/21/2024 | Wire | Land View, Inc-Lives... | X | -238,909.08 | -18,958,037.95 |
| Bill Pmt -Check | 05/21/2024 | 53682 | Farmers National Ba... | X | -105,705.82 | -19,063,743.77 |
| Check | 05/21/2024 | Wire | Amalgamated Sugar... | X | -50,000.00 | -19,113,743.77 |
| Check | 05/21/2024 | Wire | MetLife Agricultural ... | X | -25,864.18 | -19,139,607.95 |
| Bill Pmt -Check | 05/21/2024 | ACH | John Deere Credit | X | -13,920.91 | -19,153,528.86 |
| Bill Pmt -Check | 05/21/2024 | 53683 | Magic Valley Dairy S... | X | -6,755.20 | -19,160,284.06 |
| Bill Pmt -Check | 05/22/2024 | WIRE | Aden Brook Trading ... | X | -232,612.13 | -19,392,896.19 |
| Bill Pmt -Check | 05/22/2024 | 53679 | The Dairy Solutions ... | X | -150,713.71 | -19,543,609.90 |
| Check | 05/22/2024 | Wire | Conrad & Bischoff, I... | X | -120,744.00 | -19,664,353.90 |
| Bill Pmt -Check | 05/22/2024 | 53726 | JF Fams Inc. | X | -105,323.40 | -19,769,677.30 |
| Bill Pmt -Check | 05/22/2024 | Wire | Clear Lakes Product... | X | -55,598.73 | -19,825,276.03 |
| Bill Pmt -Check | 05/22/2024 | 53721 | Healthy Earth Enter... | X | -55,187.05 | -19,880,463.08 |
| Bill Pmt -Check | 05/22/2024 | 53706 | BLN Heuttig Farms | X | -21,460.00 | -19,901,923.08 |
| Bill Pmt -Check | 05/22/2024 | ACH | Citi Cards | X | -16,815.24 | -19,918,738.32 |
| Bill Pmt -Check | 05/22/2024 | 53680 | Premier Truck Grou... | X | -14,584.05 | -19,933,322.37 |
| Bill Pmt -Check | 05/22/2024 | 53716 | David Clark DVM | X | -13,792.50 | -19,947,114.87 |
| Bill Pmt -Check | 05/22/2024 | 53700 | Airgas USA, LLC | X | -7,905.77 | -19,955,020.64 |
| Bill Pmt -Check | 05/22/2024 | Wire | AllFlex USA (New) | X | -6,990.00 | -19,962,010.64 |
| Bill Pmt -Check | 05/22/2024 | 53728 | MicroProteins, Inc. (... | X | -6,874.79 | -19,968,885.43 |
| Bill Pmt -Check | 05/22/2024 | 53742 | Xavier Farm Service... | X | -5,503.14 | -19,974,388.57 |
| Bill Pmt -Check | 05/22/2024 | 53704 | Automation Werx, L... | X | -4,486.50 | -19,978,875.07 |
| Bill Pmt -Check | 05/22/2024 | 53710 | Circle C Equipment ... | X | -4,308.40 | -19,983,183.47 |
| Bill Pmt -Check | 05/22/2024 | 53720 | Gem State Welders ... | X | -4,210.82 | -19,987,394.29 |
| Bill Pmt -Check | 05/22/2024 | 53732 | Pro Sales Inc | X | -4,182.76 | -19,991,577.05 |
| Bill Pmt -Check | 05/22/2024 | 53708 | Butte Irrigation Inc. (... | X | -3,878.96 | -19,995,456.01 |
| Bill Pmt -Check | 05/22/2024 | 53743 | Zoro Tools Inc | X | -3,268.38 | -19,998,724.39 |
| Bill Pmt -Check | 05/22/2024 | 53738 | Thomas Petroleum | X | -2,988.91 | -20,001,713.30 |
| Bill Pmt -Check | 05/22/2024 | 53733 | Progressive Dairy S... | X | -2,713.00 | -20,004,426.30 |
| Bill Pmt -Check | 05/22/2024 | 53740 | Webb Nursery | X | -2,524.89 | -20,006,951.19 |
| Bill Pmt -Check | 05/22/2024 | 53719 | Gale W. Harding | X | -2,500.00 | -20,009,451.19 |
| Bill Pmt -Check | 05/22/2024 | 53730 | Napa Auto Parts (Ne... | X | -2,393.03 | -20,011,844.22 |
| Bill Pmt -Check | 05/22/2024 | 53686 | Anthem Broadband | X | -2,271.90 | -20,014,116.12 |
| Bill Pmt -Check | 05/22/2024 | 53734 | Quality Truss & Lum... | X | -1,633.19 | -20,015,749.31 |
| Bill Pmt -Check | 05/22/2024 | 53715 | D & B  Supply | X | -1,509.60 | -20,017,258.91 |
| Bill Pmt -Check | 05/22/2024 | 53703 | Automated Dairy Sy... | X | -1,460.00 | -20,018,718.91 |
| Bill Pmt -Check | 05/22/2024 | 53702 | ATC Communications | X | -1,353.92 | -20,020,072.83 |
| Bill Pmt -Check | 05/22/2024 | 53699 | Ag-Rows, Inc | X | -1,300.00 | -20,021,372.83 |
| Bill Pmt -Check | 05/22/2024 | 53741 | Western States Cat ... | X | -1,163.05 | -20,022,535.88 |
| Bill Pmt -Check | 05/22/2024 | 53717 | Farmore (New) | X | -882.22 | -20,023,418.10 |
| Bill Pmt -Check | 05/22/2024 | 53693 | Mark Olmos | X | -800.00 | -20,024,218.10 |
| Bill Pmt -Check | 05/22/2024 | 53729 | Mobile Modular Man... | X | -694.77 | -20,024,912.87 |
| Bill Pmt -Check | 05/22/2024 | 53723 | HP IFS, GreatAmeri... | X | -607.86 | -20,025,520.73 |
| Bill Pmt -Check | 05/22/2024 | 53739 | Watts Hydraulic & R... | X | -533.77 | -20,026,054.50 |
| Bill Pmt -Check | 05/22/2024 | 53695 | Safeguard Business... | X | -455.66 | -20,026,510.16 |
| Bill Pmt -Check | 05/22/2024 | 53731 | Nu-Vu Glass of Twin... | X | -361.21 | -20,026,871.37 |
| Bill Pmt -Check | 05/22/2024 | 53718 | Floyd Lilly Company... | X | -220.02 | -20,027,091.39 |
| Bill Pmt -Check | 05/22/2024 | 53713 | Conewango Product... | X | -212.18 | -20,027,303.57 |
| Bill Pmt -Check | 05/22/2024 | 53684 | Valley Wide COOP -... | X | -158.05 | -20,027,461.62 |
| Bill Pmt -Check | 05/22/2024 | ACH | Culligan | X | -117.48 | -20,027,579.10 |
| Bill Pmt -Check | 05/22/2024 | 53735 | Renter Center | X | -46.64 | -20,027,625.74 |
| Bill Pmt -Check | 05/22/2024 | 53707 | BS&R Design & Sup... | X | -23.61 | -20,027,649.35 |
| Bill Pmt -Check | 05/23/2024 | ACH | Amazing Lawns and... | X | -8,276.00 | -20,035,925.35 |
| Check | 05/23/2024 | 53744 | Stotz Equipment | X | -2,950.00 | -20,038,875.35 |

Page 5

**2:24 PM**

**06/05/24**

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 05/24/2024 | Wire | Western States Cat ... | X | -397,380.68 | -20,436,256.03 |
| Bill Pmt -Check | 05/24/2024 | 53748 | Moss Grain Partners... | X | -329,000.00 | -20,765,256.03 |
| Bill Pmt -Check | 05/24/2024 | 53749 | Wada Farms | X | -275,000.00 | -21,040,256.03 |
| Bill Pmt -Check | 05/24/2024 | Wire | Land View, Inc-Lives... | X | -258,871.13 | -21,299,127.16 |
| Bill Pmt -Check | 05/24/2024 | 53746 | B & H Farming-Ran... | X | -247,000.00 | -21,546,127.16 |
| Bill Pmt -Check | 05/24/2024 | Wire | Sandton Capital Part... | X | -225,260.96 | -21,771,388.12 |
| Bill Pmt -Check | 05/24/2024 | Wire | PerforMix Nutrition S... | X | -200,000.00 | -21,971,388.12 |
| Bill Pmt -Check | 05/24/2024 | 53745 | Kody Youree | X | -86,000.00 | -22,057,388.12 |
| Check | 05/24/2024 | Wire | Rangen (New) | X | -60,000.00 | -22,117,388.12 |
| Bill Pmt -Check | 05/24/2024 | 53747 | Milner Hay Co. | X | -50,000.00 | -22,167,388.12 |
| Bill Pmt -Check | 05/24/2024 | ACH ... | Automation Werx, L... | X | -39,802.94 | -22,207,191.06 |
| Bill Pmt -Check | 05/24/2024 | Wire | Pan American Life I... | X | -12,740.79 | -22,219,931.85 |
| Check | 05/24/2024 | ACH | Capital One - Spark ... | X | -4,100.00 | -22,224,031.85 |
| Bill Pmt -Check | 05/27/2024 | 53750 | Farmers National Ba... | X | -105,705.82 | -22,329,737.67 |
| Bill Pmt -Check | 05/27/2024 | 53751 | Magic Valley Turfgra... | X | -7,549.32 | -22,337,286.99 |
| Check | 05/28/2024 | Wire | Sileage Group ROL... | X | -1,000,000.00 | -23,337,286.99 |
| Check | 05/28/2024 | Wire | Viterra USA Grain, L... | X | -550,000.00 | -23,887,286.99 |
| Check | 05/28/2024 | Wire | H&M Custom | X | -500,000.00 | -24,387,286.99 |
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary - Mil... | X | -132,226.94 | -24,519,513.93 |
| Bill Pmt -Check | 05/28/2024 | ACH | MWI Veterinary  Ida... | X | -71,323.32 | -24,590,837.25 |
| Check | 05/28/2024 | Wire | J.D. Heiskell & Co.  ... | X | -65,000.00 | -24,655,837.25 |
| Bill Pmt -Check | 05/28/2024 | 53753 | Agri-Service, Inc. | X | -5,408.00 | -24,661,245.25 |
| Check | 05/28/2024 | 53754 | Magic Valley Crushing | X | -2,400.00 | -24,663,645.25 |
| Bill Pmt -Check | 05/29/2024 | Wire | Land View, Inc-Lives... | X | -257,381.84 | -24,921,027.09 |
| Bill Pmt -Check | 05/29/2024 | Wire | PerforMix Nutrition S... | X | -111,442.92 | -25,032,470.01 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Ele... | X | -59,669.99 | -25,092,140.00 |
| Bill Pmt -Check | 05/29/2024 | Wire | Clear Lakes Product... | X | -37,446.03 | -25,129,586.03 |
| Bill Pmt -Check | 05/29/2024 | 53758 | Valley Wide COOP -... | X | -33,204.38 | -25,162,790.41 |
| Bill Pmt -Check | 05/29/2024 | ACH | Raft River Rural Ele... | X | -20,249.39 | -25,183,039.80 |
| Bill Pmt -Check | 05/29/2024 | 53760 | Westec Concrete C... | X | -3,931.00 | -25,186,970.80 |
| Bill Pmt -Check | 05/29/2024 | Wire | Schows Inc - Rupert... | X | -2,296.66 | -25,189,267.46 |
| Check | 05/29/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -25,190,385.74 |
| Bill Pmt -Check | 05/29/2024 | 53756 | Watts Hydraulic & R... | X | -391.08 | -25,190,776.82 |
| Bill Pmt -Check | 05/30/2024 | Wire | Aden Brook Trading ... | X | -267,285.39 | -25,458,062.21 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Mil... | X | -95,380.44 | -25,553,442.65 |
| Bill Pmt -Check | 05/30/2024 | ACH | Raft River Rural Ele... | X | -81,315.80 | -25,634,758.45 |
| Bill Pmt -Check | 05/30/2024 | Wire | Carne I Corp (New) | X | -65,363.87 | -25,700,122.32 |
| Bill Pmt -Check | 05/30/2024 | Wire | American Calf Prod... | X | -59,278.15 | -25,759,400.47 |
| Bill Pmt -Check | 05/30/2024 | ACH | MWI Veterinary - Mil... | X | -3,419.80 | -25,762,820.27 |
| Check | 05/31/2024 | Wire | Liberty Basin, LLC | X | -287,360.00 | -26,050,180.27 |
| Check | 05/31/2024 | Wire | Rangen (New) | X | -55,000.00 | -26,105,180.27 |
| Bill Pmt -Check | 05/31/2024 | Wire | Pan American Life I... | X | -41,747.86 | -26,146,928.13 |
| | | | **Total Checks and Payments** | | **-26,146,928.13** | **-26,146,928.13** |
| | | | **Deposits and Credits - 46 items** | | | |
| Deposit | 04/19/2024 | | | X | 611,350.34 | 611,350.34 |
| Bill Pmt -Check | 04/30/2024 | | Les Schwab Tire Ce... | X | 0.00 | 611,350.34 |
| Bill Pmt -Check | 04/30/2024 | | Les Schwab Tire Ce... | X | 0.00 | 611,350.34 |
| Transfer | 04/30/2024 | | | X | 659,629.05 | 1,270,979.39 |
| Deposit | 05/01/2024 | | | X | 376,422.50 | 1,647,401.89 |
| Deposit | 05/01/2024 | | | X | 4,560,233.21 | 6,207,635.10 |
| Bill Pmt -Check | 05/03/2024 | | American Calf Prod... | X | 0.00 | 6,207,635.10 |
| Deposit | 05/06/2024 | | | X | 225,000.00 | 6,432,635.10 |
| Transfer | 05/07/2024 | | | X | 2,473,602.51 | 8,906,237.61 |
| Deposit | 05/09/2024 | | | X | 900,000.00 | 9,806,237.61 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Grou... | X | 0.00 | 9,806,237.61 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Grou... | X | 0.00 | 9,806,237.61 |
| Bill Pmt -Check | 05/10/2024 | | Premier Truck Grou... | X | 0.00 | 9,806,237.61 |
| Deposit | 05/10/2024 | | | X | 841,030.00 | 10,647,267.61 |
| Transfer | 05/13/2024 | | | X | 2,611,667.78 | 13,258,935.39 |
| Bill Pmt -Check | 05/15/2024 | | Rangen (New) | X | 0.00 | 13,258,935.39 |
| Bill Pmt -Check | 05/15/2024 | | Conrad & Bischoff, I... | X | 0.00 | 13,258,935.39 |
| Bill Pmt -Check | 05/15/2024 | | Schows Truck & Eq... | X | 0.00 | 13,258,935.39 |
| Bill Pmt -Check | 05/15/2024 | | J.D. Heiskell & Co.  ... | X | 0.00 | 13,258,935.39 |
| Bill Pmt -Check | 05/15/2024 | | Liberty Basin, LLC | X | 0.00 | 13,258,935.39 |
| Deposit | 05/15/2024 | | | X | 600,000.00 | 13,858,935.39 |
| Deposit | 05/15/2024 | | | X | 7,400,000.00 | 21,258,935.39 |
| Bill Pmt -Check | 05/16/2024 | | Premier Truck Grou... | X | 0.00 | 21,258,935.39 |

