Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com

Krystal Mikkilineni, *PHV*
Robert E. Richards, *PHV*
Tirzah Roussell, *PHV*
DENTONS
215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        robert.richards@dentons.com
        tirzah.roussell@dentons.com

Attorneys for the Debtor

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒  ALL DEBTORS<br><br>☐  Millenkamp Cattle, Inc.<br><br>☐  Idaho Jersey Girls<br><br>☐  East Valley Cattle<br><br>☐  Millenkamp Properties<br><br>☐  Millenkamp Properties II | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>Dairy) |

#4035880 v.2

| | |
|---|---|
| ☐ Millenkamp Family | Chapter 11 Cases |
| ☐ Goose Ranch | |
| ☐ Black Pine Cattle | |
| ☐ Millenkamp Enterprises | |
| ☐ Idaho Jersey Girls Jerome Dairy | |

## SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL

Millenkamp Cattle, Inc. ("Millenkamp Cattle") and its affiliated debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 case (the "Chapter 11 Case"), by and through its undersigned counsel, hereby respectfully submit this *Supplement to Debtors' Second Motion for Continued Use of Cash Collateral* (the "Supplement") and in support of this Supplement, the Debtors represent as follows:

1. On June 27, 2024, the Debtors filed a Second Motion for Continued Use of Cash Collateral (Docket No. 464) ("Second Cash Collateral Motion").

2. Since the filing of the Second Cash Collateral Motion, the Debtors have revised and updated the proposed cash collateral budget that was attached as Exhibit B to the Second Cash Collateral Motion (the "Proposed Cash Collateral Budget") to include the following changes:

SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL - 2

> ➤ The net milk check receipts for weeks ended September 22 and October 20 did not include the IFS receipts in the previous version which results in a favorable increase in the amount of $971,933.00.

> ➤ Monthly $10,000 owner salary payments for October, November, and December were not included in the previous budget which results in an unfavorable decrease in the amount of $30,000.

> ➤ Utility expense disbursements included a duplicate payment in the previous budget which results in a favorable increase in the amount of $163,000.

> ➤ The Capex total was not included in the Forecast Total column; however, the amount was included in the net change in cash. This has no impact on totals.

3.    The net impact of the above changes is a favorable increase in cash flow and total ending cash from the previously filed budget in the amount of $1,104,993.00.

4.    Attached hereto as Exhibit A is the updated Proposed Cash Collateral Budget that includes the above revisions.

DATED this 3rd day of July 2024

SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL - 3

Respectfully submitted,

DENTONS

*/s/ Krystal R. Mikkilineni*
Krystal R. Mikkilineni

JOHNSON MAY

*/s/ Matthew T. Christensen*
Matthew T. Christensen

Attorneys for Debtors

SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL - 4

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 3rd day of July 2024, I caused to be served a true and correct copy of the foregoing document electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |

SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL - 5

| | |
|---|---|
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Any others as listed on the Court's ECF Notice.


/s/ *Krystal R. Mikkilineni*
KRYSTAL R. MIKKILINENI

| Forecast as of 06.25.24 | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
| Forecasted Remainder through 12-31-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,413,723 | $ - | $ 5,471,727 | $ - | $ - | $ 6,981,878 | $ 7,032,483 |
| Dairy Revenue Protection | - | - | - | - | 1,726,925 | - | - | - | - |
| Custom Feeding Receipts | - | - | - | - | 8,129 | 29,540 | 923,180 | 403,324 | 619,976 |
| Net Cattle Sales Receipts | 1,840,770 | - | - | - | 944,006 | 1,758,900 | 327,080 | 41,888 | 90,034 |
| Trucking Income | - | - | - | - | 3,072 | - | 1,259 | 1,008 | - |
| Digester Income | - | - | - | 225,000 | - | 225,000 | - | 225,000 | - |
| AR Collections | 1,674,476 | 241,277 | 655,813 | 661,629 | 2,830,344 | 133,065 | 669,765 | 32,714 | 109,980 |
| Collection Timing Contingency | (155,000) | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | 57,751 | - | - | 67,341 | - | - | 20 | - |
| **TOTAL Cash Receipts** | $ 3,360,246 | $ 299,028 | $ 7,069,536 | $ 886,629 | $ 11,051,543 | $ 2,146,469 | $ 1,921,283 | $ 7,685,833 | $ 7,852,473 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,158,212 | $ - | $ - | $ 1,147,214 | $ - | $ 1,163,114 | $ - |
| EE Benefits | - | 5,780 | 25,172 | 1,118 | 56,923 | 29,540 | 2,421 | 12,741 | 78,769 |
| Owner Salary | - | - | - | - | - | - | - | - | - |
| **Total Salary & Wages** | 1,224,496 | 5,780 | 1,183,384 | 1,118 | 56,923 | 1,176,754 | 2,421 | 1,175,855 | 78,769 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | 4,560,000 | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | 500,127 | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | 140,000 | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | 5,200,127 | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | - | - | - | 397,381 | - |
| **Total Adequate Protection to Vendors** | - | - | - | - | - | - | 500,000 | 1,584,381 | 1,500,000 |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,206,684 | 1,037,328 | 2,846,782 | 1,920,204 | 2,509,250 | 1,992,635 | 2,267,813 | 2,039,386 | 1,907,819 |
| Straw Bedding | - | - | - | - | - | 67,437 | 11,747 | 19,023 | 36,299 |
| Cattle | - | - | - | - | 37,250 | 30,000 | - | 16,950 | 3,450 |
| Supplies | - | - | 48,593 | 27,570 | 126,521 | 70,426 | 111,952 | 121,751 | 48,692 |
| Utilities | 15,474 | 39,760 | 145,125 | 12,032 | 36,456 | 7,106 | 33,165 | 5,156 | 188,563 |
| Vet/Med | 34,252 | 67,313 | 142,871 | 221,943 | 249,045 | 262,908 | 197,801 | 198,804 | 309,095 |
| Fuel | - | - | 1,514 | 88,186 | 155,926 | 263,429 | 138,585 | 123,962 | 2,849 |
| Trucking | - | - | 54,962 | - | 37,620 | 16,903 | 30,476 | 47,947 | 37,433 |
| Compost Turning & Hauling | - | - | - | - | - | 36,080 | 44,633 | 200,830 | - |
| Semen | - | - | - | - | - | 213,244 | - | 153,000 | - |
| Repairs & Maintenance | 12,500 | - | 144,252 | 64,392 | 155,184 | 442,097 | 248,063 | 241,542 | 118,611 |
| Insurance | - | - | - | - | 288,650 | - | - | - | - |
| Chemicals | - | - | - | - | 261,401 | - | 278,400 | 1,300 | - |
| Seed | - | - | 295,000 | - | - | - | 85,028 | 253,735 | 21,900 |
| Custom Farming | - | - | - | - | - | - | 15,850 | 21,460 | - |
| Rent | - | - | 2,350 | 10,000 | 4,400 | 356,350 | 3,115 | - | - |
| Professional Fees | - | - | - | - | - | - | - | 225,261 | 153,970 |
| Loan/Lease Payments | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 110,368 | 132,075 |
| Rabo Interest Payment | - | - | - | - | 602,061 | - | 692,000 | - | - |
| MetLife Interest Payment | - | - | - | - | 156,974 | - | 685,000 | 25,864 | - |
| Conterra Interest Payment | - | - | - | - | - | 93,559 | - | - | - |
| Other | 15 | 8,024 | 203,274 | 6,313 | 119,331 | 18,742 | 171,430 | 106,880 | 53,841 |
| CAPEX | - | - | - | - | - | - | - | - | - |
| **Total Ongoing Op. Expenses - COD** | 1,268,925 | 1,152,425 | 3,681,386 | 2,978,880 | 4,845,775 | 4,266,485 | 5,043,900 | 3,923,220 | 3,014,597 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 2,493,421 | $ 1,158,205 | $ 4,864,770 | $ 8,180,125 | $ 4,902,698 | $ 5,443,239 | $ 5,546,321 | $ 6,683,456 | $ 4,593,366 |
| | | | | | | | | | |
| **Starting Cash** | $ 168,699 | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ 3,587,617 | $ 9,736,462 | $ 6,439,692 | $ 10,814,654 | $ 11,817,031 |
| Net Change in Cash | 866,825 | (859,177) | 2,204,766 | (7,293,496) | 6,148,845 | (3,296,770) | (3,625,038) | 1,002,377 | 3,259,108 |
| **Ending Cash, Before DIP** | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ (4,912,383) | $ 9,736,462 | $ 6,439,692 | $ 2,814,654 | $ 11,817,031 | $ 15,076,139 |
| | | | | | | | | | |
| DIP Financing | - | - | - | 8,500,000 | - | - | 8,000,000 | - | - |
| >>> **Ending Cash** | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ 3,587,617 | $ 9,736,462 | $ 6,439,692 | $ 10,814,654 | $ 11,817,031 | $ 15,076,139 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummula | - | - | - | - | - | 430,554 | 430,554 | 430,554 | 1,096,323 |
| Reserve | - | - | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 205,293 | 1,500,000 |
| >>> **Net Cash Available** | $ 1,035,524 | $ 176,347 | $ 881,113 | $ 2,087,617 | $ 7,805,908 | $ 4,509,138 | $ 8,884,100 | $ 10,111,738 | $ 12,479,816 |

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL BK Wk10 3-Jun / 9-Jun | ACTUAL BK Wk11 10-Jun / 16-Jun | FORECAST BK Wk12 17-Jun / 23-Jun | FORECAST BK Wk13 24-Jun / 30-Jun | FORECAST BK Wk14 1-Jul / 7-Jul | FORECAST BK Wk15 8-Jul / 14-Jul | FORECAST BK Wk16 15-Jul / 21-Jul | FORECAST BK Wk17 22-Jul / 28-Jul | FORECAST BK Wk18 29-Jul / 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,628,562 | $ - | $ 7,051,631 | $ - | $ 8,159,796 | $ - | $ 7,195,138 |
| Dairy Revenue Protection | - | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | 478,842 | 407,814 | 702,907 | 1,160,769 | - | 1,033,688 | - | 1,021,644 | - |
| Net Cattle Sales Receipts | 39,371 | 1,333,151 | 604,864 | 1,251,165 | 47,716 | 884,250 | 496,125 | 858,375 | 284,985 |
| Trucking Income | - | - | - | 16,000 | - | 15,000 | - | 15,000 | - |
| Digester Income | 240,000 | - | 225,000 | - | 225,000 | - | 225,000 | - | - |
| AR Collections | - | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | 164,579 | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 758,213 | $ 1,905,544 | $ 10,161,334 | $ 2,427,934 | $ 7,324,346 | $ 1,932,938 | $ 8,655,921 | $ 2,120,019 | $ 7,480,123 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,250,211 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - |
| EE Benefits | 65,408 | 2,483 | - | - | 65,906 | - | - | - | 68,389 |
| Owner Salary | - | - | - | - | 10,000 | - | - | - | 10,000 |
| **Total Salary & Wages** | 1,315,619 | 2,483 | 1,148,016 | - | 1,223,922 | - | 1,148,016 | - | 78,389 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | 500,000 | - | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| Adq. Pr - Loan/Lease Payments | - | - | 198,690 | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | - | 500,000 | 198,690 | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 2,362,064 | 1,721,815 | 2,640,000 | 6,945,000 | 2,028,000 | 2,028,000 | 2,028,000 | 2,028,000 | 2,028,000 |
| Straw Bedding | 147,287 | 26,664 | - | 1,666,667 | - | - | - | - | - |
| Cattle | 26,100 | 39,625 | 35,900 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| Supplies | 118,329 | 97,108 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 |
| Utilities | 81,327 | 291,509 | 414,000 | - | - | - | 498,000 | - | - |
| Vet/Med | 31,872 | 53,097 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 |
| Fuel | 111,624 | 127,658 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 |
| Trucking | 24,850 | 45,688 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 |
| Compost Turning & Hauling | - | 240,770 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 |
| Semen | 92,204 | - | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| Repairs & Maintenance | 315,829 | 214,546 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 |
| Insurance | - | - | 289,000 | - | - | - | 289,000 | - | - |
| Chemicals | - | 583,604 | 868,000 | 868,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Seed | 65,746 | 130,287 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Custom Farming | 65,759 | - | 65,000 | 65,000 | 49,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Rent | 12,350 | - | - | - | 24,000 | - | - | - | 24,000 |
| Professional Fees | - | - | 135,000 | 682,500 | - | - | 135,000 | 663,750 | 500,073 |
| Loan/Lease Payments | 339,226 | 47,734 | 4,883 | 37,402 | 403,410 | 47,647 | 103,481 | 37,402 | 319,368 |
| Rabo Interest Payment | - | 692,300 | - | - | - | 692,000 | - | - | - |
| MetLife Interest Payment | - | 707,642 | - | - | - | 685,000 | - | - | - |
| Conterra Interest Payment | - | 96,785 | - | - | - | 93,500 | - | - | - |
| Other | 165,480 | 87,629 | 108,000 | 108,000 | 108,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| CAPEX | - | - | - | - | - | - | - | - | - |
| **Total Ongoing Op. Expenses - COD** | 3,960,046 | 5,204,463 | 5,575,783 | 11,410,569 | 3,670,410 | 4,637,147 | 3,855,481 | 4,109,152 | 3,962,441 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | 252,250 |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | 252,250 |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 5,275,665 | $ 5,706,945 | $ 6,922,490 | $ 11,660,569 | $ 5,894,333 | $ 4,637,147 | $ 5,003,497 | $ 4,109,152 | $ 5,293,080 |
| | | | | | | | | | |
| **Starting Cash** | $ 15,076,139 | $ 10,558,686 | $ 6,757,285 | $ 11,996,129 | $ 7,763,494 | $ 9,193,507 | $ 6,489,298 | $ 10,141,723 | $ 8,152,589 |
| Net Change in Cash | (4,517,452) | (3,801,402) | 3,238,844 | (9,232,635) | 1,430,013 | (2,704,209) | 3,652,425 | (1,989,133) | 2,187,043 |
| **Ending Cash, Before DIP** | $ 10,558,686 | $ 6,757,285 | $ 9,996,129 | $ 2,763,494 | $ 9,193,507 | $ 6,489,298 | $ 10,141,723 | $ 8,152,589 | $ 10,339,632 |
| | | | | | | | | | |
| DIP Financing | - | - | 2,000,000 | 5,000,000 | - | - | - | - | - |
| >>> **Ending Cash** | $ 10,558,686 | $ 6,757,285 | $ 11,996,129 | $ 7,763,494 | $ 9,193,507 | $ 6,489,298 | $ 10,141,723 | $ 8,152,589 | $ 10,339,632 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,096,323 | 1,096,323 | 961,323 | 1,298,823 | 1,298,823 | 1,298,823 | 1,163,823 | 500,073 | 1,020,000 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 7,962,363 | $ 4,160,962 | $ 9,534,806 | $ 4,964,671 | $ 6,394,684 | $ 3,690,475 | $ 7,477,899 | $ 6,152,516 | $ 7,819,632 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,649,573 | $ - | $ 7,360,449 | $ - | $ 8,868,667 | $ - | $ 7,204,788 |
| Dairy Revenue Protection | (400,000) | | | | | | | | |
| Custom Feeding Receipts | | 1,021,644 | | 1,089,754 | | 1,021,644 | | 1,144,810 | |
| Net Cattle Sales Receipts | 807,000 | 418,500 | 430,900 | 428,450 | 367,385 | 691,135 | 372,185 | 722,135 | 400,455 |
| Trucking Income | - | 15,000 | | 16,000 | | 172,500 | | 184,000 | |
| Digester Income | 240,000 | | 225,000 | | 240,000 | | 225,000 | | |
| AR Collections | 19,157 | | | | | | | | |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 666,157 | $ 1,455,144 | $ 9,305,473 | $ 1,534,204 | $ 7,967,834 | $ 1,885,279 | $ 9,465,852 | $ 2,050,945 | $ 7,605,243 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | 68,389 | | | | | 68,389 |
| Owner Salary | | | | 10,000 | | | | | 10,000 |
| **Total Salary & Wages** | 1,224,551 | - | 1,148,016 | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | | | 2,646,207 | | | | | | |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | - | - | 2,646,207 | - | - | - | - | - | - |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 2,028,000 | 2,031,000 | 2,037,000 | 2,043,000 | 2,047,000 | 2,132,000 | 2,133,000 | 2,134,000 | 1,851,000 |
| Straw Bedding | | | | | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| Cattle | 22,000 | 22,000 | 22,000 | 22,000 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Supplies | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 99,484 |
| Utilities | - | - | 505,000 | - | - | - | 405,000 | | |
| Vet/Med | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 135,871 |
| Fuel | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 89,613 |
| Trucking | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 40,645 |
| Compost Turning & Hauling | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 58,645 |
| Semen | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 43,548 |
| Repairs & Maintenance | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 199,355 |
| Insurance | - | - | 289,000 | | | | | 289,000 | |
| Chemicals | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 7,935 |
| Seed | | | | | | | | | 14,323 |
| Custom Farming | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 10,839 |
| Rent | - | - | | 24,000 | | | | | 1,429,000 |
| Professional Fees | - | - | 135,000 | 663,750 | | | 135,000 | 663,750 | |
| Loan/Lease Payments | 135,333 | 106,657 | 38,144 | 319,368 | 91,604 | 146,184 | 4,943 | 37,402 | 410,972 |
| Rabo Interest Payment | 692,000 | | | | | | 692,000 | | |
| MetLife Interest Payment | 685,000 | | | | | 685,000 | | | |
| Conterra Interest Payment | 93,500 | | | | | 93,500 | | | |
| Other | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 59,419 |
| CAPEX | | | | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 4,692,833 | 3,196,657 | 4,063,144 | 4,170,118 | 3,310,804 | 4,920,884 | 3,850,143 | 4,296,352 | 4,585,850 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 5,917,383 | $ 3,196,657 | $ 7,857,367 | $ 4,248,507 | $ 4,535,355 | $ 4,920,884 | $ 4,998,159 | $ 4,296,352 | $ 5,812,255 |
| | | | | | | | | | |
| **Starting Cash** | $ 10,339,632 | $ 5,088,406 | $ 3,346,893 | $ 4,794,999 | $ 7,080,695 | $ 10,513,175 | $ 7,477,569 | $ 11,945,262 | $ 9,699,854 |
| Net Change in Cash | (5,251,226) | (1,741,513) | 1,448,106 | (2,714,304) | 3,432,480 | (3,035,605) | 4,467,692 | (2,245,408) | 1,792,988 |
| **Ending Cash, Before DIP** | 5,088,406 | 3,346,893 | 4,794,999 | 2,080,695 | 10,513,175 | 7,477,569 | 11,945,262 | 9,699,854 | 11,492,842 |
| | | | | | | | | | |
| DIP Financing | | | | 5,000,000 | | | | | |
| >>> Ending Cash | 5,088,406 | 3,346,893 | 4,794,999 | 7,080,695 | 10,513,175 | 7,477,569 | 11,945,262 | 9,699,854 | 11,492,842 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 | 1,241,250 | 1,106,250 | 1,462,500 | 1,462,500 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 2,568,406 | $ 826,893 | $ 2,409,999 | $ 4,339,445 | $ 7,771,925 | $ 4,736,319 | $ 9,339,012 | $ 6,737,354 | $ 8,530,342 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