2:24 PM

06/05/24

**Millenkamp Cattle, Inc.**

# Reconciliation Detail

### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/20/2024 | | | X | 225,000.00 | 21,483,935.39 |
| Deposit | 05/20/2024 | | | X | 1,360,404.65 | 22,844,340.04 |
| Deposit | 05/20/2024 | | | X | 5,621,473.41 | 28,465,813.45 |
| Bill Pmt -Check | 05/22/2024 | | B & R Bearing Suppl... | X | 0.00 | 28,465,813.45 |
| Bill Pmt -Check | 05/22/2024 | | Conrad & Bischoff, I... | X | 0.00 | 28,465,813.45 |
| General Journal | 05/24/2024 | PR 5/... | | X | 20.00 | 28,465,833.45 |
| Deposit | 05/24/2024 | | | X | 33,192.84 | 28,499,026.29 |
| Deposit | 05/24/2024 | | | X | 42,294.70 | 28,541,320.99 |
| Transfer | 05/24/2024 | | | X | 403,447.18 | 28,944,768.17 |
| Transfer | 05/24/2024 | | | X | 1,921,283.19 | 30,866,051.36 |
| Deposit | 05/28/2024 | | | X | 44,459.20 | 30,910,510.56 |
| Bill Pmt -Check | 05/29/2024 | | American Calf Prod... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Amalgamated Sugar... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Conrad & Bischoff, I... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Viterra USA Grain, L... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Viterra USA Grain, L... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Al-Mar Dairy. | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Rangen (New) | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | Valley Wide COOP -... | X | 0.00 | 30,910,510.56 |
| Bill Pmt -Check | 05/30/2024 | | J.D. Heiskell & Co. ... | X | 0.00 | 30,910,510.56 |
| Deposit | 05/31/2024 | | | X | 902,546.13 | 31,813,056.69 |
| Bill Pmt -Check | 06/05/2024 | 53815 | Blue Cross of Idaho | X | 0.00 | 31,813,056.69 |
| Bill Pmt -Check | 06/05/2024 | 53810 | B & R Bearing Suppl... | X | 0.00 | 31,813,056.69 |
| | Total Deposits and Credits | | | | 31,813,056.69 | 31,813,056.69 |
| | Total Cleared Transactions | | | | 5,666,128.56 | 5,666,128.56 |
| | Cleared Balance | | | | 5,666,128.56 | 7,498,090.23 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 26 items** | | | | | |
| Bill Pmt -Check | 12/21/2023 | 52666 | UPS | | -55.03 | -55.03 |
| Bill Pmt -Check | 04/01/2024 | ACH | Intermountain Gas ... | | -379.15 | -434.18 |
| Bill Pmt -Check | 05/07/2024 | 53572 | Jackson Group Pete... | | -1,654.80 | -2,088.98 |
| Bill Pmt -Check | 05/15/2024 | 53642 | Robco Towing | | -5,150.00 | -7,238.98 |
| Bill Pmt -Check | 05/15/2024 | 53660 | Synchrony Bank/Am... | | -2,986.64 | -10,225.62 |
| Bill Pmt -Check | 05/17/2024 | 53665 | Mario Ocaranza | | -1,000.00 | -11,225.62 |
| Bill Pmt -Check | 05/22/2024 | 53698 | ABS Global, Inc. (N... | | -153,000.00 | -164,225.62 |
| Bill Pmt -Check | 05/22/2024 | 53711 | Clear Water Product... | | -98,382.11 | -262,607.73 |
| Bill Pmt -Check | 05/22/2024 | 53727 | Macrae Custom Far... | | -40,320.00 | -302,927.73 |
| Bill Pmt -Check | 05/22/2024 | 53694 | Nelsen Farms LLC. | | -12,550.00 | -315,477.73 |
| Bill Pmt -Check | 05/22/2024 | 53697 | T.L.K. Dairy Inc. | | -8,916.25 | -324,393.98 |
| Bill Pmt -Check | 05/22/2024 | 53692 | Eagle View Farms | | -4,439.25 | -328,833.23 |
| Bill Pmt -Check | 05/22/2024 | 53690 | Double "V" LLC | | -4,400.00 | -333,233.23 |
| Bill Pmt -Check | 05/22/2024 | 53685 | Schaeffer Mfg. Co. (... | | -3,094.69 | -336,327.92 |
| Bill Pmt -Check | 05/22/2024 | 53681 | Nelson Jameson, Inc | | -2,926.35 | -339,254.27 |
| Bill Pmt -Check | 05/22/2024 | 53712 | Community True Val... | | -1,872.45 | -341,126.72 |
| Bill Pmt -Check | 05/22/2024 | 53724 | Idaho Power | | -1,312.11 | -342,438.83 |
| Bill Pmt -Check | 05/22/2024 | 53691 | Eagle View East. | | -1,148.50 | -343,587.33 |
| Bill Pmt -Check | 05/22/2024 | 53709 | Christensen. Inc DB... | | -960.40 | -344,547.73 |
| Bill Pmt -Check | 05/22/2024 | 53689 | Ciocca Dairy. | | -656.25 | -345,203.98 |
| Bill Pmt -Check | 05/22/2024 | 53687 | Ah-Zet | | -476.25 | -345,680.23 |
| Bill Pmt -Check | 05/22/2024 | 53705 | B & N Machine | | -406.80 | -346,087.03 |
| Bill Pmt -Check | 05/22/2024 | 53722 | High Desert Dairy L... | | -247.25 | -346,334.28 |
| Bill Pmt -Check | 05/22/2024 | 53736 | Schmidt Cattle Hauli... | | -200.00 | -346,534.28 |
| Bill Pmt -Check | 05/22/2024 | 53725 | Intermountain Gas ... | | -106.07 | -346,640.35 |
| Bill Pmt -Check | 05/22/2024 | 53737 | Signed, Sealed and ... | | -28.59 | -346,668.94 |
| | Total Checks and Payments | | | | -346,668.94 | -346,668.94 |
| | Total Uncleared Transactions | | | | -346,668.94 | -346,668.94 |
| | Register Balance as of 05/24/2024 | | | | 5,319,459.62 | 7,151,421.29 |

2:24 PM

06/05/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 119 items** | | | | | | |
| Bill Pmt -Check | 05/27/2024 | 53752 | Stotz Equipment | | -1,221.61 | -1,221.61 |
| Bill Pmt -Check | 05/28/2024 | 53755 | Silva Brothers. | | -3,450.00 | -4,671.61 |
| Bill Pmt -Check | 05/29/2024 | 53761 | The Dairy Solutions … | | -16,332.50 | -21,004.11 |
| Bill Pmt -Check | 05/29/2024 | 53757 | Dairy Tech Inc.  (New) | | -1,302.64 | -22,306.75 |
| Bill Pmt -Check | 05/29/2024 | 53759 | Napa Auto Parts (Ne… | | -1,146.73 | -23,453.48 |
| Bill Pmt -Check | 05/30/2024 | 53763 | Clear Water Product… | | -42,200.15 | -65,653.63 |
| Bill Pmt -Check | 05/30/2024 | 53770 | PGS Hybrids, Inc. | | -21,900.00 | -87,553.63 |
| Bill Pmt -Check | 05/30/2024 | 53766 | G.J. Verti-line Pump… | | -11,150.00 | -98,703.63 |
| Bill Pmt -Check | 05/30/2024 | 53775 | Xavier Farm Service… | | -7,163.00 | -105,866.63 |
| Bill Pmt -Check | 05/30/2024 | 53768 | J & W Agri-Corp | | -6,715.00 | -112,581.63 |
| Bill Pmt -Check | 05/30/2024 | 53771 | Schaeffer Mfg. Co. (… | | -4,387.09 | -116,968.72 |
| Bill Pmt -Check | 05/30/2024 | 53773 | Thomas Petroleum | | -2,278.89 | -119,247.61 |
| Bill Pmt -Check | 05/30/2024 | 53765 | Floyd Lilly Company… | | -1,885.04 | -121,132.65 |
| Bill Pmt -Check | 05/30/2024 | 53772 | Tacoma Screw Prod… | | -1,101.13 | -122,233.78 |
| Bill Pmt -Check | 05/30/2024 | 53762 | HP IFS, GreatAmeri… | | -666.12 | -122,899.90 |
| Bill Pmt -Check | 05/30/2024 | 53774 | Western States Cat … | | -476.44 | -123,376.34 |
| Bill Pmt -Check | 05/30/2024 | 53764 | Clearwater Power E… | | -121.98 | -123,498.32 |
| Bill Pmt -Check | 05/30/2024 | 53767 | Gem State Welders … | | -59.89 | -123,558.21 |
| Bill Pmt -Check | 05/31/2024 | Wire | Land View, Inc-Lives… | | -217,935.99 | -341,494.20 |
| Bill Pmt -Check | 05/31/2024 | 53779 | Les Schwab Tire Ce… | | -43,176.66 | -384,670.86 |
| Bill Pmt -Check | 05/31/2024 | 53778 | Les Schwab Tire Ce… | | -39,404.84 | -424,075.70 |
| Bill Pmt -Check | 05/31/2024 | ACH | State Insurance Fund | | -33,481.00 | -457,556.70 |
| Bill Pmt -Check | 05/31/2024 | ACH | Daimler Truck Finan… | | -26,368.83 | -483,925.53 |
| Check | 05/31/2024 | ACH | Capital One - Spark … | | -10,255.19 | -494,180.72 |
| Bill Pmt -Check | 05/31/2024 | 53783 | Magic Valley Dairy S… | | -10,132.80 | -504,313.52 |
| Bill Pmt -Check | 05/31/2024 | 53781 | Diesel Depot | | -3,457.38 | -507,770.90 |
| Bill Pmt -Check | 05/31/2024 | 53780 | Industrial Electric M… | | -2,915.00 | -510,685.90 |
| Bill Pmt -Check | 05/31/2024 | ACH | Lifemap Assurance … | | -2,421.41 | -513,107.31 |
| Bill Pmt -Check | 05/31/2024 | 53777 | Magic Valley Turfgra… | | -1,643.42 | -514,750.73 |
| Check | 05/31/2024 | 53776 | Barbie DeMello | | -1,383.00 | -516,133.73 |
| Bill Pmt -Check | 05/31/2024 | 53782 | Daniels Manufacturi… | | -362.86 | -516,496.59 |
| Transfer | 06/03/2024 | | | | -1,100,000.00 | -1,616,496.59 |
| Check | 06/03/2024 | Wire | Viterra USA Grain, L… | | -650,000.00 | -2,266,496.59 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Mil… | | -126,204.97 | -2,392,701.56 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary  Ida… | | -57,023.32 | -2,449,724.88 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Mil… | | -3,760.11 | -2,453,484.99 |
| Bill Pmt -Check | 06/03/2024 | 53788 | ALL PRO LINEN INC. | | -3,600.00 | -2,457,084.99 |
| Bill Pmt -Check | 06/03/2024 | 53785 | Patricia A MacDonald | | -2,875.77 | -2,459,960.76 |
| Bill Pmt -Check | 06/03/2024 | 53786 | Industrial Electric M… | | -2,840.00 | -2,462,800.76 |
| Bill Pmt -Check | 06/03/2024 | 53784 | Nelson Jameson, Inc | | -1,177.72 | -2,463,978.48 |
| Bill Pmt -Check | 06/03/2024 | ACH | Verizon Wireless | | -543.54 | -2,464,522.02 |
| Bill Pmt -Check | 06/03/2024 | 53787 | Magic Valley Turfgra… | | -291.92 | -2,464,813.94 |
| Transfer | 06/04/2024 | | | | -100,000.00 | -2,564,813.94 |
| Bill Pmt -Check | 06/04/2024 | Wire | American Calf Prod… | | -75,714.08 | -2,640,528.02 |
| Bill Pmt -Check | 06/04/2024 | ACH | Pioneer Hi-Bred Inte… | | -65,746.39 | -2,706,274.41 |
| Bill Pmt -Check | 06/04/2024 | 53789 | Premier Truck Grou… | | -19,507.53 | -2,725,781.94 |
| Bill Pmt -Check | 06/04/2024 | Wire | Land View, Inc - Ind… | | -6,120.84 | -2,731,902.78 |
| Bill Pmt -Check | 06/04/2024 | 53790 | Mario Ocaranza | | -1,000.00 | -2,732,902.78 |
| Bill Pmt -Check | 06/04/2024 | 53791 | Mark Harrison | | -1,000.00 | -2,733,902.78 |
| Bill Pmt -Check | 06/04/2024 | 53792 | Jennifer Wilson | | -350.00 | -2,734,252.78 |
| Check | 06/05/2024 | 53799 | Kraus Farms (New) | | -200,000.00 | -2,934,252.78 |
| Bill Pmt -Check | 06/05/2024 | Wire | Western States Cat … | | -175,440.05 | -3,109,692.83 |
| Bill Pmt -Check | 06/05/2024 | TO WI… | Aden Brook Trading … | | -152,097.80 | -3,261,790.63 |
| Bill Pmt -Check | 06/05/2024 | Wire | H&M Custom (New) | | -114,079.64 | -3,375,870.27 |
| Bill Pmt -Check | 06/05/2024 | 53806 | ABS Global, Inc. (N… | | -111,644.00 | -3,487,514.27 |
| Bill Pmt -Check | 06/05/2024 | 53857 | Valley Wide COOP I… | | -110,697.66 | -3,598,211.93 |
| Bill Pmt -Check | 06/05/2024 | 53820 | Clear Water Product… | | -103,808.97 | -3,702,020.90 |
| Check | 06/05/2024 | 53798 | A. Scott Jackson Tr… | | -75,000.00 | -3,777,020.90 |
| Bill Pmt -Check | 06/05/2024 | 53816 | Butte Irrigation Inc. (… | | -63,446.02 | -3,840,466.92 |
| Bill Pmt -Check | 06/05/2024 | Wire | PerforMix Nutrition S… | | -60,997.89 | -3,901,464.81 |
| Bill Pmt -Check | 06/05/2024 | 53829 | Garner Farms | | -55,319.20 | -3,956,784.01 |
| Bill Pmt -Check | 06/05/2024 | 53836 | J & C Hoof Trimmin… | | -49,571.00 | -4,006,355.01 |
| Bill Pmt -Check | 06/05/2024 | Wire | Carne I Corp (New) | | -43,779.50 | -4,050,134.51 |
| Bill Pmt -Check | 06/05/2024 | 53842 | Progressive Dairy S… | | -41,907.20 | -4,092,041.71 |
| Bill Pmt -Check | 06/05/2024 | 53861 | Xavier Farm Service… | | -28,931.58 | -4,120,973.29 |
| Bill Pmt -Check | 06/05/2024 | 53859 | MicroProteins, Inc. (… | | -27,679.83 | -4,148,653.12 |