Forecast as of 06.25.24
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ 8,146,555 | $ - | $ 6,958,403 | $ - | $ - | 8,367,212 | 7,061,828 | $ - |
| Dairy Revenue Protection | | | | | | | | | |
| Custom Feeding Receipts | 1,099,011 | - | - | 1,099,011 | - | 1,099,011 | - | 1,172,278 | - |
| Net Cattle Sales Receipts | 725,240 | 401,490 | 395,290 | 716,705 | 390,885 | 714,635 | 393,485 | 722,135 | 401,490 |
| Trucking Income | 172,500 | - | - | 172,500 | - | 172,500 | - | 184,000 | - |
| Digester Income | 225,000 | - | 225,000 | - | 240,000 | - | 225,000 | - | 225,000 |
| AR Collections | - | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | 41,667 | - | - | - | 41,667 | - |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 2,221,751 | $ 8,548,045 | $ 620,290 | $ 8,988,286 | $ 630,885 | $ 1,986,146 | $ 8,985,697 | $ 9,181,908 | $ 626,490 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | 1,224,551 | $ - | 1,148,016 | $ - | 1,148,016 |
| EE Benefits | - | - | - | 68,389 | - | - | - | 68,389 | - |
| Owner Salary | - | - | - | 10,000 | - | - | - | 10,000 | - |
| **Total Salary & Wages** | - | 1,148,016 | - | 78,389 | 1,224,551 | - | 1,148,016 | 78,389 | 1,148,016 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | | | | | | | | | |
| I.Adq.Pr - Vet/Med | | | | | | | | | |
| I.Adq.Pr - Repairs & Maintenance | | | | | | | | | |
| **Total Interim Adequate Protection to Ve** | - | | | | | | | | |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | | | | | | | | | |
| Adq.Pr - Loan/Lease Payments | | | | | | | | | |
| **Total Adequate Protection to Vendors** | - | | | | | | | | |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,852,000 | 1,853,000 | 1,854,000 | 1,855,000 | 1,857,000 | 5,137,000 | 5,138,000 | 1,860,000 | 1,861,000 |
| Straw Bedding | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| Cattle | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Supplies | 116,065 | 116,065 | 116,065 | 116,123 | 116,200 | 116,200 | 116,200 | 115,374 | 110,419 |
| Utilities | - | - | - | 309,000 | - | - | - | 244,000 | - |
| Vet/Med | 158,516 | 158,516 | 158,516 | 158,581 | 158,667 | 158,667 | 158,667 | 159,774 | 166,419 |
| Fuel | 104,548 | 104,548 | 104,548 | 104,542 | 104,533 | 104,533 | 104,533 | 103,019 | 93,935 |
| Trucking | 47,419 | 47,419 | 47,419 | 47,397 | 47,367 | 47,367 | 47,367 | 47,374 | 47,419 |
| Compost Turning & Hauling | 68,419 | 68,419 | 68,419 | 68,397 | 68,367 | 68,367 | 68,367 | 71,826 | 92,581 |
| Semen | 50,806 | 50,806 | 50,806 | 50,806 | 50,867 | 50,806 | 50,867 | 50,858 | 50,806 |
| Repairs & Maintenance | 232,581 | 232,581 | 232,581 | 229,803 | 226,100 | 226,100 | 226,100 | 222,671 | 202,097 |
| Insurance | - | - | 289,000 | - | - | - | - | 289,000 | - |
| Chemicals | 9,258 | 9,258 | 9,258 | 6,390 | 2,567 | 2,567 | 2,567 | 2,200 | - |
| Seed | 16,710 | 16,710 | 16,710 | 9,548 | - | - | - | - | - |
| Custom Farming | 12,645 | 12,645 | 12,645 | 12,026 | 11,200 | 11,200 | 11,200 | 10,245 | 4,516 |
| Rent | - | - | - | 12,000 | - | - | - | 12,000 | - |
| Professional Fees | - | 135,000 | 663,750 | 663,750 | - | - | 135,000 | 663,750 | - |
| Loan/Lease Payments | 47,647 | 103,481 | 37,402 | 319,368 | 135,333 | 106,657 | 741 | 352,020 | 91,604 |
| Rabo Interest Payment | 692,000 | - | - | - | 692,000 | - | - | - | - |
| MetLife Interest Payment | 685,000 | - | - | - | 685,000 | - | - | - | - |
| Conterra Interest Payment | 93,500 | - | - | - | 93,500 | - | - | - | - |
| Other | 69,323 | 69,323 | 69,323 | 73,513 | 79,100 | 79,100 | 79,100 | 79,477 | 81,742 |
| CAPEX | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 4,391,637 | 3,112,971 | 4,174,643 | 3,862,470 | 4,462,999 | 6,243,824 | 6,517,908 | 4,174,790 | 2,937,739 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | 252,250 | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | 252,250 | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 4,391,637 | $ 4,260,987 | $ 4,174,643 | $ 4,193,109 | $ 5,687,550 | $ 6,243,824 | $ 7,665,924 | $ 4,253,179 | $ 4,085,756 |
| | | | | | | | | | |
| **Starting Cash** | $ 11,492,842 | $ 9,322,956 | $ 13,610,014 | $ 10,055,661 | $ 14,850,838 | $ 9,794,173 | $ 5,536,495 | $ 6,856,268 | $ 11,784,997 |
| Net Change in Cash | (2,169,886) | 4,287,058 | (3,554,353) | 4,795,177 | (5,056,665) | (4,257,678) | 1,319,773 | 4,928,729 | (3,459,266) |
| **Ending Cash, Before DIP** | 9,322,956 | 13,610,014 | 10,055,661 | 14,850,838 | 9,794,173 | 5,536,495 | 6,856,268 | 11,784,997 | 8,325,732 |
| | | | | | | | | | |
| DIP Financing | | | | | | | | | |
| >>> **Ending Cash** | $ 9,322,956 | $ 13,610,014 | $ 10,055,661 | $ 14,850,838 | $ 9,794,173 | $ 5,536,495 | $ 6,856,268 | $ 11,784,997 | $ 8,325,732 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cumula | 1,462,500 | 1,327,500 | 663,750 | 1,020,000 | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 6,360,456 | $ 10,782,514 | $ 7,891,911 | $ 12,330,838 | $ 7,274,173 | $ 3,016,495 | $ 4,471,268 | $ 9,043,747 | $ 5,584,482 |

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

*partial WK for YE*

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | |
| **Net Cash Receipts** | | | | | |
| Net Milk Checks | $ - | $ 7,988,627 | $ - | - | $ 127,541,040 |
| Dairy Revenue Protection | | | | | 576,925 |
| Custom Feeding Receipts | 1,099,011 | - | 1,099,011 | - | 17,734,961 |
| Net Cattle Sales Receipts | 725,240 | 400,190 | 717,740 | 221,145 | 22,366,494 |
| Trucking Income | 172,500 | - | 172,500 | - | 1,485,339 |
| Digester Income | - | 225,000 | - | - | 3,885,000 |
| AR Collections | - | - | - | - | 7,028,220 |
| Collection Timing Contingency | - | - | - | - | (155,000) |
| Sale of Equipment | - | - | - | 41,667 | 125,000 |
| Other Receipts | - | - | - | - | 289,691 |
| **TOTAL Cash Receipts** | $ 1,996,751 | $ 8,613,817 | $ 1,989,251 | $ (487,188) | $ 180,877,669 |
| | | | | | |
| **Cash Disbursements** | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | $ 21,097,061 |
| EE Benefits | - | - | - | - | 688,206 |
| Owner Salary | - | - | - | - | 60,000 |
| **Total Salary & Wages** | - | 1,148,016 | - | - | 21,845,267 |
| | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | 4,560,000 |
| I.Adq.Pr - Vet/Med | - | - | - | - | 500,127 |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | 140,000 |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | 5,200,127 |
| | | | | | |
| **Adequate Protection to Vendors** | | | | | |
| Adq.Pr - Feed | - | - | - | - | 8,583,207 |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | 596,071 |
| **Total Adequate Protection to Vendors** | - | - | - | - | 9,179,278 |
| | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | |
| Feed | 1,862,000 | 1,863,000 | 1,864,000 | 532,000 | 89,360,781 |
| Straw Bedding | 70,000 | 70,000 | 70,000 | 70,000 | 3,235,123 |
| Cattle | 4,200 | 4,200 | 4,200 | 3,400 | 484,075 |
| Supplies | 110,419 | 110,419 | 110,419 | 31,548 | 4,596,942 |
| Utilities | - | 240,000 | - | - | 3,470,672 |
| Vet/Med | 166,419 | 166,419 | 166,419 | 47,548 | 6,978,002 |
| Fuel | 93,935 | 93,935 | 93,935 | 26,839 | 4,170,732 |
| Trucking | 47,419 | 47,419 | 47,419 | 13,548 | 1,923,879 |
| Compost Turning & Hauling | 92,581 | 92,581 | 92,581 | 26,452 | 2,878,313 |
| Semen | 50,806 | 50,806 | 50,806 | 14,516 | 2,041,448 |
| Repairs & Maintenance | 202,097 | 202,097 | 202,097 | 57,742 | 9,096,016 |
| Insurance | - | - | 289,000 | - | 2,311,650 |
| Chemicals | - | - | - | - | 3,172,705 |
| Seed | - | - | - | - | 1,149,696 |
| Custom Farming | 4,516 | 4,516 | 4,516 | 1,290 | 502,069 |
| Rent | - | - | - | - | 1,913,565 |
| Professional Fees | - | 135,000 | 663,750 | - | 7,153,054 |
| Loan/Lease Payments | 146,184 | 4,943 | 37,402 | 5,029 | 5,226,437 |
| Rabo Interest Payment | 692,000 | - | - | - | 6,138,361 |
| MetLife Interest Payment | 685,000 | - | - | - | 5,685,480 |
| Conterra Interest Payment | 93,500 | - | - | - | 751,345 |
| Other | 81,742 | 81,742 | 81,742 | 23,355 | 2,572,960 |
| CAPEX | 61,000 | 61,000 | 61,000 | 62,000 | 1,160,000 |
| **Total Ongoing Op. Expenses - COD** | 4,463,820 | 3,228,078 | 3,839,288 | 915,268 | 165,973,304 |
| | | | | | |
| **Other Disbursements** | | | | | |
| UST Fees | - | - | - | - | 504,500 |
| **Total Other Disbursements** | - | - | - | - | 504,500 |
| | | | | | |
| **TOTAL Cash Disbursements** | $ 4,463,820 | $ 4,376,095 | $ 3,839,288 | $ 915,268 | $ 202,702,476 |
| | | | | | |
| **Starting Cash** | $ 8,325,732 | $ 5,858,663 | $ 10,096,385 | $ 8,246,348 | $ 168,699 |
| Net Change in Cash | (2,467,069) | 4,237,723 | (1,850,037) | (1,402,456) | (21,824,807) |
| **Ending Cash, Before DIP** | 5,858,663 | 10,096,385 | 8,246,348 | 6,843,892 | (21,656,108) |
| | | | | | |
| **DIP Financing** | - | - | - | - | 28,500,000 |
| >>> **Ending Cash** | $ 5,858,663 | $ 10,096,385 | $ 8,246,348 | $ 6,843,892 | $ 6,843,892 |
| | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,241,250 | 1,106,250 | 442,500 | 1,462,500 | 1,462,500 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 3,117,413 | $ 7,490,135 | $ 6,303,848 | $ 3,881,392 | $ 3,881,392 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
| Forecasted Remainder through 12-31-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 34,487 | 34,948 | 35,246 | 34,943 | 34,951 | 35,080 | 34,984 | 35,347 | 35,635 |
| lbs/hd/day | 58.7 | 58.4 | 57.5 | 60.1 | 59.9 | 59.6 | 57.4 | 56.7 | 57.7 |
| Total Lbs | 12,156,700 | 14,287,896 | 14,185,765 | 14,709,510 | 14,659,119 | 14,646,435 | 14,054,948 | 14,031,672 | 14,382,054 |
| Avg Daily lbs | 2,026,117 | 2,041,128 | 2,026,538 | 2,101,359 | 2,094,160 | 2,092,348 | 2,007,850 | 2,004,525 | 2,054,579 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 10,213,360 | 10,719,306 | 13,238,623 | 12,278,180 | 12,100,582 | 11,740,237 | 11,389,184 | 12,087,963 | 10,584,112 |
| Total Lbs - Picked up IFS | 2,841,300 | 2,864,960 | 2,005,060 | 2,289,320 | 3,571,780 | 2,729,160 | 3,275,680 | 2,442,120 | 3,627,610 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | 401,200 | - |

| | Milk Check Date | | 18-Apr | | 1-May | | 18-May | | 1-Jun |
|---|---|---|---|---|---|---|---|---|---|
| Period - Start Date | | | 03/16 | | 04/01 | | 04/16 | | 05/01 |
| Period - End Date | | | 03/31 | | 04/15 | | 04/30 | | 05/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 34,313 | | 34,779 | | 35,019 | | 35,022 |
| lbs/hd/day | | | 57.0 | | 59.6 | | 61.2 | | 62.0 |
| Total Lbs | | | 31,271,115 | | 31,096,811 | | 32,128,178 | | 32,564,457 |
| | | | | | | | | | |
| GLANBIA | | | 76% | | 80% | | 84% | | 80% |
| lbs | | | 23,623,415 | | 24,741,751 | | 27,052,295 | | 25,890,597 |
| CWT | | | 236,234 | | 247,418 | | 270,523 | | 258,906 |
| $/CWT | | | $19.09 | | $19.48 | | $21.82 | | $24.72 |
| Gross | | | $ 4,510,457 | | $ 4,820,197 | | $ 5,901,729 | | $ 6,399,095 |
| | | | | | | | | | |
| IFS | | | 24% | | 20% | | 16% | | 20% |
| lbs | | | 7,647,700 | | 6,355,060 | | 5,075,883 | | 6,673,860 |
| CWT | | | 76,477 | | 63,551 | | 44,664 | | 66,739 |
| $/CWT | | | $29.49 | | $15.19 | | $31.87 | | $14.35 |
| Gross | | | $ 2,255,131 | | $ 965,334 | | $ 1,423,576 | | $ 957,699 |
| | | | | | | | | | |
| Total Gross | | | $ 6,765,588 | | $ 5,785,531 | | $ 7,325,305 | | $ 7,356,794 |
| $/CWT | | | $21.64 | | $18.60 | | $22.80 | | $22.59 |