Page 8

2:24 PM

06/05/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 05/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/05/2024 | 53860 | Blue Cross of Idaho | | -22,779.16 | -4,171,432.28 |
| Bill Pmt -Check | 06/05/2024 | 53837 | J & W Agri-Corp | | -20,722.50 | -4,192,154.78 |
| Bill Pmt -Check | 06/05/2024 | 53832 | Idaho Power | | -19,985.12 | -4,212,139.90 |
| Bill Pmt -Check | 06/05/2024 | 53849 | The Dairy Solutions ... | | -19,709.41 | -4,231,849.31 |
| Bill Pmt -Check | 06/05/2024 | 53822 | Coastline | | -17,310.90 | -4,249,160.21 |
| Bill Pmt -Check | 06/05/2024 | 53825 | David Clark DVM | | -14,045.00 | -4,263,205.21 |
| Bill Pmt -Check | 06/05/2024 | 53804 | Nelsen Farms LLC. | | -12,500.00 | -4,275,705.21 |
| Bill Pmt -Check | 06/05/2024 | 53814 | BLN Heuttig Farms | | -10,440.00 | -4,286,145.21 |
| Bill Pmt -Check | 06/05/2024 | 53847 | Standing 16 Ranch | | -10,000.00 | -4,296,145.21 |
| Bill Pmt -Check | 06/05/2024 | 53854 | Western Waste Ser... | | -9,153.51 | -4,305,298.72 |
| Bill Pmt -Check | 06/05/2024 | Wire | AllFlex USA (New) | | -9,000.00 | -4,314,298.72 |
| Bill Pmt -Check | 06/05/2024 | 53809 | Automation Werx, L... | | -8,715.51 | -4,323,014.23 |
| Bill Pmt -Check | 06/05/2024 | 53858 | Valley Wide COOP -... | | -6,998.72 | -4,330,012.95 |
| Bill Pmt -Check | 06/05/2024 | 53805 | Silva Brothers. | | -6,800.00 | -4,336,812.95 |
| Bill Pmt -Check | 06/05/2024 | 53803 | Double "V" LLC | | -6,800.00 | -4,343,612.95 |
| Bill Pmt -Check | 06/05/2024 | 53819 | Circle C Equipment ... | | -6,717.41 | -4,350,330.36 |
| Bill Pmt -Check | 06/05/2024 | 53835 | Irace Construction L... | | -5,869.70 | -4,356,200.06 |
| Bill Pmt -Check | 06/05/2024 | 53850 | Total Waste Manag... | | -4,950.77 | -4,361,150.83 |
| Bill Pmt -Check | 06/05/2024 | 53824 | Darling Ingredients | | -4,853.40 | -4,366,004.23 |
| Bill Pmt -Check | 06/05/2024 | 53826 | DHI-Provo | | -4,476.00 | -4,370,480.23 |
| Bill Pmt -Check | 06/05/2024 | 53795 | Lee's Radiator | | -4,301.20 | -4,374,781.43 |
| Bill Pmt -Check | 06/05/2024 | 53796 | Watts Hydraulic & R... | | -3,555.19 | -4,378,336.62 |
| Bill Pmt -Check | 06/05/2024 | 53818 | Christensen. Inc DB... | | -3,179.28 | -4,381,515.90 |
| Bill Pmt -Check | 06/05/2024 | 53845 | SiteOne Landscape ... | | -2,909.05 | -4,384,424.95 |
| Bill Pmt -Check | 06/05/2024 | 53853 | Western States Cat ... | | -2,373.50 | -4,386,798.45 |
| Bill Pmt -Check | 06/05/2024 | 53856 | Zoro Tools Inc | | -2,246.00 | -4,389,044.45 |
| Bill Pmt -Check | 06/05/2024 | 53830 | Gem State Welders ... | | -2,216.86 | -4,391,261.31 |
| Bill Pmt -Check | 06/05/2024 | 53797 | Napa Auto Parts (Ne... | | -1,723.46 | -4,392,984.77 |
| Bill Pmt -Check | 06/05/2024 | 53852 | Webb Nursery | | -1,353.35 | -4,394,338.12 |
| Bill Pmt -Check | 06/05/2024 | 53843 | Safeguard Business... | | -1,326.07 | -4,395,664.19 |
| Bill Pmt -Check | 06/05/2024 | 53841 | Mountain West Dair... | | -1,306.39 | -4,396,970.58 |
| Bill Pmt -Check | 06/05/2024 | 53844 | Sherwin Wiliams Co | | -1,299.62 | -4,398,270.20 |
| Bill Pmt -Check | 06/05/2024 | 53828 | Floyd Lilly Company... | | -1,222.81 | -4,399,493.01 |
| Bill Pmt -Check | 06/05/2024 | 53813 | Bills Sewer and Drai... | | -1,215.00 | -4,400,708.01 |
| Bill Pmt -Check | 06/05/2024 | 53812 | Bear Necessities Po... | | -960.00 | -4,401,668.01 |
| Bill Pmt -Check | 06/05/2024 | 53851 | Vanden Bosch Inc | | -907.98 | -4,402,575.99 |
| Bill Pmt -Check | 06/05/2024 | 53848 | Tacoma Screw Prod... | | -863.38 | -4,403,439.37 |
| Bill Pmt -Check | 06/05/2024 | Wire | Schows Inc - Rupert... | | -679.44 | -4,404,118.81 |
| Bill Pmt -Check | 06/05/2024 | 53811 | Badger Bearing PTP... | | -655.14 | -4,404,773.95 |
| Check | 06/05/2024 | 53794 | Jackson Group Pete... | | -628.11 | -4,405,402.06 |
| Bill Pmt -Check | 06/05/2024 | 53823 | D & B  Supply | | -600.15 | -4,406,002.21 |
| Bill Pmt -Check | 06/05/2024 | 53821 | Clearwater Power E... | | -424.94 | -4,406,427.15 |
| Bill Pmt -Check | 06/05/2024 | 53793 | Jackson Group Pete... | | -399.92 | -4,406,827.07 |
| Bill Pmt -Check | 06/05/2024 | 53833 | Idaho Udder Health ... | | -322.00 | -4,407,149.07 |
| Bill Pmt -Check | 06/05/2024 | 53807 | American Constructi... | | -317.89 | -4,407,466.96 |
| Bill Pmt -Check | 06/05/2024 | 53840 | Minidoka Memorial ... | | -293.00 | -4,407,759.96 |
| Bill Pmt -Check | 06/05/2024 | 53817 | CAL Ranch | | -217.50 | -4,407,977.46 |
| Bill Pmt -Check | 06/05/2024 | 53838 | McCall Industrial Su... | | -144.10 | -4,408,121.56 |
| Bill Pmt -Check | 06/05/2024 | 53831 | Hatfield Manufacturi... | | -140.00 | -4,408,261.56 |
| Bill Pmt -Check | 06/05/2024 | 53834 | Integrated Technolo... | | -140.00 | -4,408,401.56 |
| Bill Pmt -Check | 06/05/2024 | 53827 | Ferguson Enterprise... | | -100.23 | -4,408,501.79 |
| Bill Pmt -Check | 06/05/2024 | 53808 | Anthem Broadband | | -70.15 | -4,408,571.94 |
| Bill Pmt -Check | 06/05/2024 | 53846 | St. Luke's Health Sy... | | -70.00 | -4,408,641.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -4,408,641.94 | -4,408,641.94 |

**Deposits and Credits - 2 items**

| Type | Date | | | | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 06/01/2024 | | | | 6,129,936.98 | 6,129,936.98 |
| Transfer | 06/03/2024 | | | | 775,530.88 | 6,905,467.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 6,905,467.86 | 6,905,467.86 |
| Total New Transactions | | | | | 2,496,825.92 | 2,496,825.92 |
| **Ending Balance** | | | | | **7,816,285.54** | **9,648,247.21** |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

**Statement Ending 05/31/2024**

*Page 1 of 34*

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



**clover**          Mechanics Bank®

## Ready to save and boost your business?

**Choose your Small Business Month offer:**

Flex / Mini for $9.95 per month -or- Station Solo / Duo for $19.95 per month*

To learn more, talk to a banker or visit **www.MechanicsBank.com/MerchantServices**

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 5/31/24. Talk to a banker.

**WATCH OUT FOR SWEEPSTAKES/LOTTERY SCAMS**
Criminals claim that you've won a lottery or sweepstakes (sometimes from a foreign country), but you need to pay a fee to access the winnings. **Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $7,498,090.23 |

## ANALYZED CHECKING-XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $2,443,312.01 |
| | 25 Credit(s) This Period | $31,203,590.68 |
| | 391 Debit(s) This Period | $26,148,812.46 |
| 05/31/2024 | Ending Balance | $7,498,090.23 |

*(handwritten annotations:)* 1,831,961.67 ; 31,813,036.69 ; 26,146,925.13 ; 7,498,070.23 ; off $20

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | GLANBIA INC. PROD PAYRL 0006468 | $74,131.62 |
| 05/01/2024 | GLANBIA INC. PROD PAYRL 0006481 | $901,409.53 |
| 05/01/2024 | GLANBIA INC. PROD PAYRL 0006482 | $3,584,692.06 |


**Member FDIC**

| **HOW TO CONTACT US** | 800.797.6324 |
|---|---|
| | P.O. Box 8070 |
| | Walnut Creek, CA 94596 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | → | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE      BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**


**MEMBER FDIC**


Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**Mechanics Bank®**

# ANALYZED CHECKING-XXXXXXXX3206 (continued)

## Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2024 | Wire/In/_____ 5092/WELLSFARGO NY INTL/0820747/BRUCE FARMS LTD. | $376,422.50 |
| 05/01/2024 | Conc to Disp | $659,629.05 |
| 05/06/2024 | Wire/In/ ?994///EAST VALLEY DEVELOPMENT LLC | $225,000.00 |
| 05/07/2024 | Conc to Disp | $2,473,602.51 |
| 05/09/2024 | Wire/In/ 9593/BK AMER NYC/ATBW000555541356/SUMMIT LIVESTOCK LTD | $900,000.00 |
| 05/10/2024 | Wire/In/ 9593/BK AMER NYC/ATBW000556318222/SUMMIT LIVESTOCK LTD | $841,030.00 |
| 05/13/2024 | Conc to Disp | $2,611,667.78 |
| 05/15/2024 | Wire/In/ 0089/CITIBANK NA//SANDTON CAPITAL SOLUTIONS MASTER | $600,000.00 |
| 05/15/2024 | Wire/In 0021/JPMORGAN CHASE/OS1 OF 24/05/15/SANDTON CAPITAL SOLUTIONS | $7,400,000.00 |
| 05/20/2024 | GLANBIA INC. PROD PAYRL 0006468 | $69,456.72 |
| 05/20/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | $84,183.05 |
| 05/20/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | $1,276,221.60 |
| 05/20/2024 | GLANBIA INC. PROD PAYRL 0006481 | $1,569,500.48 |
| 05/20/2024 | GLANBIA INC. PROD PAYRL 0006482 | $3,982,516.21 |
| 05/20/2024 | Wire/In/ ?994///EAST VALLEY DEVELOPMENT LLC | $225,000.00 |
| 05/24/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015OTRHNWK22N5V Inv | $33,192.84 |
| 05/24/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015VKQQCGU22N5W Inv | $42,294.70 |
| 05/28/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015JPSALEE24FIS Inv | $44,459.20 |
| 05/28/2024 | Conc to Disp | $403,447.18 |
| 05/28/2024 | Conc to Disp | $1,921,283.19 |
| 05/31/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | $902,546.13 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/24/2024 | Check 53678 Returned: Duplicate Presentment | $1,904.33 |

## Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2024 | Wire/Out/_____ J179//Schow's Inc/FST FSB TWIN FLS | $2,699.17 |
| 05/01/2024 | Wire/Out/ 9593//JD Heiskel Holdings General Account/BK AMER NYC | $65,000.00 |
| 05/01/2024 | Wire/Out 9593//Performix/Agri Beef/BK AMER NYC | $92,309.65 |
| 05/01/2024 | Wire/Out 1021/50-0199858/Met Life Investment Managers LLC/JPMCHASE | $156,974.25 |
| 05/01/2024 | disp to PR | $1,200,000.00 |
| 05/01/2024 | MWI VS COMPANY WEB PYMNT 748784557 | $3,604.03 |
| 05/01/2024 | MWI VS COMPANY WEB PYMNT 748784507 | $60,914.17 |
| 05/01/2024 | MWI VS COMPANY WEB PYMNT 748784547 | $159,061.02 |
| 05/02/2024 | Wire/Out 0782//American Calf Products/BMO BANK NA | $46,667.04 |
| 05/02/2024 | Wire/Out 0248//Parkland/WELLS FARGO NA | $60,206.02 |
| 05/02/2024 | Wire/Out 9593//Gavilon Ingredients LLC/BK AMER NYC | $250,000.00 |
| 05/02/2024 | VERIZON WIRELESS PAYMENTS 036572269500001 | $543.54 |
| 05/02/2024 | CAPITAL ONE ONLINE PMT 3XESSD4JPW5WKH3 | $10,032.34 |
| 05/02/2024 | Rabo AgriFinance WEB PMT 667655908 | $14,409.77 |
| 05/02/2024 | Rabo AgriFinance WEB PMT 667656358 | $26,755.84 |
| 05/02/2024 | Rabo AgriFinance WEB PMT 667657063 | $560,875.88 |
| 05/03/2024 | Wire/Out 0054//Liberty Basin, LLC/ZIONS BANCORP | $218,400.00 |
| 05/03/2024 | Wire/Out/ 0016/MIL CAT/Land View, Inc./FNB OMAHA | $236,838.17 |
| 05/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700003 | $547.74 |
| 05/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700002 | $723.72 |
| 05/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700001 | $917.25 |
| 05/03/2024 | CAPITAL ONE ONLINE PMT 3XF0JX930DKHP7J | $16,255.95 |
| 05/03/2024 | idahosif WEB PYMNT 668092708 | $33,163.00 |
| 05/06/2024 | Wire/Out. J179//Schow's Inc/FST FSB TWIN FLS | $5,698.43 |
| 05/06/2024 | Wire/Out/ 0782//American Calf Products/BMO BANK NA | $43,149.12 |
| 05/06/2024 | Wire/Out/ J496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $55,000.00 |
| 05/06/2024 | Wire/Out/ 593//Performix/Agri Beef/BK AMER NYC | $80,974.28 |
| 05/06/2024 | Wire/Out/ J220//Amalgamated Sugar/US BK OR POR | $90,000.00 |

# Mechanics **Bank**®

## *Statement Ending 05/31/2024*

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/2024 | Wire/Out    0054//Liberty Basin, LLC/ZIONS BANCORP | $220,800.00 |
| 05/06/2024 | Wire/Out/    593//Gavilon Ingredients LLC/BK AMER NYC | $600,000.00 |
| 05/07/2024 | Wire/Out/    089//ADM Animal Nutrition/CITIBANK NYC | $17,565.40 |
| 05/07/2024 | Wire/Out    0016//MIL CAT/Land View, Inc./FNB OMAHA | $137,708.39 |
| 05/07/2024 | Wire/Out/    248//Western States Equipment Co./WELLS FARGO NA | $173,268.84 |
| 05/07/2024 | Wire/Out/    316//Aden Brook Trading Corp/WALDEN SVGS | $306,973.34 |
| 05/07/2024 | MWI VS COMPANY WEB PYMNT 754079422 | $2,062.49 |
| 05/07/2024 | MWI VS COMPANY WEB PYMNT 754079387 | $3,640.48 |
| 05/07/2024 | MWI VS COMPANY WEB PYMNT 754079417 | $42,793.31 |
| 05/07/2024 | MWI VS COMPANY WEB PYMNT 754079397 | $152,507.33 |
| 05/08/2024 | Wire/Out/    054//Carne I Corp/ZIONS BANCORP | $50,000.00 |
| 05/08/2024 | Wire/Out/    782//American Calf Products/BMO BANK NA | $52,624.54 |
| 05/08/2024 | Wire/Out/    054//Clear Lakes Products/ZIONS BANCORP | $58,855.60 |
| 05/08/2024 | Wire/Out/    248//Parkland/WELLS FARGO NA | $86,340.00 |
| 05/09/2024 | Wire/Out/    782//American Calf Products/BMO BANK NA | $46,801.33 |
| 05/09/2024 | CAPITAL ONE ONLINE PMT 3XG9OVSO434BOPR | $10,458.94 |
| 05/09/2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | $242,715.64 |
| 05/10/2024 | Wire/Out/    124/R4014 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $21,265.64 |
| 05/10/2024 | Wire/Out    0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $60,000.00 |
| 05/10/2024 | Wire/Out    0124/SC1001 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $72,293.74 |
| 05/10/2024 | Wire/Out    00016//MIL CAT/Land View, Inc./FNB OMAHA | $218,869.77 |
| 05/13/2024 | Wire/Out/    593//Performix/Agri Beef/BK AMER NYC | $64,512.47 |
| 05/13/2024 | Wire/Out/    0248//Parkland/WELLS FARGO NA | $125,473.00 |
| 05/13/2024 | Wire/Out/    0054//Liberty Basin, LLC/ZIONS BANCORP | $218,880.00 |
| 05/13/2024 | Wire/Out/    593//Gavilon Ingredients LLC/BK AMER NYC | $650,000.00 |
| 05/13/2024 | RPY DTFS CF D001020295 503202401553223 | $15.00 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002428287 | $1,959.07 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002427777 | $1,959.07 |
| 05/13/2024 | LIFEMAP ASSURANC REGENCELH M120427300497 | $2,421.41 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002449958 | $2,532.55 |
| 05/13/2024 | CITI AUTOPAY PAYMENT 081378098453499 | $2,958.82 |
| 05/13/2024 | COLONIAL LIFE INS. PREM. E4725925 | $3,358.70 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002416960 | $4,750.13 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002449972 | $5,029.24 |
| 05/13/2024 | JDF ONE TIME TEL JDFONETIME 510002417227 | $6,171.27 |
| 05/13/2024 | DTFS - 15.00 D001020054 5002101784001 | $37,557.32 |
| 05/14/2024 | Wire/Out/    054//Liberty Basin, LLC/ZIONS BANCORP | $446,400.00 |
| 05/14/2024 | MWI VS COMPANY WEB PYMNT 757186142 | $2,502.94 |
| 05/14/2024 | MWI VS COMPANY WEB PYMNT 757186112 | $66,437.98 |
| 05/14/2024 | PIONIDOC PAYMENTS 0104946008 | $85,027.50 |
| 05/14/2024 | MWI VS COMPANY WEB PYMNT 757186127 | $110,065.28 |
| 05/15/2024 | Wire/Out    70179//Schow's Inc/FST FSB TWIN FLS | $4,264.73 |
| 05/15/2024 | Wire/Out    3593/Invoice 78021066/Merck/Allfex ID/BK AMER NYC | $6,990.00 |
| 05/15/2024 | Wire/Out/    3582//Magic Valley Bentgrass/DL EVANS BK BURLEY | $36,220.20 |
| 05/15/2024 | Wire/Out/    782//American Calf Products/BMO BANK NA | $45,958.76 |
| 05/15/2024 | Wire/Out/    054//Carne I Corp/ZIONS BANCORP | $50,000.00 |
| 05/15/2024 | Wire/Out/    054//Clear Lakes Products/ZIONS BANCORP | $55,467.17 |
| 05/15/2024 | Wire/Out/    016//MIL CAT/Land View, Inc./FNB OMAHA | $158,399.82 |
| 05/15/2024 | Wire/Out/    71316//Aden Brook Trading Corp/WALDEN SVGS | $248,778.20 |
| 05/15/2024 | Disp to Conn (replace reserve) | $1,500,000.00 |
| 05/16/2024 | Wire/Out    0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $60,000.00 |
| 05/16/2024 | Wire/Out    70179//H&M Custom/FST FSB TWIN FLS | $500,000.00 |
| 05/16/2024 | Disp to Pr | $1,200,000.00 |
| 05/17/2024 | Wire/Out/    0016//MIL CAT/Land View, Inc./FNB OMAHA | $237,370.85 |
| 05/17/2024 | Wire/Out/    021/50-0199858/Met Life Investment Managers LLC/JPMCHASE | $685,000.00 |
| 05/17/2024 | LumenCenturyLink SPEEDPAY BN4IDA42 | $806.00 |
| 05/17/2024 | DTFS -0.00 D001028948 5002132313001 | $26,368.83 |
| 05/20/2024 | Wire/Out    0179//Schow's Inc/FST FSB TWIN FLS | $794.45 |