**Headcount - End**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 34,783 | 35,154 | 35,125 | 35,247 | 35,180 | 35,340 | 35,268 | 35,589 | 35,956 |
| Dry Cows | 5,008 | 4,654 | 4,806 | 4,665 | 4,831 | 4,631 | 4,777 | 4,510 | 4,252 |
| Black Pine Heifers | 15,299 | 15,364 | 15,462 | 15,183 | 15,126 | 15,258 | 15,389 | 15,470 | 15,294 |
| Calf Ranch Heifers | 14,465 | 14,565 | 14,594 | 14,960 | 15,132 | 15,113 | 15,113 | 15,118 | 15,485 |
| Calf Ranch Steers | 10,875 | 11,237 | 11,540 | 11,811 | 11,722 | 10,615 | 10,953 | 11,354 | 11,546 |
| Black Pine Steers | 76 | 76 | 49 | 49 | 49 | 49 | 49 | 49 | 52 |
| **Total Owned on Feed** | **80,506** | **81,050** | **81,576** | **81,915** | **82,040** | **81,006** | **81,549** | **82,090** | **82,585** |
| **Calf Ranch** | **25,340** | **25,802** | **26,134** | **26,771** | **26,854** | **25,728** | **26,066** | **26,472** | **27,031** |
| **Black Pine & Jersey Girls** | **55,166** | **55,248** | **55,442** | **55,144** | **55,186** | **55,278** | **55,483** | **55,618** | **55,554** |
| Calf Ranch Custom | 20,431 | 20,163 | 20,482 | 19,962 | 19,362 | 18,274 | 18,260 | 17,580 | 17,923 |
| BP Custom | 1,736 | 1,698 | 1,742 | 1,804 | 1,797 | 1,797 | 1,791 | 1,803 | 1,879 |
| **Total on Feed** | **102,673** | **102,911** | **103,800** | **103,681** | **103,199** | **101,077** | **101,600** | **101,473** | **102,387** |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | ACTUAL | ACTUAL | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 | BK Wk17 | BK Wk18 |
| Forecasted Remainder through 12-31-24 | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul |
| Milk Prices as of 06-24-24 | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 35,547 | 35,655 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| lbs/hd/day | 58.8 | 58.4 | 59.0 | 59.0 | 60.0 | 60.0 | 60.0 | 60.0 | 59.5 |
| Total Lbs | 14,620,283 | 14,575,142 | 14,806,876 | 14,806,876 | 15,057,840 | 15,057,840 | 15,057,840 | 15,057,840 | 14,940,620 |
| Avg Daily lbs | 2,088,612 | 2,082,163 | 2,115,268 | 2,115,268 | 2,151,120 | 2,151,120 | 2,151,120 | 2,151,120 | 2,134,374 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,227,025 | 10,833,708 | 12,585,845 | 12,585,845 | 12,799,164 | 12,799,164 | 12,799,164 | 12,799,164 | 12,699,527 |
| Total Lbs - Picked up IFS | 3,022,360 | 3,828,308 | 2,221,031 | 2,221,031 | 2,258,676 | 2,258,676 | 2,258,676 | 2,258,676 | 2,241,093 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Milk Check Date** | | | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
| Period - Start Date | | | 05/16 | | 06/01 | | 06/16 | | 07/01 |
| Period - End Date | | | 05/31 | | 06/15 | | 06/30 | | 07/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 35,353 | | 35,608 | | 35,852 | | 35,852 |
| lbs/hd/day | | | 57.8 | | 58.0 | | 59.0 | | 60.0 |
| Total Lbs | | | 32,696,004 | | 30,970,000 | | 31,729,020 | | 32,266,800 |
| | | | | | | | | | |
| GLANBIA | | | 85% | | 85% | | 85% | | 85% |
| lbs | | | 25,668,554 | | 26,324,500 | | 26,969,667 | | 27,426,780 |
| CWT | | | 256,686 | | 263,245 | | 269,697 | | 274,268 |
| $/CWT | | | $25.43 | | $25.32 | | $25.32 | | $24.82 |
| **Gross** | | | $ 6,528,155 | | $ 6,666,364 | | $ 6,829,745 | | $ 6,808,259 |
| | | | | | | | | | |
| IFS | | | 15% | | 15% | | 15% | | 15% |
| lbs | | | 7,027,450 | | 4,645,500 | | 4,759,353 | | 4,840,020 |
| CWT | | | 70,275 | | 46,455 | | 47,594 | | 48,400 |
| $/CWT | | | $24.95 | | $15.20 | | $25.32 | | $14.90 |
| **Gross** | | | $ 2,460,173 | | $ 706,116 | | $ 1,675,550 | | $ 721,163 |
| | | | | | | | | | |
| **Total Gross** | | | $ 8,988,329 | | $ 7,372,480 | | $ 8,505,295 | | $ 7,529,422 |
| $/CWT | | | $27.49 | | $23.81 | | $26.81 | | $23.33 |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 35,842 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| Dry Cows | 4,367 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 |
| Black Pine Heifers | 15,428 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 |
| Calf Ranch Heifers | 15,536 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 |
| Calf Ranch Steers | 11,848 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 83,073 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 |
| **Calf Ranch** | 27,384 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 |
| **Black Pine & Jersey Girls** | 55,689 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 |
| Calf Ranch Custom | 17,175 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 |
| BP Custom | 1,450 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 |
| **Total on Feed** | 101,698 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **Forecast as of 06.25.24** | | | | | | | | | |
| Actuals to Date, through 06-16 | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | |
| Milk Prices as of 06-24-24 | | | | | | | | | |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | BK Wk19 | BK Wk20 | BK Wk21 | BK Wk22 | BK Wk23 | BK Wk24 | BK Wk25 | BK Wk26 | BK Wk27 |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 35,852 | 35,870 | 35,905 | 35,939 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| lbs/hd/day | 59.5 | 59.5 | 59.5 | 55.6 | 55.6 | 55.6 | 55.6 | 55.6 | 55.4 |
| Total Lbs | 14,940,620 | 14,947,913 | 14,962,499 | 13,998,714 | 14,005,335 | 14,005,335 | 14,005,335 | 14,005,335 | 13,945,056 |
| Avg Daily lbs | 2,134,374 | 2,135,416 | 2,137,500 | 1,999,816 | 2,000,762 | 2,000,762 | 2,000,762 | 2,000,762 | 1,992,151 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 12,699,527 | 12,705,726 | 12,718,124 | 11,898,907 | 11,904,535 | 11,904,535 | 11,904,535 | 11,904,535 | 11,853,297 |
| Total Lbs - Picked up IFS | 2,241,093 | 2,242,187 | 2,244,375 | 2,099,807 | 2,100,800 | 2,100,800 | 2,100,800 | 2,100,800 | 2,091,758 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |

| Milk Check Date | 18-Aug | 1-Sep | 18-Sep | 1-Oct |
|---|---|---|---|---|
| Period - Start Date | 07/16 | 08/01 | 08/16 | 09/01 |
| Period - End Date | 07/31 | 08/15 | 08/31 | 09/15 |
| Days | 16 | 15 | 16 | 15 |
| Avg Milking Head | 35,852 | 35,852 | 35,922 | 35,956 |
| lbs/hd/day | 60.0 | 59.5 | 59.5 | 55.6 |
| Total Lbs | 34,417,920 | 32,015,615 | 34,216,666 | 30,011,433 |
| | | | | |
| GLANBIA | 85% | 85% | 85% | 85% |
| lbs | 29,255,232 | 27,213,273 | 29,084,166 | 25,509,718 |
| CWT | 292,552 | 272,133 | 290,842 | 255,097 |
| $/CWT | $24.82 | $25.57 | $25.57 | $26.64 |
| **Gross** | $ 7,262,143 | $ 6,957,372 | $ 7,435,687 | $ 6,795,432 |
| | | | | |
| IFS | 15% | 15% | 15% | 15% |
| lbs | 5,162,688 | 4,802,342 | 5,132,500 | 4,501,715 |
| CWT | 51,627 | 48,023 | 51,325 | 45,017 |
| $/CWT | $24.82 | $15.30 | $25.57 | $16.00 |
| **Gross** | $ 1,761,849 | $ 734,758 | $ 1,805,193 | $ 720,274 |
| | | | | |
| **Total Gross** | $ 9,023,992 | $ 7,692,131 | $ 9,240,880 | $ 7,515,706 |
| $/CWT | $26.22 | $24.03 | $27.01 | $25.04 |

**Headcount - End**

| | BK Wk19 | BK Wk20 | BK Wk21 | BK Wk22 | BK Wk23 | BK Wk24 | BK Wk25 | BK Wk26 | BK Wk27 |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 35,852 | 35,887 | 35,922 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Dry Cows | 4,403 | 4,353 | 4,303 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Black Pine Heifers | 15,388 | 15,357 | 15,326 | 15,294 | 15,376 | 15,458 | 15,540 | 15,622 | 15,705 |
| Calf Ranch Heifers | 15,735 | 15,671 | 15,607 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 |
| Calf Ranch Steers | 11,219 | 11,328 | 11,437 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 82,649 | 82,648 | 82,647 | 82,642 | 82,724 | 82,806 | 82,888 | 82,970 | 83,053 |
| **Calf Ranch** | 26,954 | 26,999 | 27,044 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 |
| **Black Pine & Jersey Girls** | 55,695 | 55,649 | 55,603 | 55,554 | 55,636 | 55,718 | 55,800 | 55,882 | 55,965 |
| Calf Ranch Custom | 17,018 | 17,320 | 17,622 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 |
| BP Custom | 1,390 | 1,553 | 1,716 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 |
| **Total on Feed** | 101,057 | 101,521 | 101,985 | 102,444 | 102,526 | 102,608 | 102,690 | 102,772 | 102,855 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| Forecast as of 06.25.24 | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
| Actuals to Date, through 06-16 | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| Forecasted Remainder through 12-31-24 | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |
| Milk Prices as of 06-24-24 | | | | | | | | | |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| lbs/hd/day | 55.4 | 55.4 | 55.4 | 54.4 | 54.4 | 54.4 | 54.4 | 53.4 | 53.4 |
| Total Lbs | 13,945,056 | 13,945,056 | 13,945,056 | 13,694,900 | 13,694,900 | 13,694,900 | 13,694,900 | 13,440,065 | 13,440,065 |
| Avg Daily lbs | 1,992,151 | 1,992,151 | 1,992,151 | 1,956,414 | 1,956,414 | 1,956,414 | 1,956,414 | 1,920,009 | 1,920,009 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,853,297 | 11,853,297 | 11,853,297 | 11,640,665 | 11,640,665 | 11,640,665 | 11,640,665 | 11,424,055 | 11,424,055 |
| Total Lbs - Picked up IFS | 2,091,758 | 2,091,758 | 2,091,758 | 2,054,235 | 2,054,235 | 2,054,235 | 2,054,235 | 2,016,010 | 2,016,010 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Milk Check Date** | 18-Oct | | 1-Nov | | | | 18-Nov | 1-Dec | |
| Period - Start Date | 09/16 | | 10/01 | | | | 10/16 | 11/01 | |
| Period - End Date | 09/30 | | 10/15 | | | | 10/31 | 11/15 | |
| Days | 15 | | 15 | | | | 16 | 15 | |
| Avg Milking Head | 35,956 | | 35,956 | | | | 35,956 | 35,956 | |
| lbs/hd/day | 55.6 | | 55.4 | | | | 55.4 | 54.4 | |
| Total Lbs | 30,011,433 | | 29,882,262 | | | | 31,874,413 | 29,346,215 | |
| | | | | | | | | | |
| GLANBIA | 85% | | 85% | | | | 85% | 85% | |
| lbs | 25,509,718 | | 25,399,923 | | | | 27,093,251 | 24,944,283 | |
| CWT | 255,097 | | 253,999 | | | | 270,933 | 249,443 | |
| $/CWT | $26.64 | | $25.88 | | | | $25.88 | $26.71 | |
| **Gross** | $ 6,795,432 | | $ 6,573,221 | | | | $ 7,011,435 | $ 6,661,545 | |
| | | | | | | | | | |
| IFS | 15% | | 15% | | | | 15% | 15% | |
| lbs | 4,501,715 | | 4,482,339 | | | | 4,781,162 | 4,401,932 | |
| CWT | 45,017 | | 44,823 | | | | 47,812 | 44,019 | |
| $/CWT | $26.64 | | $15.50 | | | | $25.88 | $16.00 | |
| **Gross** | $ 1,678,113 | | $ 694,763 | | | | $ 1,702,530 | $ 704,309 | |
| | | | | | | | | | |
| **Total Gross** | $ 8,473,545 | | $ 7,267,983 | | | | $ 8,713,965 | $ 7,365,855 | |
| | $28.23 | | $24.32 | | | | $27.34 | $25.10 | |

**Headcount - End**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Dry Cows | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Black Pine Heifers | 15,808 | 15,911 | 16,014 | 16,115 | 16,218 | 16,321 | 16,424 | 16,525 | 16,607 |
| Calf Ranch Heifers | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 |
| Calf Ranch Steers | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 83,156 | 83,259 | 83,362 | 83,463 | 83,566 | 83,669 | 83,772 | 83,873 | 83,955 |
| **Calf Ranch** | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 |
| **Black Pine & Jersey Girls** | 56,068 | 56,171 | 56,274 | 56,375 | 56,478 | 56,581 | 56,684 | 56,785 | 56,867 |
| Calf Ranch Custom | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 |
| BP Custom | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 |
| **Total on Feed** | 102,958 | 103,061 | 103,164 | 103,265 | 103,368 | 103,471 | 103,574 | 103,675 | 103,757 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | | | | | *partial WK for YE* |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Milk Prices as of 06-24-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

| OTHER OPERATIONAL METRICS | | | | | |
|---|---|---|---|---|---|
| **Milk Production Metrics** | | | | | |
| Avg Milked Daily, hd | 35,956 | 35,956 | 35,956 | 35,956 | 35,714 |
| lbs/hd/day | 53.4 | 53.4 | 53.4 | 53.4 | 57.0 |
| Total Lbs | 13,440,065 | 13,440,065 | 13,440,065 | 3,840,018 | 557,566,509 |
| Avg Daily lbs | 1,920,009 | 1,920,009 | 1,920,009 | 1,920,009 | 2,034,914 |
| | | | | | |
| Total Lbs - Picked up Glanbia | 11,424,055 | 11,424,055 | 11,424,055 | 3,264,016 | 467,480,716 |
| Total Lbs - Picked up IFS | 2,016,010 | 2,016,010 | 2,016,010 | 576,003 | 92,686,206 |
| Total Lbs - Picked up MVQ | - | - | - | - | 401,200 |
| | | | | | |
| **Milk Check Date** | | **18-Dec** | | | |
| Period - Start Date | | 11/16 | | | 03/16 |
| Period - End Date | | 11/30 | | | 07/15 |
| Days | | 15 | | | 122 |
| Avg Milking Head | | 35,956 | | | 35,598 |
| lbs/hd/day | | 54.4 | | | 123.4 |
| Total Lbs | | 29,346,215 | | | 535,844,557 |
| | | | | | |
| GLANBIA | | 85% | | | 83% |
| lbs | | 24,944,283 | | | 446,651,405 |
| CWT | | 249,443 | | | 4,466,514 |
| $/CWT | | $26.71 | | | $24.77 |
| **Gross** | | **$ 6,661,545** | | | **$ 110,617,815** |
| | | | | | |
| IFS | | 15% | | | 17% |
| lbs | | 4,401,932 | | | 89,193,152 |
| CWT | | 44,019 | | | 885,836 |
| $/CWT | | $26.71 | | | $25.53 |
| **Gross** | | **$ 1,646,824** | | | **$ 22,613,356** |
| | | | | | |
| **Total Gross** | | **$ 8,308,370** | | | **$ 133,231,170** |
| $/CWT | | $28.31 | | | $24.86 |
| | | | | | |
| **Headcount - End** | | | | | |
| Milk Cows | 35,956 | 35,956 | 35,956 | 35,956 | 35,852 |
| Dry Cows | 4,252 | 4,252 | 4,252 | 4,252 | 4,403 |
| Black Pine Heifers | 16,689 | 16,771 | 16,853 | 16,933 | 15,388 |
| Calf Ranch Heifers | 15,542 | 15,542 | 15,542 | 15,542 | 15,735 |
| Calf Ranch Steers | 11,546 | 11,546 | 11,546 | 11,546 | 11,219 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | **84,037** | **84,119** | **84,201** | **84,281** | **82,649** |
| **Calf Ranch** | **27,088** | **27,088** | **27,088** | **27,088** | **26,954** |
| **Black Pine & Jersey Girls** | **56,949** | **57,031** | **57,113** | **57,193** | **55,695** |
| Calf Ranch Custom | 17,923 | 17,923 | 17,923 | 17,923 | 17,018 |
| BP Custom | 1,879 | 1,879 | 1,879 | 1,879 | 1,390 |
| **Total on Feed** | **103,839** | **103,921** | **104,003** | **104,083** | **101,057** |

**Forecast as of 06.25.24**

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | |
| Milk Prices as of 06-24-24 | | | | | | | | | |