# Mechanics Bank®

**Statement Ending 05/31/2024**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/20/2024 | Wire/Out 9593//Performix/Agri Beef/BK AMER NYC | $52,500.36 |
| 05/20/2024 | Wire/Out 9593//JD Heiskel Holdings General Account/BK AMER NYC | $65,000.00 |
| 05/20/2024 | Wire/Out 0054//Liberty Basin, LLC/ZIONS BANCORP | $434,880.00 |
| 05/20/2024 | Wire/Out 9593//Gavilon Ingredients LLC/BK AMER NYC | $650,000.00 |
| 05/20/2024 | CAPITAL ONE ONLINE PMT 3XHJAB2109QSAZR | $4,174.88 |
| 05/21/2024 | Wire/Out 0021/50-0199858/Met Life Investment Managers LLC/JPMCHASE | $25,864.18 |
| 05/21/2024 | Wire/Out 0220//Amalgamated Sugar/US BK OR POR | $50,000.00 |
| 05/21/2024 | Wire/Out 000016//MIL CAT/Land View, Inc./FNB OMAHA | $238,909.08 |
| 05/21/2024 | CULLIGANwATERCON 2087332421 | $117.48 |
| 05/21/2024 | CAPITAL ONE ONLINE PMT 3XISULFWPL1590F | $1,376.06 |
| 05/21/2024 | MWI VS COMPANY WEB PYMNT 760391247 | $4,125.37 |
| 05/21/2024 | Rabo AgriFinance WEB PMT 674239698 | $14,409.77 |
| 05/21/2024 | CAPITAL ONE ONLINE PMT 3XISUMGF34PRIZJ | $15,293.04 |
| 05/21/2024 | Rabo AgriFinance WEB PMT 674240013 | $26,775.84 |
| 05/21/2024 | MWI VS COMPANY WEB PYMNT 760391277 | $48,260.90 |
| 05/21/2024 | MWI VS COMPANY WEB PYMNT 760391267 | $122,000.71 |
| 05/21/2024 | Rabo AgriFinance WEB PMT 674240693 | $650,814.39 |
| 05/22/2024 | Wire/Out/ 9593//Invoice 78021176/Merck/Allfex ID/BK AMER NYC | $6,990.00 |
| 05/22/2024 | Wire/Out/ 0054//Clear Lakes Products/ZIONS BANCORP | $55,598.73 |
| 05/22/2024 | Wire/Out 0248//Parkland/WELLS FARGO NA | $120,744.00 |
| 05/22/2024 | Wire/Out/ 1316//Aden Brook Trading Corp/WALDEN SVGS | $232,612.13 |
| 05/22/2024 | JDF ONE TIME TEL JDFONETIME 510002445493 | $4,141.54 |
| 05/22/2024 | JDF ONE TIME TEL JDFONETIME 510002416960 | $4,750.13 |
| 05/22/2024 | JDF ONE TIME TEL JDFONETIME 510002449972 | $5,029.24 |
| 05/22/2024 | PIONIDOC PAYMENTS 0104957337 | $253,735.17 |
| 05/23/2024 | CITI CARD ONLINE PAYMENT 421387963295368 | $16,815.24 |
| 05/24/2024 | Wire/Out 0021//Pan-America Life Insurance Co/JPMorgan Chase Ban | $12,740.79 |
| 05/24/2024 | Wire/Out/ 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $60,000.00 |
| 05/24/2024 | Wire/Out 9593//Performix/Agri Beef/BK AMER NYC | $200,000.00 |
| 05/24/2024 | Wire/Ou 0248//Faegre Drinker Biddle && Reath LLP/WELLS FARGO NA | $225,260.96 |
| 05/24/2024 | Wire/Out/ 0016//MIL CAT/Land View, Inc./FNB OMAHA | $258,871.13 |
| 05/24/2024 | Wire/Out/ 0248//Western States Equipment Co./WELLS FARGO NA | $397,380.68 |
| 05/24/2024 | AMAZING LAWNS AN SALE | $8,276.00 |
| 05/28/2024 | Wire/Out/ 9593//JD Heiskel Holdings General Account/BK AMER NYC | $65,000.00 |
| 05/28/2024 | Wire/Out/ 0179//H&M Custom/FST FSB TWIN FLS | $500,000.00 |
| 05/28/2024 | Wire/Out 9593//Gavilon Ingredients LLC/BK AMER NYC | $550,000.00 |
| 05/28/2024 | Wire/Out 2509//Williams Meservy & Larsen LLP/FARMERS BANK BUHL | $1,000,000.00 |
| 05/28/2024 | CAPITAL ONE ONLINE PMT 3XJN67X90FFNVFJ | $4,100.00 |
| 05/28/2024 | AUTOMATION WERX, SALE | $39,802.94 |
| 05/29/2024 | Wire/Out 0179//Schow's Inc/FST FSB TWIN FLS | $2,296.66 |
| 05/29/2024 | Wire/Out/ 0054//Clear Lakes Products/ZIONS BANCORP | $37,446.03 |
| 05/29/2024 | Wire/Out/ 593//Performix/Agri Beef/BK AMER NYC | $111,442.92 |
| 05/29/2024 | Wire/Out/ 0016//MIL CAT/Land View, Inc./FNB OMAHA | $257,381.84 |
| 05/29/2024 | NORTHWESTERN MU ISA PYMENT 4288472 | $1,118.28 |
| 05/29/2024 | MWI VS COMPANY WEB PYMNT 764484717 | $71,323.32 |
| 05/29/2024 | MWI VS COMPANY WEB PYMNT 764484682 | $132,226.94 |
| 05/30/2024 | Wire/Out 0782//American Calf Products/BMO BANK NA | $59,278.15 |
| 05/30/2024 | Wire/Out/ 0054//Carne I Corp/ZIONS BANCORP | $65,363.87 |
| 05/30/2024 | Raft River Elect WEB PMTS VXJ5JN | $5,452.56 |
| 05/30/2024 | Raft River Elect WEB PMTS TXJ5JN | $14,796.83 |
| 05/30/2024 | Raft River Elect WEB PMTS FCK5JN | $19,669.99 |
| 05/30/2024 | Raft River Elect WEB PMTS WXJ5JN | $20,000.00 |
| 05/30/2024 | Raft River Elect WEB PMTS DCK5JN | $20,000.00 |
| 05/31/2024 | Wire/Ou 0021//Pan-America Life Insurance Co/JPMorgan Chase Ban | $41,747.86 |
| 05/31/2024 | Wire/Out/ 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $55,000.00 |
| 05/31/2024 | Wire/Out 1316//Aden Brook Trading Corp/WALDEN SVGS | $267,285.39 |
| 05/31/2024 | Wire/Out/1 0054//Liberty Basin, LLC/ZIONS BANCORP | $287,360.00 |
| 05/31/2024 | Raft River Elect WEB PMTS PC5BJN | $2,000.00 |

# Mechanics Bank®

## Statement Ending 05/31/2024

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/31/2024 | MWI VS COMPANY WEB PYMNT 765348462 | $3,419.80 |
| 05/31/2024 | Raft River Elect WEB PMTS MC5BJN | $19,315.80 |
| 05/31/2024 | Raft River Elect WEB PMTS KC5BJN | $20,000.00 |
| 05/31/2024 | Raft River Elect WEB PMTS LC5BJN | $20,000.00 |
| 05/31/2024 | Raft River Elect WEB PMTS NC5BJN | $20,000.00 |
| 05/31/2024 | MWI VS COMPANY WEB PYMNT 765348467 | $95,380.44 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 53427 | 05/03/2024 | $1,600.00 | 53526 | 05/28/2024 | $3,298.63 | 53569 | 05/14/2024 | $624.18 |
| 53455* | 05/14/2024 | $1,000.00 | 53527 | 05/13/2024 | $46.00 | 53570 | 05/13/2024 | $1,240.00 |
| 53471* | 05/13/2024 | $60.00 | 53528 | 05/07/2024 | $6,578.29 | 53571 | 05/13/2024 | $7,734.08 |
| 53472 | 05/03/2024 | $25,171.95 | 53529 | 05/07/2024 | $4,487.01 | 53573* | 05/14/2024 | $1,850.00 |
| 53473 | 05/02/2024 | $116.90 | 53530 | 05/10/2024 | $18,150.00 | 53574 | 05/10/2024 | $14,898.04 |
| 53474 | 05/02/2024 | $143.17 | 53531 | 05/10/2024 | $3,399.00 | 53575 | 05/15/2024 | $3,115.00 |
| 53476* | 05/01/2024 | $112,137.93 | 53532 | 05/06/2024 | $24,681.00 | 53576 | 05/14/2024 | $694.77 |
| 53480* | 05/01/2024 | $10,000.00 | 53533 | 05/07/2024 | $4,400.00 | 53577 | 05/10/2024 | $33,448.40 |
| 53488* | 05/01/2024 | $261,400.82 | 53534 | 05/17/2024 | $1,000.00 | 53578 | 05/13/2024 | $358.92 |
| 53489 | 05/06/2024 | $1,857.28 | 53535 | 05/14/2024 | $1,000.00 | 53579 | 05/15/2024 | $320.20 |
| 53490 | 05/03/2024 | $117,486.32 | 53536 | 05/08/2024 | $350.00 | 53580 | 05/13/2024 | $358.39 |
| 53492* | 05/02/2024 | $17,745.54 | 53537 | 05/16/2024 | $773.78 | 53581 | 05/13/2024 | $5,728.78 |
| 53493 | 05/01/2024 | $10,603.37 | 53538 | 05/07/2024 | $300.00 | 53582 | 05/14/2024 | $2,454.26 |
| 53494 | 05/02/2024 | $48,985.23 | 53539 | 05/15/2024 | $30,000.00 | 53583 | 05/13/2024 | $7,115.97 |
| 53496* | 05/01/2024 | $105,705.82 | 53540 | 05/09/2024 | $2,222.75 | 53584 | 05/13/2024 | $10,500.00 |
| 53497 | 05/06/2024 | $365.65 | 53541 | 05/15/2024 | $354,000.00 | 53585 | 05/13/2024 | $4,823.39 |
| 53498 | 05/03/2024 | $4,977.44 | 53542 | 05/09/2024 | $104,257.00 | 53586 | 05/09/2024 | $26,525.37 |
| 53499 | 05/06/2024 | $20,122.74 | 53543 | 05/20/2024 | $1,494.00 | 53587 | 05/17/2024 | $516.00 |
| 53500 | 05/07/2024 | $46,018.00 | 53544 | 05/14/2024 | $2,312.42 | 53588 | 05/13/2024 | $5,305.12 |
| 53501 | 05/06/2024 | $35,821.31 | 53545 | 05/14/2024 | $968.33 | 53589 | 05/10/2024 | $2,688.60 |
| 53502 | 05/06/2024 | $85,116.51 | 53546 | 05/23/2024 | $612.50 | 53590 | 05/15/2024 | $859.88 |
| 53503 | 05/06/2024 | $26,847.48 | 53547 | 05/13/2024 | $4,502.04 | 53591 | 05/13/2024 | $6,711.53 |
| 53504 | 05/07/2024 | $3,171.34 | 53548 | 05/10/2024 | $1,752.14 | 53592 | 05/13/2024 | $9,247.27 |
| 53505 | 05/08/2024 | $7,688.65 | 53549 | 05/15/2024 | $8,195.86 | 53593 | 05/23/2024 | $8,676.05 |
| 53506 | 05/06/2024 | $13,980.00 | 53550 | 05/13/2024 | $9,774.00 | 53594 | 05/14/2024 | $67.95 |
| 53507 | 05/06/2024 | $8,406.46 | 53551 | 05/10/2024 | $1,511.10 | 53595 | 05/10/2024 | $11,189.67 |
| 53508 | 05/09/2024 | $4,000.00 | 53552 | 05/13/2024 | $1,525.00 | 53596 | 05/10/2024 | $177,028.67 |
| 53509 | 05/06/2024 | $506.00 | 53553 | 05/10/2024 | $2,043.19 | 53597 | 05/14/2024 | $102.94 |
| 53510 | 05/03/2024 | $171,163.32 | 53554 | 05/15/2024 | $4,925.40 | 53600* | 05/09/2024 | $8,626.73 |
| 53511 | 05/09/2024 | $1,698.52 | 53555 | 05/14/2024 | $9,650.00 | 53601 | 05/10/2024 | $1,983.63 |
| 53512 | 05/07/2024 | $30,251.80 | 53556 | 05/10/2024 | $30,110.00 | 53602 | 05/15/2024 | $213,244.00 |
| 53513 | 05/15/2024 | $9,900.00 | 53557 | 05/16/2024 | $9,396.00 | 53603 | 05/20/2024 | $67,437.00 |
| 53514 | 05/08/2024 | $1,353.92 | 53558 | 05/16/2024 | $11,120.00 | 53604 | 05/15/2024 | $925.57 |
| 53515 | 05/16/2024 | $960.00 | 53559 | 05/10/2024 | $5,114.21 | 53605 | 05/15/2024 | $1,577.61 |
| 53516 | 05/08/2024 | $23,759.95 | 53560 | 05/13/2024 | $691.88 | 53606 | 05/28/2024 | $89,329.57 |
| 53517 | 05/10/2024 | $6,400.00 | 53561 | 05/10/2024 | $5,851.79 | 53607 | 05/15/2024 | $5,609.52 |
| 53518 | 05/08/2024 | $1,082.27 | 53562 | 05/15/2024 | $767.04 | 53608 | 05/21/2024 | $15,591.99 |
| 53519 | 05/08/2024 | $4,771.52 | 53563 | 05/14/2024 | $77,083.68 | 53609 | 05/21/2024 | $1,519.00 |
| 53520 | 05/08/2024 | $219.20 | 53564 | 05/13/2024 | $60.00 | 53611* | 05/21/2024 | $9,254.47 |
| 53521 | 05/08/2024 | $176.00 | 53565 | 05/13/2024 | $26,429.90 | 53612 | 05/16/2024 | $2,236.50 |
| 53523* | 05/16/2024 | $241.00 | 53566 | 05/14/2024 | $499.66 | 53613 | 05/21/2024 | $23,759.95 |
| 53524 | 05/14/2024 | $40.27 | 53567 | 05/13/2024 | $900.00 | 53614 | 05/20/2024 | $20,707.33 |
| 53525 | 05/16/2024 | $2,800.00 | 53568 | 05/13/2024 | $296.00 | 53615 | 05/21/2024 | $714.05 |