**DETAILS**

**NET MILK CHECKS**

| | | 18-Apr | 1-May | 18-May | 1-Jun |
|---|---|---|---|---|---|
| Milk Check Date | | | | | |
| Period | | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 |
| Days | | 16 | 15 | 15 | 15 |
| Avg Milking Head | | 34,313 | 34,779 | 35,019 | 35,022 |
| lbs/hd/day | | 57.0 | 59.6 | 61.2 | 62.0 |
| Total Lbs | | 31,271,115 | 31,096,811 | 32,128,178 | 32,564,457 |
| | | | | | |
| GLANBIA | | 76% | 80% | 84% | 80% |
| lbs | | 23,623,415 | 24,741,751 | 27,052,295 | 25,890,597 |
| CWT | | 236,234 | 247,418 | 270,523 | 258,906 |
| $/CWT | | $19.09 | $19.48 | $21.82 | $24.72 |
| Gross | | $ 4,510,457 | $ 4,820,197 | $ 5,901,729 | $ 6,399,095 |
| *less* | | | | | |
| $ 0.05 National Dairy Promos | | (11,812) | (12,371) | (13,526) | (12,945) |
| $ 0.11 ID Dairy Commissions | | (25,986) | (27,216) | (29,758) | (28,480) |
| $ 0.90 Haul & Hauling Surcharge | | (212,035) | (220,377) | (236,972) | (227,733) |
| **Net Milk Check** | $ - | $ - | $ 4,260,625 | $ 4,560,233 | $ - | $ 5,621,473 | $ 6,129,937 |
| | | | | | |
| IFS | | 24% | 20% | 16% | 20% |
| lbs | | 7,647,700 | 6,355,060 | 5,075,883 | 6,673,860 |
| CWT | | 76,477 | 63,551 | 44,664 | 66,739 |
| $/CWT | | $29.49 | $15.19 | $31.87 | $14.35 |
| Gross | | $ 2,255,131 | $ 965,334 | $ 1,423,576 | $ 957,699 |
| *less* | | | | | |
| $ 0.05 National Dairy Promos | | (6,850) | - | (11,719) | - |
| $ 0.11 ID Dairy Commissions | | (15,069) | - | (12,574) | - |
| $ 0.02 ISDA Mill Levy | | (2,349) | - | (1,879) | - |
| $ 0.90 Haul & Hauling Surcharge | | (77,764) | (53,840) | (36,999) | (55,153) |
| Other | | - | | - | |
| **Net Milk Check** | $ - | $ - | $ 2,153,098 | $ 911,494 | $ - | $ 1,360,405 | $ 902,546 |
| **TOTAL Net Milk Checks** | $ - | $ - | $ 6,413,723 | $ - | $ 5,471,727 | $ - | $ - | $ 6,981,878 | $ 7,032,483 |
| Est AR - NET MILK CHECKS | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Feeding Income** | | | | | | | | | | |
| Period, Start | | | | 04/01 | | 04/16 | | 05/01 | | 05/16 |
| Period, End | | | | 04/15 | | 04/30 | | 05/15 | | 05/31 |
| Days | | | | 15 | | 15 | | 15 | | 16 |
| $3.70 $/hd/day | | | | $3.70 | | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | | | 21,960 | | 21,895 | | 20,536 | | 19,608 |
| **Custom Feeding Income** | $ - | $ - | $ 1,218,784 | $ - | $ 1,215,147 | $ - | $ 1,139,745 | $ - | $ 1,160,769 |
| 4 Collections at 4 wks | | | | | | 8,129 | 29,504 | 923,180 | 403,324 | 619,976 |
| **TOTAL Custom Feeding Receipts** | $ - | $ - | $ - | $ - | $ 8,129 | $ 29,504 | $ 923,180 | $ 403,324 | $ 619,976 |
| Est AR - CUSTOM FEEDING RECEIPTS | | - | - | 1,218,784 | 1,218,784 | 2,425,802 | 2,396,299 | 2,612,863 | 2,209,539 | 2,750,333 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | 17 | 133 | 21 | 191 | 20 | 185 | - | 76 | 14 |
| Cull - Involuntary | 104 | 114 | 90 | 89 | 89 | 76 | 160 | 97 | 84 |
| Feeders | 1,875 | - | - | - | 375 | 1,410 | - | - | - |
| Fats | - | - | - | - | - | - | - | - | 164 |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | 7 | 20 | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 1,996 | 254 | 131 | 280 | 484 | 1,671 | 160 | 173 | 262 |

**SUMMARY - AMOUNT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $925 Cull - Voluntary | $ 16,663 | $ 154,351 | $ 18,610 | $ 201,054 | $ 21,531 | $ 209,670 | $ - | $ 80,235 | $ 16,386 |
| $150 Cull - Involuntary | 36,298 | 49,923 | 31,841 | 28,498 | 31,515 | 24,615 | 82,508 | 32,195 | 31,751 |
| $1,035 Feeders | 2,215,088 | - | - | - | 377,018 | 1,741,030 | - | - | - |
| $2,590 Fats | - | - | - | - | - | - | - | - | 424,760 |
| $800 Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | 15,173 | 46,088 | - | - | - | - | - | - |
| **TOTAL AMOUNT** | 2,268,048 | 219,447 | 96,539 | 229,552 | 430,064 | 1,975,315 | 82,508 | 112,430 | 472,897 |
| Culls | $ 52,961 | $ 204,274 | $ 50,451 | $ 229,552 | $ 53,046 | $ 234,285 | $ 82,508 | $ 112,430 | $ 48,137 |
| 3 Collections at 3 wks | | | | | 52,961 | 204,274 | 50,451 | 229,552 | 53,046 | 234,285 |
| Feeders | $ 2,215,088 | $ - | $ - | $ - | $ 377,018 | $ 1,741,030 | $ - | $ - | $ - |
| - Collections at 0 wks | 2,215,088 | - | - | - | 377,018 | 1,741,030 | - | - | - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| DETAILS | ACTUAL BK Wk10 3-Jun / 9-Jun | ACTUAL BK Wk11 10-Jun / 16-Jun | FORECAST BK Wk12 17-Jun / 23-Jun | FORECAST BK Wk13 24-Jun / 30-Jun | FORECAST BK Wk14 1-Jul / 7-Jul | FORECAST BK Wk15 8-Jul / 14-Jul | FORECAST BK Wk16 15-Jul / 21-Jul | FORECAST BK Wk17 22-Jul / 28-Jul | FORECAST BK Wk18 29-Jul / 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **NET MILK CHECKS** | | | | | | | | | |
| Milk Check Date | | | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
| Period | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 35,353 | | 35,608 | | 35,852 | | 35,852 |
| lbs/hd/day | | | 57.8 | | 58.0 | | 59.0 | | 60.0 |
| Total Lbs | | | 32,696,004 | | 30,970,000 | | 31,729,020 | | 32,266,800 |
| GLANBIA | | | 85% | | 85% | | 85% | | 85% |
| lbs | | | 25,668,554 | | 26,324,500 | | 26,969,667 | | 27,426,780 |
| CWT | | | 256,686 | | 263,245 | | 269,697 | | 274,268 |
| $/CWT | | | $25.43 | | $25.32 | | $25.32 | | $24.82 |
| Gross | | | $ 6,528,155 | | $ 6,666,364 | | $ 6,829,745 | | $ 6,808,259 |
| *less* | | | | | | | | | |
| $ 0.05  National Dairy Promos | | | (12,834) | | (13,162) | | (13,485) | | (13,713) |
| $ 0.11  ID Dairy Commissions | | | (28,235) | | (28,957) | | (29,667) | | (30,169) |
| $ 0.90  Haul & Hauling Surcharge | | | (231,017) | | (236,921) | | (242,727) | | (246,841) |
| Net Milk Check | $ - | $ - | $ 6,256,069 | $ - | $ 6,387,324 | $ - | $ 6,543,866 | $ - | $ 6,517,535 |
| IFS | | | 15% | | 15% | | 15% | | 15% |
| lbs | | | 7,027,450 | | 4,645,500 | | 4,759,353 | | 4,840,020 |
| CWT | | | 70,275 | | 46,455 | | 47,594 | | 48,400 |
| $/CWT | | | $24.95 | | $15.20 | | $25.32 | | $14.90 |
| Gross | | | $ 2,460,173 | | $ 706,116 | | $ 1,675,550 | | $ 721,163 |
| *less* | | | | | | | | | |
| $ 0.05  National Dairy Promos | | | (6,851) | | - | | (4,702) | | - |
| $ 0.11  ID Dairy Commissions | | | (15,071) | | - | | (10,345) | | - |
| $ 0.02  ISDA Mill Levy | | | (2,466) | | - | | (1,693) | | - |
| $ 0.90  Haul & Hauling Surcharge | | | (63,247) | | (41,810) | | (42,834) | | (43,560) |
| Other | | | (45) | | - | | (45) | | - |
| Net Milk Check | $ - | $ - | $ 2,372,493 | $ - | 664,307 | $ - | $ 1,615,930 | $ - | 677,603 |
| **TOTAL Net Milk Checks** | $ - | $ - | $ 8,628,562 | $ - | 7,051,631 | $ - | $ 8,159,796 | $ - | 7,195,138 |
| Est AR - NET MILK CHECKS | | | | | | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | | |
| Custom Feeding Income | | | | | | | | | |
| Period, Start | | | 06/01 | | 06/16 | | 07/01 | | 07/16 |
| Period, End | | | 06/15 | | 06/30 | | 07/15 | | 07/31 |
| Days | | | 15 | | 15 | | 15 | | 16 |
| $3.70  $/hd/day | | | $3.70 | | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | | 18,625 | | 18,408 | | 18,408 | | 18,408 |
| Custom Feeding Income | $ - | $ 1,033,688 | $ - | $ 1,021,644 | $ - | $ - | $ 1,021,644 | $ - | $ 1,089,754 |
| 4  Collections at 4 wks | $ 478,842 | $ 407,814 | $ 702,907 | $ 1,160,769 | $ - | $ 1,033,688 | $ - | $ 1,021,644 | $ - |
| **TOTAL Custom Feeding Receipts** | $ 478,842 | $ 407,814 | $ 702,907 | $ 1,160,769 | $ - | $ 1,033,688 | $ - | $ 1,021,644 | $ - |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,271,491 | 2,897,364 | 2,194,457 | 2,055,332 | 2,055,332 | 1,021,644 | 2,043,288 | 1,021,644 | 2,111,398 |
| **NET CATTLE SALES** | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | |
| Cull - Voluntary | 123 | 19 | 90 | 90 | 90 | 90 | 90 | 90 | 97 |
| Cull - Involuntary | 59 | 74 | 60 | 60 | 60 | 60 | 60 | 60 | 78 |
| Feeders | - | 855 | 375 | 620 | - | 750 | 375 | 725 | 171 |
| Fats | - | - | - | - | - | 150 | - | - | - |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 182 | 948 | 525 | 770 | 150 | 1,050 | 525 | 875 | 346 |
| **SUMMARY - AMOUNT** | | | | | | | | | |
| $925  Cull - Voluntary | $ 163,684 | $ 17,575 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 97,000 |
| $150  Cull - Involuntary | 21,021 | 30,141 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 23,400 |
| $1,035  Feeders | - | 1,129,900 | 388,125 | 641,700 | - | 776,250 | 388,125 | 750,375 | 176,985 |
| $2,590  Fats | - | - | - | - | - | 388,500 | - | - | - |
| $800  Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL AMOUNT** | 184,705 | 1,177,616 | 496,125 | 749,700 | 108,000 | 1,272,750 | 496,125 | 858,375 | 297,385 |
| Culls | $ 184,705 | $ 47,716 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 120,400 |
| 3  Collections at 3 wks | 82,508 | 112,430 | 48,137 | 184,705 | 47,716 | 108,000 | 108,000 | 108,000 | 108,000 |
| Feeders | $ - | $ 1,129,900 | $ 388,125 | $ 641,700 | $ - | $ 776,250 | $ 388,125 | $ 750,375 | $ 176,985 |
| Collections at 0 wks | - | 1,129,900 | 388,125 | 641,700 | - | 776,250 | 388,125 | 750,375 | 176,985 |

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

**NET MILK CHECKS**

| | | 18-Aug | | 1-Sep | | 18-Sep | | 1-Oct |
|---|---|---|---|---|---|---|---|---|
| Milk Check Date | | 18-Aug | | 1-Sep | | 18-Sep | | 1-Oct |
| Period | | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 |
| Days | | 16 | | 15 | | 16 | | 15 |
| Avg Milking Head | | 35,852 | | 35,852 | | 35,922 | | 35,956 |
| lbs/hd/day | | 60.0 | | 59.5 | | 59.5 | | 55.6 |
| Total Lbs | | 34,417,920 | | 32,015,615 | | 34,216,666 | | 30,011,433 |
| | | | | | | | | |
| **GLANBIA** | | 85% | | 85% | | 85% | | 85% |
| lbs | | 29,255,232 | | 27,213,273 | | 29,084,166 | | 25,509,718 |
| CWT | | 292,552 | | 272,133 | | 290,842 | | 255,097 |
| $/CWT | | $24.82 | | $25.57 | | $25.57 | | $26.64 |
| Gross | | $  7,262,143 | | $  6,957,372 | | $  7,435,687 | | $  6,795,432 |
| less | | | | | | | | |
| $  0.05   National Dairy Promos | | (14,628) | | (13,607) | | (14,542) | | (12,755) |
| $  0.11   ID Dairy Commissions | | (32,181) | | (29,935) | | (31,993) | | (28,061) |
| $  0.90   Haul & Hauling Surcharge | | (263,297) | | (244,919) | | (261,757) | | (229,587) |
| **Net Milk Check** | $  - | $  - | $  6,952,038 | $  - | $  6,668,912 | $  - | $  7,127,395 | $  - | $  6,525,029 |
| | | | | | | | | |
| **IFS** | | 15% | | 15% | | 15% | | 15% |
| lbs | | 5,162,688 | | 4,802,342 | | 5,132,500 | | 4,501,715 |
| CWT | | 51,627 | | 48,023 | | 51,325 | | 45,017 |
| $/CWT | | $24.82 | | $15.30 | | $25.57 | | $16.00 |
| Gross | | $  1,761,849 | | $  734,758 | | $  1,805,193 | | $  720,274 |
| less | | | | | | | | |
| $  0.05   National Dairy Promos | | (5,001) | | - | | (4,967) | | - |
| $  0.11   ID Dairy Commissions | | (11,003) | | - | | (10,928) | | - |
| $  0.02   ISDA Mill Levy | | (1,800) | | - | | (1,788) | | - |
| $  0.90   Haul & Hauling Surcharge | | (46,464) | | (43,221) | | (46,192) | | (40,515) |
| Other | | (45) | | - | | (45) | | - |
| **Net Milk Check** | $  - | $  - | $  1,697,535 | $  - | $  691,537 | $  - | $  1,741,272 | $  - | $  679,759 |
| | | | | | | | | |
| **TOTAL Net Milk Checks** | $  - | $  - | $  8,649,573 | $  - | $  - | 7,360,449 | $  - | $  - | $  8,868,667 | $  - | | $  7,204,788 |
| Est AR - NET MILK CHECKS | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Custom Feeding Income** | | | | | | | | | |
| Period, Start | | 08/01 | | 08/16 | | 09/01 | | 09/16 |
| Period, End | | 08/15 | | 08/31 | | 09/15 | | 09/30 |
| Days | | 15 | | 16 | | 15 | | 15 |
| $3.70  $/hd/day | | $3.70 | | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | 18,408 | | 19,338 | | 19,802 | | 19,802 |
| **Custom Feeding Income** | $  - | $  - | 1,021,644 | $  - | 1,144,810 | $  - | 1,099,011 | $  - | $  - | 1,099,011 |
| 4   Collections at 4 wks | $  - | $  - | 1,021,644 | $  - | 1,089,754 | $  - | 1,021,644 | $  - | 1,144,810 | $  - |
| **TOTAL Custom Feeding Receipts** | $  - | 1,021,644 | $  - | 1,089,754 | $  - | 1,021,644 | $  - | 1,144,810 | $  - |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,111,398 | 2,111,398 | 2,111,398 | 2,166,454 | 2,166,454 | 2,243,821 | 2,243,821 | 1,099,011 | 2,198,022 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | 101 | 101 | 101 | 104 | 120 | 120 | 120 | 120 | 115 |
| Cull - Involuntary | 91 | 91 | 91 | 97 | 131 | 131 | 131 | 131 | 127 |
| Feeders | 300 | 300 | 300 | 290 | 231 | 231 | 231 | 231 | 233 |
| Fats | - | 125 | - | 125 | - | 125 | - | - | 125 |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 492 | 617 | 492 | 616 | 482 | 607 | 482 | 482 | 600 |

**SUMMARY - AMOUNT**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $925   Cull - Voluntary | $  101,000 | $  101,000 | $  101,000 | $  104,000 | $  120,000 | $  120,000 | $  120,000 | $  120,000 | 115,000 |
| $150   Cull - Involuntary | 27,300 | 27,300 | 27,300 | 29,100 | 39,300 | 39,300 | 39,300 | 39,300 | 38,100 |
| $1,035   Feeders | 310,500 | 310,500 | 310,500 | 300,150 | 239,085 | 239,085 | 239,085 | 239,085 | 241,155 |
| $2,590   Fats | - | 323,750 | - | 323,750 | - | 323,750 | - | - | 323,750 |
| $800   Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL AMOUNT** | 438,800 | 762,550 | 438,800 | 757,000 | 398,385 | 722,135 | 398,385 | 398,385 | 718,005 |
| | | | | | | | | |
| 3   Culls | $  128,300 | $  128,300 | $  128,300 | $  133,100 | $  159,300 | $  159,300 | $  159,300 | $  159,300 | 153,100 |
| Collections at 3 wks | 108,000 | 108,000 | 120,400 | 128,300 | 128,300 | 128,300 | 133,100 | 159,300 | 159,300 |
| | | | | | | | | |
| Feeders | $  310,500 | $  310,500 | $  310,500 | $  300,150 | $  239,085 | $  239,085 | $  239,085 | $  239,085 | 241,155 |
| -   Collections at 0 wks | 310,500 | 310,500 | 310,500 | 300,150 | 239,085 | 239,085 | 239,085 | 239,085 | 241,155 |

**Forecast as of 06.25.24**

| | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
| Forecasted Remainder through 12-31-24 | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| Milk Prices as of 06-24-24 | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |

**DETAILS**

**NET MILK CHECKS**

| | | 18-Oct | | 1-Nov | | | 18-Nov | 1-Dec | |
|---|---|---|---|---|---|---|---|---|---|
| Milk Check Date | | | | | | | | | |
| Period | | 9/16 - 9/30 | | 10/1 - 10/15 | | | 10/16 - 10/31 | 11/1 - 11/15 | |
| Days | | 15 | | 15 | | | 16 | 15 | |
| Avg Milking Head | | 35,956 | | 35,956 | | | 35,956 | 35,956 | |
| lbs/hd/day | | 55.6 | | 55.4 | | | 55.4 | 54.4 | |
| Total Lbs | | 30,011,433 | | 29,882,262 | | | 31,874,413 | 29,346,215 | |

| | | GLANBIA | 85% | | 85% | | | 85% | 85% | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | lbs | 25,509,718 | | 25,399,923 | | | 27,093,251 | 24,944,283 | |
| | | CWT | 255,097 | | 253,999 | | | 270,933 | 249,443 | |
| | | $/CWT | $26.64 | | $25.88 | | | $25.88 | $26.71 | |
| | | Gross | $ 6,795,432 | | $ 6,573,221 | | | $ 7,011,435 | $ 6,661,545 | |
| | | less | | | | | | | | |
| $ 0.05 | | National Dairy Promos | (12,755) | | (12,700) | | | (13,547) | (12,472) | |
| $ 0.11 | | ID Dairy Commissions | (28,061) | | (27,940) | | | (29,803) | (27,439) | |
| $ 0.90 | | Haul & Hauling Surcharge | (229,587) | | (228,599) | | | (243,839) | (224,498) | |
| | | **Net Milk Check** | $ - | $ 6,525,029 | $ - | $ 6,303,981 | $ - | $ - | $ 6,724,247 | $ 6,397,136 |

| | | IFS | 15% | | 15% | | | 15% | 15% | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | lbs | 4,501,715 | | 4,482,339 | | | 4,781,162 | 4,401,932 | |
| | | CWT | 45,017 | | 44,823 | | | 47,812 | 44,019 | |
| | | $/CWT | $26.64 | | $15.50 | | | $25.88 | $16.00 | |
| | | Gross | $ 1,678,113 | | $ 694,763 | | | $ 1,702,530 | $ 704,309 | |
| | | less | | | | | | | | |
| $ 0.05 | | National Dairy Promos | (4,502) | | - | | | (4,632) | - | |
| $ 0.11 | | ID Dairy Commissions | (9,941) | | - | | | (10,190) | - | |
| $ 0.02 | | ISDA Mill Levy | (1,621) | | - | | | (1,667) | - | |
| $ 0.90 | | Haul & Hauling Surcharge | (40,515) | | (40,341) | | | (43,030) | (39,617) | |
| | | Other | (45) | | - | | | (45) | - | |
| | | **Net Milk Check** | $ - | $ 1,621,527 | $ - | $ 654,422 | $ - | $ - | $ 1,642,965 | $ 664,692 |
| | | **TOTAL Net Milk Checks** | $ - | $ 8,146,555 | $ - | $ 6,958,403 | $ - | $ - | $ 8,367,212 | $ 7,061,828 |
| | | Est AR - NET MILK CHECKS | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | | Custom Feeding Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Period, Start | 10/01 | | 10/16 | | 11/01 | | 11/16 | |
| | | Period, End | 10/15 | | 10/31 | | 11/15 | | 11/30 | |
| | | Days | 15 | | 16 | | 15 | | 15 | |
| $3.70 | | $/hd/day | $3.70 | | $3.70 | | $3.70 | | $3.70 | |
| | | Custom Feeding, Headcount | 19,802 | | 19,802 | | 19,802 | | 19,802 | |
| | | **Custom Feeding Income** | $ 1,099,011 | $ - | $ 1,172,278 | $ - | $ 1,099,011 | $ - | $ 1,099,011 | $ - |
| 4 | | Collections at 4 wks | $ 1,099,011 | $ - | $ - | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 1,172,278 |
| | | **TOTAL Custom Feeding Receipts** | $ 1,099,011 | $ - | $ - | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 1,172,278 |
| | | Est AR - CUSTOM FEEDING RECEIPTS | 1,099,011 | 2,198,022 | 2,198,022 | 2,271,289 | 2,271,289 | 2,271,289 | 2,271,289 | 2,198,022 | 2,198,022 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Cull - Voluntary | 114 | 114 | 114 | 116 | 120 | 120 | 120 | 119 | 114 |
| | | Cull - Involuntary | 126 | 126 | 126 | 128 | 131 | 131 | 131 | 130 | 126 |
| | | Feeders | 234 | 234 | 234 | 233 | 231 | 231 | 231 | 231 | 234 |
| | | Fats | - | 125 | - | 125 | - | 125 | - | 125 | - |
| | | Open Heifers | - | - | - | - | - | - | - | - | - |
| | | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | | **TOTAL HEADCOUNT SOLD** | 474 | 599 | 474 | 602 | 482 | 607 | 482 | 605 | 474 |

**SUMMARY - AMOUNT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $925 | | Cull - Voluntary | $ 114,000 | $ 114,000 | $ 114,000 | $ 116,000 | $ 120,000 | $ 120,000 | $ 120,000 | $ 119,000 | 114,000 |
| $150 | | Cull - Involuntary | 37,800 | 37,800 | 37,800 | 38,400 | 39,300 | 39,300 | 39,300 | 39,000 | 37,800 |
| $1,035 | | Feeders | 242,190 | 242,190 | 242,190 | 241,155 | 239,085 | 239,085 | 239,085 | 239,085 | 242,190 |
| $2,590 | | Fats | - | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - |
| $800 | | Open Heifers | - | - | - | - | - | - | - | - | - |
| | | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | | **TOTAL AMOUNT** | 393,990 | 717,740 | 393,990 | 719,305 | 398,385 | 722,135 | 398,385 | 720,835 | 393,990 |
| 3 | | Culls | $ 151,800 | $ 151,800 | $ 151,800 | $ 154,400 | $ 159,300 | $ 159,300 | $ 159,300 | $ 158,000 | $ 151,800 |
| | | Collections at 3 wks | 159,300 | 159,300 | 153,100 | 151,800 | 151,800 | 151,800 | 154,400 | 159,300 | 159,300 |
| | | Feeders | $ 242,190 | $ 242,190 | $ 242,190 | $ 241,155 | $ 239,085 | $ 239,085 | $ 239,085 | $ 239,085 | $ 242,190 |
| - | | Collections at 0 wks | 242,190 | 242,190 | 242,190 | 241,155 | 239,085 | 239,085 | 239,085 | 239,085 | 242,190 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | *partial WK for YE* TOTAL |
| Forecasted Remainder through 12-31-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| Milk Prices as of 06-24-24 | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |
| **DETAILS** | | | | | |

| **NET MILK CHECKS** | | | | | |
|---|---|---|---|---|---|
| Milk Check Date | 18-Dec | | | | |
| Period | 11/16 - 11/30 | | | | |
| Days | 15 | | | | 260 |
| Avg Milking Head | 35,956 | | | | 35,598 |
| lbs/hd/day | 54.4 | | | | 57.9 |
| Total Lbs | 29,346,215 | | | | 535,844,557 |
| | | | | | |
| GLANBIA | 85% | | | | |
| Lbs | 24,944,283 | | | | 446,651,405 |
| CWT | 249,443 | | | | 4,466,514 |
| $/CWT | $26.71 | | | | $24.77 |
| Gross | $ 6,661,545 | | | | $ 110,617,815 |
| *less* | | | | | |
| $ 0.05  National Dairy Promos | (12,472) | | | | (223,326) |
| $ 0.11  ID Dairy Commissions | (27,439) | | | | (491,317) |
| $ 0.90  Haul & Hauling Surcharge | (224,499) | | | | (4,005,208) |
| Net Milk Check | $ - | $ 6,397,136 | $ - | $ - | $ 105,897,965 |
| | | | | | |
| IFS | 15% | | | | |
| Lbs | 4,401,932 | | | | 89,193,152 |
| CWT | 44,019 | | | | 885,836 |
| $/CWT | $26.71 | | | | $25.53 |
| Gross | $ 1,646,824 | | | | $ 22,613,356 |
| *less* | | | | | |
| $ 0.05  National Dairy Promos | (4,402) | | | | (53,627) |
| $ 0.11  ID Dairy Commissions | (9,684) | | | | (104,769) |
| $ 0.02  ISDA Mill Levy | (1,585) | | | | (16,848) |
| $ 0.90  Haul & Hauling Surcharge | (39,617) | | | | (794,722) |
| Other | (45) | | | | (315) |
| Net Milk Check | $ - | $ 1,591,491 | $ - | $ - | $ 21,643,075 |
| | | | | | |
| TOTAL Net Milk Checks | $ - | $ 7,988,627 | $ - | $ - | $ 127,541,040 |
| Est AR - NET MILK CHECKS | | 14,674,488 | | | |

| **CUSTOM FEEDING RECEIPTS** | | | | | |
|---|---|---|---|---|---|
| **Custom Feeding Income** | | | | | |
| Period, Start | 12/01 | | | 12/16 | |
| Period, End | 12/15 | | | 12/31 | |
| Days | 15 | | | 16 | 275 |
| $3.70  $/hd/day | $3.70 | | | $3.70 | $3.70 |
| Custom Feeding, Headcount | 19,802 | | | 19,802 | 19,662 |
| Custom Feeding Income | $ 1,099,011 | $ - | $ - | $ 1,172,278 | $ 20,006,250 |
| 4  Collections at 4 wks | $ 1,099,011 | $ - | $ 1,099,011 | $ - | |
| TOTAL Custom Feeding Receipts | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 17,734,961 |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,198,022 | 2,198,022 | 1,099,011 | 2,271,289 | |

| **NET CATTLE SALES** | | | | | |
|---|---|---|---|---|---|
| **HEADCOUNT SOLD** | | | | | |
| Cull - Voluntary | 114 | 114 | 114 | 33 | 3,864 |
| Cull - Involuntary | 126 | 126 | 126 | 36 | 4,064 |
| Feeders | 234 | 234 | 234 | 67 | 12,740 |
| Fats | 125 | - | - | 125 | 1,564 |
| Open Heifers | - | - | - | - | - |
| Other - Bulls | - | - | - | - | 27 |
| TOTAL HEADCOUNT SOLD | 599 | 474 | 474 | 261 | 22,259 |
| | | | | | |
| **SUMMARY - AMOUNT** | | | | | |
| $925  Cull - Voluntary | $ 114,000 | $ 114,000 | $ 114,000 | $ 33,000 | $ 3,964,758 |
| $150  Cull - Involuntary | 37,800 | 37,800 | 37,800 | 10,800 | 1,308,706 |
| $1,035  Feeders | 242,190 | 242,190 | 242,190 | 69,345 | 13,975,910 |
| $2,590  Fats | 323,750 | - | - | 323,750 | 4,050,760 |
| $800  Open Heifers | - | - | - | - | - |
| Other - Bulls | - | - | - | - | 61,260 |
| TOTAL AMOUNT | 717,740 | 393,990 | 393,990 | 436,895 | 23,361,394 |
| | | | | | |
| Culls | $ 151,800 | $ 151,800 | $ 151,800 | $ 43,800 | $ 5,273,464 |
| 3  Collections at 3 wks | 159,300 | 158,000 | 151,800 | 151,800 | |
| | | | | | |
| Feeders | $ 242,190 | $ 242,190 | $ 242,190 | $ 69,345 | $ 13,975,910 |
| -  Collections at 0 wks | 242,190 | 242,190 | 242,190 | 69,345 | |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| Fats & Other | $ - | $ - | $ 15,173 | $ 46,088 | $ - | $ - | $ - | $ - | $ 424,760 |
| 4  Collections at 4 wks | | | | | | | 15,173 | 46,088 | - |
| **Total Est Collections** | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
| **TOTAL Net Cattle Sales Receipts** | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
| Est AR - NET CATTLE SALES | 427,278 | 646,725 | 743,264 | 972,816 | 458,874 | 675,289 | 430,717 | 501,259 | 884,122 |

**TRUCKING INCOME**

| Trucking Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Period, Start | | | | | | | | | 05/16 |
| Period, End | | | | | | | | | 05/31 |
| Days | | | | | | | | | 16 |
| Income per Day | | | | | | | | | $1,000 |
| Trucking Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,000 |
| 4  Collections at 4 wks | | | | | | | | | |
| TOTAL Trucking Income Collections | | | | | | | | | |
| Est AR - TRUCKING INCOME | - | - | - | - | - | - | - | - | 16,000 |

**DIGESTER INCOME**

| Digester Income Check Date | | | | 28-Apr | | 12-May | | 26-May | |
|---|---|---|---|---|---|---|---|---|---|
| Period | | | | 4/1 - 4/15 | | 4/16 - 4/30 | | 5/1 - 5/15 | |
| Days | | | | 15 | | 15 | | 15 | |
| Income per Day | | | | $15,000 | | $15,000 | | $15,000 | |
| Digester Penalty Income | $ - | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Digester Income** | $ - | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |

*Accrued, uncollected at YE*

**AR COLLECTED**

**Custom Feed AR**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | - | 44,459 | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | 5,000 | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | 30,710 | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | 81,880 | - | - | - | - | - |
| Diamond B Dairy | - | 30,639 | - | 26,715 | - | 29,369 | - | 32,470 | - |
| Double V, LLC | - | - | - | - | 61,029 | - | - | 244 | - |
| Eagle View East | - | - | - | - | 117,745 | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | 130,938 | - | - | - | - |
| Eagle View Farms. | - | - | - | - | 173,824 | - | - | - | - |
| Heglar Creek Dairy | 39,424 | 44,463 | 44,462 | - | - | - | - | - | - |
| J & V Dairy | - | 43,938 | - | 43,501 | - | - | - | - | - |
| Jack Verbree Dairies | 163,055 | - | - | 284,119 | - | - | 512,269 | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | 109,980 |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | 51,219 | - | - | - | - | 55,670 | 59,614 | - | - |
| Oppedyk Dairy | 43,929 | - | - | 36,704 | - | - | 89,342 | - | - |
| Red Rock Dairy | - | - | - | 33,407 | - | - | - | - | - |
| Reed Gibby | - | - | - | 1,200 | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 1,774,595 | - | - | - | - |
| Schilder Dairy, LLC. | - | 34,443 | - | - | 37,929 | - | - | - | - |
| Silva Brothers | - | 4,385 | - | - | - | - | 8,540 | - | - |
| South View Dairy | - | - | - | 154,103 | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | 59,110 | - | - | - | - |
| Van Dyk Dairy | - | 52,700 | - | - | 50,990 | 48,026 | - | - | - |
| **Custom Feed AR Collection** | $ 297,627 | $ 241,277 | $ 44,462 | $ 661,629 | $ 2,455,679 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |

**Digester**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| East Valley Development LLC | 275,000 | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ 275,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cattle Sales - Fats & Feeders**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| True West Beef | 653,467 | - | 530,460 | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ 653,467 | $ - | $ 530,460 | $ - | $ - | $ - | $ - | $ - | $ - |