**Mechanics Bank®**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 53616 | 05/23/2024 | $71,287.75 | 53656 | 05/21/2024 | $19,277.09 | 53715* | 05/29/2024 | $1,509.60 |
| 53617 | 05/28/2024 | $60.00 | 53657 | 05/21/2024 | $8,032.81 | 53716 | 05/29/2024 | $13,792.50 |
| 53618 | 05/23/2024 | $82,559.00 | 53658 | 05/21/2024 | $765.00 | 53717 | 05/29/2024 | $882.22 |
| 53619 | 05/21/2024 | $32,798.27 | 53659 | 05/21/2024 | $5,176.91 | 53718 | 05/29/2024 | $220.02 |
| 53620 | 05/23/2024 | $102.91 | 53661* | 05/24/2024 | $442.63 | 53719 | 05/31/2024 | $2,500.00 |
| 53621 | 05/22/2024 | $4,475.48 | 53662 | 05/17/2024 | $1,995.00 | 53720 | 05/28/2024 | $4,210.82 |
| 53622 | 05/23/2024 | $148,752.51 | 53663 | 05/17/2024 | $6,285.60 | 53721 | 05/30/2024 | $55,187.05 |
| 53623 | 05/21/2024 | $765.79 | 53664 | 05/21/2024 | $4,124.36 | 53723* | 05/30/2024 | $607.86 |
| 53624 | 05/22/2024 | $9,930.00 | 53666* | 05/31/2024 | $1,000.00 | 53726* | 05/30/2024 | $105,323.40 |
| 53625 | 05/24/2024 | $1,525.00 | 53667 | 05/31/2024 | $350.00 | 53728* | 05/31/2024 | $6,874.79 |
| 53626 | 05/21/2024 | $304.02 | 53669* | 05/22/2024 | $2,004.86 | 53729 | 05/30/2024 | $694.77 |
| 53627 | 05/21/2024 | $9,396.00 | 53670 | 05/21/2024 | $9,821.50 | 53730 | 05/28/2024 | $2,393.03 |
| 53629* | 05/22/2024 | $44,632.60 | 53671 | 05/22/2024 | $320.83 | 53731 | 05/29/2024 | $361.21 |
| 53630 | 05/21/2024 | $14,027.65 | 53673* | 05/21/2024 | $5,874.16 | 53732 | 05/29/2024 | $4,182.76 |
| 53631 | 05/22/2024 | $6,947.12 | 53674 | 05/31/2024 | $2,936.00 | 53733 | 05/29/2024 | $2,713.00 |
| 53632 | 05/28/2024 | $322.00 | 53675 | 05/30/2024 | $1,747.94 | 53734 | 05/29/2024 | $1,633.19 |
| 53633 | 05/21/2024 | $893.40 | 53676 | 05/23/2024 | $9,558.04 | 53735 | 05/31/2024 | $46.64 |
| 53634 | 05/23/2024 | $6,207.58 | 53677 | 05/23/2024 | $10,000.00 | 53738* | 05/31/2024 | $2,988.91 |
| 53635 | 05/21/2024 | $1,850.00 | 53678 | 05/23/2024 | $1,904.31 | 53739 | 05/23/2024 | $533.77 |
| 53636 | 05/22/2024 | $2,421.41 | 53678 | 05/23/2024 | $1,904.33 | 53740 | 05/29/2024 | $2,524.89 |
| 53637 | 05/22/2024 | $2,399.93 | 53679 | 05/23/2024 | $150,713.71 | 53741 | 05/29/2024 | $1,163.05 |
| 53638 | 05/22/2024 | $14,670.40 | 53680 | 05/23/2024 | $14,584.05 | 53742 | 05/29/2024 | $5,503.14 |
| 53639 | 05/20/2024 | $1,559.24 | 53682* | 05/24/2024 | $105,705.82 | 53743 | 05/29/2024 | $3,268.38 |
| 53640 | 05/21/2024 | $1,456.30 | 53683 | 05/23/2024 | $6,755.20 | 53744 | 05/29/2024 | $2,950.00 |
| 53641 | 05/21/2024 | $15,850.00 | 53684 | 05/24/2024 | $158.05 | 53745 | 05/28/2024 | $86,000.00 |
| 53643* | 05/21/2024 | $206,167.43 | 53686* | 05/31/2024 | $2,271.90 | 53746 | 05/28/2024 | $247,000.00 |
| 53644 | 05/21/2024 | $4,816.00 | 53693* | 05/30/2024 | $800.00 | 53747 | 05/28/2024 | $50,000.00 |
| 53645 | 05/24/2024 | $1,428.08 | 53695* | 05/31/2024 | $455.66 | 53748 | 05/28/2024 | $329,000.00 |
| 53646 | 05/23/2024 | $8,507.46 | 53699* | 05/30/2024 | $1,300.00 | 53749 | 05/29/2024 | $275,000.00 |
| 53647 | 05/28/2024 | $16,100.00 | 53700 | 05/29/2024 | $7,905.77 | 53750 | 05/29/2024 | $105,705.82 |
| 53648 | 05/22/2024 | $945.00 | 53702* | 05/30/2024 | $1,353.92 | 53751 | 05/30/2024 | $7,549.32 |
| 53649 | 05/22/2024 | $4,583.27 | 53703 | 05/29/2024 | $1,460.00 | 53753* | 05/30/2024 | $5,408.00 |
| 53650 | 05/21/2024 | $15,156.70 | 53704 | 05/30/2024 | $4,486.50 | 53754 | 05/29/2024 | $2,400.00 |
| 53651 | 05/21/2024 | $12,413.79 | 53706* | 05/30/2024 | $21,460.00 | 53756* | 05/31/2024 | $391.08 |
| 53652 | 05/28/2024 | $46.00 | 53707 | 05/30/2024 | $23.61 | 53758* | 05/31/2024 | $33,204.38 |
| 53653 | 05/21/2024 | $237.51 | 53708 | 05/28/2024 | $3,878.96 | 53760* | 05/31/2024 | $3,931.00 |
| 53654 | 05/28/2024 | $4,737.80 | 53710* | 05/31/2024 | $4,308.40 | | | |
| 53655 | 05/28/2024 | $1,023.39 | 53713* | 05/29/2024 | $212.18 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | $5,799,186.54 | 05/13/2024 | $6,077,434.97 | 05/23/2024 | $10,766,950.48 |
| 05/02/2024 | $4,762,705.27 | 05/14/2024 | $5,268,652.81 | 05/24/2024 | $9,572,553.21 |
| 05/03/2024 | $3,935,460.41 | 05/15/2024 | $10,528,775.46 | 05/28/2024 | $8,945,439.64 |
| 05/06/2024 | $2,847,134.15 | 05/16/2024 | $8,752,368.18 | 05/29/2024 | $7,898,815.92 |
| 05/07/2024 | $4,389,010.64 | 05/17/2024 | $7,793,025.90 | 05/30/2024 | $7,488,312.15 |
| 05/08/2024 | $4,101,788.99 | 05/20/2024 | $13,701,356.70 | 05/31/2024 | $7,498,090.23 |
| 05/09/2024 | $4,554,482.71 | 05/21/2024 | $12,083,356.73 | | |
| 05/10/2024 | $4,707,515.12 | 05/22/2024 | $11,306,424.89 | | |

**Mechanics Bank**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $245.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

**Statement Ending 05/31/2024**

*Page 1 of 108*

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



**clover**    Mechanics Bank

## Ready to save and boost your business?

**Choose your Small Business Month offer:**

Flex / Mini for $9.95 per month -or- Station Solo / Duo for $19.95 per month*

To learn more, talk to a banker or visit **www.MechanicsBank.com/MerchantServices**

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 5/31/24. Talk to a banker.

**WATCH OUT FOR SWEEPSTAKES/LOTTERY SCAMS**
Criminals claim that you've won a lottery or sweepstakes (sometimes from a foreign country), but you need to pay a fee to access the winnings. **Learn how to spot this scam at www.MechanicsBank.com/Security.**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $249,911.83 |

# ANALYZED CHECKING-XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$163,517.51** |
| | 7 Credit(s) This Period | $2,403,110.41 |
| | 987 Debit(s) This Period | $2,316,716.09 |
| 05/31/2024 | **Ending Balance** | **$249,911.83** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | disp to PR | $1,200,000.00 |
| 05/02/2024 | PAYLOCITY CORPOR TAX COL | $152.52 |
| 05/16/2024 | Disp to PR | $1,200,000.00 |



**Member FDIC**

<table>
<tr><td>HOW TO CONTACT US</td><td>800.797.6324<br>P.O. Box 8070<br>Walnut Creek, CA 94596<br>www.mechanicsbank.com</td></tr>
</table>

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

**MEMBER FDIC**     **EQUAL HOUSING LENDER**

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➤ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE        BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 **Mechanics B**ank®

**Statement Ending 05/31/2024**

*Page 3 of 108*

# ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/21/2024 | PAYLOCITY CORPOR TAX COL | $199.73 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/2024 | ACH DEBIT RETURN UNAUTHORIZED 197614 MILLENKAM AGENCY 197614 | $385.00 |
| 05/07/2024 | ACH DEBIT RETURN UNAUTHORIZED 197614 MILLENKAM AGENCY 197614 | $630.50 |
| 05/30/2024 | Check 205348 Returned: Duplicate Presentment | $1,742.66 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $23,258.72 |
| 05/02/2024 | Wire/Out    )593//Paylocity Payroll/BK AMER NYC | $102,008.19 |
| 05/03/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $79,268.72 |
| 05/06/2024 | 197614 MILLENKAM AGENCY 197614 | $385.00 |
| 05/06/2024 | 197614 MILLENKAM AGENCY 197614 | $630.50 |
| 05/06/2024 | Millenkamp Cattl MC-Hourly | $15,187.66 |
| 05/06/2024 | Millenkamp Millenkamp Cattl MC Salary | $45,746.82 |
| 05/07/2024 | Wire/Out/    9593//Paylocity Payroll/BK AMER NYC | $93.27 |
| 05/08/2024 | Wire/Out/_ _ _ _ ]593//Paylocity Payroll/BK AMER NYC | $1,015.50 |
| 05/17/2024 | Wire/Out/    )593//Paylocity Payroll/BK AMER NYC | $221,798.35 |
| 05/20/2024 | Wire/Out/_ _ _ _ )593//Paylocity Payroll/BK AMER NYC | $257.47 |
| 05/20/2024 | 197614 MILLENKAM AGENCY 197614 | $797.50 |
| 05/20/2024 | BILLING 197614 MILLENKAM INV2083533 | $3,195.71 |
| 05/20/2024 | Millenkamp Cattl MC-Hourly | $14,561.62 |
| 05/20/2024 | Millenkamp Millenkamp Cattl MC Salary | $45,992.02 |
| 05/22/2024 | Wire/Out    )593//Paylocity Payroll/BK AMER NYC | $188.69 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/28/2024 | Check 201828 Adjustment | $672.72 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 5024 | 05/29/2024 | $1,995.14 | 201828 | 05/24/2024 | $156.95 | 204487* | 05/10/2024 | $1,934.99 |
| 201791* | 05/06/2024 | $238.80 | 201829 | 05/28/2024 | $1,052.49 | 204488 | 05/07/2024 | $1,867.51 |
| 201804* | 05/14/2024 | $2,859.20 | 201900* | 05/07/2024 | $2,358.53 | 204489 | 05/07/2024 | $1,877.51 |
| 201809* | 05/10/2024 | $250.00 | 202376* | 05/14/2024 | $2,119.47 | 204490 | 05/08/2024 | $1,774.00 |
| 201810 | 05/07/2024 | $313.99 | 203919* | 05/02/2024 | $1,923.82 | 204491 | 05/08/2024 | $1,758.33 |
| 201811 | 05/03/2024 | $184.70 | 204047* | 05/06/2024 | $2,237.58 | 204492 | 05/08/2024 | $416.75 |
| 201812 | 05/08/2024 | $2,087.35 | 204118* | 05/06/2024 | $1,928.21 | 204493 | 05/07/2024 | $1,841.67 |
| 201813 | 05/08/2024 | $1,932.62 | 204129* | 05/10/2024 | $1,026.98 | 204494 | 05/10/2024 | $402.90 |
| 201816* | 05/28/2024 | $1,279.97 | 204148* | 05/09/2024 | $1,419.15 | 204495 | 05/07/2024 | $1,826.87 |
| 201817 | 05/31/2024 | $2,834.00 | 204162* | 05/08/2024 | $1,851.14 | 204496 | 05/13/2024 | $1,829.37 |
| 201818 | 05/21/2024 | $2,160.74 | 204225* | 05/01/2024 | $1,896.07 | 204497 | 05/15/2024 | $1,852.72 |
| 201819 | 05/28/2024 | $958.04 | 204232* | 05/03/2024 | $2,975.22 | 204498 | 05/07/2024 | $1,872.84 |
| 201820 | 05/21/2024 | $835.49 | 204312* | 05/02/2024 | $1,773.60 | 204499 | 05/08/2024 | $1,900.65 |
| 201821 | 05/21/2024 | $1,799.10 | 204340* | 05/09/2024 | $1,856.95 | 204500 | 05/08/2024 | $1,766.14 |
| 201822 | 05/21/2024 | $1,801.45 | 204344* | 05/03/2024 | $1,538.46 | 204501 | 05/07/2024 | $1,832.65 |
| 201823 | 05/28/2024 | $1,737.89 | 204346* | 05/06/2024 | $1,692.33 | 204502 | 05/09/2024 | $1,930.07 |
| 201824 | 05/22/2024 | $1,911.98 | 204387* | 05/03/2024 | $1,742.66 | 204503 | 05/13/2024 | $1,884.52 |
| 201825 | 05/21/2024 | $1,821.26 | 204392* | 05/02/2024 | $2,125.84 | 204504 | 05/14/2024 | $1,897.37 |
| 201826 | 05/24/2024 | $829.67 | 204452* | 05/02/2024 | $2,934.25 | 204505 | 05/08/2024 | $1,945.28 |
| 201827 | 05/28/2024 | $1,950.46 | 204478* | 05/06/2024 | $2,025.42 | 204506 | 05/07/2024 | $1,744.43 |

 **Mechanics Bank**®

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204507 | 05/08/2024 | $1,904.08 | 204558 | 05/07/2024 | $2,094.97 | 204609 | 05/08/2024 | $1,922.32 |
| 204508 | 05/08/2024 | $1,954.51 | 204559 | 05/08/2024 | $1,992.10 | 204610 | 05/07/2024 | $2,457.74 |
| 204509 | 05/08/2024 | $1,926.77 | 204560 | 05/13/2024 | $1,874.33 | 204611 | 05/09/2024 | $2,696.25 |
| 204510 | 05/08/2024 | $2,083.40 | 204561 | 05/14/2024 | $1,893.52 | 204612 | 05/08/2024 | $743.40 |
| 204511 | 05/07/2024 | $1,878.74 | 204562 | 05/07/2024 | $1,990.59 | 204613 | 05/08/2024 | $1,658.00 |
| 204512 | 05/07/2024 | $1,723.42 | 204563 | 05/08/2024 | $1,741.51 | 204614 | 05/07/2024 | $1,825.55 |
| 204513 | 05/07/2024 | $1,895.35 | 204564 | 05/09/2024 | $1,755.66 | 204615 | 05/08/2024 | $1,975.23 |
| 204514 | 05/09/2024 | $1,861.50 | 204565 | 05/08/2024 | $997.82 | 204616 | 05/07/2024 | $1,884.25 |
| 204515 | 05/09/2024 | $1,896.30 | 204566 | 05/08/2024 | $1,766.78 | 204617 | 05/09/2024 | $2,030.40 |
| 204516 | 05/14/2024 | $2,509.89 | 204567 | 05/08/2024 | $1,905.86 | 204618 | 05/08/2024 | $1,725.32 |
| 204517 | 05/08/2024 | $1,869.95 | 204568 | 05/10/2024 | $2,044.83 | 204619 | 05/07/2024 | $2,036.63 |
| 204518 | 05/08/2024 | $1,942.17 | 204569 | 05/09/2024 | $2,109.32 | 204620 | 05/13/2024 | $1,758.83 |
| 204519 | 05/07/2024 | $1,893.63 | 204570 | 05/21/2024 | $2,082.52 | 204621 | 05/08/2024 | $1,840.54 |
| 204520 | 05/10/2024 | $1,846.25 | 204571 | 05/07/2024 | $2,245.84 | 204622 | 05/07/2024 | $1,921.65 |
| 204521 | 05/07/2024 | $1,713.41 | 204572 | 05/07/2024 | $1,958.21 | 204623 | 05/08/2024 | $1,962.54 |
| 204522 | 05/08/2024 | $2,060.66 | 204573 | 05/08/2024 | $2,083.14 | 204624 | 05/07/2024 | $2,007.31 |
| 204523 | 05/09/2024 | $2,011.93 | 204574 | 05/07/2024 | $1,738.49 | 204625 | 05/14/2024 | $2,005.88 |
| 204524 | 05/09/2024 | $2,367.64 | 204575 | 05/13/2024 | $2,023.66 | 204626 | 05/08/2024 | $2,152.09 |
| 204525 | 05/09/2024 | $1,836.82 | 204576 | 05/08/2024 | $1,891.96 | 204627 | 05/08/2024 | $1,972.64 |
| 204526 | 05/14/2024 | $570.52 | 204577 | 05/07/2024 | $1,944.75 | 204628 | 05/08/2024 | $1,852.39 |
| 204527 | 05/07/2024 | $2,224.64 | 204578 | 05/09/2024 | $2,120.35 | 204629 | 05/08/2024 | $1,946.35 |
| 204528 | 05/07/2024 | $1,936.28 | 204579 | 05/09/2024 | $2,228.74 | 204630 | 05/08/2024 | $2,087.45 |
| 204529 | 05/09/2024 | $2,191.56 | 204580 | 05/08/2024 | $2,193.14 | 204631 | 05/08/2024 | $1,956.64 |
| 204530 | 05/09/2024 | $1,440.74 | 204581 | 05/13/2024 | $1,917.70 | 204632 | 05/15/2024 | $1,745.41 |
| 204531 | 05/08/2024 | $1,923.76 | 204582 | 05/07/2024 | $1,925.20 | 204633 | 05/07/2024 | $1,988.22 |
| 204532 | 05/07/2024 | $1,871.96 | 204583 | 05/10/2024 | $1,854.33 | 204634 | 05/10/2024 | $1,886.88 |
| 204533 | 05/07/2024 | $1,918.82 | 204584 | 05/14/2024 | $1,971.31 | 204635 | 05/08/2024 | $1,873.66 |
| 204534 | 05/09/2024 | $1,422.69 | 204585 | 05/08/2024 | $1,953.28 | 204636 | 05/21/2024 | $926.44 |
| 204535 | 05/08/2024 | $2,000.97 | 204586 | 05/09/2024 | $2,012.60 | 204637 | 05/09/2024 | $1,873.66 |
| 204536 | 05/08/2024 | $1,166.03 | 204587 | 05/08/2024 | $1,949.90 | 204638 | 05/08/2024 | $1,423.50 |
| 204537 | 05/07/2024 | $1,847.61 | 204588 | 05/08/2024 | $1,764.84 | 204639 | 05/13/2024 | $1,902.41 |
| 204538 | 05/09/2024 | $747.66 | 204589 | 05/09/2024 | $1,663.87 | 204640 | 05/09/2024 | $2,012.26 |
| 204539 | 05/15/2024 | $1,516.26 | 204590 | 05/10/2024 | $1,760.48 | 204641 | 05/09/2024 | $1,745.45 |
| 204540 | 05/10/2024 | $1,665.17 | 204591 | 05/07/2024 | $1,859.26 | 204642 | 05/10/2024 | $1,988.22 |
| 204541 | 05/13/2024 | $1,896.96 | 204592 | 05/10/2024 | $1,887.96 | 204643 | 05/10/2024 | $1,960.40 |
| 204542 | 05/29/2024 | $1,754.10 | 204593 | 05/08/2024 | $2,005.68 | 204644 | 05/14/2024 | $1,846.74 |
| 204543 | 05/10/2024 | $1,894.08 | 204594 | 05/08/2024 | $1,831.93 | 204645 | 05/09/2024 | $1,930.94 |
| 204544 | 05/07/2024 | $1,804.43 | 204595 | 05/07/2024 | $1,952.67 | 204646 | 05/09/2024 | $1,935.01 |
| 204545 | 05/14/2024 | $1,908.99 | 204596 | 05/07/2024 | $1,631.45 | 204647 | 05/07/2024 | $1,767.61 |
| 204546 | 05/08/2024 | $2,030.49 | 204597 | 05/08/2024 | $1,859.63 | 204648 | 05/09/2024 | $1,873.66 |
| 204547 | 05/07/2024 | $1,908.54 | 204598 | 05/07/2024 | $2,018.42 | 204649 | 05/08/2024 | $1,975.47 |
| 204548 | 05/09/2024 | $1,778.55 | 204599 | 05/08/2024 | $1,790.33 | 204650 | 05/08/2024 | $1,873.66 |
| 204549 | 05/07/2024 | $1,756.09 | 204600 | 05/07/2024 | $1,905.38 | 204651 | 05/09/2024 | $2,139.69 |
| 204550 | 05/08/2024 | $1,953.56 | 204601 | 05/08/2024 | $2,079.04 | 204652 | 05/13/2024 | $1,742.66 |
| 204551 | 05/08/2024 | $2,006.38 | 204602 | 05/08/2024 | $1,983.65 | 204653 | 05/07/2024 | $1,730.51 |
| 204552 | 05/10/2024 | $2,060.51 | 204603 | 05/13/2024 | $1,886.12 | 204654 | 05/07/2024 | $1,815.90 |
| 204553 | 05/08/2024 | $2,039.68 | 204604 | 05/16/2024 | $1,778.33 | 204655 | 05/07/2024 | $1,617.98 |
| 204554 | 05/09/2024 | $2,114.44 | 204605 | 05/08/2024 | $1,374.84 | 204656 | 05/07/2024 | $1,757.90 |
| 204555 | 05/07/2024 | $1,879.63 | 204606 | 05/08/2024 | $1,781.95 | 204657 | 05/14/2024 | $1,742.66 |
| 204556 | 05/08/2024 | $1,018.97 | 204607 | 05/07/2024 | $2,021.14 | 204658 | 05/10/2024 | $1,764.04 |
| 204557 | 05/08/2024 | $2,608.71 | 204608 | 05/08/2024 | $2,031.53 | 204659 | 05/09/2024 | $1,873.66 |