**Cattle Sales - Culls & Open Heifers**

| | Wk1 | Wk2 | Wk3 | Wk4 | Wk5 | Wk6 | Wk7 | Wk8 | Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| Cargill Meat Solutions Corporation | 390,866 | - | 45,679 | - | 346,638 | - | - | - | - |
| Producers Livestock | 13,445 | - | 23,478 | - | 4,002 | - | - | - | - |
| Valley Beef | 44,071 | - | 11,732 | - | 24,025 | - | - | - | - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| | | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|---|
| **Forecast as of 06.25.24** | | | | | | | | | | |
| Actuals to Date, through 06-16 | | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | | |
| Milk Prices as of 06-24-24 | | | | | | | | | | |
| | Fats & Other | $ - | $ - | $ - | $ - | $ - | $ 388,500 | $ - | $ - | $ - |
| 4 | Collections at 4 wks | | | | 424,760 | | | | | |
| | **Total Est Collections** | $ 39,371 | $ 1,333,151 | $ 604,864 | $ 1,251,165 | $ 47,716 | $ 884,250 | $ 496,125 | $ 858,375 | $ 284,985 |
| | **TOTAL Net Cattle Sales Receipts** | $ 39,371 | $ 1,333,151 | $ 604,864 | $ 1,251,165 | $ 47,716 | $ 884,250 | $ 496,125 | $ 858,375 | $ 284,985 |
| | Est AR - NET CATTLE SALES | 1,029,455 | 873,920 | 765,180 | 263,716 | 324,000 | 712,500 | 712,500 | 712,500 | 724,900 |
| **TRUCKING INCOME** | | | | | | | | | | |
| | **Trucking Income** | | | | | | | | | | |
| | Period, Start | | 06/01 | | 06/16 | | | 07/01 | | 07/16 |
| | Period, End | | 06/15 | | 06/30 | | | 07/15 | | 07/31 |
| | Days | | 15 | | 15 | | | 15 | | 16 |
| | Income per Day | | $1,000 | | $1,000 | | | $1,000 | | $1,000 |
| | **Trucking Income** | $ - | $ 15,000 | $ - | $ 15,000 | $ - | $ - | $ 15,000 | $ - | $ 16,000 |
| 4 | Collections at 4 wks | | | $ - | $ 16,000 | $ - | $ 15,000 | $ - | $ 15,000 | $ - |
| | **TOTAL Trucking Income Collections** | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ 15,000 | $ - | $ 15,000 | $ - |
| | Est AR - TRUCKING INCOME | 16,000 | 31,000 | 31,000 | 30,000 | 30,000 | 15,000 | 30,000 | 15,000 | 31,000 |
| **DIGESTER INCOME** | | | | | | | | | | |
| | Digester Income Check Date | | 9-Jun | | 22-Jul | | 7-Jul | | 22-Jul | |
| | Period | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | |
| | Days | | 16 | | 15 | | 15 | | 15 | |
| | Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 | |
| | **Digester Penalty Income** | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 | $ - |
| | Digester Income Check Date | | | | | | | | | |
| | Income per Day | | | | | | | | | |
| | **Digester Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **TOTAL Digester Income** | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 | $ - |
| | *Accrued, uncollected at YE* | | | | | | | | | |
| **AR COLLECTED** | | | | | | | | | | |
| | **Custom Feed AR** | | | | | | | | | | |
| | Ah-Zet Dairy | | - | - | - | - | - | - | - | - |
| | Al-Mar Dairy | | - | - | - | - | - | - | - | - |
| | B&H Farms | | - | - | - | - | - | - | - | - |
| | Ciocca Dairy | | - | - | - | - | - | - | - | - |
| | deJong Dairy | | - | - | - | - | - | - | - | - |
| | Diamond B Dairy | | - | - | - | - | - | - | - | - |
| | Double V, LLC | | - | - | - | - | - | - | - | - |
| | Eagle View East | | - | - | - | - | - | - | - | - |
| | Eagle View Farms, LLC 1700 | | - | - | - | - | - | - | - | - |
| | Eagle View Farms. | | - | - | - | - | - | - | - | - |
| | Heglar Creek Dairy | | - | - | - | - | - | - | - | - |
| | J & V Dairy | | - | - | - | - | - | - | - | - |
| | Jack Verbree Dairies | | - | - | - | - | - | - | - | - |
| | Moss Farms | | - | - | - | - | - | - | - | - |
| | Nelsen Farms LLC | | - | - | - | - | - | - | - | - |
| | No View Dairy, LLC | | - | - | - | - | - | - | - | - |
| | Oppedyk Dairy | | - | - | - | - | - | - | - | - |
| | Red Rock Dairy | | - | - | - | - | - | - | - | - |
| | Reed Gibby | | - | - | - | - | - | - | - | - |
| | Reynolds Creek Calf Ranch, LLC | | - | - | - | - | - | - | - | - |
| | Schilder Dairy, LLC. | | - | - | - | - | - | - | - | - |
| | Silva Brothers | | - | - | - | - | - | - | - | - |
| | South View Dairy | | - | - | - | - | - | - | - | - |
| | Stouder Holsteins LLP | | - | - | - | - | - | - | - | - |
| | Van Dyk Dairy | | - | - | - | - | - | - | - | - |
| | **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Digester** | | | | | | | | | |
| | East Valley Development LLC | | - | - | - | - | - | - | - | - |
| | **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| | True West Beef | | - | - | - | - | - | - | - | - |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| | Cargill Meat Solutions Corporation | | - | - | - | - | - | - | - | - |
| | Producers Livestock | | - | - | - | - | - | - | - | - |
| | Valley Beef | | - | - | - | - | - | - | - | - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | | FORECAST<br>BK Wk19<br>5-Aug<br>11-Aug | FORECAST<br>BK Wk20<br>12-Aug<br>18-Aug | FORECAST<br>BK Wk21<br>19-Aug<br>25-Aug | FORECAST<br>BK Wk22<br>26-Aug<br>1-Sep | FORECAST<br>BK Wk23<br>2-Sep<br>8-Sep | FORECAST<br>BK Wk24<br>9-Sep<br>15-Sep | FORECAST<br>BK Wk25<br>16-Sep<br>22-Sep | FORECAST<br>BK Wk26<br>23-Sep<br>29-Sep | FORECAST<br>BK Wk27<br>30-Sep<br>6-Oct |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fats & Other | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ - | $ 323,750 |
| 4 | Collections at 4 wks | 388,500 | | | | | 323,750 | | 323,750 | - |
| | Total Est Collections | $ 807,000 | $ 418,500 | $ 430,900 | $ 428,450 | $ 367,385 | $ 691,135 | $ 372,185 | $ 722,135 | $ 400,455 |
| | TOTAL Net Cattle Sales Receipts | $ 807,000 | $ 418,500 | $ 430,900 | $ 428,450 | $ 367,385 | $ 691,135 | $ 372,185 | $ 722,135 | $ 400,455 |
| | Est AR - NET CATTLE SALES | 356,700 | 700,750 | 708,650 | 1,037,200 | 1,068,200 | 1,099,200 | 1,125,400 | 801,650 | 1,119,200 |

### TRUCKING INCOME

| | Trucking Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Period, Start | | 08/01 | | 08/16 | | 09/01 | | | 09/16 |
| | Period, End | | 08/15 | | 08/31 | | 09/15 | | | 09/30 |
| | Days | | 15 | | 16 | | 15 | | | 15 |
| | Income per Day | | $11,500 | | $11,500 | | $11,500 | | | $11,500 |
| | Trucking Income | $ - | $ 172,500 | $ - | $ 184,000 | $ - | $ 172,500 | $ - | $ - | $ 172,500 |
| 4 | Collections at 4 wks | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | TOTAL Trucking Income Collections | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | Est AR - TRUCKING INCOME | 31,000 | 188,500 | 188,500 | 356,500 | 356,500 | 356,500 | 356,500 | 172,500 | 345,000 |

### DIGESTER INCOME

| | Digester Income Check Date | | 7-Aug | | 22-Aug | | 7-Sep | | 22-Sep | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Period | | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 | |
| | Days | | 16 | | 15 | | 16 | | 15 | |
| | Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 | |
| | Digester Penalty Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| | Digester Income Check Date | | | | | | | | | |
| | Income per Day | | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | TOTAL Digester Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| | *Accrued, uncollected at YE* | | | | | | | | | |

### AR COLLECTED

#### Custom Feed AR

| | Wk19 | Wk20 | Wk21 | Wk22 | Wk23 | Wk24 | Wk25 | Wk26 | Wk27 |
|---|---|---|---|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | 19,157 | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ 19,157 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

#### Digester

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| East Valley Development LLC | - | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

#### Cattle Sales - Fats & Feeders

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| True West Beef | - | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

#### Cattle Sales - Culls & Open Heifers

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fats & Other | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - |
| 4 | Collections at 4 wks | 323,750 | - | - | 323,750 | - | 323,750 | - | 323,750 | - |
| | **Total Est Collections** | $ 725,240 | $ 401,490 | $ 395,290 | $ 716,705 | $ 390,885 | $ 714,635 | $ 393,485 | $ 722,135 | $ 401,490 |
| | **TOTAL Net Cattle Sales Receipts** | $ 725,240 | $ 401,490 | $ 395,290 | $ 716,705 | $ 390,885 | $ 714,635 | $ 393,485 | $ 722,135 | $ 401,490 |
| | Est AR - NET CATTLE SALES | 787,950 | 1,104,200 | 1,102,900 | 1,105,500 | 1,113,000 | 1,120,500 | 1,125,400 | 1,124,100 | 1,116,600 |

### TRUCKING INCOME

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Trucking Income | | | | | | | | | |
| | Period, Start | | 10/01 | | | 10/16 | | 11/01 | | 11/16 |
| | Period, End | | 10/15 | | | 10/31 | | 11/15 | | 11/30 |
| | Days | | 15 | | | 16 | | 15 | | 15 |
| | Income per Day | | $11,500 | | | $11,500 | | $11,500 | | $11,500 |
| | Trucking Income | $ - | $ 172,500 | $ - | $ - | $ 184,000 | $ - | $ 172,500 | $ - | $ - |
| 4 | Collections at 4 wks | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | **TOTAL Trucking Income Collections** | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | Est AR - TRUCKING INCOME | 172,500 | 345,000 | 345,000 | 356,500 | 356,500 | 356,500 | 356,500 | 345,000 | 345,000 |

### DIGESTER INCOME

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Digester Income Check Date | 7-Oct | | 22-Oct | | 7-Nov | | 22-Nov | | 7-Dec |
| | Period | 9/16 - 9/30 | | 10/1 - 10/15 | | 10/16 - 10/31 | | 11/1 - 11/15 | | 11/16 - 11/30 |
| | Days | 15 | | 15 | | 16 | | 15 | | 15 |
| | Income per Day | $15,000 | | $15,000 | | $15,000 | | $15,000 | | $15,000 |
| | Digester Penalty Income | $ 225,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| | Digester Income Check Date | | | | | | | | | |
| | Income per Day | | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **TOTAL Digester Income** | $ 225,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| | *Accrued, uncollected at YE* | | | | | | | | | |

### AR COLLECTED

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Custom Feed AR** | | | | | | | | | |
| | Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| | Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| | B&H Farms | - | - | - | - | - | - | - | - | - |
| | Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| | deJong Dairy | - | - | - | - | - | - | - | - | - |
| | Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| | Double V, LLC | - | - | - | - | - | - | - | - | - |
| | Eagle View East | - | - | - | - | - | - | - | - | - |
| | Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| | Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| | Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| | J & V Dairy | - | - | - | - | - | - | - | - | - |
| | Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| | Moss Farms | - | - | - | - | - | - | - | - | - |
| | Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| | No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| | Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| | Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| | Reed Gibby | - | - | - | - | - | - | - | - | - |
| | Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| | Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| | Silva Brothers | - | - | - | - | - | - | - | - | - |
| | South View Dairy | - | - | - | - | - | - | - | - | - |
| | Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| | Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| | **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Digester** | | | | | | | | | |
| | East Valley Development LLC | - | - | - | - | - | - | - | - | - |
| | **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| | True West Beef | - | - | - | - | - | - | - | - | - |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| | Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| | Producers Livestock | - | - | - | - | - | - | - | - | - |
| | Valley Beef | - | - | - | - | - | - | - | - | - |

| Forecast as of 06.25.24 | FORECAST | FORECAST | FORECAST | FORECAST | *partial WK for YE* FORECAST |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Forecasted Remainder through 12-31-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| Milk Prices as of 06-24-24 | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Fats & Other | $ 323,750 | $ - | $ - | $ 323,750 | $ 4,112,020 |
| 4 | Collections at 4 wks | 323,750 | - | 323,750 | - | |
| | | | | | | |
| | Total Est Collections | $ 725,240 | $ 400,190 | $ 717,740 | $ 221,145 | |
| | **TOTAL Net Cattle Sales Receipts** | **$ 725,240** | **$ 400,190** | **$ 717,740** | **$ 221,145** | **$ 22,366,494** |
| | Est AR - NET CATTLE SALES | 1,109,100 | 1,102,900 | 779,150 | 994,900 | |

### TRUCKING INCOME

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Trucking Income** | | | | | |
| | Period, Start | 12/01 | | | 12/16 | |
| | Period, End | 12/15 | | | 12/31 | |
| | Days | 15 | | | 16 | |
| | Income per Day | $11,500 | | | $11,500 | |
| | **Trucking Income** | $ 172,500 | $ - | $ - | $ 184,000 | $ 1,836,500 |
| | | | | | | |
| 4 | Collections at 4 wks | $ 172,500 | $ - | $ 172,500 | $ - | |
| | **TOTAL Trucking Income Collections** | **$ 172,500** | **$ - ** | **$ 172,500** | **$ - ** | **$ 1,480,000** |
| | Est AR - TRUCKING INCOME | 345,000 | 345,000 | 172,500 | 356,500 | |

### DIGESTER INCOME

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Digester Income Check Date** | | 22-Dec | | | |
| | Period | | 12/1 - 12/15 | | | |
| | Days | | 15 | | | 259 |
| | Income per Day | | $15,000 | | | $15,000 |
| | **Digester Penalty Income** | $ - | $ 225,000 | $ - | $ - | $ 3,885,000 |
| | | | | | | |
| | **Digester Income Check Date** | | | | | |
| | Income per Day | | | | | |
| | **Digester Income** | $ - | $ - | $ - | $ - | $ - |
| | | | | | | |
| | **TOTAL Digester Income** | **$ - ** | **$ 225,000** | **$ - ** | **$ - ** | **$ 3,885,000** |
| | *Accrued, uncollected at YE* | | | | $240,000 | |

### AR COLLECTED

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Custom Feed AR** | | | | | |
| | Ah-Zet Dairy | - | - | - | - | 44,459 |
| | Al-Mar Dairy | - | - | - | - | 5,000 |
| | B&H Farms | - | - | - | - | 19,157 |
| | Ciocca Dairy | - | - | - | - | 30,710 |
| | deJong Dairy | - | - | - | - | 81,880 |
| | Diamond B Dairy | - | - | - | - | 119,193 |
| | Double V, LLC | - | - | - | - | 61,273 |
| | Eagle View East | - | - | - | - | 117,745 |
| | Eagle View Farms, LLC 1700 | - | - | - | - | 130,938 |
| | Eagle View Farms. | - | - | - | - | 173,824 |
| | Heglar Creek Dairy | - | - | - | - | 128,349 |
| | J & V Dairy | - | - | - | - | 87,438 |
| | Jack Verbree Dairies | - | - | - | - | 959,442 |
| | Moss Farms | - | - | - | - | 109,980 |
| | Nelsen Farms LLC | - | - | - | - | - |
| | No View Dairy, LLC | - | - | - | - | 166,504 |
| | Oppedyk Dairy | - | - | - | - | 169,975 |
| | Red Rock Dairy | - | - | - | - | 33,407 |
| | Reed Gibby | - | - | - | - | 1,200 |
| | Reynolds Creek Calf Ranch, LLC | - | - | - | - | 1,774,595 |
| | Schilder Dairy, LLC. | - | - | - | - | 72,372 |
| | Silva Brothers | - | - | - | - | 12,924 |
| | South View Dairy | - | - | - | - | 154,103 |
| | Stouder Holsteins LLP | - | - | - | - | 59,170 |
| | Van Dyk Dairy | - | - | - | - | 151,716 |
| | | | | | | |
| | **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ 4,665,355 |
| | | | | | | |
| | **Digester** | | | | | |
| | East Valley Development LLC | - | - | - | - | 275,000 |
| | | | | | | |
| | **Digester AR Collection** | $ - | $ - | $ - | $ - | $ 275,000 |
| | | | | | | |
| | **Cattle Sales - Fats & Feeders** | | | | | |
| | True West Beef | - | - | - | - | 1,183,928 |
| | | | | | | |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ 1,183,928 |
| | | | | | | |
| | **Cattle Sales - Culls & Open Heifers** | | | | | |
| | Cargill Meat Solutions Corporation | - | - | - | - | 783,184 |
| | Producers Livestock | - | - | - | - | 40,925 |
| | Valley Beef | - | - | - | - | 79,828 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | | ACTUAL<br>BK Wk1<br>2-Apr<br>7-Apr | ACTUAL<br>BK Wk2<br>8-Apr<br>14-Apr | ACTUAL<br>BK Wk3<br>15-Apr<br>21-Apr | ACTUAL<br>BK Wk4<br>22-Apr<br>28-Apr | ACTUAL<br>BK Wk5<br>29-Apr<br>5-May | ACTUAL<br>BK Wk6<br>6-May<br>12-May | ACTUAL<br>BK Wk7<br>13-May<br>19-May | ACTUAL<br>BK Wk8<br>20-May<br>26-May | ACTUAL<br>BK Wk9<br>27-May<br>2-Jun |
|---|---|---|---|---|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio | $ | 448,382 | $      - | $   80,890 | $      - | $   374,665 | $      - | $      - | $      - | $      - |
| | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | |
| Custom Feed AR Collection | | 297,627 | 241,277 | 44,462 | 661,629 | 2,455,679 | 133,065 | 669,765 | 32,714 | 109,980 |
| Digester AR Collection | | 275,000 | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkamp | | 653,467 | - | 530,460 | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collectio | | 448,382 | - | 80,890 | - | 374,665 | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ | 1,674,476 | $ 241,277 | $ 655,813 | $ 661,629 | $ 2,830,344 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |

**Cash Disbursements**

| **PAYROLL** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Check Date** | | | | | | | | | | |
| **Period** | | | | | | | | | | |
| **Headcount** | | | | | | | | | | |
| **Days** | | | | | | | | | | |
| **Wages, Daily per person** | | | | | | | | | | |
| **Total Wages** | | | | | | | | | | |
| | | | | | | | | | | |
| Less EE Tax Liability | | | | | | | | | | |
| **Net Payroll Liability** | | | | | | | | | | |
| | | | | | | | | | | |
| FITW43 and Related Taxes, EE | | | | | | | | | | |
| FITW43 and Related Taxes, ER | | | | | | | | | | |
| FUTA and Related Taxes, ER | | | | | | | | | | |
| ID and Related Taxes, EE | | | | | | | | | | |
| IDSUI and Related Taxes, ER | | | | | | | | | | |
| **Tax Liability** | | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL Payroll** | $ | - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - |
| | | | | | | | | | | |
| EE Benefits | | | | | | | | | | |
| **TOTAL EE Benefits** | $ | - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - |
| *Accrued, unpaid at YE* | | | | | | | | | | |

| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | | - | - | - | **4,560,000** | - | - | - | - | - |
| H&M Custom | | - | - | - | 2,500,000 | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | | - | - | - | 60,000 | - | - | - | - | - |
| [Silage Group] | | - | - | - | 2,000,000 | - | - | - | - | - |
| | | | | | | | | | | |
| **Vet/Med** | | - | - | - | **500,127** | - | - | - | - | - |
| David Clark DVM | | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | | - | - | - | 500,127 | - | - | - | - | - |
| | | | | | | | | | | |
| **Repairs & Maintenance** | | - | - | - | **140,000** | - | - | - | - | - |
| Coastline | | - | - | - | 140,000 | - | - | - | - | - |
| | | | | | | | | | | |
| **Total Interim Adequate Protection to Vendo** | $ | - | $      - | $      - | $ 5,200,127 | $      - | $      - | $      - | $      - | $      - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | ACTUAL<br>BK Wk10<br>3-Jun<br>9-Jun | ACTUAL<br>BK Wk11<br>10-Jun<br>16-Jun | FORECAST<br>BK Wk12<br>17-Jun<br>23-Jun | FORECAST<br>BK Wk13<br>24-Jun<br>30-Jun | FORECAST<br>BK Wk14<br>1-Jul<br>7-Jul | FORECAST<br>BK Wk15<br>8-Jul<br>14-Jul | FORECAST<br>BK Wk16<br>15-Jul<br>21-Jul | FORECAST<br>BK Wk17<br>22-Jul<br>28-Jul | FORECAST<br>BK Wk18<br>29-Jul<br>4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | | |
| Digester AR Collection | - | - | - | - | - | - | - | | |
| Cattle Sales (Fats & Feeders ) AR to Millenkamp | - | - | - | - | - | - | - | | |
| Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | - | - | - | | |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cash Disbursements**

| PAYROLL | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | | | **20-Jun** | | **5-Jul** | | **20-Jul** | | |
| Period | | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | | |
| Headcount | | | 502 | | 502 | | 502 | | |
| Days | | | 15 | | 15 | | 15 | | |
| Wages, Daily per person | | | $140 | | $140 | | $140 | | |
| **Total Wages** | | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 | | |
| Less EE Tax Liability | | | (113,440) | | (113,440) | | (113,440) | | |
| **Net Payroll Liability** | | | $ 943,233 | | $ 943,233 | | $ 943,233 | | |
| FITW43 and Related Taxes, EE | | | $ 104,972 | | $ 104,972 | | $ 104,972 | | |
| FITW43 and Related Taxes, ER | | | 80,835 | | 80,835 | | 80,835 | | |
| FUTA and Related Taxes, ER | | | 1,833 | | 1,833 | | 1,833 | | |
| ID and Related Taxes, EE | | | 8,468 | | 8,468 | | 8,468 | | |
| IDSUI and Related Taxes, ER | | | 8,674 | | 8,674 | | 8,674 | | |
| **Tax Liability** | | | $ 204,783 | | $ 204,783 | | $ 204,783 | | |
| **TOTAL Payroll** | $ - | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - |
| EE Benefits | | | | | $ 68,389 | | | | $ 68,389 |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 |
| *Accrued, unpaid at YE* | | | | | | | | | |

| INTERIM ADEQUATE PROTECTION TO VENDORS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | - | | |
| H&M Custom | - | - | - | - | - | - | - | | |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | | |
| [Silage Group] | - | - | - | - | - | - | - | | |
| **Vet/Med** | - | - | - | - | - | - | - | | |
| David Clark DVM | - | - | - | - | - | - | - | | |
| MWI Veterinary | - | - | - | - | - | - | - | | |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | | |
| Coastline | - | - | - | - | - | - | - | | |
| **Total Interim Adequate Protection to Vendo** $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

| Forecast as of 06.25.24 | FORECAST BK Wk19 | FORECAST BK Wk20 | FORECAST BK Wk21 | FORECAST BK Wk22 | FORECAST BK Wk23 | FORECAST BK Wk24 | FORECAST BK Wk25 | FORECAST BK Wk26 | FORECAST BK Wk27 |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | 5-Aug | 12-Aug | 19-Aug | 26-Aug | 2-Sep | 9-Sep | 16-Sep | 23-Sep | 30-Sep |
| Forecasted Remainder through 12-31-24 | 11-Aug | 18-Aug | 25-Aug | 1-Sep | 8-Sep | 15-Sep | 22-Sep | 29-Sep | 6-Oct |
| Milk Prices as of 06-24-24 | | | | | | | | | |
| Cattle Sales (Culls & Open Heifers) AR Collectio $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | 19,157 | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ 19,157 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cash Disbursements**

**PAYROLL**

| | 5-Aug | | 20-Aug | | 5-Sep | | 20-Sep | | 5-Oct |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | 5-Aug | | 20-Aug | | 5-Sep | | 20-Sep | | 5-Oct |
| Period | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 | | 9/16 - 9/30 |
| Headcount | 502 | | 502 | | 502 | | 502 | | 502 |
| Days | 16 | | 15 | | 16 | | 15 | | 15 |
| Wages, Daily per person | $140 | | $140 | | $140 | | $140 | | $140 |
| **Total Wages** | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | (121,003) | - | (113,440) | - | (121,003) | - | (113,440) | - | (113,440) |
| **Net Payroll Liability** | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| FITW43 and Related Taxes, EE | $ 111,970 | $ - | $ 104,972 | $ - | $ 111,970 | $ - | $ 104,972 | $ - | $ 104,972 |
| FITW43 and Related Taxes, ER | 86,225 | - | 80,835 | - | 86,225 | - | 80,835 | - | 80,835 |
| FUTA and Related Taxes, ER | 1,956 | - | 1,833 | - | 1,956 | - | 1,833 | - | 1,833 |
| ID and Related Taxes, EE | 9,033 | - | 8,468 | - | 9,033 | - | 8,468 | - | 8,468 |
| IDSUI and Related Taxes, ER | 9,253 | - | 8,674 | - | 9,253 | - | 8,674 | - | 8,674 |
| **Tax Liability** | $ 218,436 | $ - | $ 204,783 | $ - | $ 218,436 | $ - | $ 204,783 | $ - | $ 204,783 |
| **TOTAL Payroll** | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | | $ 68,389 | | | | $ 68,389 |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 |
| *Accrued, unpaid at YE* | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Vet/Med** | - | - | - | - | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendo** $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

**Forecast as of 06.25.24**

Forecast through 12-31

| | | FORECAST BK Wk28 | FORECAST BK Wk29 | FORECAST BK Wk30 | FORECAST BK Wk31 | FORECAST BK Wk32 | FORECAST BK Wk33 | FORECAST BK Wk34 | FORECAST BK Wk35 | FORECAST BK Wk36 |
|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| Forecasted Remainder through 12-31-24 | | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |
| Milk Prices as of 06-24-24 | | | | | | | | | | |
| Cattle Sales (Culls & Open Heifers) AR Collectio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **SUMMARY** | | | | | | | | | | |
| Custom Feed AR Collection | | - | - | - | - | - | - | - | - | |
| Digester AR Collection | | - | - | - | - | - | - | - | - | |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | | - | - | - | - | - | - | - | - | |
| Cattle Sales (Culls & Open Heifers) AR Collectio | | - | - | - | - | - | - | - | - | |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |

**Cash Disbursements**

**PAYROLL**

| | 20-Oct | 5-Nov | 20-Nov | 5-Dec |
|---|---|---|---|---|
| **Payroll Check Date** | 20-Oct | 5-Nov | 20-Nov | 5-Dec |
| Period | 10/1 - 10/15 | 10/16 - 10/31 | 11/1 - 11/15 | 11/16 - 11/30 |
| Headcount | 502 | 502 | 502 | 502 |
| Days | 15 | 16 | 15 | 15 |
| Wages, Daily per person | $140 | $140 | $140 | $140 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Wages** | $ - | $ 1,056,673 | $ - | $ - | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | | (113,440) | - | - | (121,003) | - | (113,440) | - | (113,440) |
| **Net Payroll Liability** | $ - | $ 943,233 | $ - | $ - | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| FITW43 and Related Taxes, EE | $ - | $ 104,972 | $ - | $ - | 111,970 | $ - | $ 104,972 | $ - | 104,972 |
| FITW43 and Related Taxes, ER | | 80,835 | - | - | 86,225 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | | 1,833 | - | - | 1,956 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | | 8,468 | - | - | 9,033 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | | 8,674 | - | - | 9,253 | | 8,674 | | 8,674 |
| **Tax Liability** | $ - | $ 204,783 | $ - | $ - | 218,436 | $ - | $ 204,783 | $ - | 204,783 |
| **TOTAL Payroll** | $ - | $ 1,148,016 | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | $ 68,389 | | | $ 68,389 | | |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ 68,389 | $ - | |
| *Accrued, unpaid at YE* | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | - | - | |
| H&M Custom | - | - | - | - | - | - | - | - | |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | |
| [Silage Group] | - | - | - | - | - | - | - | - | |
| **Vet/Med** | - | - | - | - | - | - | - | - | |
| David Clark DVM | - | - | - | - | - | - | - | - | |
| MWI Veterinary | - | - | - | - | - | - | - | - | |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | - | |
| Coastline | - | - | - | - | - | - | - | - | |
| **Total Interim Adequate Protection to Vend** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | FORECAST<br>BK Wk37<br>9-Dec<br>15-Dec | FORECAST<br>BK Wk38<br>16-Dec<br>22-Dec | FORECAST<br>BK Wk39<br>23-Dec<br>29-Dec | *partial WK for YE*<br>FORECAST<br>BK Wk40a<br>30-Dec<br>31-Dec | FORECAST<br>TOTAL<br>2-Apr-24<br>31-Dec-24 |
|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio | $         - | $         - | $         - | $         - | $   903,937 |
| | | | | | |
| **SUMMARY** | | | | | |
| **Custom Feed AR Collection** | - | - | - | - | 4,665,355 |
| **Digester AR Collection** | - | - | - | - | 275,000 |
| **Cattle Sales (Fats & Feeders ) AR to Millenkam** | - | - | - | - | 1,183,928 |
| **Cattle Sales (Culls & Open Heifers) AR Collectio** | - | - | - | - | 903,937 |
| **TOTAL AR Collections to Millenkamp** | $         - | $         - | $         - | $         - | $ 7,028,220 |

**Cash Disbursements**

| PAYROLL | | | | | |
|---|---|---|---|---|---|
| **Payroll Check Date** | **20-Dec** | | | | |
| **Period** | 12/1 - 12/15 | | | | |
| **Headcount** | 502 | | | | 502 |
| **Days** | 15 | | | | 198 |
| **Wages, Daily per person** | $140 | | | | $140 |
| **Total Wages** | $         - | $ 1,056,673 | $         - | $         - | $ 13,948,085 |
| | | | | | |
| Less EE Tax Liability | - | (113,440) | - | - | (1,497,410) |
| **Net Payroll Liability** | $         - | $   943,233 | $         - | $         - | $ 12,450,674 |
| | | | | | |
| FITW43 and Related Taxes, EE | $         - | $   104,972 | $         - | $         - | $ 1,385,633 |
| FITW43 and Related Taxes, ER | - | 80,835 | - | - | 1,067,028 |
| FUTA and Related Taxes, ER | - | 1,833 | - | - | 24,201 |
| ID and Related Taxes, EE | - | 8,468 | - | - | 111,778 |
| IDSUI and Related Taxes, ER | - | 8,674 | - | - | 114,500 |
| **Tax Liability** | $         - | $   204,783 | $         - | $         - | $ 2,703,140 |
| | | | | | |
| **TOTAL Payroll** | $         - | $ 1,148,016 | $         - | $         - | $ 15,153,814 |
| | | | | | |
| **EE Benefits** | | | | | |
| **TOTAL EE Benefits** | $         - | $         - | $         - | $         - | $   410,334 |
| *Accrued, unpaid at YE* | | | | $ 1,148,016 | |
| | | | | | |
| INTERIM ADEQUATE PROTECTION TO VENDORS | | | | | |
| | | | | | |
| **Feed** | - | - | - | - | **4,560,000** |
| H&M Custom | - | - | - | - | 2,500,000 |
| Healthy Earth Enterprises, LLC | - | - | - | - | 60,000 |
| [Silage Group] | - | - | - | - | 2,000,000 |
| | | | | | |
| **Vet/Med** | - | - | - | - | **500,127** |
| David Clark DVM | - | - | - | - | |
| MWI Veterinary | - | - | - | - | 500,127 |
| | | | | | |
| **Repairs & Maintenance** | - | - | - | - | **140,000** |
| Coastline | - | - | - | - | 140,000 |
| | | | | | |
| **Total Interim Adequate Protection to Vend** | $         - | $         - | $         - | $         - | $ 5,200,127 |

Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| **Feed** | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | 247,000 | - |
| H&M Custom | - | - | - | - | - | - | 500,000 | - | 500,000 |
| Kody Youree | - | - | - | - | - | - | - | 86,000 | - |
| Milner Hay Co. | - | - | - | - | - | - | - | 50,000 | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | 329,000 | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | 200,000 | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | 275,000 | - |
| [Silage Group] | - | - | - | - | - | - | - | - | 1,000,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | - | - | - | - | - | 397,381 | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | 397,381 | - |
| | | | | | | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ 1,584,381 | $ 1,500,000 |
| | | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 225,261 | $ 153,970 |
| *Cumulative Accrued, Unpaid* | - | - | - | - | 430,554 | 430,554 | 430,554 | 205,293 | 1,096,323 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 120,368 | 132,075 |
| All Wireless Communications | - | - | 60 | - | - | - | 60 | - | - |
| CNH Capital - 222603 | - | - | - | - | - | - | - | - | - |
| CNH Capital - 765512 | - | - | - | 17,170 | - | 17,170 | 15 | - | - |
| CNH Capital - 765530 | - | - | - | 21,780 | - | 21,780 | - | - | - |
| CNH Capital - 765542 | - | - | - | 27,173 | - | 27,173 | - | - | - |
| CNH Capital - 765552 | - | - | - | 62,665 | - | 62,665 | - | - | - |
| CNH Capital - 765784 | - | - | - | 68,528 | - | 68,528 | - | - | - |
| CNH Capital -210982 | - | - | - | 45,400 | - | 45,400 | - | - | - |
| Daimler Truck Financial - 3001 | - | - | - | 26,384 | - | - | 26,369 | - | 26,369 |
| Daimler Truck Financial- 84001 | - | - | - | 37,557 | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | - | - | 105,706 | - | - | 105,706 | 105,706 |
| John Deere Credit | - | - | - | 26,582 | - | 22,401 | - | 13,921 | - |
| Mobile Modular Management Corporation | - | - | - | - | - | 695 | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | - | - | - | - | - | 47 | - |
| MetLife Agricultural Finance | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent (New) | - | - | 91,604 | - | - | 91,604 | 2,399 | - | - |
| Western States Cat (New) | - | - | - | - | - | 596 | - | - | - |
| **Loan/Lease Payments - Paid** | $ - | $ - | $ 91,664 | $ 333,239 | $ 105,706 | $ 395,569 | $ 28,843 | $ 120,368 | $ 132,075 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

| Forecast as of 06.25.24 | ACTUAL | ACTUAL | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 | BK Wk17 | BK Wk18 |
| Forecasted Remainder through 12-31-24 | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul |
| Milk Prices as of 06-24-24 | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| **Feed** | - | 500,000 | - | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | 500,000 | - | 250,000 | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | 1,000,000 | - | - | - | 1,000,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | 198,690 | - | - | - | - | - | - |
| Western States Cat - Rent | - | - | 198,690 | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ 500,000 | $ 198,690 | $ 250,000 | $ 1,000,000 | $ - | $ - | $ - | $ 1,000,000 |

| **503(b)(9) PAYMENTS** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees - Paid** | $ - | $ - | $ 135,000 | $ 682,500 | $ - | $ - | $ 135,000 | $ 663,750 | $ 500,073 |
| *Cumulative Accrued, Unpaid* | 1,096,323 | 1,096,323 | 961,323 | 1,298,823 | 1,298,823 | 1,298,823 | 1,163,823 | 500,073 | 1,020,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | 339,226 | 47,734 | 4,883 | 37,402 | 403,410 | 47,647 | 103,481 | 37,402 | 319,368 |
| All Wireless Communications | - | 60 | - | - | - | - | 60 | - | - |
| CNH Capital - 222603 | - | - | - | - | 42,722 | - | - | - | 42,722 |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - | 17,170 |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - | 21,780 |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - | 27,173 |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - | 62,665 |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - | 68,528 |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | - | 26,369 | - | - | - | 26,369 |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | - | - | - | - | 98,538 | - | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | - | 10,089 | 4,142 | 4,750 | 7,562 |
| Mobile Modular Management Corporation | - | - | 695 | - | - | - | 695 | - | - |
| Norco, Inc. (New) | - | 28 | - | - | - | - | - | - | - |
| Renter Center | - | - | 47 | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | 91,604 | - | - | - | 91,604 | - | - | - | - |
| Western States Cat (New) | 2,374 | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $ 339,226 | $ 47,734 | $ 4,883 | $ 37,402 | $ 403,410 | $ 47,647 | $ 103,481 | $ 37,402 | $ 319,368 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | FORECAST<br>BK Wk19<br>5-Aug<br>11-Aug | FORECAST<br>BK Wk20<br>12-Aug<br>18-Aug | FORECAST<br>BK Wk21<br>19-Aug<br>25-Aug | FORECAST<br>BK Wk22<br>26-Aug<br>1-Sep | FORECAST<br>BK Wk23<br>2-Sep<br>8-Sep | FORECAST<br>BK Wk24<br>9-Sep<br>15-Sep | FORECAST<br>BK Wk25<br>16-Sep<br>22-Sep | FORECAST<br>BK Wk26<br>23-Sep<br>29-Sep | FORECAST<br>BK Wk27<br>30-Sep<br>6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| **Feed** | - | - | **2,646,207** | - | - | - | - | - | - |
| B & H Farming-Randy B & Tom Haynes | - | - | 76,120 | - | - | - | - | - | - |
| H&M Custom | - | - | 519,171 | - | - | - | - | - | - |
| Kody Youree | - | - | 26,157 | - | - | - | - | - | - |
| Milner Hay Co. | - | - | 64,885 | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | 101,000 | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | 13,744 | - | - | - | - | - | - |
| Standlee | - | - | 208,490 | - | - | - | - | - | - |
| Wada Farms | - | - | 99,433 | - | - | - | - | - | - |
| [Silage Group] | - | - | 1,537,208 | - | - | - | - | - | - |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total Adequate Protection to Vendors** | $    - | $    - | $  2,646,207 | $    - | $    - | $    - | $    - | $    - | $    - |