**Mechanics Bank**°

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204660 | 05/09/2024 | $1,742.66 | 204712 | 05/15/2024 | $1,595.86 | 204764 | 05/08/2024 | $1,747.67 |
| 204661 | 05/08/2024 | $1,795.25 | 204713 | 05/07/2024 | $1,742.66 | 204765 | 05/08/2024 | $1,792.36 |
| 204662 | 05/10/2024 | $1,873.66 | 204714 | 05/09/2024 | $349.68 | 204766 | 05/08/2024 | $1,843.91 |
| 204663 | 05/07/2024 | $1,858.19 | 204715 | 05/10/2024 | $1,586.81 | 204767 | 05/08/2024 | $1,756.56 |
| 204664 | 05/14/2024 | $1,957.46 | 204716 | 05/09/2024 | $1,988.18 | 204768 | 05/08/2024 | $1,771.34 |
| 204665 | 05/14/2024 | $1,872.03 | 204717 | 05/10/2024 | $1,817.33 | 204769 | 05/08/2024 | $1,196.60 |
| 204666 | 05/07/2024 | $1,873.66 | 204718 | 05/09/2024 | $2,003.69 | 204770 | 05/09/2024 | $792.92 |
| 204667 | 05/13/2024 | $1,789.07 | 204719 | 05/10/2024 | $1,873.66 | 204771 | 05/08/2024 | $805.76 |
| 204668 | 05/14/2024 | $1,678.11 | 204720 | 05/07/2024 | $1,714.18 | 204772 | 05/09/2024 | $1,483.35 |
| 204669 | 05/14/2024 | $2,003.65 | 204721 | 05/10/2024 | $1,873.66 | 204773 | 05/07/2024 | $1,770.35 |
| 204670 | 05/10/2024 | $1,801.98 | 204722 | 05/14/2024 | $1,745.41 | 204774 | 05/07/2024 | $1,549.18 |
| 204671 | 05/10/2024 | $1,553.37 | 204723 | 05/14/2024 | $1,967.05 | 204775 | 05/08/2024 | $1,761.46 |
| 204672 | 05/14/2024 | $1,775.73 | 204724 | 05/07/2024 | $1,742.66 | 204776 | 05/08/2024 | $1,575.23 |
| 204673 | 05/09/2024 | $1,745.41 | 204725 | 05/07/2024 | $1,931.92 | 204777 | 05/07/2024 | $1,763.23 |
| 204674 | 05/09/2024 | $1,957.46 | 204726 | 05/08/2024 | $1,873.66 | 204778 | 05/07/2024 | $1,567.26 |
| 204675 | 05/08/2024 | $1,521.83 | 204727 | 05/08/2024 | $1,799.90 | 204779 | 05/07/2024 | $1,430.82 |
| 204676 | 05/07/2024 | $1,782.35 | 204728 | 05/07/2024 | $1,801.98 | 204780 | 05/07/2024 | $1,512.42 |
| 204677 | 05/09/2024 | $2,012.26 | 204729 | 05/09/2024 | $1,661.82 | 204781 | 05/07/2024 | $2,225.50 |
| 204678 | 05/09/2024 | $2,012.26 | 204730 | 05/14/2024 | $1,975.47 | 204782 | 05/08/2024 | $1,702.72 |
| 204679 | 05/08/2024 | $1,873.66 | 204731 | 05/10/2024 | $2,003.69 | 204783 | 05/07/2024 | $1,775.47 |
| 204680 | 05/10/2024 | $1,543.96 | 204732 | 05/10/2024 | $1,873.66 | 204784 | 05/09/2024 | $1,743.08 |
| 204681 | 05/08/2024 | $2,095.85 | 204733 | 05/15/2024 | $1,873.66 | 204785 | 05/07/2024 | $2,313.92 |
| 204682 | 05/08/2024 | $1,745.41 | 204734 | 05/14/2024 | $946.15 | 204786 | 05/09/2024 | $2,129.51 |
| 204683 | 05/09/2024 | $1,846.74 | 204735 | 05/08/2024 | $1,531.68 | 204787 | 05/08/2024 | $1,993.62 |
| 204684 | 05/09/2024 | $1,873.66 | 204736 | 05/08/2024 | $1,678.33 | 204788 | 05/08/2024 | $2,191.95 |
| 204685 | 05/08/2024 | $1,883.94 | 204738* | 05/08/2024 | $1,710.04 | 204789 | 05/08/2024 | $1,865.60 |
| 204686 | 05/08/2024 | $1,883.94 | 204739 | 05/08/2024 | $2,139.69 | 204790 | 05/08/2024 | $1,491.05 |
| 204687 | 05/07/2024 | $1,553.50 | 204740 | 05/08/2024 | $1,727.59 | 204791 | 05/13/2024 | $2,558.60 |
| 204688 | 05/15/2024 | $1,957.54 | 204741 | 05/14/2024 | $1,902.41 | 204792 | 05/08/2024 | $2,279.42 |
| 204689 | 05/10/2024 | $1,893.41 | 204742 | 05/07/2024 | $1,742.66 | 204793 | 05/08/2024 | $2,310.70 |
| 204691* | 05/14/2024 | $1,873.66 | 204743 | 05/08/2024 | $1,745.41 | 204794 | 05/08/2024 | $1,880.52 |
| 204692 | 05/08/2024 | $1,941.43 | 204744 | 05/14/2024 | $1,727.59 | 204795 | 05/09/2024 | $2,224.87 |
| 204693 | 05/09/2024 | $1,873.66 | 204745 | 05/09/2024 | $1,832.67 | 204796 | 05/20/2024 | $2,273.39 |
| 204694 | 05/15/2024 | $1,745.41 | 204746 | 05/08/2024 | $1,873.66 | 204797 | 05/08/2024 | $1,700.79 |
| 204695 | 05/10/2024 | $1,873.66 | 204747 | 05/07/2024 | $1,804.54 | 204798 | 05/08/2024 | $1,850.14 |
| 204696 | 05/08/2024 | $1,678.45 | 204748 | 05/13/2024 | $1,801.90 | 204799 | 05/09/2024 | $1,609.52 |
| 204697 | 05/08/2024 | $1,666.30 | 204749 | 05/09/2024 | $1,693.41 | 204800 | 05/08/2024 | $1,616.13 |
| 204698 | 05/09/2024 | $1,745.41 | 204750 | 05/08/2024 | $1,801.94 | 204801 | 05/09/2024 | $1,788.99 |
| 204699 | 05/14/2024 | $1,742.66 | 204751 | 05/07/2024 | $1,588.42 | 204802 | 05/08/2024 | $1,682.46 |
| 204700 | 05/28/2024 | $1,716.74 | 204752 | 05/08/2024 | $1,358.45 | 204803 | 05/08/2024 | $1,341.38 |
| 204701 | 05/14/2024 | $1,745.41 | 204753 | 05/13/2024 | $1,728.51 | 204804 | 05/07/2024 | $1,727.71 |
| 204702 | 05/13/2024 | $1,274.43 | 204754 | 05/16/2024 | $1,873.66 | 204805 | 05/08/2024 | $1,724.10 |
| 204703 | 05/08/2024 | $1,531.21 | 204755 | 05/14/2024 | $2,962.95 | 204806 | 05/07/2024 | $1,700.28 |
| 204704 | 05/13/2024 | $1,693.41 | 204756 | 05/07/2024 | $2,160.82 | 204807 | 05/07/2024 | $1,658.78 |
| 204705 | 05/07/2024 | $1,742.66 | 204757 | 05/09/2024 | $1,400.68 | 204808 | 05/08/2024 | $1,749.67 |
| 204706 | 05/09/2024 | $1,804.31 | 204758 | 05/08/2024 | $1,454.95 | 204809 | 05/07/2024 | $1,794.60 |
| 204707 | 05/08/2024 | $1,662.28 | 204759 | 05/07/2024 | $1,759.33 | 204810 | 05/10/2024 | $1,837.60 |
| 204708 | 05/14/2024 | $1,795.18 | 204760 | 05/07/2024 | $1,616.54 | 204811 | 05/07/2024 | $1,588.95 |
| 204709 | 05/14/2024 | $1,742.66 | 204761 | 05/07/2024 | $1,720.10 | 204812 | 05/07/2024 | $1,430.19 |
| 204710 | 05/08/2024 | $1,904.60 | 204762 | 05/08/2024 | $1,840.72 | 204813 | 05/08/2024 | $1,692.63 |
| 204711 | 05/08/2024 | $1,873.66 | 204763 | 05/08/2024 | $1,603.24 | 204814 | 05/08/2024 | $1,759.68 |

 **Mechanics Bank®**

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204815 | 05/10/2024 | $1,997.39 | 204866 | 05/08/2024 | $1,764.24 | 204921 | 05/08/2024 | $2,422.74 |
| 204816 | 05/07/2024 | $1,634.22 | 204867 | 05/08/2024 | $1,540.11 | 204922 | 05/09/2024 | $2,893.73 |
| 204817 | 05/07/2024 | $1,700.79 | 204868 | 05/08/2024 | $1,586.54 | 204923 | 05/08/2024 | $2,299.22 |
| 204818 | 05/08/2024 | $1,520.01 | 204869 | 05/09/2024 | $394.84 | 204924 | 05/08/2024 | $1,987.89 |
| 204819 | 05/08/2024 | $2,021.89 | 204870 | 05/08/2024 | $1,704.53 | 204925 | 05/10/2024 | $2,391.13 |
| 204820 | 05/07/2024 | $1,675.39 | 204871 | 05/08/2024 | $1,486.25 | 204926 | 05/08/2024 | $2,665.85 |
| 204821 | 05/08/2024 | $1,755.63 | 204872 | 05/13/2024 | $1,708.40 | 204927 | 05/14/2024 | $2,680.23 |
| 204822 | 05/07/2024 | $1,731.00 | 204873 | 05/21/2024 | $1,905.83 | 204928 | 05/08/2024 | $2,686.60 |
| 204823 | 05/07/2024 | $1,685.57 | 204874 | 05/08/2024 | $1,885.53 | 204929 | 05/08/2024 | $2,001.60 |
| 204824 | 05/08/2024 | $1,666.00 | 204875 | 05/08/2024 | $1,779.45 | 204930 | 05/08/2024 | $2,585.48 |
| 204825 | 05/08/2024 | $1,723.97 | 204876 | 05/09/2024 | $1,371.65 | 204931 | 05/08/2024 | $2,420.93 |
| 204826 | 05/07/2024 | $1,830.37 | 204877 | 05/10/2024 | $1,505.14 | 204932 | 05/07/2024 | $2,581.06 |
| 204827 | 05/08/2024 | $1,580.57 | 204878 | 05/08/2024 | $1,394.21 | 204933 | 05/07/2024 | $2,300.78 |
| 204828 | 05/08/2024 | $1,522.51 | 204879 | 05/08/2024 | $1,536.90 | 204934 | 05/09/2024 | $2,750.79 |
| 204829 | 05/08/2024 | $1,751.01 | 204880 | 05/08/2024 | $1,542.81 | 204935 | 05/08/2024 | $2,144.04 |
| 204830 | 05/08/2024 | $1,684.05 | 204881 | 05/08/2024 | $409.81 | 204936 | 05/07/2024 | $2,575.74 |
| 204831 | 05/08/2024 | $1,640.33 | 204882 | 05/09/2024 | $1,922.44 | 204937 | 05/07/2024 | $2,563.66 |
| 204832 | 05/07/2024 | $1,740.66 | 204883 | 05/07/2024 | $1,694.54 | 204938 | 05/09/2024 | $1,580.70 |
| 204833 | 05/08/2024 | $1,708.40 | 204884 | 05/08/2024 | $1,684.32 | 204939 | 05/08/2024 | $2,307.02 |
| 204834 | 05/08/2024 | $1,646.30 | 204885 | 05/08/2024 | $1,622.61 | 204940 | 05/08/2024 | $1,683.33 |
| 204835 | 05/08/2024 | $1,702.15 | 204886 | 05/09/2024 | $1,898.39 | 204941 | 05/08/2024 | $1,525.87 |
| 204836 | 05/08/2024 | $1,715.74 | 204887 | 05/08/2024 | $1,569.00 | 204942 | 05/08/2024 | $1,706.15 |
| 204837 | 05/07/2024 | $1,651.59 | 204888 | 05/08/2024 | $1,528.39 | 204943 | 05/07/2024 | $1,817.43 |
| 204838 | 05/08/2024 | $1,552.59 | 204889 | 05/09/2024 | $1,857.18 | 204944 | 05/08/2024 | $1,481.84 |
| 204839 | 05/08/2024 | $1,703.28 | 204891* | 05/07/2024 | $1,831.82 | 204945 | 05/13/2024 | $860.86 |
| 204840 | 05/07/2024 | $1,752.67 | 204892 | 05/07/2024 | $2,137.21 | 204946 | 05/07/2024 | $1,583.62 |
| 204841 | 05/07/2024 | $1,713.25 | 204893 | 05/07/2024 | $2,317.02 | 204947 | 05/07/2024 | $1,513.96 |
| 204842 | 05/07/2024 | $1,687.69 | 204894 | 05/07/2024 | $1,888.79 | 204948 | 05/08/2024 | $1,804.15 |
| 204843 | 05/08/2024 | $1,589.34 | 204896* | 05/07/2024 | $2,207.32 | 204949 | 05/09/2024 | $1,824.75 |
| 204844 | 05/07/2024 | $1,751.77 | 204897 | 05/08/2024 | $1,997.64 | 204950 | 05/08/2024 | $1,765.00 |
| 204845 | 05/08/2024 | $1,587.08 | 204899* | 05/09/2024 | $1,735.82 | 204951 | 05/08/2024 | $1,507.01 |
| 204846 | 05/08/2024 | $1,746.57 | 204900 | 05/22/2024 | $1,602.03 | 204952 | 05/08/2024 | $1,465.03 |
| 204847 | 05/08/2024 | $1,554.30 | 204901 | 05/09/2024 | $1,662.29 | 204953 | 05/07/2024 | $1,719.94 |
| 204848 | 05/08/2024 | $1,716.75 | 204902 | 05/08/2024 | $1,482.38 | 204954 | 05/08/2024 | $1,957.84 |
| 204849 | 05/08/2024 | $1,830.61 | 204903 | 05/08/2024 | $2,028.30 | 204955 | 05/08/2024 | $2,462.68 |
| 204850 | 05/08/2024 | $1,720.65 | 204904 | 05/17/2024 | $1,877.47 | 204956 | 05/08/2024 | $1,838.42 |
| 204851 | 05/08/2024 | $1,654.16 | 204905 | 05/08/2024 | $1,656.03 | 204957 | 05/08/2024 | $1,812.14 |
| 204852 | 05/07/2024 | $1,694.68 | 204906 | 05/07/2024 | $2,115.40 | 204958 | 05/08/2024 | $1,775.46 |
| 204853 | 05/07/2024 | $1,551.30 | 204907 | 05/08/2024 | $1,833.31 | 204959 | 05/15/2024 | $1,954.93 |
| 204854 | 05/08/2024 | $2,335.21 | 204908 | 05/07/2024 | $1,612.58 | 204960 | 05/08/2024 | $2,075.62 |
| 204855 | 05/08/2024 | $1,707.77 | 204909 | 05/08/2024 | $1,904.54 | 204961 | 05/08/2024 | $1,596.19 |
| 204856 | 05/08/2024 | $1,673.99 | 204910 | 05/08/2024 | $1,919.54 | 204962 | 05/07/2024 | $2,287.70 |
| 204857 | 05/07/2024 | $1,645.42 | 204911 | 05/09/2024 | $1,831.03 | 204963 | 05/08/2024 | $1,894.57 |
| 204858 | 05/08/2024 | $1,575.89 | 204912 | 05/07/2024 | $1,752.50 | 204964 | 05/08/2024 | $1,860.11 |
| 204859 | 05/08/2024 | $1,943.89 | 204913 | 05/07/2024 | $1,952.61 | 204965 | 05/13/2024 | $2,103.29 |
| 204860 | 05/08/2024 | $1,540.95 | 204915* | 05/08/2024 | $1,341.77 | 204966 | 05/10/2024 | $720.07 |
| 204861 | 05/07/2024 | $1,523.75 | 204916 | 05/08/2024 | $2,811.52 | 204967 | 05/10/2024 | $200.00 |
| 204862 | 05/08/2024 | $1,675.35 | 204917 | 05/08/2024 | $2,898.25 | 204968 | 05/21/2024 | $1,593.87 |
| 204863 | 05/08/2024 | $1,936.22 | 204918 | 05/07/2024 | $2,616.76 | 204969 | 05/21/2024 | $1,762.23 |
| 204864 | 05/08/2024 | $1,523.14 | 204919 | 05/14/2024 | $2,512.72 | 204970 | 05/21/2024 | $1,630.64 |
| 204865 | 05/08/2024 | $1,839.95 | 204920 | 05/08/2024 | $1,137.80 | 204971 | 05/21/2024 | $1,794.47 |

# Mechanics Bank®

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 204972 | 05/22/2024 | $1,857.74 | 205029 | 05/21/2024 | $1,083.34 | 205081 | 05/21/2024 | $1,916.71 |
| 204973 | 05/22/2024 | $1,746.09 | 205030 | 05/21/2024 | $171.05 | 205082 | 05/23/2024 | $1,813.14 |
| 204974 | 05/21/2024 | $1,639.07 | 205031 | 05/22/2024 | $1,653.54 | 205083 | 05/28/2024 | $1,836.37 |
| 204975 | 05/22/2024 | $1,930.21 | 205032 | 05/21/2024 | $1,594.56 | 205084 | 05/22/2024 | $1,879.60 |
| 204976 | 05/22/2024 | $1,989.52 | 205033 | 05/21/2024 | $1,713.25 | 205085 | 05/21/2024 | $1,770.51 |
| 204977 | 05/22/2024 | $1,751.01 | 205034 | 05/22/2024 | $1,689.94 | 205086 | 05/22/2024 | $1,317.03 |
| 204978 | 05/22/2024 | $1,772.57 | 205035 | 05/21/2024 | $1,765.61 | 205087 | 05/22/2024 | $1,960.00 |
| 204979 | 05/22/2024 | $1,167.18 | 205037* | 05/23/2024 | $1,476.70 | 205088 | 05/22/2024 | $1,910.00 |
| 204982* | 05/21/2024 | $1,581.72 | 205038 | 05/22/2024 | $1,683.07 | 205089 | 05/21/2024 | $1,870.68 |
| 204983 | 05/22/2024 | $1,795.59 | 205039 | 05/22/2024 | $1,758.00 | 205090 | 05/21/2024 | $1,894.96 |
| 204984 | 05/22/2024 | $1,622.48 | 205040 | 05/22/2024 | $1,727.07 | 205091 | 05/28/2024 | $2,094.85 |
| 204985 | 05/21/2024 | $1,876.63 | 205041 | 05/22/2024 | $1,654.78 | 205092 | 05/21/2024 | $1,877.96 |
| 204986 | 05/21/2024 | $1,442.72 | 205042 | 05/21/2024 | $1,764.12 | 205093 | 05/29/2024 | $1,688.80 |
| 204988* | 05/21/2024 | $1,512.22 | 205043 | 05/22/2024 | $1,694.05 | 205094 | 05/21/2024 | $1,691.61 |
| 204989 | 05/21/2024 | $2,239.92 | 205044 | 05/21/2024 | $1,680.58 | 205095 | 05/22/2024 | $1,997.36 |
| 204990 | 05/21/2024 | $1,770.04 | 205045 | 05/23/2024 | $1,513.15 | 205096 | 05/30/2024 | $1,771.34 |
| 204991 | 05/21/2024 | $1,779.92 | 205046 | 05/22/2024 | $1,677.72 | 205097 | 05/22/2024 | $2,253.81 |
| 204993* | 05/23/2024 | $1,880.27 | 205047 | 05/22/2024 | $1,725.47 | 205098 | 05/22/2024 | $1,789.71 |
| 204994 | 05/21/2024 | $2,555.16 | 205048 | 05/21/2024 | $1,649.58 | 205099 | 05/24/2024 | $1,820.11 |
| 204995 | 05/28/2024 | $2,415.57 | 205049 | 05/23/2024 | $1,464.50 | 205100 | 05/21/2024 | $1,857.73 |
| 204996 | 05/22/2024 | $2,157.03 | 205050 | 05/22/2024 | $1,712.38 | 205101 | 05/31/2024 | $1,842.76 |
| 204997 | 05/22/2024 | $2,229.96 | 205051 | 05/21/2024 | $1,721.76 | 205102 | 05/21/2024 | $1,850.32 |
| 204998 | 05/22/2024 | $1,879.28 | 205052 | 05/21/2024 | $1,742.66 | 205103 | 05/22/2024 | $2,049.68 |
| 204999 | 05/22/2024 | $1,418.21 | 205053 | 05/21/2024 | $1,670.25 | 205105* | 05/23/2024 | $2,220.62 |
| 205000 | 05/28/2024 | $2,372.97 | 205054 | 05/22/2024 | $1,691.51 | 205106 | 05/21/2024 | $1,783.68 |
| 205001 | 05/22/2024 | $2,302.19 | 205055 | 05/21/2024 | $1,587.46 | 205107 | 05/22/2024 | $1,593.90 |
| 205002 | 05/22/2024 | $2,339.83 | 205056 | 05/22/2024 | $1,749.67 | 205108 | 05/22/2024 | $2,160.94 |
| 205003 | 05/22/2024 | $1,893.43 | 205057 | 05/21/2024 | $1,748.22 | 205109 | 05/21/2024 | $1,804.50 |
| 205004 | 05/22/2024 | $2,279.42 | 205058 | 05/22/2024 | $1,701.16 | 205110 | 05/23/2024 | $2,184.20 |
| 205006* | 05/22/2024 | $1,746.78 | 205059 | 05/22/2024 | $1,722.43 | 205111 | 05/23/2024 | $1,452.27 |
| 205007 | 05/22/2024 | $1,877.93 | 205060 | 05/22/2024 | $1,942.12 | 205112 | 05/22/2024 | $1,939.26 |
| 205008 | 05/28/2024 | $1,597.68 | 205061 | 05/22/2024 | $1,726.21 | 205113 | 05/21/2024 | $1,834.60 |
| 205009 | 05/28/2024 | $1,551.92 | 205062 | 05/23/2024 | $1,535.60 | 205114 | 05/21/2024 | $1,951.86 |
| 205010 | 05/22/2024 | $1,949.88 | 205063 | 05/22/2024 | $1,717.12 | 205115 | 05/28/2024 | $1,437.76 |
| 205011 | 05/22/2024 | $1,688.44 | 205064 | 05/21/2024 | $1,701.78 | 205116 | 05/23/2024 | $2,021.44 |
| 205012 | 05/22/2024 | $1,668.10 | 205065 | 05/21/2024 | $2,351.75 | 205117 | 05/22/2024 | $1,812.06 |
| 205013 | 05/21/2024 | $1,669.62 | 205066 | 05/21/2024 | $1,707.65 | 205118 | 05/22/2024 | $1,744.43 |
| 205014 | 05/22/2024 | $1,825.15 | 205067 | 05/21/2024 | $1,716.75 | 205119 | 05/28/2024 | $1,982.92 |
| 205015 | 05/22/2024 | $1,561.28 | 205068 | 05/21/2024 | $1,629.85 | 205120 | 05/22/2024 | $1,782.95 |
| 205016 | 05/21/2024 | $1,713.62 | 205069 | 05/21/2024 | $1,847.04 | 205122* | 05/29/2024 | $1,765.78 |
| 205017 | 05/22/2024 | $1,769.12 | 205070 | 05/23/2024 | $1,752.89 | 205124* | 05/21/2024 | $1,771.31 |
| 205018 | 05/21/2024 | $1,724.90 | 205071 | 05/21/2024 | $1,807.80 | 205125 | 05/24/2024 | $1,897.52 |
| 205019 | 05/24/2024 | $1,837.21 | 205072 | 05/22/2024 | $1,832.37 | 205126 | 05/23/2024 | $1,827.14 |
| 205020 | 05/22/2024 | $1,665.37 | 205073 | 05/21/2024 | $1,759.63 | 205127 | 05/22/2024 | $2,012.82 |
| 205021 | 05/21/2024 | $1,562.00 | 205074 | 05/22/2024 | $1,842.70 | 205128 | 05/23/2024 | $1,680.68 |
| 205022 | 05/22/2024 | $1,702.18 | 205075 | 05/28/2024 | $1,906.18 | 205129 | 05/24/2024 | $1,731.65 |
| 205023 | 05/22/2024 | $1,759.13 | 205076 | 05/21/2024 | $1,882.62 | 205130 | 05/24/2024 | $1,967.20 |
| 205025* | 05/22/2024 | $1,812.65 | 205077 | 05/21/2024 | $1,749.54 | 205131 | 05/21/2024 | $2,001.05 |
| 205026 | 05/21/2024 | $1,720.10 | 205078 | 05/21/2024 | $771.83 | 205132 | 05/24/2024 | $1,955.66 |
| 205027 | 05/21/2024 | $1,548.63 | 205079 | 05/22/2024 | $1,909.53 | 205133 | 05/23/2024 | $2,012.77 |
| 205028 | 05/22/2024 | $1,968.64 | 205080 | 05/22/2024 | $1,930.95 | 205134 | 05/22/2024 | $2,024.19 |

 **Mechanics Bank**®

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 205135 | 05/22/2024 | $1,838.48 | 205187 | 05/21/2024 | $2,283.29 | 205242 | 05/22/2024 | $1,598.80 |
| 205136 | 05/21/2024 | $1,785.74 | 205188 | 05/22/2024 | $1,980.87 | 205243 | 05/22/2024 | $1,672.12 |
| 205137 | 05/22/2024 | $2,115.22 | 205189 | 05/22/2024 | $1,944.84 | 205244 | 05/28/2024 | $1,500.60 |
| 205138 | 05/22/2024 | $1,965.46 | 205190 | 05/21/2024 | $2,497.84 | 205245 | 05/23/2024 | $1,486.97 |
| 205139 | 05/21/2024 | $1,996.33 | 205191 | 05/23/2024 | $2,758.35 | 205246 | 05/23/2024 | $1,568.03 |
| 205140 | 05/28/2024 | $1,883.33 | 205192 | 05/24/2024 | $1,613.04 | 205247 | 05/21/2024 | $1,902.69 |
| 205141 | 05/28/2024 | $1,903.86 | 205193 | 05/21/2024 | $1,931.28 | 205248 | 05/28/2024 | $1,916.09 |
| 205142 | 05/28/2024 | $1,899.31 | 205194 | 05/24/2024 | $2,007.04 | 205249 | 05/21/2024 | $1,711.38 |
| 205143 | 05/22/2024 | $1,881.47 | 205195 | 05/21/2024 | $1,866.16 | 205250 | 05/22/2024 | $1,703.65 |
| 205144 | 05/22/2024 | $1,915.42 | 205196 | 05/28/2024 | $1,867.85 | 205251 | 05/22/2024 | $1,744.89 |
| 205145 | 05/23/2024 | $1,740.00 | 205197 | 05/22/2024 | $1,898.63 | 205252 | 05/22/2024 | $1,964.47 |
| 205146 | 05/22/2024 | $1,900.86 | 205198 | 05/21/2024 | $2,061.86 | 205253 | 05/21/2024 | $1,591.20 |
| 205147 | 05/22/2024 | $2,046.28 | 205199 | 05/28/2024 | $1,708.11 | 205254 | 05/23/2024 | $1,572.70 |
| 205148 | 05/30/2024 | $2,049.94 | 205200 | 05/24/2024 | $1,903.75 | 205255 | 05/22/2024 | $1,936.33 |
| 205150* | 05/21/2024 | $1,784.86 | 205201 | 05/24/2024 | $2,002.37 | 205256 | 05/29/2024 | $2,071.44 |
| 205151 | 05/21/2024 | $2,122.22 | 205202 | 05/22/2024 | $1,955.19 | 205257 | 05/21/2024 | $1,893.78 |
| 205152 | 05/24/2024 | $1,966.20 | 205203 | 05/21/2024 | $1,894.70 | 205258 | 05/22/2024 | $1,927.77 |
| 205153 | 05/22/2024 | $1,921.44 | 205205* | 05/21/2024 | $2,010.57 | 205259 | 05/23/2024 | $1,801.98 |
| 205154 | 05/21/2024 | $1,758.78 | 205206 | 05/23/2024 | $2,020.90 | 205260 | 05/24/2024 | $1,927.30 |
| 205155 | 05/28/2024 | $2,057.70 | 205207 | 05/21/2024 | $1,857.39 | 205261 | 05/22/2024 | $1,742.66 |
| 205156 | 05/22/2024 | $1,794.66 | 205208 | 05/22/2024 | $1,861.88 | 205262 | 05/28/2024 | $1,924.12 |
| 205157 | 05/21/2024 | $1,981.76 | 205209 | 05/22/2024 | $2,125.83 | 205263 | 05/28/2024 | $1,815.48 |
| 205158 | 05/23/2024 | $1,990.02 | 205210 | 05/22/2024 | $1,997.55 | 205264 | 05/22/2024 | $1,967.05 |
| 205159 | 05/23/2024 | $2,120.67 | 205211 | 05/28/2024 | $2,047.65 | 205265 | 05/28/2024 | $2,003.65 |
| 205160 | 05/22/2024 | $2,260.50 | 205212 | 05/22/2024 | $1,588.32 | 205266 | 05/29/2024 | $1,751.43 |
| 205161 | 05/28/2024 | $1,922.71 | 205213 | 05/22/2024 | $1,988.18 | 205267 | 05/29/2024 | $1,873.66 |
| 205162 | 05/21/2024 | $2,063.28 | 205214 | 05/22/2024 | $1,729.89 | 205268 | 05/21/2024 | $1,815.90 |
| 205163 | 05/24/2024 | $1,864.44 | 205215 | 05/29/2024 | $1,873.66 | 205269 | 05/22/2024 | $2,072.77 |
| 205164 | 05/22/2024 | $1,974.43 | 205217* | 05/28/2024 | $1,902.41 | 205270 | 05/29/2024 | $2,072.77 |
| 205165 | 05/22/2024 | $2,117.69 | 205218 | 05/22/2024 | $1,873.27 | 205271 | 05/28/2024 | $1,742.66 |
| 205166 | 05/30/2024 | $1,775.35 | 205219 | 05/24/2024 | $1,902.41 | 205272 | 05/22/2024 | $1,634.16 |
| 205167 | 05/23/2024 | $1,975.31 | 205220 | 05/22/2024 | $1,858.19 | 205273 | 05/21/2024 | $1,846.84 |
| 205168 | 05/22/2024 | $1,989.42 | 205221 | 05/24/2024 | $1,961.40 | 205274 | 05/22/2024 | $1,306.40 |
| 205169 | 05/28/2024 | $1,944.33 | 205222 | 05/28/2024 | $1,716.78 | 205275 | 05/23/2024 | $1,742.66 |
| 205170 | 05/24/2024 | $1,946.00 | 205223 | 05/22/2024 | $1,804.31 | 205276 | 05/22/2024 | $1,536.20 |
| 205171 | 05/28/2024 | $1,853.16 | 205224 | 05/23/2024 | $1,478.14 | 205277 | 05/23/2024 | $1,742.66 |
| 205172 | 05/28/2024 | $1,897.97 | 205225 | 05/22/2024 | $1,160.95 | 205278 | 05/28/2024 | $1,951.25 |
| 205173 | 05/21/2024 | $1,949.60 | 205226 | 05/22/2024 | $1,606.81 | 205279 | 05/22/2024 | $1,678.41 |
| 205174 | 05/22/2024 | $1,909.31 | 205227 | 05/21/2024 | $1,564.02 | 205280 | 05/23/2024 | $1,745.41 |
| 205175 | 05/21/2024 | $1,752.22 | 205228 | 05/21/2024 | $1,523.56 | 205281 | 05/21/2024 | $1,873.66 |
| 205176 | 05/21/2024 | $1,876.93 | 205229 | 05/22/2024 | $1,893.64 | 205282 | 05/23/2024 | $1,927.30 |
| 205177 | 05/23/2024 | $1,840.78 | 205230 | 05/22/2024 | $1,902.87 | 205283 | 05/28/2024 | $1,818.11 |
| 205178 | 05/24/2024 | $2,155.80 | 205232* | 05/22/2024 | $2,055.40 | 205284 | 05/23/2024 | $1,742.66 |
| 205179 | 05/24/2024 | $1,780.70 | 205233 | 05/22/2024 | $1,671.39 | 205285 | 05/23/2024 | $765.12 |
| 205180 | 05/21/2024 | $1,895.16 | 205234 | 05/22/2024 | $1,676.63 | 205286 | 05/21/2024 | $1,553.37 |
| 205181 | 05/23/2024 | $2,107.16 | 205235 | 05/23/2024 | $1,539.03 | 205287 | 05/24/2024 | $1,905.18 |
| 205182 | 05/21/2024 | $1,877.14 | 205236 | 05/22/2024 | $1,627.06 | 205288 | 05/28/2024 | $1,902.41 |
| 205183 | 05/28/2024 | $1,886.45 | 205237 | 05/22/2024 | $1,702.41 | 205289 | 05/22/2024 | $1,678.41 |
| 205184 | 05/28/2024 | $1,843.94 | 205238 | 05/21/2024 | $1,480.22 | 205290 | 05/21/2024 | $1,922.27 |
| 205185 | 05/21/2024 | $1,718.59 | 205239 | 05/21/2024 | $1,962.34 | 205291 | 05/28/2024 | $2,139.69 |
| 205186 | 05/22/2024 | $1,831.43 | 205241* | 05/22/2024 | $1,757.63 | 205292 | 05/23/2024 | $1,873.27 |



**Mechanics Bank**®

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 205293 | 05/24/2024 | $1,873.27 | 205344 | 05/23/2024 | $1,792.82 | 205397 | 05/22/2024 | $2,327.98 |
| 205294 | 05/22/2024 | $1,742.66 | 205345 | 05/29/2024 | $1,716.74 | 205398 | 05/22/2024 | $2,398.00 |
| 205295 | 05/21/2024 | $1,417.36 | 205346 | 05/22/2024 | $1,873.66 | 205399 | 05/22/2024 | $2,869.12 |
| 205296 | 05/24/2024 | $1,947.38 | 205347 | 05/28/2024 | $1,873.66 | 205400 | 05/22/2024 | $2,141.52 |
| 205297 | 05/28/2024 | $1,902.41 | 205348 | 05/28/2024 | $1,742.66 | 205401 | 05/23/2024 | $2,361.06 |
| 205298 | 05/22/2024 | $1,716.74 | 205348 | 05/29/2024 | $1,742.66 | 205402 | 05/22/2024 | $2,447.08 |
| 205299 | 05/22/2024 | $1,742.66 | 205350* | 05/24/2024 | $1,800.25 | 205403 | 05/22/2024 | $2,616.26 |
| 205300 | 05/23/2024 | $2,040.93 | 205351 | 05/28/2024 | $1,555.01 | 205404 | 05/29/2024 | $2,633.02 |
| 205301 | 05/23/2024 | $2,040.97 | 205353* | 05/24/2024 | $1,844.12 | 205405 | 05/21/2024 | $2,730.76 |
| 205302 | 05/23/2024 | $1,832.55 | 205354 | 05/21/2024 | $1,292.90 | 205406 | 05/22/2024 | $2,130.11 |
| 205303 | 05/28/2024 | $1,818.45 | 205355 | 05/21/2024 | $1,100.53 | 205407 | 05/22/2024 | $2,421.06 |
| 205304 | 05/21/2024 | $1,745.41 | 205356 | 05/23/2024 | $1,745.41 | 205408 | 05/30/2024 | $196.97 |
| 205305 | 05/28/2024 | $1,692.33 | 205357 | 05/21/2024 | $1,911.76 | 205409 | 05/24/2024 | $2,376.83 |
| 205306 | 05/28/2024 | $1,805.37 | 205358 | 05/23/2024 | $1,902.41 | 205410 | 05/22/2024 | $2,263.46 |
| 205307 | 05/21/2024 | $1,801.98 | 205359 | 05/28/2024 | $1,727.59 | 205411 | 05/22/2024 | $2,764.06 |
| 205308 | 05/29/2024 | $1,588.42 | 205360 | 05/24/2024 | $1,754.25 | 205412 | 05/22/2024 | $2,038.15 |
| 205309 | 05/22/2024 | $1,902.41 | 205361 | 05/22/2024 | $1,742.70 | 205413 | 05/21/2024 | $2,621.67 |
| 205310 | 05/22/2024 | $1,742.66 | 205362 | 05/22/2024 | $1,982.19 | 205414 | 05/21/2024 | $2,436.36 |
| 205311 | 05/21/2024 | $1,678.49 | 205363 | 05/24/2024 | $1,940.35 | 205415 | 05/28/2024 | $1,746.11 |
| 205312 | 05/22/2024 | $1,818.45 | 205364 | 05/22/2024 | $1,553.41 | 205416 | 05/21/2024 | $2,262.28 |
| 205313 | 05/28/2024 | $2,059.40 | 205365 | 05/28/2024 | $2,074.99 | 205417 | 05/21/2024 | $1,695.29 |
| 205314 | 05/28/2024 | $1,873.66 | 205366 | 05/21/2024 | $1,538.38 | 205418 | 05/22/2024 | $1,554.07 |
| 205316* | 05/28/2024 | $1,902.41 | 205367 | 05/28/2024 | $1,877.51 | 205419 | 05/22/2024 | $1,617.63 |
| 205317 | 05/28/2024 | $2,132.57 | 205369* | 05/21/2024 | $1,999.85 | 205420 | 05/22/2024 | $1,823.89 |
| 205318 | 05/21/2024 | $1,531.21 | 205370 | 05/21/2024 | $2,297.12 | 205421 | 05/22/2024 | $1,709.51 |
| 205319 | 05/28/2024 | $1,678.41 | 205371 | 05/21/2024 | $1,950.33 | 205422 | 05/22/2024 | $1,713.70 |
| 205320 | 05/28/2024 | $1,873.66 | 205372 | 05/22/2024 | $1,959.79 | 205423 | 05/21/2024 | $1,255.43 |
| 205321 | 05/22/2024 | $1,930.90 | 205373 | 05/21/2024 | $2,216.57 | 205424 | 05/21/2024 | $2,074.99 |
| 205322 | 05/23/2024 | $1,788.88 | 205374 | 05/22/2024 | $1,947.39 | 205425 | 05/28/2024 | $1,845.62 |
| 205323 | 05/28/2024 | $351.76 | 205375 | 05/28/2024 | $2,058.56 | 205426 | 05/22/2024 | $1,845.78 |
| 205324 | 05/28/2024 | $1,818.45 | 205376 | 05/22/2024 | $1,754.52 | 205427 | 05/22/2024 | $1,638.79 |
| 205325 | 05/28/2024 | $1,873.66 | 205377 | 05/22/2024 | $1,952.08 | 205428 | 05/23/2024 | $1,540.07 |
| 205326 | 05/21/2024 | $2,214.95 | 205378 | 05/23/2024 | $1,698.34 | 205429 | 05/21/2024 | $1,728.61 |
| 205327 | 05/28/2024 | $1,742.70 | 205379 | 05/21/2024 | $1,555.39 | 205430 | 05/23/2024 | $1,944.26 |
| 205328 | 05/28/2024 | $1,728.88 | 205380 | 05/22/2024 | $1,970.83 | 205431 | 05/21/2024 | $2,580.48 |
| 205329 | 05/28/2024 | $1,873.66 | 205381 | 05/22/2024 | $1,974.07 | 205432 | 05/21/2024 | $2,016.71 |
| 205330 | 05/28/2024 | $1,502.39 | 205382 | 05/23/2024 | $1,665.01 | 205433 | 05/22/2024 | $2,038.07 |
| 205331 | 05/28/2024 | $1,818.45 | 205383 | 05/21/2024 | $2,124.89 | 205434 | 05/22/2024 | $1,813.26 |
| 205332 | 05/21/2024 | $1,935.56 | 205384 | 05/28/2024 | $1,977.69 | 205435 | 05/28/2024 | $1,969.33 |
| 205333 | 05/22/2024 | $1,117.43 | 205385 | 05/21/2024 | $1,460.23 | 205436 | 05/22/2024 | $1,909.08 |
| 205335* | 05/21/2024 | $1,588.42 | 205386 | 05/22/2024 | $1,930.78 | 205437 | 05/22/2024 | $2,028.29 |
| 205336 | 05/22/2024 | $1,175.80 | 205387 | 05/22/2024 | $1,936.89 | 205438 | 05/21/2024 | $2,265.72 |
| 205337 | 05/22/2024 | $1,742.66 | 205388 | 05/24/2024 | $1,837.27 | 205439 | 05/22/2024 | $2,017.86 |
| 205338 | 05/21/2024 | $1,745.41 | 205390* | 05/28/2024 | $1,861.14 | 205440 | 05/22/2024 | $1,793.85 |
| 205339 | 05/23/2024 | $1,957.82 | 205392* | 05/23/2024 | $1,469.80 | 205441 | 05/24/2024 | $2,134.97 |
| 205340 | 05/23/2024 | $1,873.66 | 205393 | 05/22/2024 | $2,467.48 | 205442 | 05/29/2024 | $683.56 |
| 205341 | 05/21/2024 | $1,593.88 | 205394 | 05/22/2024 | $2,690.92 | 205443 | 05/29/2024 | $200.00 |
| 205342 | 05/28/2024 | $1,742.66 | 205395 | 05/21/2024 | $2,621.90 | | | |
| 205343 | 05/23/2024 | $1,941.43 | 205396 | 05/29/2024 | $2,177.83 | | | |

* Indicates skipped check number


**Mechanics Bank**°

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/01/2024 | $1,361,621.44 | 05/13/2024 | $283,454.19 | 05/23/2024 | $468,080.38 |
| 05/02/2024 | $1,227,749.54 | 05/14/2024 | $225,522.11 | 05/24/2024 | $415,343.84 |
| 05/03/2024 | $1,142,039.78 | 05/15/2024 | $211,280.32 | 05/28/2024 | $286,228.54 |
| 05/06/2024 | $1,071,967.46 | 05/16/2024 | $1,407,628.33 | 05/29/2024 | $258,639.53 |
| 05/07/2024 | $858,781.54 | 05/17/2024 | $1,183,952.51 | 05/30/2024 | $254,588.59 |
| 05/08/2024 | $495,914.01 | 05/20/2024 | $1,116,874.80 | 05/31/2024 | $249,911.83 |
| 05/09/2024 | $375,996.68 | 05/21/2024 | $871,952.62 | | |
| 05/10/2024 | $317,689.22 | 05/22/2024 | $561,792.95 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

12:02 PM

06/12/24

## Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1118 · Farmers Bank, Period Ending 05/31/2024

|  | May 31, 24 |
|---|---|
| **Beginning Balance** | 1,737.41 |
| **Cleared Transactions** | |
| Checks and Payments - 3 Items | -2,430,420.28 |
| Deposits and Credits - 2 Items | 2,434,524.87 |
| **Total Cleared Transactions** | 4,104.59 |
| **Cleared Balance** | **5,842.00** |
| **Register Balance as of 05/31/2024** | 5,842.00 |
| **Ending Balance** | 5,842.00 |

12:02 PM

06/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1118 · Farmers Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,737.41 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 05/10/2024 | 10000 | Millenkamp Cattle, I... | X | -2,430,262.28 | -2,430,262.28 |
| Check | 05/15/2024 | 10001 | Millenkamp Cattle, I... | X | -155.00 | -2,430,417.28 |
| Check | 05/31/2024 | | | X | -3.00 | -2,430,420.28 |
| **Total Checks and Payments** | | | | | -2,430,420.28 | -2,430,420.28 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/03/2024 | | | X | 627,114.33 | 627,114.33 |
| Deposit | 05/03/2024 | | | X | 1,807,410.54 | 2,434,524.87 |
| **Total Deposits and Credits** | | | | | 2,434,524.87 | 2,434,524.87 |
| **Total Cleared Transactions** | | | | | 4,104.59 | 4,104.59 |
| **Cleared Balance** | | | | | 4,104.59 | 5,842.00 |
| **Register Balance as of 05/31/2024** | | | | | 4,104.59 | 5,842.00 |
| **Ending Balance** | | | | | 4,104.59 | 5,842.00 |

**FARMERS BANK**

PO Box 5629
Twin Falls, ID 83303

*Statement Ending 05/31/2024*

MILLENKAMP CATTLE INC
Account Number: XXXXXXXX3942

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

>000949 7483217 0001 92437 10Z

MILLENKAMP CATTLE INC
WILLIAM J MILLENKAMP
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS | XXXXXXXX3942 | $5,842.00 |

# SMALL BUSINESS - XXXXXXXX3942

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $1,737.41 |
| | 2 Credit(s) This Period | $2,434,524.87 |
| | 3 Debit(s) This Period | $2,430,420.28 |
| 05/31/2024 | Ending Balance | $5,842.00 |
| | Service Charges | $3.00 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 05/06/2024 | DEPOSIT | $627,114.33 |
| 05/06/2024 | DEPOSIT | $1,807,410.54 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/31/2024 | SERVICE CHARGE | $3.00 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10000 | 05/13/2024 | $2,430,262.28 | 10001 | 05/15/2024 | $155.00 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 05/06/2024 | $2,436,262.28 | 05/15/2024 | $5,845.00 |
| 05/13/2024 | $6,000.00 | 05/31/2024 | $5,842.00 |

Member FDIC — EQUAL HOUSING LENDER

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid                  $ _____

Service Charges            $ _____

Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |

Outstanding Deposits      $ _____ +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Outstanding Items          $ _____ -

Calculate the Ending Balance  $ _____ =

This amount should be the same as the current balance shown in your check register

**READY RESERVE CHECKING**
Finance Charges
Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**
Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**
If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**
If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**
Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)
The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**
If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**
To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
890 Shoshone St. E., P.O. Box 2706
Twin Falls, Idaho  83303
(208) 734-1500
www.farmersbankidaho.com

**FARMERS BANK**

MILLENKAMP CATTLE INC
*Account Number: XXXXXXXX3942*

## SMALL BUSINESS - XXXXXXXX3942 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR SMALL BUSINESS: | $3.00 |
| Total Service Charge | $3.00 |



00949 7483217 001899 003797 0002/0002



MILLENKAMP CATTLE INC

Account Number: XXXXXXXX3942

Page 4 of 4



#0000     05/06/2024     $627,114.33

#0000     05/06/2024     $1,807,410.54

#10000     05/13/2024     $2,430,262.28

#10001     05/15/2024     $155.00