| **503(b)(9) PAYMENTS** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total 503(b)(9) Payments** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

| **Operating Expenses COD - Schedule for Certain Cate** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees - Paid** | $    - | $    - | **135,000** | **663,750** | $    - | $    - | **135,000** | **663,750** | $    - |
| *Cumulative Accrued, Unpaid* | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 | 1,241,250 | 1,106,250 | 1,462,500 | 1,462,500 |
| | | | | | | | | | |
| **Loan/Lease Payments** | **135,333** | **106,657** | **38,144** | **319,368** | **91,604** | **146,184** | **4,943** | **37,402** | **410,972** |
| All Wireless Communications | - | 60 | - | - | - | - | 60 | - | - |
| CNH Capital - 222603 | - | - | - | 42,722 | - | - | - | - | 42,722 |
| CNH Capital - 765512 | - | - | - | 17,170 | - | - | - | - | 17,170 |
| CNH Capital - 765530 | - | - | - | 21,780 | - | - | - | - | 21,780 |
| CNH Capital - 765542 | - | - | - | 27,173 | - | - | - | - | 27,173 |
| CNH Capital - 765552 | - | - | - | 62,665 | - | - | - | - | 62,665 |
| CNH Capital - 765784 | - | - | - | 68,528 | - | - | - | - | 68,528 |
| CNH Capital -210982 | - | - | - | 45,400 | - | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | - | 26,369 |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | 98,538 | - | - | - | 98,538 | - | - | - |
| John Deere Credit | 6,171 | 8,060 | 4,750 | 7,562 | - | 10,089 | 4,142 | 4,750 | 7,562 |
| Mobile Modular Management Corporation | - | - | 695 | - | - | - | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | 47 | - | - | - | - | 47 | - |
| MetLife Agricultural Finance | - | - | 32,652 | - | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | 91,604 | - | - | - | 91,604 | - | - | - | 91,604 |
| Western States Cat (New) | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $  135,333 | $  106,657 | $  38,144 | $  319,368 | $  91,604 | $  146,184 | $  4,943 | $  37,402 | $  410,972 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | FORECAST<br>BK Wk28<br>7-Oct<br>13-Oct | FORECAST<br>BK Wk29<br>14-Oct<br>20-Oct | FORECAST<br>BK Wk30<br>21-Oct<br>27-Oct | FORECAST<br>BK Wk31<br>28-Oct<br>3-Nov | FORECAST<br>BK Wk32<br>4-Nov<br>10-Nov | FORECAST<br>BK Wk33<br>11-Nov<br>17-Nov | FORECAST<br>BK Wk34<br>18-Nov<br>24-Nov | FORECAST<br>BK Wk35<br>25-Nov<br>1-Dec | FORECAST<br>BK Wk36<br>2-Dec<br>8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| **Feed** | | | | | | | | | |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments** | | | | | | | | | |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses COD - Schedule for Certain Cats** | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ 135,000 | $ 663,750 | $ 663,750 | $ - | $ - | $ 135,000 | $ 663,750 | $ - |
| *Cumulative Accrued, Unpaid* | 1,462,500 | 1,327,500 | 663,750 | 1,020,000 | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 |
| **Loan/Lease Payments** | **47,647** | **103,481** | **37,402** | **319,368** | **135,333** | **106,657** | **741** | **352,020** | **91,604** |
| All Wireless Communications | - | 60 | - | - | - | 60 | - | - | - |
| CNH Capital - 222603 | - | - | - | 42,722 | - | - | - | 42,722 | - |
| CNH Capital - 765512 | - | - | - | 17,170 | - | - | - | 17,170 | - |
| CNH Capital - 765530 | - | - | - | 21,780 | - | - | - | 21,780 | - |
| CNH Capital - 765542 | - | - | - | 27,173 | - | - | - | 27,173 | - |
| CNH Capital - 765552 | - | - | - | 62,665 | - | - | - | 62,665 | - |
| CNH Capital - 765784 | - | - | - | 68,528 | - | - | - | 68,528 | - |
| CNH Capital -210982 | - | - | - | 45,400 | - | - | - | 45,400 | - |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | 26,369 | - |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | 37,557 | - | - | - | - |
| Farmers National Bank. | - | 98,538 | - | - | - | 98,538 | - | - | - |
| John Deere Credit | 10,089 | 4,142 | 4,750 | 7,562 | 6,171 | 8,060 | - | 7,562 | - |
| Mobile Modular Management Corporation | - | 695 | - | - | - | - | 695 | - | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | 47 | - | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | - | 32,652 | - | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | - | - | - | - | 91,604 | - | - | - | 91,604 |
| Western States Cat (New) | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | **$ 47,647** | **$ 103,481** | **$ 37,402** | **$ 319,368** | **$ 135,333** | **$ 106,657** | **$ 741** | **$ 352,020** | **$ 91,604** |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | | | | | *partial WK for YE* |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Milk Prices as of 06-24-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | |
| | | | | | |
| **Feed** | - | - | - | - | **8,583,207** |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | 323,120 |
| H&M Custom | - | - | - | - | 2,269,171 |
| Kody Youree | - | - | - | - | 112,157 |
| Milner Hay Co. | - | - | - | - | 114,885 |
| Moss Grain Partnership | - | - | - | - | 430,000 |
| PerforMix Nutrition Systems | - | - | - | - | 213,744 |
| Standlee | - | - | - | - | 208,490 |
| Wada Farms | - | - | - | - | 374,433 |
| [Silage Group] | - | - | - | - | 4,537,208 |
| | | | | | |
| **Loan/Lease Payments** | - | - | - | - | **596,071** |
| Western States Cat - Rent | - | - | - | - | 596,071 |
| | | | | | |
| **Total Adequate Protection to Vendors** | $   - | $   - | $   - | $   - | $   9,179,278 |

| **503(b)(9) PAYMENTS** | | | | | |
|---|---|---|---|---|---|
| **Total 503(b)(9) Payments** | $   - | $   - | $   - | $   - | $   - |

| **Operating Expenses COD - Schedule for Certain Cat** | | | | | |
|---|---|---|---|---|---|
| **Professional Fees - Paid** | $   - | $   135,000 | $   663,750 | $   - | $   7,153,054 |
| *Cumulative Accrued, Unpaid* | 1,241,250 | 1,106,250 | 442,500 | 1,462,500 | 1,462,500 |
| | | | | | |
| **Loan/Lease Payments** | **146,184** | **4,943** | **37,402** | **5,029** | **5,226,437** |
| All Wireless Communications | - | 60 | - | - | |
| CNH Capital - 222603 | - | - | - | - | 256,332 |
| CNH Capital - 765512 | - | - | - | - | 154,544 |
| CNH Capital - 765530 | - | - | - | - | 196,018 |
| CNH Capital - 765542 | - | - | - | - | 244,556 |
| CNH Capital - 765552 | - | - | - | - | 563,982 |
| CNH Capital - 765784 | - | - | - | - | 616,755 |
| CNH Capital -210982 | - | - | - | - | 408,600 |
| Daimler Truck Financial - 3001 | - | - | - | - | 237,334 |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | 338,016 |
| Farmers National Bank. | 98,538 | - | - | - | 908,343 |
| John Deere Credit | 10,089 | 4,142 | 4,750 | 5,029 | 236,392 |
| Mobile Modular Management Corporation | - | 695 | - | - | 6,253 |
| Norco, Inc. (New) | - | - | - | - | 28 |
| Renter Center | - | 47 | - | - | 373 |
| MetLife Agricultural Finance | - | - | 32,652 | - | 228,565 |
| Western States Cat - Rent (New) | - | - | - | - | 826,835 |
| Western States Cat (New) | - | - | - | - | 2,970 |
| **Loan/Lease Payments - Paid** | $   146,184 | $   4,943 | $   37,402 | $   5,029 | $   5,226,437 |

| Forecast as of 06.25.24 | | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
| Forecasted Remainder through 12-31-24 | | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |
| **Feed Costs - Cash Disbursement** | | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | | |
| Average Headcount | | | | | | | | | | |
| Milk Cows | | | | | | | | | | |
| Days | | | | | | | | | | |
| **Feed Cost: Milk Cows** | | | | | | | | | | |
| Average Headcount | | | | | | | | | | |
| Dry Cows | | | | | | | | | | |
| Days | | | | | | | | | | |
| **Feed Cost: Dry Cows** | | | | | | | | | | |
| Average Headcount | | | | | | | | | | |
| Custom Ranch + Steer | | | | | | | | | | |
| Days | | | | | | | | | | |
| **Feed Cost: Custom Ranch + Steer** | | | | | | | | | | |
| Average Headcount | | | | | | | | | | |
| BP Custom + Heifers | | | | | | | | | | |
| Days | | | | | | | | | | |
| **Feed Cost: BP Custom + Heifers** | | | | | | | | | | |
| **FEED COST** | | | | | | | | | | |
| Plus Straw Deposits | | | | | | | | | | |
| Plus Silage & Haylage Payments | | | | | | | | | | |
| **Less Silage** | | | | | | | | | | |
| **Less Haylage** | | | | | | | | | | |
| **Feed Cash Disbursements** | | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |
| **Straw** | | | | | | | | | | |
| Bales Per Month | | | | | | | | | | |
| $/bale | | | | | | | | | | |
| **Total Straw Cost (Feed + Bedding)** | | | | | | | | | | |
| 33% Less Amount included in Feed | | | | | | | | | | |
| **Straw Bedding Disbursements** | | | | | | | | | | |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | |
| Milk Prices as of 06-24-24 | | | | | | | | | |
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | | | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| Milk Cows | | | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 |
| Days | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | | | **1,787,000** | **1,787,000** | **1,787,000** | **1,787,000** | **1,787,000** | **1,787,000** | **1,787,000** |
| Average Headcount | | | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 |
| Dry Cows | | | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| Days | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | | | **114,000** | **114,000** | **114,000** | **114,000** | **114,000** | **114,000** | **114,000** |
| Average Headcount | | | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 |
| Custom Ranch + Steer | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 |
| Days | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | | | **539,000** | **539,000** | **539,000** | **539,000** | **539,000** | **539,000** | **539,000** |
| Average Headcount | | | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 |
| BP Custom + Heifers | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 |
| Days | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | | | **206,000** | **206,000** | **206,000** | **206,000** | **206,000** | **206,000** | **206,000** |
| **FEED COST** | | | **2,646,000** | **2,646,000** | **2,646,000** | **2,646,000** | **2,646,000** | **2,646,000** | **2,646,000** |
| Plus Straw Deposits | | | 833,333 | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | |
| Plus Silage & Haylage Payments | | | 4,000,000 | | | | | | |
| Less Silage | | | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage | | | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $  - | $  - | $ 2,094,680 | $ 6,928,013 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 |
| **Straw** | | | | | | | | | |
| Bales Per Month | | | 50,000 | - | - | - | - | - | - |
| $/bale | | | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | | | **2,500,000** | **-** | **-** | **-** | **-** | **-** | **-** |
| 33%    **Less Amount included in Feed** | | | (833,333) | - | - | - | - | - | - |
| **Straw Bedding Disbursements** | $  - | $  - | $ 1,666,667 | $  - | $  - | $  - | $  - | $  - | $  - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | 35,852 | 35,870 | 35,905 | 35,939 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Milk Cows | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $6.41 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | 1,787,000 | 1,788,000 | 1,789,000 | 1,791,000 | 1,792,000 | 1,792,000 | 1,792,000 | 1,792,000 | 1,613,000 |
| | | | | | | | | | |
| Average Headcount | 4,403 | 4,378 | 4,328 | 4,278 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Dry Cows | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.33 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | 114,000 | 113,000 | 112,000 | 111,000 | 110,000 | 110,000 | 110,000 | 110,000 | 99,000 |
| | | | | | | | | | |
| Average Headcount | 43,972 | 44,146 | 44,493 | 44,839 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 |
| Custom Ranch + Steer | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | 539,000 | 541,000 | 545,000 | 549,000 | 551,000 | 551,000 | 551,000 | 551,000 | 496,000 |
| | | | | | | | | | |
| Average Headcount | 16,830 | 16,896 | 17,028 | 17,160 | 17,266 | 17,348 | 17,430 | 17,512 | 17,595 |
| BP Custom + Heifers | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | 206,000 | 207,000 | 209,000 | 210,000 | 212,000 | 213,000 | 214,000 | 215,000 | 194,000 |
| | | | | | | | | | |
| **FEED COST** | 2,646,000 | 2,649,000 | 2,655,000 | 2,661,000 | 2,665,000 | 2,666,000 | 2,667,000 | 2,668,000 | 2,402,000 |
| | | | | | | | | | |
| Plus Straw Deposits | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | | | | |
| Plus Silage & Haylage Payments | | | | | | | | | |
| Less Silage | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $ 2,011,347 | $ 2,014,347 | $ 2,020,347 | $ 2,026,347 | $ 2,030,347 | $ 2,114,680 | $ 2,115,680 | $ 2,116,680 | $ 1,850,680 |
| | | | | | | | | | |
| **Straw** | | | | | | | | | |
| Bales Per Month | - | - | - | - | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| $/bale | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | - | - | - | - | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| 33% **Less Amount included in Feed** | - | - | - | - | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) |
| **Straw Bedding Disbursements** | $ - | $ - | $ - | $ - | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 |
| | | | | | | | | | |
| Average Headcount | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 |
| | | | | | | | | | |
| Average Headcount | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 |
| Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 |
| | | | | | | | | | |
| Average Headcount | 17,688 | 17,791 | 17,894 | 17,996 | 18,098 | 18,201 | 18,304 | 18,406 | 18,497 |
| BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | 195,000 | 196,000 | 197,000 | 198,000 | 200,000 | 201,000 | 202,000 | 203,000 | 204,000 |
| | | | | | | | | | |
| **FEED COST** | 2,403,000 | 2,404,000 | 2,405,000 | 2,406,000 | 2,408,000 | 2,409,000 | 2,410,000 | 2,411,000 | 2,412,000 |
| | | | | | | | | | |
| Plus Straw Deposits | | | | | | | | | |
| Plus Silage & Haylage Payments | | | | | | 3,278,893 | 3,278,893 | | |
| Less Silage | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $ 1,851,680 | $ 1,852,680 | $ 1,853,680 | $ 1,854,680 | $ 1,856,680 | $ 5,136,573 | $ 5,137,573 | $ 1,859,680 | $ 1,860,680 |
| | | | | | | | | | |
| **Straw** | | | | | | | | | |
| Bales Per Month | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| $/bale | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| 33% **Less Amount included in Feed** | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) |
| **Straw Bedding Disbursements** | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | FORECAST | FORECAST | FORECAST | FORECAST | | FORECAST |
|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | *partial WK for YE* | TOTAL |
| Forecasted Remainder through 12-31-24 | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | | 2-Apr-24 |
| Milk Prices as of 06-24-24 | | 15-Dec | 22-Dec | 29-Dec | 31-Dec | | 31-Dec-24 |

| **Feed Costs - Cash Disbursement** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Cost Per Head/Day** | | | | | | | |
| | Average Headcount | 35,956 | 35,956 | 35,956 | 35,956 | | |
| | Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | | |
| | Days | 7 | 7 | 7 | 2 | | |
| | **Feed Cost: Milk Cows** | **1,613,000** | **1,613,000** | **1,613,000** | **461,000** | | |
| | | | | | | | |
| | Average Headcount | 4,252 | 4,252 | 4,252 | 4,252 | | |
| | Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | | |
| | Days | 7 | 7 | 7 | 2 | | |
| | **Feed Cost: Dry Cows** | **99,000** | **99,000** | **99,000** | **28,000** | | |
| | | | | | | | |
| | Average Headcount | 45,011 | 45,011 | 45,011 | 45,011 | | |
| | Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | | |
| | Days | 7 | 7 | 7 | 2 | | |
| | **Feed Cost: Custom Ranch + Steer** | **496,000** | **496,000** | **496,000** | **142,000** | | |
| | | | | | | | |
| | Average Headcount | 18,579 | 18,661 | 18,743 | 18,824 | | |
| | BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | | |
| | Days | 7 | 7 | 7 | 2 | | |
| | **Feed Cost: BP Custom + Heifers** | **205,000** | **206,000** | **207,000** | **59,000** | | |
| | | | | | | | |
| | **FEED COST** | **2,413,000** | **2,414,000** | **2,415,000** | **690,000** | | |
| | | | | | | | |
| | Plus Straw Deposits | | | | | | |
| | Plus Silage & Haylage Payments | | | | | | |
| | **Less Silage** | (327,600) | (327,600) | (327,600) | (93,600) | | |
| | **Less Haylage** | (223,720) | (223,720) | (223,720) | (63,920) | | |
| | **Feed Cash Disbursements** | $ 1,861,680 | $ 1,862,680 | $ 1,863,680 | $ 532,480 | | |

| **Straw** | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bales Per Month | 2,100 | 2,100 | 2,100 | 2,100 | | |
| | $/bale | $50 | $50 | $50 | $50 | | |
| | **Total Straw Cost (Feed + Bedding)** | 105,000 | 105,000 | 105,000 | 105,000 | | |
| 33% | **Less Amount included in Feed** | (35,000) | (35,000) | (35,000) | (35,000) | | |
| | **Straw Bedding Disbursements** | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | | |