# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   IDAHO

| | |
|---|---|
| In Re. Millenkamp Cattle Inc. | Case No.  24-40158 |
| | Lead Case No.  24-40158 |
| Debtor(s) | ☒ Jointly Administered |

## Monthly Operating Report                                        Chapter 11

Reporting Period Ended: 06/30/2024        Petition Date: 04/02/2024

Months Pending: 3        Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:        Accrual Basis  ◉        Cash Basis  ○

Debtor's Full-Time Employees (current):        507

Debtor's Full-Time Employees (as of date of order for relief):        501

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen*See attached Disclosure Statement
Signature of Responsible Party

07/23/2024
Date

Matthew T. Christensen*See attached Disclosure Statement
Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.     Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $9,100,171 | |
| b. Total receipts (net of transfers between accounts) | $22,884,874 | $68,678,605 |
| c. Total disbursements (net of transfers between accounts) | $22,363,730 | $64,674,223 |
| d. Cash balance end of month (a+b+c) | $9,621,316 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $22,363,730 | $64,674,223 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $18,239,206 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $3,349,556 | |
| c. Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $195,980,813 | |
| d Total current assets | $223,841,334 | |
| e. Total assets | $227,783,287 | |
| f. Postpetition payables (excluding taxes) | $2,119,386 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $2,119,386 | |
| k. Prepetition secured debt | $311,605,508 | |
| l. Prepetition priority debt | $165,983 | |
| m. Prepetition unsecured debt | $30,112,352 | |
| n. Total liabilities (debt) (j+k+l+m) | $344,003,229 | |
| o. Ending equity/net worth (e-n) | $-116,219,942 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $19,982,481 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $11,112,387 | |
| c. Gross profit (a-b) | $8,870,095 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,609,437 | |
| f. Other expenses | $2,982,889 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,532,768 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $745,001 | $-244,862 |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $37,815 | $37,815 | $37,815 | $37,815 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | Denton David Brown PC | Lead Counsel | $19,536 | $19,536 | $19,536 | $19,536 |
| | ii | Johnson May | Local Counsel | $18,279 | $18,279 | $18,279 | $18,279 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                                    3

Debtor's Name Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

| Debtor's Name | Millenkamp Cattle Inc. | | Case No. | 24-40158 |
| --- | --- | --- | --- | --- |

| | lxxix | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvii | | | | | | |
| | lxxxviii | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| --- | --- | --- | --- | --- | --- | --- |
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                         Case No. 24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $37,815 | $37,815 | $37,815 | $37,815 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $441,127 | $1,281,797 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ⦿  No ○

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⦿

c.  Were any payments made to or on behalf of insiders?  Yes ○  No ⦿

d.  Are you current on postpetition tax return filings?  Yes ⦿  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ⦿  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ⦿  No ○

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ⦿

i.  Do you have:        Worker's compensation insurance?  Yes ⦿  No ○

                If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

            Casualty/property insurance?  Yes ⦿  No ○

                If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

            General liability insurance?  Yes ⦿  No ○

                If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ○  No ⦿

k.  Has a disclosure statement been filed with the court?  Yes ○  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ○

Debtor's Name  Millenkamp Cattle Inc.                                    Case No. 24-40158

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

### I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.

/s/ Lisa Nelson                                         Lisa Nelson

Signature of Responsible Party                          Printed Name of Responsible Party

Office Manager                                          07/23/2024

Title                                                   Date

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree



PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed the Q1 2024 financial statements and are working on subsequent months. A copy of the Q1 Financial Statements is attached. However, the June 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

Accrual Basis

Case 24-40158-NGH   Doc 517   Filed 07/23/24   Entered 07/23/24 17:08:10   Desc Main
Document   Page 14 of 123

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **100.00** |
| Deposit | 06/18/2024 | | | Deposit | 1119 · Undeposited Funds | 106,601.20 | | 106,701.20 |
| Deposit | 06/20/2024 | | | Deposit | 2002 · A/P - Trade | 79,136.47 | | 185,837.67 |
| Check | 06/28/2024 | | | Service Charge | 9532 · Bank Service Charge | | 50.00 | 185,787.67 |
| Deposit | 06/28/2024 | | | Interest | 9531 · Interest Expense | 3.09 | | 185,790.76 |
| **Total 0002.10 · Operating** | | | | | | **185,740.76** | **50.00** | **185,790.76** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **100.00** |
| Transfer | 06/04/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 1,100,000.00 | | 1,100,100.00 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | -SPLIT- | | 1,017,787.64 | 82,312.36 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | | 1,758.51 | 80,553.85 |
| Transfer | 06/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 180,000.00 | | 260,553.85 |
| Transfer | 06/20/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,460,553.85 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | -SPLIT- | | 969,560.97 | 490,992.88 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | | 1,247.50 | 489,745.38 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | | 3,222.26 | 486,523.12 |
| **Total 0002.20 · Payroll** | | | | | | **2,480,000.00** | **1,993,576.88** | **486,523.12** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **100.00** |
| Check | 06/30/2024 | | | Service Charge | 9532 · Bank Service Charge | | 17.00 | 83.00 |
| **Total 0002.30 · Reserve** | | | | | | **0.00** | **17.00** | **83.00** |
| **Total 0002 · 1st Federal** | | | | | | **2,665,740.76** | **1,993,643.88** | **672,396.88** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **2,275,530.88** |
| Transfer | 06/03/2024 | | | Conc to Oper | 1110 · Mechanics - Operating | | 775,530.88 | 1,500,000.00 |
| Deposit | 06/06/2024 | | | Deposit | -SPLIT- | 695,244.01 | | 2,195,244.01 |
| Check | 06/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | | 2,144.35 | 2,193,099.66 |
| Transfer | 06/11/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 693,099.66 | 1,500,000.00 |
| Deposit | 06/14/2024 | | | Deposit | -SPLIT- | 946,650.00 | | 2,446,650.00 |
| Deposit | 06/19/2024 | | | Deposit | -SPLIT- | 477,726.88 | | 2,924,376.88 |
| Transfer | 06/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 946,650.00 | 1,977,726.88 |
| Deposit | 06/25/2024 | | | Deposit | -SPLIT- | 767,272.59 | | 2,744,999.47 |
| Deposit | 06/25/2024 | | | Deposit | -SPLIT- | 635.90 | | 2,745,635.37 |
| Transfer | 06/26/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,245,635.37 | 1,500,000.00 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 832,876.45 | | 2,332,876.45 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 178,622.96 | | 2,511,499.41 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 187,984.05 | | 2,699,483.46 |
| Transfer | 06/28/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,199,483.46 | 1,500,000.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **4,087,012.84** | **4,862,543.72** | **1,500,000.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **6,636,579.50** |
| Deposit | 06/01/2024 | | | Deposit | 1119 · Undeposited Funds | 6,129,936.98 | | 12,766,516.48 |
| Bill Pmt - Check | 06/03/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 543.54 | 12,765,972.94 |
| Bill Pmt - Check | 06/03/2024 | 53785 | Patricia A MacDonald | Patty and Janet Black Magic | 2001 · A/P - NEW | | 2,875.77 | 12,763,097.17 |
| Bill Pmt - Check | 06/03/2024 | 53784 | Nelson Jameson, Inc | Ultra Snap | 2001 · A/P - NEW | | 1,177.72 | 12,761,919.45 |
| Check | 06/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 650,000.00 | 12,111,919.45 |
| Transfer | 06/03/2024 | | | Conc to Oper | 0029 · Mechanics - Concentration | 775,530.88 | | 12,887,450.33 |

Accrual Basis

Case 24-40158-NGH   Doc 517   Filed 07/23/24   Entered 07/23/24 17:08:10   Desc Main
Document   Page 15 of 123

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/03/2024 | 53786 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | | 2,840.00 | 12,884,610.33 |
| Bill Pmt -Check | 06/03/2024 | 53787 | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | | 291.92 | 12,884,318.41 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,760.11 | 12,880,558.30 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 126,204.97 | 12,754,353.33 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 57,023.32 | 12,697,330.01 |
| Transfer | 06/03/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 1,100,000.00 | 11,597,330.01 |
| Bill Pmt -Check | 06/03/2024 | 53788 | ALL PRO LINEN INC. | | 2001 · A/P - NEW | | 3,600.00 | 11,593,730.01 |
| Bill Pmt -Check | 06/04/2024 | Wire | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 6,120.84 | 11,587,609.17 |
| Bill Pmt -Check | 06/04/2024 | ACH | Pioneer Hi-Bred International | Corn Seed | 2001 · A/P - NEW | | 65,746.39 | 11,521,862.78 |
| Bill Pmt -Check | 06/04/2024 | 53789 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 19,507.53 | 11,502,355.25 |
| Bill Pmt -Check | 06/04/2024 | 53790 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 11,501,355.25 |
| Bill Pmt -Check | 06/04/2024 | 53791 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 11,500,355.25 |
| Bill Pmt -Check | 06/04/2024 | 53792 | Jennifer Wilson | | 2001 · A/P - NEW | | 350.00 | 11,500,005.25 |
| Bill Pmt -Check | 06/04/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 75,714.08 | 11,424,291.17 |
| Transfer | 06/04/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 100,000.00 | 11,324,291.17 |
| Bill Pmt -Check | 06/04/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 1,953.19 | 11,322,337.98 |
| Check | 06/05/2024 | 53798 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | | 75,000.00 | 11,247,337.98 |
| Bill Pmt -Check | 06/05/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 60,997.89 | 11,186,340.09 |
| Bill Pmt -Check | 06/05/2024 | 53803 | Double "V" LLC | 17 Bull Calves Purchased 5/1/24-5/15/24 | 2001 · A/P - NEW | | 6,800.00 | 11,179,540.09 |
| Bill Pmt -Check | 06/05/2024 | 53804 | Nelsen Farms LLC. | 9 Bulls/12 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | | 12,500.00 | 11,167,040.09 |
| Bill Pmt -Check | 06/05/2024 | 53805 | Silva Brothers. | 9 Bulls/8 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 6,800.00 | 11,160,240.09 |
| Bill Pmt -Check | 06/05/2024 | 53806 | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | | 111,644.00 | 11,048,596.09 |
| Bill Pmt -Check | 06/05/2024 | Wire | AllFlex USA (New) | Yellow, Black, ,White tags | 2001 · A/P - NEW | | 9,000.00 | 11,039,596.09 |
| Bill Pmt -Check | 06/05/2024 | 53807 | American Construction | Blue rakes | 2001 · A/P - NEW | | 317.89 | 11,039,278.20 |
| Bill Pmt -Check | 06/05/2024 | 53808 | Anthem Broadband | Manager House - BP | 2001 · A/P - NEW | | 70.15 | 11,039,208.05 |
| Bill Pmt -Check | 06/05/2024 | 53809 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 8,715.51 | 11,030,492.54 |
| Bill Pmt -Check | 06/05/2024 | 53810 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 | | 11,030,492.54 |
| Bill Pmt -Check | 06/05/2024 | 53811 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 655.14 | 11,029,837.40 |
| Bill Pmt -Check | 06/05/2024 | 53812 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 4/27/24 - 5/24/24 | 2001 · A/P - NEW | | 960.00 | 11,028,877.40 |
| Bill Pmt -Check | 06/05/2024 | 53813 | Bills Sewer and Drain Service, Inc. | Septic Tank @ Bird Farm | 2001 · A/P - NEW | | 1,215.00 | 11,027,662.40 |
| Bill Pmt -Check | 06/05/2024 | 53814 | BLN Heuttig Farms | McGregor Planting | 2001 · A/P - NEW | | 10,440.00 | 11,017,222.40 |
| Bill Pmt -Check | 06/05/2024 | 53815 | Blue Cross of Idaho | VOID: June 2024 10036416-S001 | 2001 · A/P - NEW | 0.00 | | 11,017,222.40 |
| Bill Pmt -Check | 06/05/2024 | 53816 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 63,446.02 | 10,953,776.38 |
| Bill Pmt -Check | 06/05/2024 | 53817 | CAL Ranch | 3238 | 2001 · A/P - NEW | | 217.50 | 10,953,558.88 |
| Bill Pmt -Check | 06/05/2024 | 53818 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 3,179.28 | 10,950,379.60 |
| Bill Pmt -Check | 06/05/2024 | 53819 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 6,717.41 | 10,943,662.19 |
| Bill Pmt -Check | 06/05/2024 | 53820 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 103,808.97 | 10,839,853.22 |
| Bill Pmt -Check | 06/05/2024 | 53821 | Clearwater Power Equipment | Clutch - Mower | 2001 · A/P - NEW | | 424.94 | 10,839,428.28 |
| Bill Pmt -Check | 06/05/2024 | 53822 | Coastline | | 2001 · A/P - NEW | | 17,310.90 | 10,822,117.38 |
| Bill Pmt -Check | 06/05/2024 | 53823 | D & B Supply | | 2001 · A/P - NEW | | 600.15 | 10,821,517.23 |
| Bill Pmt -Check | 06/05/2024 | 53824 | Darling Ingredients | Deads 4/28/24 - 5/25/24 | 2001 · A/P - NEW | | 4,853.40 | 10,816,663.83 |
| Bill Pmt -Check | 06/05/2024 | 53825 | David Clark DVM | May Herd Health (5.16.24 - 5.31.24) | 2001 · A/P - NEW | | 14,045.00 | 10,802,618.83 |
| Bill Pmt -Check | 06/05/2024 | 53826 | DHI-Provo | EZfeed Renewal 7/1/24 - 6/30/25 | 2001 · A/P - NEW | | 4,476.00 | 10,798,142.83 |
| Bill Pmt -Check | 06/05/2024 | 53828 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,222.81 | 10,796,920.02 |
| Bill Pmt -Check | 06/05/2024 | 53829 | Garner Farms | Corn Planting  (5/9/24 - 5/21/24) | 2001 · A/P - NEW | | 55,319.20 | 10,741,600.82 |
| Bill Pmt -Check | 06/05/2024 | 53830 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 2,216.86 | 10,739,383.96 |
| Bill Pmt -Check | 06/05/2024 | Wire | H&M Custom (New) | 2024 Tritcale 3586.76 act @ 31.81 CR | 2001 · A/P - NEW | | 114,079.64 | 10,625,304.32 |
| Bill Pmt -Check | 06/05/2024 | 53831 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 140.00 | 10,625,164.32 |

**Accrual Basis**

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.

Document    Page 16 of 123

Transactions by Account

As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/05/2024 | 53832 | Idaho Power | | 2001 · A/P - NEW | | 19,985.12 | 10,605,179.20 |
| Bill Pmt -Check | 06/05/2024 | 53833 | Idaho Udder Health Systems (New) | Bulk Tank/SPC,Charm,SCC | 2001 · A/P - NEW | | 322.00 | 10,604,857.20 |
| Bill Pmt -Check | 06/05/2024 | 53834 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 140.00 | 10,604,717.20 |
| Bill Pmt -Check | 06/05/2024 | 53835 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 5,869.70 | 10,598,847.50 |
| Bill Pmt -Check | 06/05/2024 | 53836 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 49,571.00 | 10,549,276.50 |
| Bill Pmt -Check | 06/05/2024 | 53837 | J & W Agri-Corp | Potatoes 828.9 @ 25.00 BP | 2001 · A/P - NEW | | 20,722.50 | 10,528,554.00 |
| Bill Pmt -Check | 06/05/2024 | 53793 | Jackson Group Peterbilt | Limkin Seeder | 2001 · A/P - NEW | | 399.92 | 10,528,154.08 |
| Bill Pmt -Check | 06/05/2024 | 53838 | McCall Industrial Supply | 2" Ball Valve SS | 2001 · A/P - NEW | | 144.10 | 10,528,009.98 |
| Bill Pmt -Check | 06/05/2024 | 53859 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | | 27,679.83 | 10,500,330.15 |
| Bill Pmt -Check | 06/05/2024 | 53840 | Minidoka Memorial Hospital | De La Cruz Rodriguez, Wilver Wilton | 2001 · A/P - NEW | | 293.00 | 10,500,037.15 |
| Bill Pmt -Check | 06/05/2024 | 53841 | Mountain West Dairy Services | | 2001 · A/P - NEW | | 1,306.39 | 10,498,730.76 |
| Bill Pmt -Check | 06/05/2024 | 53797 | Napa Auto Parts (New) | Alternator - Gizmo | 2001 · A/P - NEW | | 1,723.46 | 10,497,007.30 |
| Bill Pmt -Check | 06/05/2024 | 53842 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 41,907.20 | 10,455,100.10 |
| Bill Pmt -Check | 06/05/2024 | 53843 | Safeguard Business Systems, Inc. | | 2001 · A/P - NEW | | 1,326.07 | 10,453,774.03 |
| Bill Pmt -Check | 06/05/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 679.44 | 10,453,094.59 |
| Bill Pmt -Check | 06/05/2024 | 53844 | Sherwin Wiliams Co | Xylene, Primer, Sidedump Paint | 2001 · A/P - NEW | | 1,299.62 | 10,451,794.97 |
| Bill Pmt -Check | 06/05/2024 | 53845 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 2,909.05 | 10,448,885.92 |
| Bill Pmt -Check | 06/05/2024 | 53846 | St. Luke's Health System | Barragan Romeo, Gabriel - Morales Torres | 2001 · A/P - NEW | | 70.00 | 10,448,815.92 |
| Bill Pmt -Check | 06/05/2024 | 53847 | Standing 16 Ranch | Rent - June | 2001 · A/P - NEW | | 10,000.00 | 10,438,815.92 |
| Bill Pmt -Check | 06/05/2024 | 53848 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 863.38 | 10,437,952.54 |
| Bill Pmt -Check | 06/05/2024 | 53849 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 19,709.41 | 10,418,243.13 |
| Bill Pmt -Check | 06/05/2024 | 53850 | Total Waste Management | Garbage BP - May 24 | 2001 · A/P - NEW | | 4,950.77 | 10,413,292.36 |
| Bill Pmt -Check | 06/05/2024 | 53851 | Vanden Bosch Inc | 5/7/24 - 575 Cows Tested,5/21/24 652 Cows | 2001 · A/P - NEW | | 907.98 | 10,412,384.38 |
| Bill Pmt -Check | 06/05/2024 | 53852 | Webb Nursery | | 2001 · A/P - NEW | | 1,353.35 | 10,411,031.03 |
| Bill Pmt -Check | 06/05/2024 | Wire | Western States Cat - Rent (New) | June 2024 Rental & Repair | 2001 · A/P - NEW | | 175,440.05 | 10,235,590.98 |
| Bill Pmt -Check | 06/05/2024 | 53853 | Western States Cat (New) | Genie Z45 Boom Lift through 5/29/24 | 2001 · A/P - NEW | | 2,373.50 | 10,233,217.48 |
| Bill Pmt -Check | 06/05/2024 | 53854 | Western Waste Services | Garbage - May 24 | 2001 · A/P - NEW | | 9,153.51 | 10,224,063.97 |
| Bill Pmt -Check | 06/05/2024 | 53861 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 28,931.58 | 10,195,132.39 |
| Bill Pmt -Check | 06/05/2024 | 53856 | Zoro Tools Inc | | 2001 · A/P - NEW | | 2,246.00 | 10,192,886.39 |
| Bill Pmt -Check | 06/05/2024 | 53795 | Lee's Radiator | | 2001 · A/P - NEW | | 4,301.20 | 10,188,585.19 |
| Bill Pmt -Check | 06/05/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 43,779.50 | 10,144,805.69 |
| Bill Pmt -Check | 06/05/2024 | 53857 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 110,697.66 | 10,034,108.03 |
| Bill Pmt -Check | 06/05/2024 | 53858 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 6,998.72 | 10,027,109.31 |
| Check | 06/05/2024 | 53794 | Jackson Group Peterbilt | | 2001 · A/P - NEW | | 628.11 | 10,026,481.20 |
| Check | 06/05/2024 | 53799 | Kraus Farms (New) | | 2001 · A/P - NEW | | 200,000.00 | 9,826,481.20 |
| Bill Pmt -Check | 06/05/2024 | 53796 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 3,555.19 | 9,822,926.01 |
| Bill Pmt -Check | 06/05/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 157,924.68 | 9,665,001.33 |
| Bill Pmt -Check | 06/05/2024 | 53860 | Blue Cross of Idaho | June 2024 10036416-S001 | 2001 · A/P - NEW | | 22,779.16 | 9,642,222.17 |
| Check | 06/05/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | | 350,000.00 | 9,292,222.17 |
| Bill Pmt -Check | 06/05/2024 | 53862 | Western Trailers | Commodity Trailer - Tarps | 2001 · A/P - NEW | | 3,470.65 | 9,288,751.52 |
| Bill Pmt -Check | 06/05/2024 | Wire | Young Automotive Group | 22' Ram 3500 | 2002 · A/P - Trade | | 2,897.01 | 9,285,854.51 |
| Check | 06/05/2024 | Wire | Young Automotive Group (New) | | 2001 · A/P - NEW | | 9,989.71 | 9,275,864.80 |
| Deposit | 06/05/2024 | | | Deposit | 1119 · Undeposited Funds | 240,000.00 | | 9,515,864.80 |
| Bill Pmt -Check | 06/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 239,067.41 | 9,276,797.39 |
| Check | 06/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 9,226,797.39 |
| Bill Pmt -Check | 06/06/2024 | Wire | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | | 35,089.60 | 9,191,707.79 |
| Transfer | 06/06/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 100,000.00 | 9,091,707.79 |
| Bill Pmt -Check | 06/06/2024 | Wire | Pan American Life Insurance Group | May 2024 Premiums | 2001 · A/P - NEW | | 42,629.32 | 9,049,078.47 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 17 of 123

Cash Transactions

Miller of A/P Cattle, Inc
Transactions by Account
As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 06/06/2024 | Wire | Liberty Basin, LLC | PO 12206 | 2001 · A/P - NEW | | 432,960.00 | 8,616,118.47 |
| Bill Pmt -Check | 06/07/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 8,613,585.92 |
| Bill Pmt -Check | 06/07/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 48,813.70 | 8,564,772.22 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 8,547,602.32 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 8,525,822.54 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 8,498,649.62 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 8,435,984.90 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 8,367,456.58 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital -210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 8,322,056.58 |
| Check | 06/07/2024 | 53863 | Raft River Rural Electric | Adequate Assurance Deposit per MTC | 1517 · Deposits | | 42,494.59 | 8,279,561.99 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 6,695.44 | 8,272,866.55 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 113,617.32 | 8,159,249.23 |
| Check | 06/10/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 700,000.00 | 7,459,249.23 |
| Check | 06/10/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 14,376.48 | 7,444,872.75 |
| Check | 06/10/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 10,351.77 | 7,434,520.98 |
| Bill Pmt -Check | 06/10/2024 | 53864 | AlphaGraphics | Work Orders (Qty: 4000) | 2001 · A/P - NEW | | 466.99 | 7,434,053.99 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 106,776.09 | 7,327,277.90 |
| Check | 06/10/2024 | 53865 | Overhead Door | | 2001 · A/P - NEW | | 10,000.00 | 7,317,277.90 |
| Check | 06/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 707,642.04 | 6,609,635.86 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.74 | 6,587,637.12 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 6,512,850.49 |
| Check | 06/10/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | | 500,000.00 | 6,012,850.49 |
| Bill Pmt -Check | 06/10/2024 | 53866 | Magic Valley Equipment Inc. | parma bearings | 2001 · A/P - NEW | | 3,396.96 | 6,009,453.53 |
| Bill Pmt -Check | 06/10/2024 | 53867 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | | 8,091.11 | 6,001,362.42 |
| Bill Pmt -Check | 06/10/2024 | 53868 | ALL PRO LINEN INC. | Wash cloth / Towels | 2001 · A/P - NEW | | 4,908.00 | 5,996,454.42 |
| Bill Pmt -Check | 06/10/2024 | 53869 | Mitch's Repair, Inc. | Shit Truck | 2001 · A/P - NEW | | 336.95 | 5,996,117.47 |
| Bill Pmt -Check | 06/11/2024 | 53875 | JF Farms Inc. | | 2001 · A/P - NEW | | 130,639.20 | 5,865,478.27 |
| Bill Pmt -Check | 06/11/2024 | 53876 | Toshiba Financial Svcs | 500-50170949 | 2002 · A/P - Trade | | 237.51 | 5,865,240.76 |
| Bill Pmt -Check | 06/11/2024 | 53877 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 244.24 | 5,864,996.52 |
| Bill Pmt -Check | 06/11/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 317,012.07 | 5,547,984.45 |
| Bill Pmt -Check | 06/11/2024 | 53873 | Harrop Post & Pole | | 2001 · A/P - NEW | | 2,860.41 | 5,545,124.04 |
| Transfer | 06/11/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 693,099.66 | | 6,238,223.70 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116035 June Interest | 9531 · Interest Expense | | 651,000.00 | 5,587,223.70 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116036 June Interest | 9531 · Interest Expense | | 26,800.00 | 5,560,423.70 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116037 June Interest | 9531 · Interest Expense | | 14,500.00 | 5,545,923.70 |
| Bill Pmt -Check | 06/11/2024 | 53879 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 22,428.86 | 5,523,494.84 |
| Bill Pmt -Check | 06/11/2024 | 53880 | Magaw Industries (New) | Antifreeze Bulk | 2001 · A/P - NEW | | 658.17 | 5,522,836.67 |
| Bill Pmt -Check | 06/12/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 81,416.40 | 5,441,420.27 |
| Bill Pmt -Check | 06/12/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 3,954.85 | 5,437,465.42 |
| Bill Pmt -Check | 06/12/2024 | Wire | American Calf Products (New) | NFDM 21.09 @ 2179.12 CR | 2001 · A/P - NEW | | 45,957.64 | 5,391,507.78 |
| Bill Pmt -Check | 06/12/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 79,355.39 | 5,312,152.39 |
| Bill Pmt -Check | 06/12/2024 | 53876 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 525,385.03 | 4,786,767.36 |
| Bill Pmt -Check | 06/12/2024 | 53877 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 20,560.45 | 4,766,206.91 |
| Bill Pmt -Check | 06/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 4,728,649.59 |
| Bill Pmt -Check | 06/12/2024 | 53883 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 15,202.86 | 4,713,446.73 |
| Bill Pmt -Check | 06/12/2024 | 53884 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 15,852.86 | 4,697,593.87 |
| Bill Pmt -Check | 06/12/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,697,593.87 |
| Bill Pmt -Check | 06/12/2024 | 53885 | Ag-Rows, Inc (New) | | 2001 · A/P - NEW | | 56,242.00 | 4,641,351.87 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main

Miller Top & Cattle, Inc
Document Page 18 of 123
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/12/2024 | 53886 | Ah-Zet | 2,577 Gallons Hospital Milk | 2001 · A/P - NEW | | 644.25 | 4,640,707.62 |
| Bill Pmt -Check | 06/12/2024 | 53887 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 | | 4,640,707.62 |
| Bill Pmt -Check | 06/12/2024 | 53888 | All Wireless Communications | Repeater Rent - May 24 | 2001 · A/P - NEW | | 60.00 | 4,640,647.62 |
| Bill Pmt -Check | 06/12/2024 | Wire | AllFlex USA (New) | | 2001 · A/P - NEW | | 25,403.80 | 4,615,243.82 |
| Bill Pmt -Check | 06/12/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,615,243.82 |
| Bill Pmt -Check | 06/12/2024 | 53890 | Arlene's Flower Garden Inc. | Mothers Day | 2001 · A/P - NEW | | 159.00 | 4,615,084.82 |
| Bill Pmt -Check | 06/12/2024 | 53891 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 | | 4,615,084.82 |
| Bill Pmt -Check | 06/12/2024 | 53892 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 191.45 | 4,614,893.37 |
| Bill Pmt -Check | 06/12/2024 | 53893 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 3,253.55 | 4,611,639.82 |
| Bill Pmt -Check | 06/12/2024 | 53894 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 113.18 | 4,611,526.64 |
| Bill Pmt -Check | 06/12/2024 | 53895 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 120.29 | 4,611,406.35 |
| Bill Pmt -Check | 06/12/2024 | 53896 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 833.00 | 4,610,573.35 |
| Bill Pmt -Check | 06/12/2024 | 53897 | Ciocca Dairy. | 2,725 Gallons Hospital Milk | 2001 · A/P - NEW | | 681.25 | 4,609,892.10 |
| Bill Pmt -Check | 06/12/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 36,947.80 | 4,572,944.30 |
| Bill Pmt -Check | 06/12/2024 | 53899 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 49,874.94 | 4,523,069.36 |
| Bill Pmt -Check | 06/12/2024 | 53900 | Coastline | | 2001 · A/P - NEW | | 18,906.29 | 4,504,163.07 |
| Bill Pmt -Check | 06/12/2024 | 53901 | Cook Pest Control | Monthly Cockroach Treatment | 2001 · A/P - NEW | | 330.00 | 4,503,833.07 |
| Bill Pmt -Check | 06/12/2024 | 53902 | D & B  Supply | | 2001 · A/P - NEW | | 1,800.07 | 4,502,033.00 |
| Bill Pmt -Check | 06/12/2024 | 53903 | Double "V" LLC | 26 Bull Calves Purchased 5/16/24-5/31/24 | 2001 · A/P - NEW | | 9,850.00 | 4,492,183.00 |
| Bill Pmt -Check | 06/12/2024 | 53904 | Eagle View East. | 2,224 Gallons Hospital Milk | 2001 · A/P - NEW | | 556.00 | 4,491,627.00 |
| Bill Pmt -Check | 06/12/2024 | 53905 | Eagle View Farms | | 2001 · A/P - NEW | | 5,174.50 | 4,486,452.50 |
| Bill Pmt -Check | 06/12/2024 | 53906 | Elevation Electric (New) | | 2001 · A/P - NEW | | 6,132.72 | 4,480,319.78 |
| Bill Pmt -Check | 06/12/2024 | 53907 | Farmore (New) | | 2001 · A/P - NEW | | 716.20 | 4,479,603.58 |
| Bill Pmt -Check | 06/12/2024 | 53908 | FleetPride | Valve | 2001 · A/P - NEW | | 737.46 | 4,478,866.12 |
| Bill Pmt -Check | 06/12/2024 | 53909 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,367.58 | 4,477,498.54 |
| Bill Pmt -Check | 06/12/2024 | 53910 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 977.01 | 4,476,521.53 |
| Bill Pmt -Check | 06/12/2024 | 53911 | Green Source Automation (New) | | 2001 · A/P - NEW | | 77,083.68 | 4,399,437.85 |
| Bill Pmt -Check | 06/12/2024 | Wire | H&M Custom (New) | 2024 1st Haylage 2362.28 act @ 40.45 BP | 2001 · A/P - NEW | | 95,554.22 | 4,303,883.63 |
| Bill Pmt -Check | 06/12/2024 | 53913 | Harper Family Partnership | Manure Hauling 4/29/24 - 5/18/24 | 2001 · A/P - NEW | | 26,200.00 | 4,277,683.63 |
| Bill Pmt -Check | 06/12/2024 | 53914 | Healthy Earth Enterprises, LLC | Compost turning/Screening Hrs | 2001 · A/P - NEW | | 83,931.10 | 4,193,752.53 |
| Bill Pmt -Check | 06/12/2024 | 53915 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (651) | 2001 · A/P - NEW | | 279.93 | 4,193,472.60 |
| Bill Pmt -Check | 06/12/2024 | 53916 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 607.86 | 4,192,864.74 |
| Bill Pmt -Check | 06/12/2024 | 53917 | Idaho Power | Buhl | 2001 · A/P - NEW | | 5,157.44 | 4,187,707.30 |
| Bill Pmt -Check | 06/12/2024 | 53918 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 7,127.68 | 4,180,579.62 |
| Bill Pmt -Check | 06/12/2024 | 53919 | Idaho Udder Health Systems (New) | Bulk Tank/Myco Culture/PCR | 2001 · A/P - NEW | | 316.00 | 4,180,263.62 |
| Bill Pmt -Check | 06/12/2024 | 53920 | Industrial Electric Motor Service, Inc. | Ingredient Motor | 2001 · A/P - NEW | | 694.00 | 4,179,569.62 |
| Bill Pmt -Check | 06/12/2024 | 53921 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 296.80 | 4,179,272.82 |
| Bill Pmt -Check | 06/12/2024 | 53922 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 6,529.79 | 4,172,743.03 |
| Bill Pmt -Check | 06/12/2024 | 53923 | J & W Agri-Corp | Potatoes 1178.15 @ 22.33 BP | 2001 · A/P - NEW | | 26,298.00 | 4,146,445.03 |
| Bill Pmt -Check | 06/12/2024 | | Jackson Group Peterbilt | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,146,445.03 |
| Bill Pmt -Check | 06/12/2024 | 53924 | Magic Valley Crushing | Gravel | 2001 · A/P - NEW | | 13,312.96 | 4,133,132.07 |
| Bill Pmt -Check | 06/12/2024 | 53925 | Magic Valley Dairy Systems, LLC (New) | Pulsation Hose | 2001 · A/P - NEW | | 5,720.00 | 4,127,412.07 |
| Bill Pmt -Check | 06/12/2024 | 53926 | Mark Olmos | 20 Hrs x 20.00 | 2001 · A/P - NEW | | 400.00 | 4,127,012.07 |
| Bill Pmt -Check | 06/12/2024 | 53927 | MicroProteins, Inc. (New) | CalfPaste, ECRC, VitaDirect | 2001 · A/P - NEW | | 7,073.56 | 4,119,938.51 |
| Bill Pmt -Check | 06/12/2024 | 53928 | Mike Winmill Construction, LLC | German Dairy - Cleaned Pond 5/15/24 | 2001 · A/P - NEW | | 1,500.00 | 4,118,438.51 |
| Bill Pmt -Check | 06/12/2024 | 53929 | Moss Farms Operations | Potatoes 3565.497 @ 26.79 BP | 2001 · A/P - NEW | | 95,504.40 | 4,022,934.11 |
| Bill Pmt -Check | 06/12/2024 | 53930 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,754.51 | 4,020,179.60 |
| Bill Pmt -Check | 06/12/2024 | 53931 | Nelsen Farms LLC. | 23 Bulls/15 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 24,175.00 | 3,996,004.60 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 19 of 123

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/12/2024 | 53932 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 99.85 | 3,995,904.75 |
| Bill Pmt -Check | 06/12/2024 | 53933 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkam | 2001 · A/P - NEW | | 1,348.77 | 3,994,555.98 |
| Bill Pmt -Check | 06/12/2024 | 53934 | Pitney Bowes | Postage Meter Refill | 2001 · A/P - NEW | | 219.30 | 3,994,336.68 |
| Bill Pmt -Check | 06/12/2024 | 53935 | Plumb Perfect | Service Call | 2001 · A/P - NEW | | 475.00 | 3,993,861.68 |
| Bill Pmt -Check | 06/12/2024 | 53936 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 2,784.00 | 3,991,077.68 |
| Bill Pmt -Check | 06/12/2024 | 53937 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 5,592.98 | 3,985,484.70 |
| Bill Pmt -Check | 06/12/2024 | 53939 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | | 200.00 | 3,985,284.70 |
| Bill Pmt -Check | 06/12/2024 | 53940 | Sherwin Wiliams Co | Exterior white paint | 2001 · A/P - NEW | | 1,391.25 | 3,983,893.45 |
| Bill Pmt -Check | 06/12/2024 | 53941 | Silva Brothers. | 9 Bulls/4 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 5,600.00 | 3,978,293.45 |
| Bill Pmt -Check | 06/12/2024 | 53942 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 2,465.00 | 3,975,828.45 |
| Bill Pmt -Check | 06/12/2024 | 53943 | Snake River Hydraulics | Filter housing f/ mill | 2001 · A/P - NEW | | 124.80 | 3,975,703.65 |
| Bill Pmt -Check | 06/12/2024 | 53944 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,977.00 | 3,973,726.65 |
| Bill Pmt -Check | 06/12/2024 | 53945 | T.L.K. Dairy Inc. | 41,909 Gallons Hospital Milk | 2001 · A/P - NEW | | 10,477.25 | 3,963,249.40 |
| Bill Pmt -Check | 06/12/2024 | 53946 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,355.90 | 3,960,893.50 |
| Bill Pmt -Check | 06/12/2024 | 53947 | Thomas Petroleum | 500 Gallons Unleaded @ 3.87  BP | 2001 · A/P - NEW | | 1,931.10 | 3,958,962.40 |
| Bill Pmt -Check | 06/12/2024 | 53948 | ToreUp | Office Shred - June 2024 | 2001 · A/P - NEW | | 46.00 | 3,958,916.40 |
| Bill Pmt -Check | 06/12/2024 | 53949 | Udder Health Systems, Inc. (New) | Mycox Agar, MP2X Agar | 2001 · A/P - NEW | | 1,975.04 | 3,956,941.36 |
| Bill Pmt -Check | 06/12/2024 | 53950 | United Electric Co-Op, Inc. | Electric GR  5/1/24-6/1/24 | 2001 · A/P - NEW | | 7,808.40 | 3,949,132.96 |
| Bill Pmt -Check | 06/12/2024 | 53951 | WAG Services (New) | | 2001 · A/P - NEW | | 38,420.30 | 3,910,712.66 |
| Bill Pmt -Check | 06/12/2024 | 53952 | WageWorks, Inc. | | 2001 · A/P - NEW | | 1,201.25 | 3,909,511.41 |
| Bill Pmt -Check | 06/12/2024 | 53953 | Western States Cat (New) | | 2001 · A/P - NEW | | 7,460.91 | 3,902,050.50 |
| Bill Pmt -Check | 06/12/2024 | 53954 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 16,065.40 | 3,885,985.10 |
| Bill Pmt -Check | 06/12/2024 | 53955 | Zoro Tools Inc | | 2001 · A/P - NEW | | 387.40 | 3,885,597.70 |
| Check | 06/12/2024 | 53956 | Premier Truck Group (New) | Account Deposit | 2001 · A/P - NEW | | 10,000.00 | 3,875,597.70 |
| Bill Pmt -Check | 06/12/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 10,089.41 | 3,865,508.29 |
| Bill Pmt -Check | 06/12/2024 | 53957 | Raft River Rural Electric | 3/1/24 - 3/31/24 | 2002 · A/P - Trade | | 78,772.38 | 3,786,735.91 |
| Bill Pmt -Check | 06/12/2024 | 53958 | Raft River Rural Electric | | 2001 · A/P - NEW | | 194,633.89 | 3,592,102.02 |
| Deposit | 06/12/2024 | | | Deposit | 1119 · Undeposited Funds | 469,845.00 | | 4,061,947.02 |
| Check | 06/12/2024 | 53870 | Carol Carrillo | | 7424 · Supplies | | 300.00 | 4,061,647.02 |
| Bill Pmt -Check | 06/13/2024 | | Urgent Care of Jerome | | 2001 · A/P - NEW | | 70.00 | 4,061,577.02 |
| Bill Pmt -Check | 06/13/2024 | 53959 | Stotz Equipment | Hub Kit   340 Disc | 2001 · A/P - NEW | | 933.53 | 4,060,643.49 |
| Transfer | 06/13/2024 | | | Funds Transfer | 0002.20 · Payroll | | 180,000.00 | 3,880,643.49 |
| Bill Pmt -Check | 06/13/2024 | WIRE | Nelson Jameson, Inc | Pre-Pay 24-1383 | 2001 · A/P - NEW | | 4,177.52 | 3,876,465.97 |
| Bill Pmt -Check | 06/13/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,876,465.97 |
| Deposit | 06/13/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 | | 4,541,465.97 |
| Check | 06/13/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 60,000.00 | 4,481,465.97 |
| Check | 06/13/2024 | 53871 | Milner 's Gate | | 7424 · Supplies | | 5,000.00 | 4,476,465.97 |
| Check | 06/14/2024 | 53960 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | | 2,173.63 | 4,474,292.34 |
| Bill Pmt -Check | 06/14/2024 | 53961 | Kinetico of Magic Valley | Filters | 2001 · A/P - NEW | | 648.72 | 4,473,643.62 |
| Bill Pmt -Check | 06/14/2024 | | Pacific Steel & Recycling (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,473,643.62 |
| Check | 06/14/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 65,000.00 | 4,408,643.62 |
| Bill Pmt -Check | 06/14/2024 | | Stapleton Group | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 4,408,643.62 |
| Bill Pmt -Check | 06/14/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 236,602.44 | 4,172,041.18 |
| Check | 06/14/2024 | 53962 | Agriterre Seed | FSG Alfalfa | 8004 · Seed | | 130,286.80 | 4,041,754.38 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 131,550.79 | 3,910,203.59 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 31,209.51 | 3,878,994.08 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 877.75 | 3,878,116.33 |
| Bill Pmt -Check | 06/17/2024 | 53964 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 4,832.56 | 3,873,283.77 |

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 06/17/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 13,193.41 | 3,860,090.36 |
| Bill Pmt -Check | 06/17/2024 | 53965 | 2020 Window Service | | 2001 · A/P - NEW | | 755.00 | 3,859,335.36 |
| Bill Pmt -Check | 06/17/2024 | 53966 | Agri-Service, Inc. | Manure Wagon Parts | 2001 · A/P - NEW | | 7,096.09 | 3,852,239.27 |
| Bill Pmt -Check | 06/17/2024 | 53967 | Taylor Mountain West | Bottle Brush | 2001 · A/P - NEW | | 5,100.00 | 3,847,139.27 |
| Check | 06/17/2024 | Wire | Liberty Basin, LLC | PO 12221 | 2001 · A/P - NEW | | 434,880.00 | 3,412,259.27 |
| Bill Pmt -Check | 06/17/2024 | 53971 | Jackson Group Peterbilt | 5th Wheel | 2001 · A/P - NEW | | 1,349.75 | 3,410,909.52 |
| Bill Pmt -Check | 06/17/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,410,909.52 |
| Bill Pmt -Check | 06/17/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,410,909.52 |
| Check | 06/17/2024 | 53873 | Autumn LeBaron | | 7457 · Supplies - Office | | 3,000.00 | 3,407,909.52 |
| Check | 06/18/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 45,576.30 | 3,362,333.22 |
| Bill Pmt -Check | 06/18/2024 | 53972 | Cassia County Tax Collector | 1st Half 2023  East Valley Cattle/Millenkam | 2001 · A/P - NEW | | 255,368.96 | 3,106,964.26 |
| Bill Pmt -Check | 06/18/2024 | 53973 | Jerome County Tax Collector | 1st Half 2023 | 2001 · A/P - NEW | | 59,260.57 | 3,047,703.69 |
| Bill Pmt -Check | 06/18/2024 | 53974 | Twin Falls County Treasurer | 1st Half 2023 | 2001 · A/P - NEW | | 9,736.14 | 3,037,967.55 |
| Bill Pmt -Check | 06/18/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 81,619.75 | 2,956,347.80 |
| Deposit | 06/18/2024 | | | Deposit | -SPLIT- | 6,260,940.86 | | 9,217,288.66 |
| Check | 06/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 100,000.00 | 9,117,288.66 |
| Bill Pmt -Check | 06/18/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 4,798.66 | 9,112,490.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | | 46,700.00 | 9,065,790.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 79,981.00 | 8,985,809.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 243,102.51 | 8,742,706.49 |
| Bill Pmt -Check | 06/18/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 158,983.61 | 8,583,722.88 |
| Check | 06/18/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 108,664.95 | 8,475,057.93 |
| Check | 06/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 600,000.00 | 7,875,057.93 |
| Bill Pmt -Check | 06/18/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 7,875,057.93 |
| Bill Pmt -Check | 06/18/2024 | | ADM Animal Nutrition, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,875,057.93 |
| Check | 06/18/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 118,250.00 | 7,756,807.93 |
| Bill Pmt -Check | 06/18/2024 | 53975 | Double M Ag and Irrigation | 30% Down Payment | 2001 · A/P - NEW | | 24,091.20 | 7,732,716.73 |
| Bill Pmt -Check | 06/19/2024 | 53976 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 50,837.79 | 7,681,878.94 |
| Bill Pmt -Check | 06/19/2024 | 53977 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 11,212.19 | 7,670,666.75 |
| Bill Pmt -Check | 06/19/2024 | 53978 | Farmers National Bank. | | 2001 · A/P - NEW | | 105,705.82 | 7,564,960.93 |
| Bill Pmt -Check | 06/19/2024 | 53979 | Anthem Broadband | | 2001 · A/P - NEW | | 124.60 | 7,564,836.33 |
| Bill Pmt -Check | 06/19/2024 | 53980 | Boise Rigging Supply | 1/2" Loader Chain | 2001 · A/P - NEW | | 1,805.02 | 7,563,031.31 |
| Bill Pmt -Check | 06/19/2024 | 53981 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 3,835.50 | 7,559,195.81 |
| Bill Pmt -Check | 06/19/2024 | 53982 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 52,746.45 | 7,506,449.36 |
| Bill Pmt -Check | 06/19/2024 | 53983 | Coastline | Temperature Regulator & Regulator to AC | 2001 · A/P - NEW | | 1,992.85 | 7,504,456.51 |
| Bill Pmt -Check | 06/19/2024 | 53984 | Commodities Plus | Brokeage Fees 17,790 @ 1 Canola Meal,Di | 2001 · A/P - NEW | | 17,790.00 | 7,486,666.51 |
| Bill Pmt -Check | 06/19/2024 | 53985 | D & B  Supply | | 2001 · A/P - NEW | | 368.60 | 7,486,297.91 |
| Bill Pmt -Check | 06/19/2024 | 53986 | DMR Supplies | Lactated Ringers - June 2024 | 2001 · A/P - NEW | | 9,396.00 | 7,476,901.91 |
| Bill Pmt -Check | 06/19/2024 | 53987 | Gem State Welders Supply INC. (New) | PCB f/ Miller Magic 251 | 2001 · A/P - NEW | | 1,087.21 | 7,475,814.70 |
| Bill Pmt -Check | 06/19/2024 | 53988 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hrs | 2001 · A/P - NEW | | 28,292.00 | 7,447,522.70 |
| Bill Pmt -Check | 06/19/2024 | 53989 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (565) | 2001 · A/P - NEW | | 218.66 | 7,447,304.04 |
| Bill Pmt -Check | 06/19/2024 | 53990 | Idaho Materials & Construction (New) | | 2001 · A/P - NEW | | 11,285.08 | 7,436,018.96 |
| Bill Pmt -Check | 06/19/2024 | 53991 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 614.06 | 7,435,404.90 |
| Bill Pmt -Check | 06/19/2024 | 53992 | Intermountain Gas Company | 98745030001  800 S Idahome RD  June 24 | 2001 · A/P - NEW | | 57.66 | 7,435,347.24 |
| Bill Pmt -Check | 06/19/2024 | 53993 | J & W Agri-Corp | Potatoes | 2001 · A/P - NEW | | 12,850.50 | 7,422,496.74 |
| Bill Pmt -Check | 06/19/2024 | 53994 | JF Fams Inc. | Manure Hauling to Pivots  5/31/24 - 6/8/24 | 2001 · A/P - NEW | | 55,960.80 | 7,366,535.94 |
| Bill Pmt -Check | 06/19/2024 | 53995 | Land View, Inc - Industrial (New) | Calf Bottle Soap, Truck Wash Soap | 2001 · A/P - NEW | | 1,895.92 | 7,364,640.02 |
| Bill Pmt -Check | 06/19/2024 | 53996 | Magaw Industries (New) | Anti 50/50  (Qty 110) | 2001 · A/P - NEW | | 702.90 | 7,363,937.12 |

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of May 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/19/2024 | 53997 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 10,211.12 | 7,353,726.00 |
| Bill Pmt -Check | 06/19/2024 | 53998 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | | 824.45 | 7,352,901.55 |
| Bill Pmt -Check | 06/19/2024 | 53999 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 399,975.63 | 6,952,925.92 |
| Bill Pmt -Check | 06/19/2024 | 54000 | Ryan's Window Welder | 2014 Ram Vin# 301177 | 2001 · A/P - NEW | | 203.10 | 6,952,722.82 |
| Bill Pmt -Check | 06/19/2024 | 54001 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 1,721.28 | 6,951,001.54 |
| Bill Pmt -Check | 06/19/2024 | 54002 | Snake River Hydraulics | Hydraulic filet housing | 2001 · A/P - NEW | | 467.49 | 6,950,534.05 |
| Bill Pmt -Check | 06/19/2024 | 54003 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,902.99 | 6,947,631.06 |
| Bill Pmt -Check | 06/19/2024 | 54004 | Thomas Petroleum | 600 Gallons Unleaded @ 3.1366 BP | 2001 · A/P - NEW | | 2,243.07 | 6,945,387.99 |
| Bill Pmt -Check | 06/19/2024 | 54005 | TSK Enterprises | Well Readings May & June 2024 | 2001 · A/P - NEW | | 688.00 | 6,944,699.99 |
| Bill Pmt -Check | 06/19/2024 | 54006 | WAG Services (New) | Silage  2362.61 @ 3.45 act  H1241 | 2001 · A/P - NEW | | 8,151.00 | 6,936,548.99 |
| Bill Pmt -Check | 06/19/2024 | 54007 | Webb Nursery | | 2001 · A/P - NEW | | 19,533.52 | 6,917,015.47 |
| Bill Pmt -Check | 06/19/2024 | 54008 | Western States Cat (New) | CAT 930M  #34 | 2001 · A/P - NEW | | 1,705.60 | 6,915,309.87 |
| Bill Pmt -Check | 06/19/2024 | 54009 | Zoro Tools Inc | | 2001 · A/P - NEW | | 953.52 | 6,914,356.35 |
| Bill Pmt -Check | 06/19/2024 | 54010 | Big Tow | Towed Truck #12 | 2001 · A/P - NEW | | 612.50 | 6,913,743.85 |
| Bill Pmt -Check | 06/19/2024 | 54011 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 6,060.61 | 6,907,683.24 |
| Bill Pmt -Check | 06/19/2024 | 54012 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 694.77 | 6,906,988.47 |
| Bill Pmt -Check | 06/19/2024 | 54013 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 32,040.13 | 6,874,948.34 |
| Bill Pmt -Check | 06/19/2024 | 54014 | B & R Bearing Supply, Inc. | Chain and Pins | 2001 · A/P - NEW | | 1,027.15 | 6,873,921.19 |
| Bill Pmt -Check | 06/19/2024 | 54015 | AlphaGraphics | Delivery receipts (50% down) | 2001 · A/P - NEW | | 1,472.41 | 6,872,448.78 |
| Bill Pmt -Check | 06/19/2024 | 54016 | Lithia Motors | Diesel Tube | 2001 · A/P - NEW | | 104.52 | 6,872,344.26 |
| Bill Pmt -Check | 06/19/2024 | 54017 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 26,942.07 | 6,845,402.19 |
| Bill Pmt -Check | 06/19/2024 | 54018 | Wright Physical Therapy LLC, | Rolfe Pablo Tocas Aquino DOI: 5/18/23 | 2001 · A/P - NEW | | 100.00 | 6,845,302.19 |
| Bill Pmt -Check | 06/19/2024 | 54019 | Napa Auto Parts (New) | Filters | 2001 · A/P - NEW | | 1,097.03 | 6,844,205.16 |
| Transfer | 06/19/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 200,000.00 | 6,644,205.16 |
| Check | 06/20/2024 | 53968 | Mario Ocaranza | | 7386 · Rent - Land and Facility | | 1,000.00 | 6,643,205.16 |
| Check | 06/20/2024 | 53969 | Mark Harrison | | 7386 · Rent - Land and Facility | | 1,000.00 | 6,642,205.16 |
| Check | 06/20/2024 | 53970 | Jennifer Wilson | | 7386 · Rent - Land and Facility | | 350.00 | 6,641,855.16 |
| Deposit | 06/20/2024 | | | Deposit | -SPLIT- | 2,272,137.36 | | 8,913,992.52 |
| Transfer | 06/20/2024 | | | Funds Transfer | 0002.20 · Payroll | | 1,200,000.00 | 7,713,992.52 |
| Bill Pmt -Check | 06/20/2024 | 54020 | Western States Cat (New) | | 2001 · A/P - NEW | | 35,753.25 | 7,678,239.27 |
| Bill Pmt -Check | 06/20/2024 | ACH | Culligan | 560-03816055-5 (May 24) | 2001 · A/P - NEW | | 371.43 | 7,677,867.84 |
| Deposit | 06/20/2024 | | | Deposit | 1119 · Undeposited Funds | 445,500.00 | | 8,123,367.84 |
| Deposit | 06/20/2024 | | | Deposit | 2024 · Sandton Funds | 2,000,000.00 | | 10,123,367.84 |
| Check | 06/20/2024 | 53872 | Middlekauff Ford | | 7300 · Cars/Pickups | | 6,662.96 | 10,116,704.88 |
| Check | 06/21/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 65,000.00 | 10,051,704.88 |
| Bill Pmt -Check | 06/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 278,626.53 | 9,773,078.35 |
| Check | 06/24/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 650,000.00 | 9,123,078.35 |
| Bill Pmt -Check | 06/24/2024 | 54025 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,210.15 | 9,121,868.20 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 106,557.29 | 9,015,310.91 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,557.23 | 9,012,753.68 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | | 95,431.54 | 8,917,322.14 |
| Transfer | 06/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 946,650.00 | | 9,863,972.14 |
| Bill Pmt -Check | 06/24/2024 | ACH | Amazing Lawns and Landscapes | July Lawn Care | 2001 · A/P - NEW | | 5,714.00 | 9,858,258.14 |
| Bill Pmt -Check | 06/24/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 8,891.67 | 9,849,366.47 |
| Check | 06/24/2024 | 54021 | Taylor Slater | | 7457 · Supplies - Office | | 250.00 | 9,849,116.47 |
| General Journal | 06/24/2024 | PR 6/20/26 | | Balance Adjustment | Reconciliation Discrepancies | | 0.03 | 9,849,116.44 |
| Bill Pmt -Check | 06/25/2024 | ACH | Colonial Life | | 2001 · A/P - NEW | | 6,662.78 | 9,842,453.66 |
| Bill Pmt -Check | 06/25/2024 | 54028 | Trudy Millenkamp. | | 2001 · A/P - NEW | | 402.79 | 9,842,050.87 |

Accrual Basis

Case 24-40158-NGH   Doc 517   Filed 07/23/24   Entered 07/23/24 17:08:10   Desc Main

Document   Page 22 of 123

Millenkamp Cattle, Inc.

Transactions by Account

As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/25/2024 | Wire | Johnson May | Docket 387 | 2001 · A/P - NEW | | 19,535.61 | 9,822,515.26 |
| Check | 06/25/2024 | 54026 | Steel Ranch LLC (New) Cody Nelson | 50% down payment on 2024 Corn Sileage | 2001 · A/P - NEW | | 109,650.00 | 9,712,865.26 |
| Check | 06/25/2024 | 54027 | Dusty Brow Inc (New) Brett Nelson | 50% down payment on 2024 Corn Sileage | 2001 · A/P - NEW | | 92,192.00 | 9,620,673.26 |
| Bill Pmt -Check | 06/25/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 158,662.70 | 9,462,010.56 |
| Check | 06/25/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 15,000.00 | 9,447,010.56 |
| Bill Pmt -Check | 06/25/2024 | Wire | Denton David Brown PC | #1 3/8/24 - 6/20/24 | 2001 · A/P - NEW | | 18,279.14 | 9,428,731.42 |
| Check | 06/25/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | | 250,000.00 | 9,178,731.42 |
| Bill Pmt -Check | 06/26/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 3,067.20 | 9,175,664.22 |
| Bill Pmt -Check | 06/26/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 37,278.32 | 9,138,385.90 |
| Bill Pmt -Check | 06/26/2024 | 54029 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 14,960.03 | 9,123,425.87 |
| Bill Pmt -Check | 06/26/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | | 86,750.17 | 9,036,675.70 |
| Bill Pmt -Check | 06/26/2024 | 54030 | Premier Truck Group (New) | 2017 Freightliner Cascadia  Vin# 5238 | 2001 · A/P - NEW | | 6,608.25 | 9,030,067.45 |
| Bill Pmt -Check | 06/26/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 86,499.24 | 8,943,568.21 |
| Bill Pmt -Check | 06/26/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 86,097.96 | 8,857,470.25 |
| Deposit | 06/26/2024 | | | Deposit | 1119 · Undeposited Funds | 49,230.54 | | 8,906,700.79 |
| Bill Pmt -Check | 06/26/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 234,122.70 | 8,672,578.09 |
| Bill Pmt -Check | 06/26/2024 | 54031 | Ag Electric | Checked VFD @ GR | 2001 · A/P - NEW | | 163.00 | 8,672,415.09 |
| Bill Pmt -Check | 06/26/2024 | 54032 | American Construction | Concrete rake | 2001 · A/P - NEW | | 381.47 | 8,672,033.62 |
| Bill Pmt -Check | 06/26/2024 | 54033 | Anthem Broadband | | 2001 · A/P - NEW | | 2,793.48 | 8,669,240.14 |
| Bill Pmt -Check | 06/26/2024 | 54034 | ATC Communications | Internet BP  7/1/24 - 7/31/24 | 2001 · A/P - NEW | | 1,353.92 | 8,667,886.22 |
| Bill Pmt -Check | 06/26/2024 | 54035 | B & N Machine | Dryer Shaft - MB #1 | 2001 · A/P - NEW | | 326.70 | 8,667,559.52 |
| Bill Pmt -Check | 06/26/2024 | 54036 | Badger Bearing PTP, Inc (New) | Bearings | 2001 · A/P - NEW | | 267.71 | 8,667,291.81 |
| Bill Pmt -Check | 06/26/2024 | 54037 | Bear Necessities Portable Restrooms | Portable Toilet - Rental  5/25/24 - 6/21/24 | 2001 · A/P - NEW | | 960.00 | 8,666,331.81 |
| Bill Pmt -Check | 06/26/2024 | 54038 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 10,360.99 | 8,655,970.82 |
| Bill Pmt -Check | 06/26/2024 | Wire | Carne I Corp (New) | Whey 1141.30 @ 34.39 BP | 2001 · A/P - NEW | | 30,851.75 | 8,625,119.07 |
| Bill Pmt -Check | 06/26/2024 | 54039 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 1,247.05 | 8,623,872.02 |
| Bill Pmt -Check | 06/26/2024 | 54040 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 18,138.14 | 8,605,733.88 |
| Bill Pmt -Check | 06/26/2024 | 54041 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 52,591.77 | 8,553,142.11 |
| Bill Pmt -Check | 06/26/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,553,142.11 |
| Bill Pmt -Check | 06/26/2024 | 54042 | Cook Pest Control | | 2001 · A/P - NEW | | 1,195.00 | 8,551,947.11 |
| Bill Pmt -Check | 06/26/2024 | 54043 | D & B  Supply | Tie straps / Coated cable | 2001 · A/P - NEW | | 421.99 | 8,551,525.12 |
| Bill Pmt -Check | 06/26/2024 | 54044 | David Clark DVM | June Herd Health (6.1.24 - 6.14.24) | 2001 · A/P - NEW | | 14,147.50 | 8,537,377.62 |
| Bill Pmt -Check | 06/26/2024 | 54045 | Double "V" LLC | 26 Bull Calves Purchased 6/1/24-6/15/24 | 2001 · A/P - NEW | | 9,750.00 | 8,527,627.62 |
| Bill Pmt -Check | 06/26/2024 | 54046 | Elevation Electric (New) | Electrical Work - CR | 2001 · A/P - NEW | | 2,247.85 | 8,525,379.77 |
| Bill Pmt -Check | 06/26/2024 | 54047 | Farmore (New) | | 2001 · A/P - NEW | | 573.90 | 8,524,805.87 |
| Bill Pmt -Check | 06/26/2024 | 54048 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 2,295.67 | 8,522,510.20 |
| Bill Pmt -Check | 06/26/2024 | 54049 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | | 12,545.00 | 8,509,965.20 |
| Bill Pmt -Check | 06/26/2024 | 54050 | Garner Farms | Corn Planting 6/3/24 - 6/17/24 | 2001 · A/P - NEW | | 60,138.84 | 8,449,826.36 |
| Bill Pmt -Check | 06/26/2024 | 54051 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 499.57 | 8,449,326.79 |
| Bill Pmt -Check | 06/26/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | | 1,056,581.09 | 7,392,745.70 |
| Bill Pmt -Check | 06/26/2024 | 54052 | Harper Family Partnership | Manure Hauling April 29 - June 1 | 2001 · A/P - NEW | | 47,600.00 | 7,345,145.70 |
| Bill Pmt -Check | 06/26/2024 | 54053 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 26,784.00 | 7,318,361.70 |
| Bill Pmt -Check | 06/26/2024 | 54054 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture, Myc | 2001 · A/P - NEW | | 377.00 | 7,317,984.70 |
| Bill Pmt -Check | 06/26/2024 | 54055 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 2,717.33 | 7,315,267.37 |
| Bill Pmt -Check | 06/26/2024 | 54056 | J & W Agri-Corp | Potatoes 554.78 tons @ 25 BP | 2001 · A/P - NEW | | 13,869.50 | 7,301,397.87 |
| Bill Pmt -Check | 06/26/2024 | 54057 | Lee's Radiator | Army Truck Radiator | 2001 · A/P - NEW | | 2,809.60 | 7,298,588.27 |
| Bill Pmt -Check | 06/26/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,298,588.27 |
| Bill Pmt -Check | 06/26/2024 | 54058 | Lifemap Assurance Company | GR0039902 July 2024 Premiums | 2001 · A/P - NEW | | 2,421.41 | 7,296,166.86 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Millenkamp Cattle, Inc.
Transactions by Account
Document    Page 22 of 123
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/26/2024 | 54059 | McCall Industrial Supply | 1-1/5 & 3" Acutaor w/ BF valve | 2001 · A/P - NEW | | 1,832.75 | 7,294,334.11 |
| Bill Pmt -Check | 06/26/2024 | 54060 | Mitch's Repair, Inc. | Bushing | 2001 · A/P - NEW | | 102.63 | 7,294,231.48 |
| Bill Pmt -Check | 06/26/2024 | 54061 | Nelsen Farms LLC. | 21 Bulls/9 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | | 18,525.00 | 7,275,706.48 |
| Bill Pmt -Check | 06/26/2024 | 54062 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 4,347.75 | 7,271,358.73 |
| Bill Pmt -Check | 06/26/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,271,358.73 |
| Bill Pmt -Check | 06/26/2024 | 54063 | Reed Farms | High Speed Disc/Plant with application | 2001 · A/P - NEW | | 24,232.00 | 7,247,126.73 |
| Bill Pmt -Check | 06/26/2024 | 54064 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 116,558.25 | 7,130,568.48 |
| Bill Pmt -Check | 06/26/2024 | 54065 | Sherwin Wiliams Co | | 2001 · A/P - NEW | | 3,137.31 | 7,127,431.17 |
| Bill Pmt -Check | 06/26/2024 | 54066 | Silva Brothers. | 2 Bulls/4 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 2,700.00 | 7,124,731.17 |
| Bill Pmt -Check | 06/26/2024 | 54067 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 1,135.59 | 7,123,595.58 |
| Bill Pmt -Check | 06/26/2024 | 54068 | SNK LLC | Corn Planting - GR | 2001 · A/P - NEW | | 19,640.00 | 7,103,955.58 |
| Bill Pmt -Check | 06/26/2024 | 54069 | Standing 16 Ranch | Rent - July | 2001 · A/P - NEW | | 10,000.00 | 7,093,955.58 |
| Bill Pmt -Check | 06/26/2024 | 54070 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,994.72 | 7,091,960.86 |
| Bill Pmt -Check | 06/26/2024 | 54071 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 16,423.84 | 7,075,537.02 |
| Bill Pmt -Check | 06/26/2024 | 54072 | Thomas Petroleum | 799.4 Gallons Unleaded @ 3.75 BP | 2001 · A/P - NEW | | 2,992.15 | 7,072,544.87 |
| Bill Pmt -Check | 06/26/2024 | 54073 | Udder Health Systems, Inc. (New) | MycoxAgarPlate, CampAgarPlate, MP2X A | 2001 · A/P - NEW | | 2,740.94 | 7,069,803.93 |
| Bill Pmt -Check | 06/26/2024 | 54074 | Vanden Bosch Inc | 6/4/24 - (565 Cows)  6/18/24 - (540 Cows) | 2001 · A/P - NEW | | 817.70 | 7,068,986.23 |
| Bill Pmt -Check | 06/26/2024 | 54075 | Window Welder, LLC | Installation on New Windshield - Truck 777 | 2001 · A/P - NEW | | 310.00 | 7,068,676.23 |
| Bill Pmt -Check | 06/26/2024 | 54076 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 59,713.90 | 7,008,962.33 |
| Bill Pmt -Check | 06/26/2024 | 54077 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,261.08 | 7,007,701.25 |
| Transfer | 06/26/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,245,635.37 | | 8,253,336.62 |
| Bill Pmt -Check | 06/26/2024 | ACH | State Insurance Fund | April WC | 2001 · A/P - NEW | | 31,315.00 | 8,222,021.62 |
| Bill Pmt -Check | 06/26/2024 | 54078 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 3,714.31 | 8,218,307.31 |
| Bill Pmt -Check | 06/26/2024 | 54079 | M & M Designs | Globes | 2001 · A/P - NEW | | 690.27 | 8,217,617.04 |
| Bill Pmt -Check | 06/26/2024 | 54080 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | | 12,082.35 | 8,205,534.69 |
| Check | 06/26/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 8,204,416.41 |
| Check | 06/27/2024 | 54022 | Todd Thomas | | 7311 · Supplies | | 6,450.00 | 8,197,966.41 |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | | 1122 · WJM Trust | | 9,200.00 | 8,188,766.41 |
| Check | 06/28/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 70,000.00 | 8,118,766.41 |
| Bill Pmt -Check | 06/28/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 199,493.46 | 7,919,272.95 |
| Bill Pmt -Check | 06/28/2024 | 54082 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 47,457.85 | 7,871,815.10 |
| Bill Pmt -Check | 06/28/2024 | 54083 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 92,119.81 | 7,779,695.29 |
| Bill Pmt -Check | 06/28/2024 | 54084 | Boyce Equipment & Parts Co., Inc. (New) | USA Truck Parts | 2001 · A/P - NEW | | 3,623.40 | 7,776,071.89 |
| Bill Pmt -Check | 06/28/2024 | 54085 | Cheverria's | | 2001 · A/P - NEW | | 2,600.00 | 7,773,471.89 |
| Bill Pmt -Check | 06/28/2024 | 54086 | Alex Garcia | | 2001 · A/P - NEW | | 380.00 | 7,773,091.89 |
| Check | 06/28/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 15,109.01 | 7,757,982.88 |
| Check | 06/28/2024 | 54087 | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | | 200,000.00 | 7,557,982.88 |
| Bill Pmt -Check | 06/28/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 7,531,614.05 |
| Check | 06/28/2024 | Wire | H&M Custom (New) | Pre Pay 2024 Chopping | 2001 · A/P - NEW | | 1,500,000.00 | 6,031,614.05 |
| Transfer | 06/28/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,199,483.46 | | 7,231,097.51 |
| Bill Pmt -Check | 06/28/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | | 5,029.24 | 7,226,068.27 |
| **Total 1110 · Mechanics - Operating** | | | | | | **23,392,990.11** | **22,803,501.34** | **7,226,068.27** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | **181,861.34** |
| 1 \| Check | 05/01/2024 | Rec | Millenkamp Cattle, Inc. | | 7402 · Payroll Taxes | | 3,278.07 | 178,583.27 |
| Transfer | 06/03/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,100,000.00 | | 1,278,583.27 |
| Transfer | 06/04/2024 | | | Funds Transfer | 0002.20 · Payroll | | 1,100,000.00 | 178,583.27 |
| Transfer | 06/04/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 | | 278,583.27 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24 Entered 07/23/24 17:08:10    Desc Main
Document    Page 24 of 123

Miller Farm/Cattle, Inc.
Transactions by Account
As of May 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll Taxes | 0002.20 · Payroll | | 230,664.76 | 47,918.51 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 47,918.51 |
| Transfer | 06/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 | | 147,918.51 |
| Transfer | 06/19/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 | | 347,918.51 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll Taxes | 0002.20 · Payroll | | 210,461.99 | 137,456.52 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 137,456.52 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **1,500,000.00** | **1,544,404.82** | **137,456.52** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | **5,842.00** |
| Deposit | 06/20/2024 | | | Deposit | 2564.09 · N/P FN Bank -Con-dor | 3,430.68 | | 9,272.68 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 76,098.80 | | 85,371.48 |
| Check | 06/28/2024 | | | Service Charge | 9532 · Bank Service Charge | | 3.00 | 85,368.48 |
| **Total 1118 · Farmers Bank** | | | | | | **79,529.48** | **3.00** | **85,368.48** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **57.67** |
| 1 | Check | 05/31/2024 | | | Service Charge | 7457 · Supplies - Office | | 5.00 | 52.67 |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | Transfer Funds | 1110 · Mechanics - Operating | 9,200.00 | | 9,252.67 |
| Check | 06/27/2024 | 150 | Northwestern Mutual | 2143679 | 3306 · Owner's Draws - Properties | | 9,222.15 | 30.52 |
| Check | 06/28/2024 | | | Service Charge | 7457 · Supplies - Office | | 5.00 | 25.52 |
| Deposit | 06/28/2024 | | | Interest | 9001 · Interest Income Other | 0.02 | | 25.54 |
| **Total 1122 · WJM Trust** | | | | | | **9,200.02** | **9,232.15** | **25.54** |
| | | | | | | | | |
| **TOTAL** | | | | | | **31,734,473.21** | **31,213,328.91** | **9,621,315.69** |

|  | Jun 30, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 185,790.76 |
| 0002.20 · Payroll | 486,523.12 |
| 0002.30 · Reserve | 83.00 |
| **Total 0002 · 1st Federal** | 672,396.88 |
| 0029 · Mechanics - Concentration | 1,500,000.00 |
| 1110 · Mechanics - Operating | 7,226,068.27 |
| 1115 · Mechanics - Payroll | 137,456.52 |
| 1118 · Farmers Bank | 85,368.48 |
| 1122 · WJM Trust | 25.54 |
| **Total Checking/Savings** | 9,621,315.69 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 18,239,206.08 |
| **Total Accounts Receivable** | 18,239,206.08 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 10,148,938.00 |
| **Total Cattle Inventory** | 10,148,938.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 920,062.80 |
| 1416 · Inventory - Silage | 17,011,942.14 |
| 1417 · Haylage Inventory | 4,176,604.34 |
| 1418 · Triticale Inventory | 293,163.53 |
| 1419 · Hay Inventory | 203,930.15 |
| 1420 · Straw Inventory | 1,316,978.15 |
| 1421 · Seed Inventory | 289,107.00 |
| 1423 · Inventory  Barley | 148,147.12 |
| **Total Feed Inventory** | 24,359,935.23 |
| 1404 · Inventory - Medicine | 858,157.85 |
| 1444 · Inventory - Farm | 2,590,588.20 |
| **Total Inventory** | 37,957,619.28 |
| 1203 · Temporary AR | 2,727,658.61 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 301,498.41 |
| 1547 · Prepaid Other | 423,489.84 |
| 1548 · Payroll advance | -11,400.34 |
| **Total Other Current Assets** | 44,327,040.05 |
| **Total Current Assets** | 72,187,561.82 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 74,314,027.00 |
| 1555 · Self Raised Heifers | 35,735,195.00 |
| 1560 · A/D - Purchased Cows | -1,278,510.00 |
| 1561 · A/D - Self Raised Cows | -26,938,947.00 |
| 1601 · Land | 290,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,275,739.46 |
| 1604 · Machinery & Equipment | 23,263,566.91 |
| 1605 · A/D - Machinery & Equipment | -12,289,664.93 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -61,202.45 |
| 1608 · Automobiles | 9,552,647.18 |
| 1609 · A/D - Automobiles | -4,984,437.54 |

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of June 30, 2024

| | Jun 30, 24 |
|---|---|
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,499.83 |
| 1619 · WIP | |
|    1619.01 · Milk Barn #2 | 2,544,311.45 |
|    1619.05 · Cattle Processing Barn | 45,590.13 |
|    1619.06 · Cross Vent Barn #1 | 88,047.94 |
|    1619.07 · Cross Vent Barn #2 | 379,969.98 |
|    1619.08 · Calf Ranch | 252,295.84 |
|    1619.12 · Goose Ranch | 5,643.25 |
|    1619.13 · Black Pine | 776,089.56 |
|    1619.14 · Canyon Properties | 140,080.43 |
|    1619.19 · Storage Shop | 4,364,863.87 |
|    1619.20 · Misc | 134,722.77 |
|    1619.22 · Digester/Manure Project | 2,526,189.47 |
|    1619.25 · Pipeline Project | 774,493.05 |
|    1619.27 · Moonshine Ranch | 251,649.55 |
|    1619.28 · Pressure Washer Building | 20,842.21 |
|    1619.30 · Scales-Break Room | 36,634.03 |
|    1619.31 · Scales-Fuel Island | 2,320.00 |
|    1619.32 · Cross Vent Barn #3 | 284,447.52 |
|    1619.33 · Cross Vent Barn #4 | 134,253.18 |
|    1619.99 · Capitalized Interest | 2,196,102.54 |
|   Total 1619 · WIP | 14,958,546.77 |
| **Total Fixed Assets** | 117,754,503.57 |
| Other Assets | |
|   Loan Fees | |
|    1730 · Debt Capitalization | 1,958,506.76 |
|    1750 · Debt Cap Amortization | -1,958,506.76 |
|   Total Loan Fees | 0.00 |
|   1516 · FASB ASC 842 ROU Asset-Oper | 3,682,868.83 |
|   1517 · Deposits | 123,524.97 |
|   1518 · Morgan Stanley Investment | 1,014,990.41 |
|   1520 · Investment in Affiliates | |
|    1520.01 · Investment in Affiliates | 2,582,727.25 |
|    1520 · Investment in Affiliates - Other | 1,026,766.00 |
|   Total 1520 · Investment in Affiliates | 3,609,493.25 |
|   1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
|   1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
|   1909 · N/R - IJG Jerome Dairy, LLC | -28,382.49 |
| **Total Other Assets** | 25,809,440.20 |
| **TOTAL ASSETS** | **215,751,505.59** |
| LIABILITIES & EQUITY | |
|   Liabilities | |
|    Current Liabilities | |
|     Accounts Payable | |
|      2001 · A/P - NEW | 2,119,385.57 |
|      2002 · A/P - Trade | 39,929,783.09 |
|      2002a · Contra A/P | 148,633.94 |
|      2007 · A/P - Construction | 657,513.18 |
|     Total Accounts Payable | 42,855,315.78 |
|     Other Current Liabilities | |
|      2015 · Rabo 6035 - Operating LOC | 60,937,932.01 |
|      2016 · Rabo 6048 - Swing Line | 28,759,794.39 |
|      2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
|      2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
|      2022 · Deferred  Revenue | 6,598,989.26 |
|      2023 · FASB ASC 842 ROU Liability | 3,562,802.55 |
|      2024 · Sandton Funds | 18,500,000.00 |
|      2100 · Accrued Interest | 1,639,350.23 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 27 of 123

**Millenkamp Cattle, Inc.**
**Balance Sheet**
**As of June 30, 2024**

| | Jun 30, 24 |
|---|---:|
| 2131 · Accrued Group Insurance | |
| Blue Cross Insurance | -9,036.45 |
| Colonial Ins Post-Tax | -2,833.78 |
| Colonial Ins Pre-Tax | -13,868.48 |
| Life Map Dental Insurance | -6,755.03 |
| Pan American Insurance | -42,460.08 |
| VSP Vision Insurance | -1,548.74 |
| 2131 · Accrued Group Insurance - Other | 245,273.83 |
| | |
| **Total 2131 · Accrued Group Insurance** | 168,771.27 |
| | |
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.35 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |
| 2470 · Accrued Property Taxes | -123,812.73 |
| 2599 · Current Portion of LTD | 2,955,614.70 |
| | |
| **Total Other Current Liabilities** | 130,601,565.90 |
| | |
| **Total Current Liabilities** | 173,456,881.68 |
| | |
| **Long Term Liabilities** | |
| 2564 · N/P FN Bank | |
| 2564.09 · N/P FN Bank -Con-dor | -105.45 |
| 2564.10 · N/P TN Bank- Alley Vac | 8,793.64 |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 74,729.97 |
| 2564.12 · N/P FN Bank- 4 Generators | 239,488.13 |
| 2564.13 · N/P FN Bank -2 Generators | 250,764.27 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 102,990.45 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 129,104.38 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 103,182.23 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 48,004.65 |
| 2564.18 · N/P FN Bank - Equipment | 847,824.88 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 214,466.59 |
| | |
| **Total 2564 · N/P FN Bank** | 2,019,243.74 |
| | |
| 2566 · CNH Capital | |
| 2566.04 · CNH-222603  Case IH 115's | 42,624.69 |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,373,043.03 |
| 2566.08 · CNH-765530 25 Kubota's | 391,616.95 |
| | |
| **Total 2566 · CNH Capital** | 2,807,284.67 |
| | |
| 2567 · John Deere Financial | |
| 2567.01 · N/P JDF - H10i Compactor | 108,250.81 |
| 2567.02 · N/P JDF - H12iPB Compactor | 134,905.17 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 64,564.81 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 64,564.81 |
| 2567.05 · N/P JDF - 650P Dozer | 181,011.16 |
| 2567.06 · N/P JDF - 135P Excavator | 220,534.03 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 110,407.99 |
| | |
| **Total 2567 · John Deere Financial** | 884,238.78 |
| | |
| 2576 · Met Life | |
| 2576.01 · Met Life-500199534 | -4,064,831.49 |
| 2576.03 · Met Life-500199858 | -9,354.34 |
| | |
| **Total 2576 · Met Life** | -4,074,185.83 |
| | |
| 2577 · Daimler LTD | |
| 2577.05 · Daimler 84001 Freightliners | 344,262.66 |
| 2577.06 · Daimler 3001 Freightliners | 973,758.52 |
| | |
| **Total 2577 · Daimler LTD** | 1,318,021.18 |
| | |
| 2578 · Conterra Ag Capital | |
| 2578.02 · Conterra Ag | 16,500,000.00 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 28 of 123

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of June 30, 2024

|  | Jun 30, 24 |
|---|---|
| Total 2578 · Conterra Ag Capital | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,955,614.70 |
| **Total Long Term Liabilities** | 16,498,987.84 |
| **Total Liabilities** | 189,955,869.52 |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -83,554.56 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | -1,021,431.79 |
| **Total Equity** | 25,795,636.07 |
| **TOTAL LIABILITIES & EQUITY** | 215,751,505.59 |

**Millenkamp Cattle, Inc**
**Profit & Loss**
**June 2024**

|  | Jun 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 486,937.03 |
| 4000.02 · Involuntary Dairy | 89,879.99 |
| **Total 4000 · Dairy Sales** | 576,817.02 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 18,231.83 |
| 4001 · Heifer Sales - Other | 41,532.40 |
| **Total 4001 · Heifer Sales** | 59,764.23 |
| **4002 · Steer Sales** | |
| 4002.01 · Steer Sales - Feeders | 473,705.00 |
| 4002.03 · Involuntary Steers | 11,597.69 |
| **Total 4002 · Steer Sales** | 485,302.69 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 1,121,081.40 |
| **Total 4004 · Other Cattle Sales** | 1,121,081.40 |
| **4005 · Custom Feed Sales** | 2,205,572.70 |
| **Total Cattle Sales** | 4,448,538.04 |
| 4013 · Compost Sales | 465,000.00 |
| 4015 · Milk Revenue | 15,067,634.13 |
| 4020 · Patronage Dividend | 5,552.90 |
| 4999 · Miscellaneous Income | -4,243.87 |
| **Total Income** | 19,982,481.20 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 462,901.09 |
| 5440 · Heifer Purchases | 31,400.00 |
| 5441 · Bull/Steer Purchases | 65,300.00 |
| 7214 · Freight/Hauling | 5,053.40 |
| 7217 · BIC/Brand Fees | 7,127.68 |
| 7218 · Testing | 10,118.67 |
| 7380 · Veterinary | 28,192.50 |
| 7381 · Hoof Trimming | 49,571.00 |
| 7390 · Semen | 138,904.00 |
| 7452 · Supplies - Sanitation & Cleanup | 248,479.63 |
| 7456 · Supplies - Cattle Care | 93,655.27 |
| **Total Cattle** | 1,140,703.24 |
| **Feed** | |
| 5300 · Grains & Minerals | 6,792,061.67 |
| 5305 · Feed Purchases | 95,000.00 |
| 5306 · Silage | 46,571.30 |
| 5307 · Haylage | 1,151,242.92 |
| 5308 · Triticale | 464,972.03 |
| 5309 · Hay | 1,069,624.74 |
| 5310 · Straw | 54,193.04 |
| **Total Feed** | 9,673,665.70 |
| 5101 · Milk Hauling | 243,766.89 |
| 5102 · Milk Hauling Surcharge | 17,354.50 |
| 5103 · Idaho Dairy Commissions | 25,366.23 |
| 5104 · National Dairy Commissions | 11,530.11 |

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**June 2024**

|  | Jun 24 |
|---|---:|
| **Total COGS** | 11,112,386.67 |
| **Gross Profit** | 8,870,094.53 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 107,872.00 |
| **Total Fixed Costs** | 107,872.00 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 218,224.61 |
| 7623 · Diesel-Trucking | 132,499.53 |
| **Total Fuel** | 350,724.14 |
| **Labor** | |
| 7190 · Employee Welfare | -1,504.24 |
| 7252 · Workers Compensation | 31,315.00 |
| 7258 · Group Insurance | 87,537.19 |
| 7399 · Salaried Wages | 137,595.47 |
| 7400 · Shift Wages | 529,970.00 |
| 7401 · Hourly Wages | 1,592,730.43 |
| 7402 · Payroll Taxes | 185,643.19 |
| **Total Labor** | 2,563,287.04 |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | 0.03 |
| **Total Miscellaneous Expense** | 0.03 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 2,120.71 |
| 7304 · Facility-Exterior | 89,983.99 |
| 7305 · Buildings-Interior | 23,256.27 |
| 7306 · Milk Mixing Barn | 9,468.00 |
| 7307 · Milk Parlors | 218,003.00 |
| 7308 · Hutches | 1,042.44 |
| **Total R&M-Facilities** | 343,874.41 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 21,317.71 |
| 7301 · Rolling Stock | 418,488.11 |
| 7309 · Trucking Repairs | 74,720.89 |
| 7310 · Semi Tires | 46,172.13 |
| 7311 · Supplies | 57,669.45 |
| **Total R&M-Rolling Stock** | 618,368.29 |
| **Z-Admin** | |
| 7171 · Dues & Subscriptions | 6,680.83 |
| 7185 · Garbage & Waste Removal | 14,104.28 |
| 7186 · Electrical Expense | 208,358.91 |
| 7187 · Water-Sewage Expense | 3,135.00 |
| 7212 · Consulting Fees | -150,000.00 |
| 7216 · Finance Charges | 2,004.68 |
| 7221 · Propane | 18,928.60 |
| 7222 · Natural Gas | 57.66 |
| 7291 · Legal Fees | 29,669.44 |
| 7333 · Contract Services | 568,028.70 |
| 7361 · Pest Control | 2,432.73 |
| 7371 · Postage Expense | 219.30 |
| 7385 · Rent - Machinery & Equip | 253,030.92 |
| 7386 · Rent - Land and Facility | 24,700.00 |
| 7424 · Supplies | 41,837.19 |
| 7457 · Supplies - Office | 15,658.14 |
| 7471 · Telephone | 233.47 |
| 7472 · Cell Phone | 2,496.73 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 31 of 123

# Millenkamp Cattle Inc.
## Profit & Loss
### June 2024

| | Jun 24 |
|---|---:|
| 7474 · Internet | 4,342.15 |
| 7481 · Travel Expense | 231.39 |
| **Total Z-Admin** | 1,046,150.12 |
| 4008 · Trucking Sales | -118,368.90 |
| 7999 · Miscellaneous | 0.00 |
| 9531 · Interest Expense | 1,531,113.51 |
| 9532 · Bank Service Charge | 70.00 |
| **Total Expense** | 6,443,090.64 |
| **Net Ordinary Income** | 2,427,003.89 |
| Other Income/Expense | |
| Other Income | |
| Farming | |
| 7388 · Compost/Manure Preparation | -139,007.10 |
| 8001 · Custom Hire | -169,770.04 |
| 8002 · Fertilizer and Chemicals | -1,100,137.91 |
| 8004 · Seed | -196,033.19 |
| 8005 · Utilities | -106,972.24 |
| 8006 · Rent | -12,000.00 |
| 8007 · R&M - Small Equipment | -58,605.44 |
| 8008 · R&M - Facility | -24,229.39 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -260,400.00 |
| **Total Farming** | -2,068,809.38 |
| 9001 · Interest Income Other | 0.02 |
| 9004 · Gain/Loss on Sale of Assets | 166,306.69 |
| 9009 · Other Income | 220,500.00 |
| **Total Other Income** | -1,682,002.67 |
| **Net Other Income** | -1,682,002.67 |
| **Net Income** | 745,001.22 |

# Millenkamp Cattle, Inc.

## A/R Aging Summary

### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 930,332.37 | 0.00 | 0.00 | 0.00 | 930,332.37 |
| Ah-Zet Dairy | 48,096.30 | 21,223.20 | 0.00 | 0.00 | 0.00 | 69,319.50 |
| Al-Mar Dairy | 196,658.10 | 0.00 | 0.00 | 32,647.30 | 368,472.73 | 597,778.13 |
| B&H Farms | 180,828.89 | 0.00 | 0.00 | 0.00 | 19,156.94 | 199,985.83 |
| Bokma Dairy. | 81,270.50 | 0.00 | 0.00 | 0.00 | 0.00 | 81,270.50 |
| Bruce Farms | 0.00 | 8,340.00 | 0.00 | 0.00 | 1,210.00 | 9,550.00 |
| Cargill Meat Solutions Corporation | 0.00 | 52,789.75 | 0.00 | 0.00 | 0.00 | 52,789.75 |
| Ciocca Dairy | 27,472.50 | 0.00 | 0.00 | 0.00 | 0.00 | 27,472.50 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 28,695.60 | 0.00 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 70,848.28 | 0.00 | 0.00 | 0.00 | 0.00 | 70,848.28 |
| Diamond B Dairy | 64,349.67 | 34,804.79 | 30,912.10 | 0.00 | 0.00 | 130,066.56 |
| Double V, LLC | 134,288.93 | 69,504.50 | 0.00 | 0.00 | 0.00 | 203,793.43 |
| Eagle View East | 110,607.81 | 56,883.80 | 0.00 | 0.00 | 0.00 | 167,491.61 |
| Eagle View Farms, LLC 1700 | 110,849.49 | 61,246.10 | 0.00 | 0.00 | 0.00 | 172,095.59 |
| Eagle View Farms. | 141,046.90 | 77,381.80 | 0.00 | 0.00 | 0.00 | 218,428.70 |
| East Valley Development LLC | 849,670.51 | 1,114,159.09 | 1,050,000.00 | 1,067,629.07 | 2,698,932.14 | 6,780,390.81 |
| Glanbia | 5,566,888.94 | 0.00 | 0.00 | 0.00 | 0.00 | 5,566,888.94 |
| Grant & Hagan, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 87,360.68 | 87,360.68 |
| Green Source Automation. | 3,343.44 | 0.00 | 0.00 | 0.00 | 17,614.80 | 20,958.24 |
| Heber Loughmiller | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| Heglar Creek Dairy | 96,110.90 | 0.00 | 241.30 | 0.00 | 0.00 | 96,352.20 |
| Hollifield Ranches | 0.00 | 0.00 | 0.00 | 0.00 | 84,208.60 | 84,208.60 |
| Innovative Food Solutions | 0.00 | 1,212,147.97 | 0.00 | 0.00 | 0.00 | 1,212,147.97 |
| J & V Dairy | 57,845.80 | 0.00 | 0.00 | 0.00 | 0.00 | 57,845.80 |
| Jack Verbree Dairies | 273,208.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273,208.00 |
| Jannea Carter | 3,413.76 | 0.00 | 0.00 | 0.00 | 0.00 | 3,413.76 |
| Ken Thompson* | 0.00 | 1,425.00 | 0.00 | 0.00 | 0.00 | 1,425.00 |
| Kraus Farms. | 108,108.18 | 0.00 | 0.00 | 0.00 | 0.00 | 108,108.18 |
| Moss Farms | 59,014.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,014.00 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 23,172.27 | 23,172.27 |
| Nelsen Farms LLC | 28,390.10 | 0.00 | 0.00 | 22,200.00 | 44,444.40 | 95,034.50 |
| No View Farm, LLC | 109,608.80 | 59,910.40 | 0.00 | 0.00 | 0.00 | 169,519.20 |
| Oppedyk Dairy | 85,635.73 | 44,825.50 | 44,749.12 | 0.00 | 0.00 | 175,210.35 |
| Producers Livestock | 5,118.14 | 0.00 | 0.00 | 0.00 | 0.00 | 5,118.14 |
| Red Rock Dairy | 10,915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,915.00 |
| Reed Gibby | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| Reynolds Creek Calf Ranch, LLC | 122,539.93 | 0.00 | -7,593.70 | 0.00 | 0.00 | 114,946.23 |
| Schilder Dairy, LLC. | 72,249.90 | 0.00 | 0.00 | 0.00 | 0.00 | 72,249.90 |
| Silva Brothers | 10,767.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,767.00 |
| South View Dairy | 136,639.48 | 0.00 | 0.00 | 0.00 | 0.00 | 136,639.48 |
| Stouder Holsteins LLP | 30,162.40 | 0.00 | 0.00 | 0.00 | 0.00 | 30,162.40 |
| Summit Livestock Ltd | 0.00 | -17,130.00 | 0.00 | 0.00 | 0.00 | -17,130.00 |
| Valley Beef | 0.00 | 3,682.83 | 0.00 | 0.00 | 0.00 | 3,682.83 |
| Van Dyk Dairy | 53,709.20 | 33,795.80 | 0.00 | 0.00 | 0.00 | 87,505.00 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **8,854,846.58** | **3,765,322.90** | **1,118,308.82** | **1,151,171.97** | **3,349,555.81** | **18,239,206.08** |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 84.15 | 0.00 | 0.00 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 187,563.30 | 629,767.16 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 40.00 | 26,450.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 4,618.18 | 1,230,409.52 | 83,418.24 | 1,318,445.94 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 629.75 | 0.00 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 8,385.68 | 0.00 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 9,800.00 | 46,000.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 6,990.00 | 81,778.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 458.75 | 12,442.76 | 0.00 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 15,589.68 | 202,333.47 | 0.00 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 240,196.80 | 0.00 | 240,196.80 |
| American Express | 0.00 | 0.00 | 0.00 | 69,669.52 | 0.00 | 69,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 119,101.91 | 0.00 | 119,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 55,746.40 | 0.00 | 55,746.40 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 23,803.81 | 194,887.30 | 218,691.11 |
| B & H Farming-Randy B & Tom Haynes | 0.00 | 0.00 | 0.00 | 0.00 | 76,120.18 | 76,120.18 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 1,376.90 | 11,141.63 | 12,518.53 |
| Bear Necessities Portable Restrooms | 0.00 | 0.00 | 0.00 | -2,188.93 | 2,188.93 | 0.00 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Bo Stevenson- B & A Farms | 0.00 | 0.00 | 0.00 | 0.00 | 195,478.80 | 195,478.80 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 1,574.29 | 0.00 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,145,983.84 | 1,145,983.84 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 47,467.65 | 157,442.58 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 15,929.04 | 15,929.04 |
| Carne I Corp. | 0.00 | 0.00 | 10,931.39 | 206,116.03 | 232,337.09 | 449,384.51 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Chojnacky, Ed & Matt | 0.00 | 0.00 | 0.00 | 0.00 | 706,083.60 | 706,083.60 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 933.75 | 0.00 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 15,129.59 | 0.00 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | -6,443.16 | 694,307.20 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 203,830.99 | 454,871.41 | 658,702.40 |
| Clint Thompson | 0.00 | 0.00 | 0.00 | 0.00 | 49,000.00 | 49,000.00 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 8,000.66 | 133,091.22 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 5,045.98 | 202,264.40 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 11,843.88 | 0.00 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 35,299.91 | 0.00 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 227.78 | 28,697.71 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 65.98 | 0.00 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 1,219.12 | 0.00 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 7,328.40 | 16,513.20 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | -5,614.27 | 13,777.97 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 2,171,008.26 | 2,171,008.26 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 7,350.00 | 0.00 | 7,350.00 |
| Douglas J Grant | 0.00 | 0.00 | 0.00 | 0.00 | 222,617.06 | 222,617.06 |
| Dusty Brow Farms - Brett Nelson | 0.00 | 0.00 | 0.00 | 0.00 | 245,000.00 | 245,000.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 1,392.50 | 0.00 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 4,214.50 | 0.00 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 214,291.60 | 214,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 141,370.37 | 468,083.36 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 339.04 | 6,541.03 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 64.80 | 151.94 | 216.74 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 71.19 | 4,762.44 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 1,344.81 | 153,186.00 | 154,530.81 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 2,324.64 | 0.00 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 73.44 | 2,609.24 | 0.00 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Grant & Hagan Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 604,551.60 | 604,551.60 |
| Grant 4-D Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 396,601.71 | 396,601.71 |
| Green Source Automation | 0.00 | 0.00 | 77,083.68 | 0.00 | 313,697.15 | 390,780.83 |
| H&M Custom | 0.00 | 28,993.90 | 490,176.88 | 0.00 | 0.00 | 519,170.78 |
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 1,729.75 | 0.00 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 754.22 | 0.00 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| Hollifield Ranches, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,044,794.31 | 2,044,794.31 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 3,191.74 | 0.00 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 546.12 | 0.00 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 1,543.78 | 46,663.39 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 117,806.61 | 0.00 | 117,806.61 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 43,417.00 | 0.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 742,936.09 | 742,936.09 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 41,160.00 | 41,160.00 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 77,514.88 | 128,160.00 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 22,920.58 | 80,672.29 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 80.00 |
| Ken or Jean Thompson | 0.00 | 0.00 | 0.00 | 0.00 | 38,000.00 | 38,000.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 5,409.67 | 43,950.10 | 49,359.77 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 135.00 | 0.00 | 135.00 |
| Kody Youree | 0.00 | 0.00 | 0.00 | 0.00 | 26,157.02 | 26,157.02 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 0.00 | 480,313.10 | 480,313.10 |
| Lance & Lisa Funk Partnership | 0.00 | 0.00 | 0.00 | 0.00 | -10,337.00 | -10,337.00 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 916,649.42 | 1,338,976.58 | 5,606,057.54 | 7,861,683.54 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 6,976.03 | 7,851.18 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 278.81 | 14,498.98 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 12,934.75 | 89,148.09 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 32,266.97 | 118,906.74 | 151,173.71 |
| Liberty Basin, LLC | 0.00 | 0.00 | 0.00 | 10,597.69 | -10,597.69 | 0.00 |
| Lifemap Assurance Company | 0.00 | 0.00 | -2,421.41 | 0.00 | 0.00 | -2,421.41 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 52,590.00 | 0.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 78.69 | 77.33 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 4,628.58 | 0.00 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 34,026.94 | 159,779.41 | 193,806.35 |
| Milner Hay Co. | 0.00 | 0.00 | 0.00 | 0.00 | 64,885.00 | 64,885.00 |
| Moss Grain Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 101,000.00 | 101,000.00 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 5,990.46 | 9,369.84 | 15,360.30 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 5,065.99 | 12,604.27 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 582,357.77 | 1,031,023.23 | 1,613,381.00 |
| MWI Veterinary Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 126,592.71 | 290,357.35 | 416,950.06 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 3,552.40 | 35,468.96 | 39,021.36 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 41,000.00 | 53,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 9.86 | 36.52 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 9,180.00 | 0.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 2,681.05 | 55,420.60 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| PerforMix Nutrition Systems | 0.00 | 0.00 | 13,588.69 | 155.61 | 0.00 | 13,744.30 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 822.51 | 0.00 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 145.18 | 0.00 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 1,779.82 | 67,031.57 | 29,297.69 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 2,282.28 | 18,423.21 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 234.45 | 234.45 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 40.80 | 59,968.40 | 78,271.10 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 5,207.18 | 13,955.00 | 19,162.18 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document      Page 35 of 123

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Rangen | 0.00 | 0.00 | 13,281.84 | 249,938.67 | 130,951.63 | 394,172.14 |
| Receptor Food Group | 0.00 | 0.00 | 114,172.00 | 226,868.00 | 923,212.00 | 1,264,252.00 |
| Reed Farms | 0.00 | 0.00 | 0.00 | 0.00 | 130,991.73 | 130,991.73 |
| Riveron RTS, LLC | 0.00 | -170,040.43 | 0.00 | 0.00 | 170,040.43 | 0.00 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 55,590.67 | 713,880.02 | 769,470.69 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| Rogers Machinery | 0.00 | 9,235.63 | 3,579.17 | 18,162.51 | 8,985.15 | 39,962.46 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 24,455.05 | 31,027.65 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 6,216.27 | 22,193.82 | 28,410.09 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 446.01 | 0.00 | 446.01 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 552.21 | 56,919.50 | 57,471.71 |
| Sileage Group ROLL UP | 0.00 | 0.00 | -1,000,000.00 | -2,000,000.00 | 0.00 | -3,000,000.00 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 3,500.00 | 11,975.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 5,391.08 | 29,102.56 | 0.00 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 295.39 | 0.00 | 295.39 |
| Snake River Hydraulics | 0.00 | 0.00 | 0.00 | 0.00 | -242.71 | -242.71 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 87,733.10 | 87,733.10 |
| Standing 16 Ranch | 0.00 | 0.00 | 0.00 | 5,000.00 | 536,454.40 | 541,454.40 |
| Standlee Premium Products | 0.00 | 0.00 | 0.00 | 0.00 | 208,489.50 | 208,489.50 |
| Star Falls-Steven & Doug Huettig | 0.00 | 0.00 | 0.00 | 0.00 | 202,439.34 | 202,439.34 |
| Steel Ranch LLC - Cody Nelson | 0.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | 160,000.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 30.26 | 0.00 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 1,470.00 | 0.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 6,865.75 | 13,781.00 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 5,447.00 | 18,227.98 | 23,674.98 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 3,140.50 | 22,357.50 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 68,404.44 | 261,863.47 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 1,291.08 | 0.00 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 30,000.00 | 94,965.00 | 124,965.00 |
| Triple C Farms | 0.00 | 0.00 | 0.00 | 0.00 | 1,000,195.27 | 1,000,195.27 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 5,713.10 | 0.00 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 593.39 | 0.00 | 0.00 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | -13,167.90 | 107,582.86 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 9,860.00 | 0.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 15,196.39 | 50,742.67 | 225,391.66 | 291,330.72 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 5,053.04 | 32,942.80 | 37,995.84 |
| VENTEC Canada Inc | 0.00 | 0.00 | 0.00 | 0.00 | -33,156.55 | -33,156.55 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 88,621.70 | 3,079,731.16 | 3,168,352.86 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 510,503.71 | 2,989,856.24 | 1,188,367.79 | 4,688,727.74 |
| Wada Farms | 0.00 | 0.00 | 0.00 | 0.00 | 99,432.50 | 99,432.50 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 684.80 | 231,036.96 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 582.25 | 0.00 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 2,933.27 | 7,184.09 | 10,606.56 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 18.11 | 0.00 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 3,126.49 | 0.00 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 2,622.47 | 0.00 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 13,662.38 | 79,231.19 | 92,893.57 |
| Western States Cat - Rent (New) | 0.00 | 0.00 | 0.00 | 198,690.34 | 0.00 | 198,690.34 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 4,753.78 | 0.00 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,740.22 | 23,740.22 |
| **TOTAL** | **0.00** | **-131,810.90** | **1,194,604.32** | **7,644,935.85** | **34,004,142.71** | **42,711,871.98** |

11:19 AM

07/18/24

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 474.00 | 0.00 | 0.00 | 0.00 | 0.00 | 474.00 |
| A. Scott Jackson Trucking, Inc. (New) | 0.00 | -17,143.30 | 0.00 | 0.00 | 0.00 | -17,143.30 |
| ABS Global, Inc. (New) | 248,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248,720.00 |
| Aden Brook Trading Corp (New) | 82,632.73 | 0.00 | 0.00 | 0.00 | 0.00 | 82,632.73 |
| ADM Animal Nutrition, Inc. | 0.00 | -1,278.20 | 0.00 | 0.00 | 0.00 | -1,278.20 |
| Ag-Rows, Inc (New) | 0.00 | 42,118.20 | 0.00 | 0.00 | 0.00 | 42,118.20 |
| Ah-Zet | 729.00 | 0.00 | 0.00 | 0.00 | 0.00 | 729.00 |
| Airgas USA, LLC | 0.00 | 3,530.44 | 0.00 | 0.00 | 0.00 | 3,530.44 |
| Al-Mar Dairy. | 19,125.00 | 32,650.00 | 0.00 | 0.00 | 0.00 | 51,775.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Amalgamated Sugar - MK (New) | 22,741.50 | 14,091.63 | 0.00 | 0.00 | 0.00 | 36,833.13 |
| American Calf Products (New) | 45,957.67 | 0.00 | 0.00 | 0.00 | 0.00 | 45,957.67 |
| American Construction | 203.92 | 0.00 | 0.00 | 0.00 | 0.00 | 203.92 |
| Anthem Broadband | 69.55 | 0.00 | 0.00 | 0.00 | 0.00 | 69.55 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Autotech-Wendell , Inc | 568.09 | 0.00 | 0.00 | 0.00 | 0.00 | 568.09 |
| B & N Machine | 171.20 | 0.00 | 0.00 | 0.00 | 0.00 | 171.20 |
| B & R Bearing Supply, Inc. | 904.93 | 0.00 | 0.00 | 0.00 | 0.00 | 904.93 |
| Badger Bearing PTP, Inc (New) | 0.00 | 940.72 | 0.00 | 0.00 | 0.00 | 940.72 |
| Beams Flooring | 0.00 | 1,479.65 | 0.00 | 0.00 | 0.00 | 1,479.65 |
| BLN Heuttig Farms | 0.00 | 19,430.00 | 0.00 | 0.00 | 0.00 | 19,430.00 |
| Butte Irrigation Inc. (New) | 25,025.91 | 0.00 | 0.00 | 0.00 | 0.00 | 25,025.91 |
| Capital One - Spark  7863 | 0.00 | -28,193.41 | 0.00 | 0.00 | 0.00 | -28,193.41 |
| Carne I Corp (New) | 23,503.85 | 0.00 | 0.00 | 0.00 | 0.00 | 23,503.85 |
| Century  Link 2041 | 113.18 | 0.00 | 0.00 | 0.00 | 0.00 | 113.18 |
| CenturyLink | 132.91 | 0.00 | 0.00 | 0.00 | 0.00 | 132.91 |
| Christensen. Inc  DBA United Oil (New) | 1,176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,176.00 |
| Ciocca Dairy. | 571.25 | 0.00 | 0.00 | 0.00 | 0.00 | 571.25 |
| Circle C Equipment (New) | 1,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 |
| Clear Lakes Products (New) | 0.00 | 55,007.62 | 0.00 | 0.00 | 0.00 | 55,007.62 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| CNH Capital -210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| Conrad & Bischoff, Inc. | 0.00 | -7,880.91 | 0.00 | 0.00 | 0.00 | -7,880.91 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Culligan | 551.54 | 0.00 | 0.00 | 0.00 | 0.00 | 551.54 |
| D & B  Supply | 161.21 | 0.00 | 0.00 | 0.00 | 0.00 | 161.21 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 5,434.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5,434.20 |
| David Clark - MWI | 85,245.91 | 0.00 | 0.00 | 0.00 | 0.00 | 85,245.91 |
| David Clark DVM | 13,425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,425.00 |
| DHI-Provo | 8,886.42 | 0.00 | 0.00 | 0.00 | 0.00 | 8,886.42 |
| DMR Supplies | 9,396.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,396.00 |
| Double "V" LLC | 11,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,250.00 |
| Dusty Brow Inc (New) Brett Nelson | 0.00 | -92,192.00 | 0.00 | 0.00 | 0.00 | -92,192.00 |
| Eagle View East. | 1,024.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,024.75 |
| Eagle View Farms | 4,546.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,546.75 |
| Farmore (New) | 2,764.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,764.67 |
| Ferguson Enterprises, Inc. (New) | 1,695.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,695.75 |
| FleetPride | 157.20 | 0.00 | 0.00 | 0.00 | 0.00 | 157.20 |
| Floyd Lilly Company, Inc | 1,242.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,242.64 |
| Gem State Welders Supply INC. (New) | 2,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,480.00 |
| H&M Custom (New) | 533,100.53 | -1,500,000.00 | 0.00 | 0.00 | 0.00 | -966,899.47 |
| Healthy Earth Enterprises, LLC | 107,528.70 | 0.00 | 0.00 | 0.00 | 0.00 | 107,528.70 |
| High Desert Dairy Lab, Inc (New) | 208.98 | 0.00 | 0.00 | 0.00 | 0.00 | 208.98 |
| HP IFS, GreatAmerica Financial | 607.84 | 0.00 | 0.00 | 0.00 | 0.00 | 607.84 |
| Idaho Hydro Jetting, Inc | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Idaho Power | 27,871.35 | 0.00 | 0.00 | 0.00 | 0.00 | 27,871.35 |
| Idaho Udder Health Systems (New) | 326.00 | 0.00 | 0.00 | 0.00 | 0.00 | 326.00 |
| Industrial Electric Motor Service, Inc. | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Irace Construction LLC | 5,060.56 | 0.00 | 0.00 | 0.00 | 0.00 | 5,060.56 |
| J & C Hoof Trimming, Inc | 1,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.00 |
| J & W Agri-Corp | 54,682.50 | 0.00 | 0.00 | 0.00 | 0.00 | 54,682.50 |
| J.D. Heiskell & Co.  (New) | 159,495.89 | 0.00 | 0.00 | 0.00 | 0.00 | 159,495.89 |
| Kraus Farms (New) | 0.00 | -56,620.15 | 0.00 | 0.00 | 0.00 | -56,620.15 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document      Page 37 of 123

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of June 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Land View, Inc-Livestock- Animal (NEW) | 82,846.83 | 0.00 | 0.00 | 0.00 | 0.00 | 82,846.83 |
| Land View, Inc - Industrial (New) | 0.00 | -1,156.37 | 0.00 | 0.00 | 0.00 | -1,156.37 |
| Lee's Radiator | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Leonard Petroleum Equipment | 302.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302.00 |
| Les Schwab Tire Center-BP (New) | 138.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Les Schwab Tire Center-MC (New) | 7,053.59 | 0.00 | 0.00 | 0.00 | 0.00 | 7,053.59 |
| Liberty Basin, LLC | 0.00 | -40,786.30 | 8,884.96 | -268.85 | 0.00 | -32,170.19 |
| Magic Valley Crushing | 0.00 | 2,951.92 | 0.00 | 0.00 | 0.00 | 2,951.92 |
| Magic Valley Dairy Systems, LLC (New) | 0.00 | 1,038.00 | 0.00 | 0.00 | 0.00 | 1,038.00 |
| Magic Valley Hydraulics & Repair (New) | 1,918.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.50 |
| Mark Olmos | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| MicroProteins, Inc. (New) | 20,451.71 | 0.00 | 0.00 | 0.00 | 0.00 | 20,451.71 |
| Minidoka Memorial Hospital | 2,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,560.00 |
| Moss Farms Operations | 289,322.60 | 89,563.80 | 0.00 | 0.00 | 0.00 | 378,886.40 |
| MWI Veterinary - Milkers (New) | 0.00 | 2,629.45 | 0.00 | 0.00 | 0.00 | 2,629.45 |
| MWI Veterinary - Millenkamp (New) | 0.00 | 108,166.84 | 0.00 | 0.00 | 0.00 | 108,166.84 |
| MWI Veterinary  Idaho - Jersey Girl (New) | 0.00 | 23,185.10 | 0.00 | 0.00 | 0.00 | 23,185.10 |
| Napa Auto Parts (New) | 513.21 | -90.83 | 0.00 | 0.00 | 0.00 | 422.38 |
| Nelsen Farms LLC. | 23,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,675.00 |
| Nelson Jameson, Inc | 0.00 | -1,359.48 | 0.00 | 0.00 | 0.00 | -1,359.48 |
| Norco, Inc. (New) | 102.80 | 0.00 | 0.00 | 0.00 | 0.00 | 102.80 |
| Nu-Vu Glass of Twin Falls, Inc. | 1,012.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.13 |
| Overhead Door | 0.00 | -10,000.00 | 0.00 | 0.00 | 0.00 | -10,000.00 |
| Pan American Life Insurance Group | 39,201.42 | 0.00 | 0.00 | 0.00 | 0.00 | 39,201.42 |
| Patricia A MacDonald | 347.85 | 0.00 | 0.00 | 0.00 | 0.00 | 347.85 |
| PerforMix Nutrition Systems (New) | 54,767.63 | 0.00 | 0.00 | 0.00 | 0.00 | 54,767.63 |
| PGS Hybrids, Inc. | 0.00 | 81,700.00 | 0.00 | 0.00 | 0.00 | 81,700.00 |
| Pioneer Hi-Bred International | 0.00 | 8,380.51 | 0.00 | 0.00 | 0.00 | 8,380.51 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Pitney Bowes Global Financial (Lease) | 873.03 | 0.00 | 0.00 | 0.00 | 0.00 | 873.03 |
| Premier Truck Group (New) | 2,259.27 | -9,631.20 | 0.00 | 0.00 | 0.00 | -7,371.93 |
| Progressive Dairy Service and Supplies (N | 35,709.40 | 0.00 | 0.00 | 0.00 | 0.00 | 35,709.40 |
| Raft River Rural Electric | 337,530.63 | 0.00 | 0.00 | 0.00 | 0.00 | 337,530.63 |
| Rangen (New) | 0.00 | -13,963.89 | 0.00 | 0.00 | 0.00 | -13,963.89 |
| Rocky Mountain Agronomics  (New) | 0.00 | 392,053.08 | 0.00 | 0.00 | 0.00 | 392,053.08 |
| Ryan's Window Welder | 183.92 | 0.00 | 0.00 | 0.00 | 0.00 | 183.92 |
| Safeguard Business Systems, Inc. | 94.52 | 0.00 | 0.00 | 0.00 | 0.00 | 94.52 |
| Schaeffer Mfg. Co. (New) | 0.00 | -752.58 | 0.00 | 0.00 | 0.00 | -752.58 |
| Schmidt Cattle Hauling | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Schows Inc - Rupert (New) | 9,402.83 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.83 |
| Signed, Sealed and Delivered | 50.44 | 0.00 | 0.00 | 0.00 | 0.00 | 50.44 |
| Silva Brothers. | 7,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,650.00 |
| SiteOne Landscape (New) | 762.13 | 0.00 | 0.00 | 0.00 | 0.00 | 762.13 |
| State Insurance Fund | 30,332.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,332.00 |
| Steel Ranch LLC (New) Cody Nelson | 0.00 | -109,650.00 | 0.00 | 0.00 | 0.00 | -109,650.00 |
| Stukenholtz Laboratory | 870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 |
| T.L.K. Dairy Inc. | 8,913.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.00 |
| Tacoma Screw Products, Inc. (New) | 971.70 | 0.00 | 0.00 | 0.00 | 0.00 | 971.70 |
| The Dairy Solutions Group (New) | 27,689.02 | 0.00 | 0.00 | 0.00 | 0.00 | 27,689.02 |
| Thomas Petroleum | 5,245.04 | 0.00 | 0.00 | 0.00 | 0.00 | 5,245.04 |
| Toshiba Financial Svcs | 0.00 | 226.55 | 0.00 | 0.00 | 0.00 | 226.55 |
| Total Scale Service, Inc | 1,446.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,446.26 |
| Total Waste Management | 5,751.23 | 0.00 | 0.00 | 0.00 | 0.00 | 5,751.23 |
| Triple B Farms, LLC | 222,326.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222,326.00 |
| Udder Health Systems, Inc. (New) | 435.50 | 0.00 | 0.00 | 0.00 | 0.00 | 435.50 |
| United Electric Co-Op, Inc. | 6,825.80 | 0.00 | 0.00 | 0.00 | 0.00 | 6,825.80 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | -6,113.94 | 0.00 | -6,113.94 |
| Valley Wide COOP - Millenkamp (New) | 5,813.62 | 0.00 | 0.00 | 0.00 | 0.00 | 5,813.62 |
| Valley Wide COOP INC. - Fuel (New) | 62,814.27 | 0.00 | 0.00 | 0.00 | 0.00 | 62,814.27 |
| Vantage Dairy Supplies LLC | 24,974.60 | 0.00 | 0.00 | 0.00 | 0.00 | 24,974.60 |
| Verizon Wireless | 559.07 | 0.00 | 0.00 | 0.00 | 0.00 | 559.07 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -221,004.95 | 0.00 | 0.00 | 0.00 | -221,004.95 |
| WAG Services (New) | 46,791.68 | 0.00 | 0.00 | 0.00 | 0.00 | 46,791.68 |
| WAG Services Inc | 40,675.20 | 0.00 | 0.00 | 0.00 | 0.00 | 40,675.20 |
| WageWorks, Inc. | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Webb Nursery | 3,787.05 | 0.00 | 0.00 | 0.00 | 0.00 | 3,787.05 |
| Western States Cat (New) | 2,373.50 | 37,820.40 | 0.00 | 0.00 | 0.00 | 40,193.90 |
| Western Waste Services | 7,444.92 | 0.00 | 0.00 | 0.00 | 0.00 | 7,444.92 |
| Xavier Farm Services, LLC (New) | 3,330.19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,330.19 |

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 38 of 123

**Millenkamp Cattle, Inc.**

**A/P Aging Summary-POST**

**As of June 30, 2024**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Young Automotive Group (New) | 0.00 | -9,989.71 | 0.00 | 0.00 | 0.00 | -9,989.71 |
| Zoro Tools Inc | 977.09 | 0.00 | 0.00 | 0.00 | 0.00 | 977.09 |
| **TOTAL** | **3,322,966.69** | **-1,206,083.29** | **8,884.96** | **-6,382.79** | **0.00** | **2,119,385.57** |

Accrual Basis

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of May 31, 2024**

Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 06/18/2024 | | | Deposit | 1119 · Undeposited Funds | 106,601.20 |
| Deposit | 06/20/2024 | | | Deposit | 2002 · A/P - Trade | 79,136.47 |
| Deposit | 06/28/2024 | | | Interest | 9531 · Interest Expense | 3.09 |
| **Total 0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Deposit | 06/06/2024 | | | Deposit | -SPLIT- | 695,244.01 |
| Deposit | 06/14/2024 | | | Deposit | -SPLIT- | 946,650.00 |
| Deposit | 06/19/2024 | | | Deposit | -SPLIT- | 477,726.88 |
| Deposit | 06/25/2024 | | | Deposit | -SPLIT- | 767,272.59 |
| Deposit | 06/25/2024 | | | Deposit | -SPLIT- | 635.90 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 832,876.45 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 178,622.96 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 187,984.05 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 06/01/2024 | | | Deposit | 1119 · Undeposited Funds | 6,129,936.98 |
| Bill Pmt -Check | 06/05/2024 | 53810 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/05/2024 | 53815 | Blue Cross of Idaho | VOID: June 2024 10036416-S001 | 2001 · A/P - NEW | 0.00 |
| Deposit | 06/05/2024 | | | Deposit | 1119 · Undeposited Funds | 240,000.00 |
| Bill Pmt -Check | 06/12/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53887 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53891 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | | Jackson Group Peterbilt | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Deposit | 06/12/2024 | | | Deposit | 1119 · Undeposited Funds | 469,845.00 |
| Bill Pmt -Check | 06/13/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Deposit | 06/13/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 |
| Bill Pmt -Check | 06/14/2024 | | Pacific Steel & Recycling (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/14/2024 | | Stapleton Group | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/17/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/17/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Deposit | 06/18/2024 | | | Deposit | -SPLIT- | 6,260,940.86 |
| Bill Pmt -Check | 06/18/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/18/2024 | | ADM Animal Nutrition, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Deposit | 06/20/2024 | | | Deposit | -SPLIT- | 2,272,137.36 |
| Deposit | 06/20/2024 | | | Deposit | 1119 · Undeposited Funds | 445,500.00 |
| Deposit | 06/20/2024 | | | Deposit | 2024 · Sandton Funds | 2,000,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24 Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.

Document Page 40 of 123

Transactions by Account

Receipts

As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Deposit | 06/26/2024 | | | Deposit | 1119 · Undeposited Funds | 49,230.54 |
| Bill Pmt -Check | 06/26/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | 0.00 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | 0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| Deposit | 06/20/2024 | | | Deposit | 2564.09 · N/P FN Bank -Con-dor | 3,430.68 |
| Deposit | 06/27/2024 | | | Deposit | -SPLIT- | 76,098.80 |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Deposit | 06/28/2024 | | | Interest | 9001 · Interest Income Other | 0.02 |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | 22,884,873.84 |

**Millenkamp Cattle, Inc.**

**Transaction by Account**

**As of May 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Check | 06/28/2024 | | | Service Charge | 9532 · Bank Service Charge | -50.00 |
| **Total 0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | -SPLIT- | -1,017,787.64 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | -1,758.51 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | -SPLIT- | -969,560.97 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | -1,247.50 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | -3,222.26 |
| **Total 0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Check | 06/30/2024 | | | Service Charge | 9532 · Bank Service Charge | -17.00 |
| **Total 0002.30 · Reserve** | | | | | | |
| **Total 0002 · 1st Federal** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Check | 06/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | -2,144.35 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Bill Pmt -Check | 06/03/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -543.54 |
| Bill Pmt -Check | 06/03/2024 | 53785 | Patricia A MacDonald | Patty and Janet Black Magic | 2001 · A/P - NEW | -2,875.77 |
| Bill Pmt -Check | 06/03/2024 | 53784 | Nelson Jameson, Inc | Ultra Snap | 2001 · A/P - NEW | -1,177.72 |
| Check | 06/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -650,000.00 |
| Bill Pmt -Check | 06/03/2024 | 53786 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | -2,840.00 |
| Bill Pmt -Check | 06/03/2024 | 53787 | Magic Valley Turfgrass | Sod | 2001 · A/P - NEW | -291.92 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,760.11 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -126,204.97 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -57,023.32 |
| Bill Pmt -Check | 06/03/2024 | 53788 | ALL PRO LINEN INC. | | 2001 · A/P - NEW | -3,600.00 |
| Bill Pmt -Check | 06/04/2024 | Wire | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -6,120.84 |
| Bill Pmt -Check | 06/04/2024 | ACH | Pioneer Hi-Bred International | Corn Seed | 2001 · A/P - NEW | -65,746.39 |
| Bill Pmt -Check | 06/04/2024 | 53789 | Premier Truck Group (New) | | 2001 · A/P - NEW | -19,507.53 |
| Bill Pmt -Check | 06/04/2024 | 53790 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 06/04/2024 | 53791 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 06/04/2024 | 53792 | Jennifer Wilson | | 2001 · A/P - NEW | -350.00 |
| Bill Pmt -Check | 06/04/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -75,714.08 |
| Bill Pmt -Check | 06/04/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -1,953.19 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 42 of 123

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/05/2024 | 53798 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | -75,000.00 |
| Bill Pmt -Check | 06/05/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -60,997.89 |
| Bill Pmt -Check | 06/05/2024 | 53803 | Double "V" LLC | 17 Bull Calves Purchased 5/1/24-5/15/24 | 2001 · A/P - NEW | -6,800.00 |
| Bill Pmt -Check | 06/05/2024 | 53804 | Nelsen Farms LLC. | 9 Bulls/12 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -12,500.00 |
| Bill Pmt -Check | 06/05/2024 | 53805 | Silva Brothers. | 9 Bulls/8 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -6,800.00 |
| Bill Pmt -Check | 06/05/2024 | 53806 | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | -111,644.00 |
| Bill Pmt -Check | 06/05/2024 | Wire | AllFlex USA (New) | Yellow, Black, ,White tags | 2001 · A/P - NEW | -9,000.00 |
| Bill Pmt -Check | 06/05/2024 | 53807 | American Construction | Blue rakes | 2001 · A/P - NEW | -317.89 |
| Bill Pmt -Check | 06/05/2024 | 53808 | Anthem Broadband | Manager House - BP | 2001 · A/P - NEW | -70.15 |
| Bill Pmt -Check | 06/05/2024 | 53809 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -8,715.51 |
| Bill Pmt -Check | 06/05/2024 | 53810 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/05/2024 | 53811 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -655.14 |
| Bill Pmt -Check | 06/05/2024 | 53812 | Bear Necessities Portable Restrooms | Portable Toilet - Rental  4/27/24 - 5/24/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 06/05/2024 | 53813 | Bills Sewer and Drain Service, Inc. | Septic Tank @ Bird Farm | 2001 · A/P - NEW | -1,215.00 |
| Bill Pmt -Check | 06/05/2024 | 53814 | BLN Heutig Farms | McGregor Planting | 2001 · A/P - NEW | -10,440.00 |
| Bill Pmt -Check | 06/05/2024 | 53815 | Blue Cross of Idaho | VOID: June 2024 10036416-S001 | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/05/2024 | 53816 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -63,446.02 |
| Bill Pmt -Check | 06/05/2024 | 53817 | CAL Ranch | 3238 | 2001 · A/P - NEW | -217.50 |
| Bill Pmt -Check | 06/05/2024 | 53818 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -3,179.28 |
| Bill Pmt -Check | 06/05/2024 | 53819 | Circle C Equipment (New) | | 2001 · A/P - NEW | -6,717.41 |
| Bill Pmt -Check | 06/05/2024 | 53820 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | -103,808.97 |
| Bill Pmt -Check | 06/05/2024 | 53821 | Clearwater Power Equipment | Clutch - Mower | 2001 · A/P - NEW | -424.94 |
| Bill Pmt -Check | 06/05/2024 | 53822 | Coastline | | 2001 · A/P - NEW | -17,310.90 |
| Bill Pmt -Check | 06/05/2024 | 53823 | D & B  Supply | | 2001 · A/P - NEW | -600.15 |
| Bill Pmt -Check | 06/05/2024 | 53824 | Darling Ingredients | Deads 4/28/24 - 5/25/24 | 2001 · A/P - NEW | -4,853.40 |
| Bill Pmt -Check | 06/05/2024 | 53825 | David Clark DVM | May Herd Health (5.16.24 - 5.31.24) | 2001 · A/P - NEW | -14,045.00 |
| Bill Pmt -Check | 06/05/2024 | 53826 | DHI-Provo | EZfeed Renewal 7/1/24 - 6/30/25 | 2001 · A/P - NEW | -4,476.00 |
| Bill Pmt -Check | 06/05/2024 | 53828 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,222.81 |
| Bill Pmt -Check | 06/05/2024 | 53829 | Garner Farms | Corn Planting  (5/9/24 - 5/21/24) | 2001 · A/P - NEW | -55,319.20 |
| Bill Pmt -Check | 06/05/2024 | 53830 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -2,216.86 |
| Bill Pmt -Check | 06/05/2024 | Wire | H&M Custom (New) | 2024 Tritcale 3586.76 act @ 31.81 CR | 2001 · A/P - NEW | -114,079.64 |
| Bill Pmt -Check | 06/05/2024 | 53831 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -140.00 |
| Bill Pmt -Check | 06/05/2024 | 53832 | Idaho Power | | 2001 · A/P - NEW | -19,985.12 |
| Bill Pmt -Check | 06/05/2024 | 53833 | Idaho Udder Health Systems (New) | Bulk Tank/SPC,Charm,SCC | 2001 · A/P - NEW | -322.00 |
| Bill Pmt -Check | 06/05/2024 | 53834 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -140.00 |
| Bill Pmt -Check | 06/05/2024 | 53835 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -5,869.70 |
| Bill Pmt -Check | 06/05/2024 | 53836 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -49,571.00 |
| Bill Pmt -Check | 06/05/2024 | 53837 | J & W Agri-Corp | Potatoes 828.9 @ 25.00 BP | 2001 · A/P - NEW | -20,722.50 |
| Bill Pmt -Check | 06/05/2024 | 53793 | Jackson Group Peterbilt | Limkin Seeder | 2001 · A/P - NEW | -399.92 |
| Bill Pmt -Check | 06/05/2024 | 53838 | McCall Industrial Supply | 2" Ball Valve SS | 2001 · A/P - NEW | -144.10 |
| Bill Pmt -Check | 06/05/2024 | 53859 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | -27,679.83 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/05/2024 | 53840 | Minidoka Memorial Hospital | De La Cruz Rodriguez, Wilver Wilton | 2001 · A/P - NEW | -293.00 |
| Bill Pmt -Check | 06/05/2024 | 53841 | Mountain West Dairy Services | | 2001 · A/P - NEW | -1,306.39 |
| Bill Pmt -Check | 06/05/2024 | 53797 | Napa Auto Parts (New) | Alternator - Gizmo | 2001 · A/P - NEW | -1,723.46 |
| Bill Pmt -Check | 06/05/2024 | 53842 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -41,907.20 |
| Bill Pmt -Check | 06/05/2024 | 53843 | Safeguard Business Systems, Inc. | | 2001 · A/P - NEW | -1,326.07 |
| Bill Pmt -Check | 06/05/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -679.44 |
| Bill Pmt -Check | 06/05/2024 | 53844 | Sherwin Wiliams Co | Xylene, Primer, Sidedump Paint | 2001 · A/P - NEW | -1,299.62 |
| Bill Pmt -Check | 06/05/2024 | 53845 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -2,909.05 |
| Bill Pmt -Check | 06/05/2024 | 53846 | St. Luke's Health System | Barragan Romeo, Gabriel - Morales Torres | 2001 · A/P - NEW | -70.00 |
| Bill Pmt -Check | 06/05/2024 | 53847 | Standing 16 Ranch | Rent - June | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 06/05/2024 | 53848 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -863.38 |
| Bill Pmt -Check | 06/05/2024 | 53849 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -19,709.41 |
| Bill Pmt -Check | 06/05/2024 | 53850 | Total Waste Management | Garbage BP - May 24 | 2001 · A/P - NEW | -4,950.77 |
| Bill Pmt -Check | 06/05/2024 | 53851 | Vanden Bosch Inc | 5/7/24 - 575 Cows Tested,5/21/24 652 Cows | 2001 · A/P - NEW | -907.98 |
| Bill Pmt -Check | 06/05/2024 | 53852 | Webb Nursery | | 2001 · A/P - NEW | -1,353.35 |
| Bill Pmt -Check | 06/05/2024 | Wire | Western States Cat - Rent (New) | June 2024 Rental & Repair | 2001 · A/P - NEW | -175,440.05 |
| Bill Pmt -Check | 06/05/2024 | 53853 | Western States Cat (New) | Genie Z45 Boom Lift through 5/29/24 | 2001 · A/P - NEW | -2,373.50 |
| Bill Pmt -Check | 06/05/2024 | 53854 | Western Waste Services | Garbage - May 24 | 2001 · A/P - NEW | -9,153.51 |
| Bill Pmt -Check | 06/05/2024 | 53861 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -28,931.58 |
| Bill Pmt -Check | 06/05/2024 | 53856 | Zoro Tools Inc | | 2001 · A/P - NEW | -2,246.00 |
| Bill Pmt -Check | 06/05/2024 | 53795 | Lee's Radiator | | 2001 · A/P - NEW | -4,301.20 |
| Bill Pmt -Check | 06/05/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -43,779.50 |
| Bill Pmt -Check | 06/05/2024 | 53857 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -110,697.66 |
| Bill Pmt -Check | 06/05/2024 | 53858 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -6,998.72 |
| Check | 06/05/2024 | 53794 | Jackson Group Peterbilt | | 2001 · A/P - NEW | -628.11 |
| Check | 06/05/2024 | 53799 | Kraus Farms (New) | | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 06/05/2024 | 53796 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -3,555.19 |
| Bill Pmt -Check | 06/05/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -157,924.68 |
| Bill Pmt -Check | 06/05/2024 | 53860 | Blue Cross of Idaho | June 2024 10036416-S001 | 2001 · A/P - NEW | -22,779.16 |
| Check | 06/05/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | -350,000.00 |
| Bill Pmt -Check | 06/05/2024 | 53862 | Western Trailers | Commodity Trailer - Tarps | 2001 · A/P - NEW | -3,470.65 |
| Bill Pmt -Check | 06/05/2024 | Wire | Young Automotive Group | 22' Ram 3500 | 2002 · A/P - Trade | -2,897.01 |
| Check | 06/05/2024 | Wire | Young Automotive Group (New) | | 2001 · A/P - NEW | -9,989.71 |
| Bill Pmt -Check | 06/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -239,067.41 |
| Check | 06/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 06/06/2024 | Wire | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | -35,089.60 |
| Bill Pmt -Check | 06/06/2024 | Wire | Pan American Life Insurance Group | May 2024 Premiums | 2001 · A/P - NEW | -42,629.32 |
| Check | 06/06/2024 | Wire | Liberty Basin, LLC | PO 12206 | 2001 · A/P - NEW | -432,960.00 |
| Bill Pmt -Check | 06/07/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Bill Pmt -Check | 06/07/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -48,813.70 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 44 of 123

Millenkamp Cattle, Inc    Disbursements
Transactions by Account
As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Check | 06/07/2024 | 53863 | Raft River Rural Electric | Adequate Assurance Deposit per MTC | 1517 · Deposits | -42,494.59 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -6,695.44 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -113,617.32 |
| Check | 06/10/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -700,000.00 |
| Check | 06/10/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -14,376.48 |
| Check | 06/10/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -10,351.77 |
| Bill Pmt -Check | 06/10/2024 | 53864 | AlphaGraphics | Work Orders (Qty: 4000) | 2001 · A/P - NEW | -466.99 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -106,776.09 |
| Check | 06/10/2024 | 53865 | Overhead Door | | 2001 · A/P - NEW | -10,000.00 |
| Check | 06/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -707,642.04 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.74 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Check | 06/10/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| Bill Pmt -Check | 06/10/2024 | 53866 | Magic Valley Equipment Inc. | parma bearings | 2001 · A/P - NEW | -3,396.96 |
| Bill Pmt -Check | 06/10/2024 | 53867 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | -8,091.11 |
| Bill Pmt -Check | 06/10/2024 | 53868 | ALL PRO LINEN INC. | Wash cloth / Towels | 2001 · A/P - NEW | -4,908.00 |
| Bill Pmt -Check | 06/10/2024 | 53869 | Mitch's Repair, Inc. | Shit Truck | 2001 · A/P - NEW | -336.95 |
| Bill Pmt -Check | 06/11/2024 | 53875 | JF Fams Inc. | | 2001 · A/P - NEW | -130,639.20 |
| Bill Pmt -Check | 06/11/2024 | 53876 | Toshiba Financial Svcs | 500-50170949 | 2002 · A/P - Trade | -237.51 |
| Bill Pmt -Check | 06/11/2024 | 53877 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -244.24 |
| Bill Pmt -Check | 06/11/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -317,012.07 |
| Bill Pmt -Check | 06/11/2024 | 53873 | Harrop Post & Pole | | 2001 · A/P - NEW | -2,860.41 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116035 June Interest | 9531 · Interest Expense | -651,000.00 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116036 June Interest | 9531 · Interest Expense | -26,800.00 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | #22116037 June Interest | 9531 · Interest Expense | -14,500.00 |
| Bill Pmt -Check | 06/11/2024 | 53879 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -22,428.86 |
| Bill Pmt -Check | 06/11/2024 | 53880 | Magaw Industries (New) | Antifreeze Bulk | 2001 · A/P - NEW | -658.17 |
| Bill Pmt -Check | 06/12/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -81,416.40 |
| Bill Pmt -Check | 06/12/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -3,954.85 |
| Bill Pmt -Check | 06/12/2024 | Wire | American Calf Products (New) | NFDM 21.09 @ 2179.12 CR | 2001 · A/P - NEW | -45,957.64 |
| Bill Pmt -Check | 06/12/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -79,355.39 |
| Bill Pmt -Check | 06/12/2024 | 53876 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -525,385.03 |
| Bill Pmt -Check | 06/12/2024 | 53877 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -20,560.45 |
| Bill Pmt -Check | 06/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 06/12/2024 | 53883 | Premier Truck Group (New) | | 2001 · A/P - NEW | -15,202.86 |
| Bill Pmt -Check | 06/12/2024 | 53884 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -15,852.86 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/12/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53885 | Ag-Rows, Inc (New) | | 2001 · A/P - NEW | -56,242.00 |
| Bill Pmt -Check | 06/12/2024 | 53886 | Ah-Zet | 2,577 Gallons Hospital Milk | 2001 · A/P - NEW | -644.25 |
| Bill Pmt -Check | 06/12/2024 | 53887 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53888 | All Wireless Communications | Repeater Rent - May 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 06/12/2024 | Wire | AllFlex USA (New) | | 2001 · A/P - NEW | -25,403.80 |
| Bill Pmt -Check | 06/12/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53890 | Arlene's Flower Garden Inc. | Mothers Day | 2001 · A/P - NEW | -159.00 |
| Bill Pmt -Check | 06/12/2024 | 53891 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53892 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -191.45 |
| Bill Pmt -Check | 06/12/2024 | 53893 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -3,253.55 |
| Bill Pmt -Check | 06/12/2024 | 53894 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | -113.18 |
| Bill Pmt -Check | 06/12/2024 | 53895 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -120.29 |
| Bill Pmt -Check | 06/12/2024 | 53896 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -833.00 |
| Bill Pmt -Check | 06/12/2024 | 53897 | Ciocca Dairy. | 2,725 Gallons Hospital Milk | 2001 · A/P - NEW | -681.25 |
| Bill Pmt -Check | 06/12/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -36,947.80 |
| Bill Pmt -Check | 06/12/2024 | 53899 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | -49,874.94 |
| Bill Pmt -Check | 06/12/2024 | 53900 | Coastline | | 2001 · A/P - NEW | -18,906.29 |
| Bill Pmt -Check | 06/12/2024 | 53901 | Cook Pest Control | Monthly Cockroach Treatment | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 06/12/2024 | 53902 | D & B Supply | | 2001 · A/P - NEW | -1,800.07 |
| Bill Pmt -Check | 06/12/2024 | 53903 | Double "V" LLC | 26 Bull Calves Purchased 5/16/24-5/31/24 | 2001 · A/P - NEW | -9,850.00 |
| Bill Pmt -Check | 06/12/2024 | 53904 | Eagle View East. | 2,224 Gallons Hospital Milk | 2001 · A/P - NEW | -556.00 |
| Bill Pmt -Check | 06/12/2024 | 53905 | Eagle View Farms | | 2001 · A/P - NEW | -5,174.50 |
| Bill Pmt -Check | 06/12/2024 | 53906 | Elevation Electric (New) | | 2001 · A/P - NEW | -6,132.72 |
| Bill Pmt -Check | 06/12/2024 | 53907 | Farmore (New) | | 2001 · A/P - NEW | -716.20 |
| Bill Pmt -Check | 06/12/2024 | 53908 | FleetPride | Valve | 2001 · A/P - NEW | -737.46 |
| Bill Pmt -Check | 06/12/2024 | 53909 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,367.58 |
| Bill Pmt -Check | 06/12/2024 | 53910 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -977.01 |
| Bill Pmt -Check | 06/12/2024 | 53911 | Green Source Automation (New) | | 2001 · A/P - NEW | -77,083.68 |
| Bill Pmt -Check | 06/12/2024 | Wire | H&M Custom (New) | 2024 1st Haylage 2362.28 act @ 40.45 BP | 2001 · A/P - NEW | -95,554.22 |
| Bill Pmt -Check | 06/12/2024 | 53913 | Harper Family Partnership | Manure Hauling 4/29/24 - 5/18/24 | 2001 · A/P - NEW | -26,200.00 |
| Bill Pmt -Check | 06/12/2024 | 53914 | Healthy Earth Enterprises, LLC | Compost turning/Screening Hrs | 2001 · A/P - NEW | -83,931.10 |
| Bill Pmt -Check | 06/12/2024 | 53915 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (651) | 2001 · A/P - NEW | -279.93 |
| Bill Pmt -Check | 06/12/2024 | 53916 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -607.86 |
| Bill Pmt -Check | 06/12/2024 | 53917 | Idaho Power | Buhl | 2001 · A/P - NEW | -5,157.44 |
| Bill Pmt -Check | 06/12/2024 | 53918 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -7,127.68 |
| Bill Pmt -Check | 06/12/2024 | 53919 | Idaho Udder Health Systems (New) | Bulk Tank/Myco Culture/PCR | 2001 · A/P - NEW | -316.00 |
| Bill Pmt -Check | 06/12/2024 | 53920 | Industrial Electric Motor Service, Inc. | Ingredient Motor | 2001 · A/P - NEW | -694.00 |
| Bill Pmt -Check | 06/12/2024 | 53921 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -296.80 |
| Bill Pmt -Check | 06/12/2024 | 53922 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -6,529.79 |
| Bill Pmt -Check | 06/12/2024 | 53923 | J & W Agri-Corp | Potatoes 1178.15 @ 22.33 BP | 2001 · A/P - NEW | -26,298.00 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.
Document    Page 46 of 123
Transaction by Account

As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/12/2024 | | Jackson Group Peterbilt | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53924 | Magic Valley Crushing | Gravel | 2001 · A/P - NEW | -13,312.96 |
| Bill Pmt -Check | 06/12/2024 | 53925 | Magic Valley Dairy Systems, LLC (New) | Pulsation Hose | 2001 · A/P - NEW | -5,720.00 |
| Bill Pmt -Check | 06/12/2024 | 53926 | Mark Olmos | 20 Hrs x 20.00 | 2001 · A/P - NEW | -400.00 |
| Bill Pmt -Check | 06/12/2024 | 53927 | MicroProteins, Inc. (New) | CalfPaste, ECRC, VitaDirect | 2001 · A/P - NEW | -7,073.56 |
| Bill Pmt -Check | 06/12/2024 | 53928 | Mike Winmill Construction, LLC | German Dairy - Cleaned Pond 5/15/24 | 2001 · A/P - NEW | -1,500.00 |
| Bill Pmt -Check | 06/12/2024 | 53929 | Moss Farms Operations | Potatoes 3565.497 @ 26.79 BP | 2001 · A/P - NEW | -95,504.40 |
| Bill Pmt -Check | 06/12/2024 | 53930 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,754.51 |
| Bill Pmt -Check | 06/12/2024 | 53931 | Nelsen Farms LLC. | 23 Bulls/15 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -24,175.00 |
| Bill Pmt -Check | 06/12/2024 | 53932 | Norco, Inc. (New) | | 2001 · A/P - NEW | -99.85 |
| Bill Pmt -Check | 06/12/2024 | 53933 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkam | 2001 · A/P - NEW | -1,348.77 |
| Bill Pmt -Check | 06/12/2024 | 53934 | Pitney Bowes | Postage Meter Refill | 2001 · A/P - NEW | -219.30 |
| Bill Pmt -Check | 06/12/2024 | 53935 | Plumb Perfect | Service Call | 2001 · A/P - NEW | -475.00 |
| Bill Pmt -Check | 06/12/2024 | 53936 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -2,784.00 |
| Bill Pmt -Check | 06/12/2024 | 53937 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -5,592.98 |
| Bill Pmt -Check | 06/12/2024 | 53939 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 06/12/2024 | 53940 | Sherwin Wiliams Co | Exterior white paint | 2001 · A/P - NEW | -1,391.25 |
| Bill Pmt -Check | 06/12/2024 | 53941 | Silva Brothers. | 9 Bulls/4 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -5,600.00 |
| Bill Pmt -Check | 06/12/2024 | 53942 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -2,465.00 |
| Bill Pmt -Check | 06/12/2024 | 53943 | Snake River Hydraulics | Filter housing f/ mill | 2001 · A/P - NEW | -124.80 |
| Bill Pmt -Check | 06/12/2024 | 53944 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,977.00 |
| Bill Pmt -Check | 06/12/2024 | 53945 | T.L.K. Dairy Inc. | 41,909 Gallons Hospital Milk | 2001 · A/P - NEW | -10,477.25 |
| Bill Pmt -Check | 06/12/2024 | 53946 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,355.90 |
| Bill Pmt -Check | 06/12/2024 | 53947 | Thomas Petroleum | 500 Gallons Unleaded @ 3.87 BP | 2001 · A/P - NEW | -1,931.10 |
| Bill Pmt -Check | 06/12/2024 | 53948 | ToreUp | Office Shred - June 2024 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 06/12/2024 | 53949 | Udder Health Systems, Inc. (New) | Mycox Agar, MP2X Agar | 2001 · A/P - NEW | -1,975.04 |
| Bill Pmt -Check | 06/12/2024 | 53950 | United Electric Co-Op, Inc. | Electric GR  5/1/24-6/1/24 | 2001 · A/P - NEW | -7,808.40 |
| Bill Pmt -Check | 06/12/2024 | 53951 | WAG Services (New) | | 2001 · A/P - NEW | -38,420.30 |
| Bill Pmt -Check | 06/12/2024 | 53952 | WageWorks, Inc. | | 2001 · A/P - NEW | -1,201.25 |
| Bill Pmt -Check | 06/12/2024 | 53953 | Western States Cat (New) | | 2001 · A/P - NEW | -7,460.91 |
| Bill Pmt -Check | 06/12/2024 | 53954 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -16,065.40 |
| Bill Pmt -Check | 06/12/2024 | 53955 | Zoro Tools Inc | | 2001 · A/P - NEW | -387.40 |
| Check | 06/12/2024 | 53956 | Premier Truck Group (New) | Account Deposit | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 06/12/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -10,089.41 |
| Bill Pmt -Check | 06/12/2024 | 53957 | Raft River Rural Electric | 3/1/24 - 3/31/24 | 2002 · A/P - Trade | -78,772.38 |
| Bill Pmt -Check | 06/12/2024 | 53958 | Raft River Rural Electric | | 2001 · A/P - NEW | -194,633.89 |
| Check | 06/12/2024 | 53870 | Carol Carrillo | | 7424 · Supplies | -300.00 |
| Bill Pmt -Check | 06/13/2024 | 53963 | Urgent Care of Jerome | | 2001 · A/P - NEW | -70.00 |
| Bill Pmt -Check | 06/13/2024 | 53959 | Stotz Equipment | Hub Kit   340 Disc | 2001 · A/P - NEW | -933.53 |
| Bill Pmt -Check | 06/13/2024 | WIRE | Nelson Jameson, Inc | Pre-Pay 24-1383 | 2001 · A/P - NEW | -4,177.52 |
| Bill Pmt -Check | 06/13/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.

Document    Page 47 of 123

Transaction List by Account

As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/13/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -60,000.00 |
| Check | 06/13/2024 | 53871 | Milner 's Gate | | 7424 · Supplies | -5,000.00 |
| Check | 06/14/2024 | 53960 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | -2,173.63 |
| Bill Pmt -Check | 06/14/2024 | 53961 | Kinetico of Magic Valley | Filters | 2001 · A/P - NEW | -648.72 |
| Bill Pmt -Check | 06/14/2024 | | Pacific Steel & Recycling (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Check | 06/14/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 06/14/2024 | | Stapleton Group | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/14/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -236,602.44 |
| Check | 06/14/2024 | 53962 | Agriterre Seed | FSG Alfalfa | 8004 · Seed | -130,286.80 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -131,550.79 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -31,209.51 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -877.75 |
| Bill Pmt -Check | 06/17/2024 | 53964 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -4,832.56 |
| Check | 06/17/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -13,193.41 |
| Bill Pmt -Check | 06/17/2024 | 53965 | 2020 Window Service | | 2001 · A/P - NEW | -755.00 |
| Bill Pmt -Check | 06/17/2024 | 53966 | Agri-Service, Inc. | Manure Wagon Parts | 2001 · A/P - NEW | -7,096.09 |
| Bill Pmt -Check | 06/17/2024 | 53967 | Taylor Mountain West | Bottle Brush | 2001 · A/P - NEW | -5,100.00 |
| Check | 06/17/2024 | Wire | Liberty Basin, LLC | PO 12221 | 2001 · A/P - NEW | -434,880.00 |
| Bill Pmt -Check | 06/17/2024 | 53971 | Jackson Group Peterbilt | 5th Wheel | 2001 · A/P - NEW | -1,349.75 |
| Bill Pmt -Check | 06/17/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/17/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Check | 06/17/2024 | 53873 | Autumn LeBaron | | 7457 · Supplies - Office | -3,000.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -45,576.30 |
| Bill Pmt -Check | 06/18/2024 | 53972 | Cassia County Tax Collector | 1st Half 2023  East Valley Cattle/Millenkam | 2001 · A/P - NEW | -255,368.96 |
| Bill Pmt -Check | 06/18/2024 | 53973 | Jerome County Tax Collector | 1st Half 2023 | 2001 · A/P - NEW | -59,260.57 |
| Bill Pmt -Check | 06/18/2024 | 53974 | Twin Falls County Treasurer | 1st Half 2023 | 2001 · A/P - NEW | -9,736.14 |
| Bill Pmt -Check | 06/18/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -81,619.75 |
| Check | 06/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -4,798.66 |
| Bill Pmt -Check | 06/18/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | -46,700.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -79,981.00 |
| Bill Pmt -Check | 06/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -243,102.51 |
| Bill Pmt -Check | 06/18/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -158,983.61 |
| Check | 06/18/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -108,664.95 |
| Check | 06/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -600,000.00 |
| Bill Pmt -Check | 06/18/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/18/2024 | | ADM Animal Nutrition, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Check | 06/18/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -118,250.00 |
| Bill Pmt -Check | 06/18/2024 | 53975 | Double M Ag and Irrigation | 30% Down Payment | 2001 · A/P - NEW | -24,091.20 |
| Bill Pmt -Check | 06/19/2024 | 53976 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -50,837.79 |
| Bill Pmt -Check | 06/19/2024 | 53977 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -11,212.19 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.
Document    Page 48 of 123
Transaction by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/19/2024 | 53978 | Farmers National Bank. | | 2001 · A/P - NEW | -105,705.82 |
| Bill Pmt -Check | 06/19/2024 | 53979 | Anthem Broadband | | 2001 · A/P - NEW | -124.60 |
| Bill Pmt -Check | 06/19/2024 | 53980 | Boise Rigging Supply | 1/2" Loader Chain | 2001 · A/P - NEW | -1,805.02 |
| Bill Pmt -Check | 06/19/2024 | 53981 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -3,835.50 |
| Bill Pmt -Check | 06/19/2024 | 53982 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | -52,746.45 |
| Bill Pmt -Check | 06/19/2024 | 53983 | Coastline | Temperature Regulator & Regulator to AC | 2001 · A/P - NEW | -1,992.85 |
| Bill Pmt -Check | 06/19/2024 | 53984 | Commodities Plus | Brokerage Fees 17,790 @ 1 Canola Meal,Di | 2001 · A/P - NEW | -17,790.00 |
| Bill Pmt -Check | 06/19/2024 | 53985 | D & B Supply | | 2001 · A/P - NEW | -368.60 |
| Bill Pmt -Check | 06/19/2024 | 53986 | DMR Supplies | Lactated Ringers - June 2024 | 2001 · A/P - NEW | -9,396.00 |
| Bill Pmt -Check | 06/19/2024 | 53987 | Gem State Welders Supply INC. (New) | PCB f/ Miller Magic 251 | 2001 · A/P - NEW | -1,087.21 |
| Bill Pmt -Check | 06/19/2024 | 53988 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hrs | 2001 · A/P - NEW | -28,292.00 |
| Bill Pmt -Check | 06/19/2024 | 53989 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (565) | 2001 · A/P - NEW | -218.66 |
| Bill Pmt -Check | 06/19/2024 | 53990 | Idaho Materials & Construction (New) | | 2001 · A/P - NEW | -11,285.08 |
| Bill Pmt -Check | 06/19/2024 | 53991 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -614.06 |
| Bill Pmt -Check | 06/19/2024 | 53992 | Intermountain Gas Company | 98745030001 800 S Idahome RD June 24 | 2001 · A/P - NEW | -57.66 |
| Bill Pmt -Check | 06/19/2024 | 53993 | J & W Agri-Corp | Potatoes | 2001 · A/P - NEW | -12,850.50 |
| Bill Pmt -Check | 06/19/2024 | 53994 | JF Fams Inc. | Manure Hauling to Pivots 5/31/24 - 6/8/24 | 2001 · A/P - NEW | -55,960.80 |
| Bill Pmt -Check | 06/19/2024 | 53995 | Land View, Inc - Industrial (New) | Calf Bottle Soap, Truck Wash Soap | 2001 · A/P - NEW | -1,895.92 |
| Bill Pmt -Check | 06/19/2024 | 53996 | Magaw Industries (New) | Anti 50/50 (Qty 110) | 2001 · A/P - NEW | -702.90 |
| Bill Pmt -Check | 06/19/2024 | 53997 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -10,211.12 |
| Bill Pmt -Check | 06/19/2024 | 53998 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | -824.45 |
| Bill Pmt -Check | 06/19/2024 | 53999 | Rocky Mountain Agronomics (New) | | 2001 · A/P - NEW | -399,975.63 |
| Bill Pmt -Check | 06/19/2024 | 54000 | Ryan's Window Welder | 2014 Ram Vin# 301177 | 2001 · A/P - NEW | -203.10 |
| Bill Pmt -Check | 06/19/2024 | 54001 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -1,721.28 |
| Bill Pmt -Check | 06/19/2024 | 54002 | Snake RIver Hydraulics | Hydraulic filet housing | 2001 · A/P - NEW | -467.49 |
| Bill Pmt -Check | 06/19/2024 | 54003 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,902.99 |
| Bill Pmt -Check | 06/19/2024 | 54004 | Thomas Petroleum | 600 Gallons Unleaded @ 3.1366 BP | 2001 · A/P - NEW | -2,243.07 |
| Bill Pmt -Check | 06/19/2024 | 54005 | TSK Enterprises | Well Readings May & June 2024 | 2001 · A/P - NEW | -688.00 |
| Bill Pmt -Check | 06/19/2024 | 54006 | WAG Services (New) | Silage 2362.61 @ 3.45 act H1241 | 2001 · A/P - NEW | -8,151.00 |
| Bill Pmt -Check | 06/19/2024 | 54007 | Webb Nursery | | 2001 · A/P - NEW | -19,533.52 |
| Bill Pmt -Check | 06/19/2024 | 54008 | Western States Cat (New) | CAT 930M #34 | 2001 · A/P - NEW | -1,705.60 |
| Bill Pmt -Check | 06/19/2024 | 54009 | Zoro Tools Inc | | 2001 · A/P - NEW | -953.52 |
| Bill Pmt -Check | 06/19/2024 | 54010 | Big Tow | Towed Truck #12 | 2001 · A/P - NEW | -612.50 |
| Bill Pmt -Check | 06/19/2024 | 54011 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -6,060.61 |
| Bill Pmt -Check | 06/19/2024 | 54012 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -694.77 |
| Bill Pmt -Check | 06/19/2024 | 54013 | Premier Truck Group (New) | | 2001 · A/P - NEW | -32,040.13 |
| Bill Pmt -Check | 06/19/2024 | 54014 | B & R Bearing Supply, Inc. | Chain and Pins | 2001 · A/P - NEW | -1,027.15 |
| Bill Pmt -Check | 06/19/2024 | 54015 | AlphaGraphics | Delivery receipts (50% down) | 2001 · A/P - NEW | -1,472.41 |
| Bill Pmt -Check | 06/19/2024 | 54016 | Lithia Motors | Diesel Tube | 2001 · A/P - NEW | -104.52 |
| Bill Pmt -Check | 06/19/2024 | 54017 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -26,942.07 |
| Bill Pmt -Check | 06/19/2024 | 54018 | Wright Physical Therapy LLC, | Rolfe Pablo Tocas Aquino DOI: 5/18/23 | 2001 · A/P - NEW | -100.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/19/2024 | 54019 | Napa Auto Parts (New) | Filters | 2001 · A/P - NEW | -1,097.03 |
| Check | 06/20/2024 | 53968 | Mario Ocaranza | | 7386 · Rent - Land and Facility | -1,000.00 |
| Check | 06/20/2024 | 53969 | Mark Harrison | | 7386 · Rent - Land and Facility | -1,000.00 |
| Check | 06/20/2024 | 53970 | Jennifer Wilson | | 7386 · Rent - Land and Facility | -350.00 |
| Bill Pmt -Check | 06/20/2024 | 54020 | Western States Cat (New) | | 2001 · A/P - NEW | -35,753.25 |
| Bill Pmt -Check | 06/20/2024 | ACH | Culligan | 560-03816055-5 (May 24) | 2001 · A/P - NEW | -371.43 |
| Check | 06/20/2024 | 53872 | Middlekauff Ford | | 7300 · Cars/Pickups | -6,662.96 |
| Check | 06/21/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 06/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -278,626.53 |
| Check | 06/24/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -650,000.00 |
| Bill Pmt -Check | 06/24/2024 | 54025 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,210.15 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -106,557.29 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,557.23 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary  Idaho - Jersey Girl (New) | | 2001 · A/P - NEW | -95,431.54 |
| Bill Pmt -Check | 06/24/2024 | ACH | Amazing Lawns and Landscapes | July Lawn Care | 2001 · A/P - NEW | -5,714.00 |
| Bill Pmt -Check | 06/24/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -8,891.67 |
| Check | 06/24/2024 | 54021 | Taylor Slater | | 7457 · Supplies - Office | -250.00 |
| General Journal | 06/24/2024 | PR 6/20/26 | | Balance Adjustment | Reconciliation Discrepancies | -0.03 |
| Bill Pmt -Check | 06/25/2024 | ACH | Colonial Life | | 2001 · A/P - NEW | -6,662.78 |
| Bill Pmt -Check | 06/25/2024 | 54028 | Trudy Millenkamp. | | 2001 · A/P - NEW | -402.79 |
| Bill Pmt -Check | 06/25/2024 | Wire | Johnson May | Docket 387 | 2001 · A/P - NEW | -19,535.61 |
| Check | 06/25/2024 | 54026 | Steel Ranch LLC (New) Cody Nelson | 50% down payment on 2024 Corn Silage | 2001 · A/P - NEW | -109,650.00 |
| Check | 06/25/2024 | 54027 | Dusty Brow Inc (New) Brett Nelson | 50% down payment on 2024 Corn Silage | 2001 · A/P - NEW | -92,192.00 |
| Bill Pmt -Check | 06/25/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -158,662.70 |
| Check | 06/25/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -15,000.00 |
| Bill Pmt -Check | 06/25/2024 | Wire | Denton David Brown PC | #1 3/8/24 - 6/20/24 | 2001 · A/P - NEW | -18,279.14 |
| Check | 06/25/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -250,000.00 |
| Bill Pmt -Check | 06/26/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -3,067.20 |
| Bill Pmt -Check | 06/26/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -37,278.32 |
| Bill Pmt -Check | 06/26/2024 | 54029 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -14,960.03 |
| Bill Pmt -Check | 06/26/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | -86,750.17 |
| Bill Pmt -Check | 06/26/2024 | 54030 | Premier Truck Group (New) | 2017 Freightliner Cascadia  Vin# 5238 | 2001 · A/P - NEW | -6,608.25 |
| Bill Pmt -Check | 06/26/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -86,499.24 |
| Bill Pmt -Check | 06/26/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -86,097.96 |
| Bill Pmt -Check | 06/26/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -234,122.70 |
| Bill Pmt -Check | 06/26/2024 | 54031 | Ag Electric | Checked VFD @ GR | 2001 · A/P - NEW | -163.00 |
| Bill Pmt -Check | 06/26/2024 | 54032 | American Construction | Concrete rake | 2001 · A/P - NEW | -381.47 |
| Bill Pmt -Check | 06/26/2024 | 54033 | Anthem Broadband | | 2001 · A/P - NEW | -2,793.48 |
| Bill Pmt -Check | 06/26/2024 | 54034 | ATC Communications | Internet BP 7/1/24 - 7/31/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 06/26/2024 | 54035 | B & N Machine | Dryer Shaft - MB #1 | 2001 · A/P - NEW | -326.70 |
| Bill Pmt -Check | 06/26/2024 | 54036 | Badger Bearing PTP, Inc (New) | Bearings | 2001 · A/P - NEW | -267.71 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Document    Page 50 of 123

Millenkamp Cattle, Inc.
Transactions by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/26/2024 | 54037 | Bear Necessities Portable Restrooms | Portable Toilet - Rental  5/25/24 - 6/21/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 06/26/2024 | 54038 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -10,360.99 |
| Bill Pmt -Check | 06/26/2024 | Wire | Carne I Corp (New) | Whey 1141.30 @ 34.39 BP | 2001 · A/P - NEW | -30,851.75 |
| Bill Pmt -Check | 06/26/2024 | 54039 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | -1,247.05 |
| Bill Pmt -Check | 06/26/2024 | 54040 | Circle C Equipment (New) | | 2001 · A/P - NEW | -18,138.14 |
| Bill Pmt -Check | 06/26/2024 | 54041 | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | -52,591.77 |
| Bill Pmt -Check | 06/26/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | 54042 | Cook Pest Control | | 2001 · A/P - NEW | -1,195.00 |
| Bill Pmt -Check | 06/26/2024 | 54043 | D & B  Supply | Tie straps / Coated cable | 2001 · A/P - NEW | -421.99 |
| Bill Pmt -Check | 06/26/2024 | 54044 | David Clark DVM | June Herd Health (6.1.24 - 6.14.24) | 2001 · A/P - NEW | -14,147.50 |
| Bill Pmt -Check | 06/26/2024 | 54045 | Double "V" LLC | 26 Bull Calves Purchased 6/1/24-6/15/24 | 2001 · A/P - NEW | -9,750.00 |
| Bill Pmt -Check | 06/26/2024 | 54046 | Elevation Electric (New) | Electrical Work - CR | 2001 · A/P - NEW | -2,247.85 |
| Bill Pmt -Check | 06/26/2024 | 54047 | Farmore (New) | | 2001 · A/P - NEW | -573.90 |
| Bill Pmt -Check | 06/26/2024 | 54048 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -2,295.67 |
| Bill Pmt -Check | 06/26/2024 | 54049 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | -12,545.00 |
| Bill Pmt -Check | 06/26/2024 | 54050 | Garner Farms | Corn Planting 6/3/24 - 6/17/24 | 2001 · A/P - NEW | -60,138.84 |
| Bill Pmt -Check | 06/26/2024 | 54051 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -499.57 |
| Bill Pmt -Check | 06/26/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | -1,056,581.09 |
| Bill Pmt -Check | 06/26/2024 | 54052 | Harper Family Partnership | Manure Hauling April 29 - June 1 | 2001 · A/P - NEW | -47,600.00 |
| Bill Pmt -Check | 06/26/2024 | 54053 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -26,784.00 |
| Bill Pmt -Check | 06/26/2024 | 54054 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture, Myc | 2001 · A/P - NEW | -377.00 |
| Bill Pmt -Check | 06/26/2024 | 54055 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -2,717.33 |
| Bill Pmt -Check | 06/26/2024 | 54056 | J & W Agri-Corp | Potatoes 554.78 tons @ 25 BP | 2001 · A/P - NEW | -13,869.50 |
| Bill Pmt -Check | 06/26/2024 | 54057 | Lee's Radiator | Army Truck Radiator | 2001 · A/P - NEW | -2,809.60 |
| Bill Pmt -Check | 06/26/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | 54058 | Lifemap Assurance Company | GR0039902 July 2024 Premiums | 2001 · A/P - NEW | -2,421.41 |
| Bill Pmt -Check | 06/26/2024 | 54059 | McCall Industrial Supply | 1-1/5 & 3" Acutaor w/ BF valve | 2001 · A/P - NEW | -1,832.75 |
| Bill Pmt -Check | 06/26/2024 | 54060 | Mitch's Repair, Inc. | Bushing | 2001 · A/P - NEW | -102.63 |
| Bill Pmt -Check | 06/26/2024 | 54061 | Nelsen Farms LLC. | 21 Bulls/9 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -18,525.00 |
| Bill Pmt -Check | 06/26/2024 | 54062 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -4,347.75 |
| Bill Pmt -Check | 06/26/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | 54063 | Reed Farms | High Speed Disc/Plant with application | 2001 · A/P - NEW | -24,232.00 |
| Bill Pmt -Check | 06/26/2024 | 54064 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -116,558.25 |
| Bill Pmt -Check | 06/26/2024 | 54065 | Sherwin Wiliams Co | | 2001 · A/P - NEW | -3,137.31 |
| Bill Pmt -Check | 06/26/2024 | 54066 | Silva Brothers. | 2 Bulls/4 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -2,700.00 |
| Bill Pmt -Check | 06/26/2024 | 54067 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -1,135.59 |
| Bill Pmt -Check | 06/26/2024 | 54068 | SNK LLC | Corn Planting - GR | 2001 · A/P - NEW | -19,640.00 |
| Bill Pmt -Check | 06/26/2024 | 54069 | Standing 16 Ranch | Rent - July | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 06/26/2024 | 54070 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,994.72 |
| Bill Pmt -Check | 06/26/2024 | 54071 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -16,423.84 |
| Bill Pmt -Check | 06/26/2024 | 54072 | Thomas Petroleum | 799.4 Gallons Unleaded @ 3.75 BP | 2001 · A/P - NEW | -2,992.15 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/26/2024 | 54073 | Udder Health Systems, Inc. (New) | MycoxAgarPlate, CampAgarPlate, MP2X A | 2001 · A/P -  NEW | -2,740.94 |
| Bill Pmt -Check | 06/26/2024 | 54074 | Vanden Bosch Inc | 6/4/24 - (565 Cows)  6/18/24 - (540 Cows) | 2001 · A/P -  NEW | -817.70 |
| Bill Pmt -Check | 06/26/2024 | 54075 | Window Welder, LLC | Installation on New Windshield - Truck 777 | 2001 · A/P -  NEW | -310.00 |
| Bill Pmt -Check | 06/26/2024 | 54076 | Xavier Farm Services, LLC (New) |  | 2001 · A/P -  NEW | -59,713.90 |
| Bill Pmt -Check | 06/26/2024 | 54077 | Zoro Tools Inc |  | 2001 · A/P -  NEW | -1,261.08 |
| Bill Pmt -Check | 06/26/2024 | ACH | State Insurance Fund | April WC | 2001 · A/P -  NEW | -31,315.00 |
| Bill Pmt -Check | 06/26/2024 | 54078 | Land View, Inc - Industrial (New) |  | 2001 · A/P -  NEW | -3,714.31 |
| Bill Pmt -Check | 06/26/2024 | 54079 | M & M Designs | Globes | 2001 · A/P -  NEW | -690.27 |
| Bill Pmt -Check | 06/26/2024 | 54080 | Airgas USA, LLC | 3099596 | 2001 · A/P -  NEW | -12,082.35 |
| Check | 06/26/2024 | ACH | Northwestern Mutual |  | 3306 · Owner's Draws - Properties | -1,118.28 |
| Check | 06/27/2024 | 54022 | Todd Thomas |  | 7311 · Supplies | -6,450.00 |
| Check | 06/28/2024 | Wire | Rangen (New) |  | 2001 · A/P -  NEW | -70,000.00 |
| Bill Pmt -Check | 06/28/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) |  | 2001 · A/P -  NEW | -199,493.46 |
| Bill Pmt -Check | 06/28/2024 | 54082 | Les Schwab Tire Center-BP (New) |  | 2001 · A/P -  NEW | -47,457.85 |
| Bill Pmt -Check | 06/28/2024 | 54083 | Les Schwab Tire Center-MC (New) |  | 2001 · A/P -  NEW | -92,119.81 |
| Bill Pmt -Check | 06/28/2024 | 54084 | Boyce Equipment & Parts Co., Inc. (New) | USA Truck Parts | 2001 · A/P -  NEW | -3,623.40 |
| Bill Pmt -Check | 06/28/2024 | 54085 | Cheverria's |  | 2001 · A/P -  NEW | -2,600.00 |
| Bill Pmt -Check | 06/28/2024 | 54086 | Alex Garcia |  | 2001 · A/P -  NEW | -380.00 |
| Check | 06/28/2024 | ACH | Citi Cards |  | 2001 · A/P -  NEW | -15,109.01 |
| Check | 06/28/2024 | 54087 | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P -  NEW | -200,000.00 |
| Bill Pmt -Check | 06/28/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P -  NEW | -26,368.83 |
| Check | 06/28/2024 | Wire | H&M Custom (New) | Pre Pay 2024 Chopping | 2001 · A/P -  NEW | -1,500,000.00 |
| Bill Pmt -Check | 06/28/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P -  NEW | -5,029.24 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| 1 | Check | 05/01/2024 | Rec | Millenkamp Cattle, Inc. |  | 7402 · Payroll Taxes | -3,278.07 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll Taxes | 0002.20 · Payroll | -230,664.76 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | 0.00 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll Taxes | 0002.20 · Payroll | -210,461.99 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | 0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| Check | 06/28/2024 | | | Service Charge | 9532 · Bank Service Charge | -3.00 |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| 1 | Check | 05/31/2024 | | | Service Charge | 7457 · Supplies - Office | -5.00 |
| Check | 06/27/2024 | 150 | Northwestern Mutual | 2143679 | 3306 · Owner's Draws - Properties | -9,222.15 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Millenkamp Cattle, Inc.
Document    Page 52 of 123
Transaction Detail by Account
As of May 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 06/28/2024 | | | Service Charge | 7457 · Supplies - Office | -5.00 |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | -22,363,729.54 |

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24 Entered 07/23/24 17:08:10    Desc Main

Millenkamp Cattle, Inc.
Document Page 53 of 123
Transaction Detail by Account
As of May 31, 2024

Transfer

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002.20 · Payroll** | | | | | | |
| Transfer | 06/04/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 1,100,000.00 |
| Transfer | 06/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 180,000.00 |
| Transfer | 06/20/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 |
| **Total 0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 06/03/2024 | | | Conc to Oper | 1110 · Mechanics - Operating | -775,530.88 |
| Transfer | 06/11/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -693,099.66 |
| Transfer | 06/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -946,650.00 |
| Transfer | 06/26/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,245,635.37 |
| Transfer | 06/28/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,199,483.46 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 06/03/2024 | | | Conc to Oper | 0029 · Mechanics - Concentration | 775,530.88 |
| Transfer | 06/03/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -1,100,000.00 |
| Transfer | 06/04/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -100,000.00 |
| Bill Pmt -Check | 06/05/2024 | 53810 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/05/2024 | 53815 | Blue Cross of Idaho | VOID: June 2024 10036416-S001 | 2001 · A/P - NEW | 0.00 |
| Transfer | 06/06/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -100,000.00 |
| Transfer | 06/11/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 693,099.66 |
| Bill Pmt -Check | 06/12/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53887 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | 53891 | B & R Bearing Supply, Inc. | VOID: | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/12/2024 | | Jackson Group Peterbilt | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Transfer | 06/13/2024 | | | Funds Transfer | 0002.20 · Payroll | -180,000.00 |
| Bill Pmt -Check | 06/13/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/14/2024 | | Pacific Steel & Recycling (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/14/2024 | | Stapleton Group | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/17/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/17/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/18/2024 | | B & R Bearing Supply, Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 |
| Bill Pmt -Check | 06/18/2024 | | ADM Animal Nutrition, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Transfer | 06/19/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -200,000.00 |
| Transfer | 06/20/2024 | | | Funds Transfer | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 06/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 946,650.00 |
| Bill Pmt -Check | 06/26/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |
| Bill Pmt -Check | 06/26/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 |

Accrual Basis

Millenkamp Cattle, Inc
Transactions by Account
As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Transfer | 06/26/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,245,635.37 |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | | 1122 · WJM Trust | -9,200.00 |
| Transfer | 06/28/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,199,483.46 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| Transfer | 06/03/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,100,000.00 |
| Transfer | 06/04/2024 | | | Funds Transfer | 0002.20 · Payroll | -1,100,000.00 |
| Transfer | 06/04/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 |
| General Journal | 06/05/2024 | PR 6/05/24 | | 6/5/24 Payroll | 0002.20 · Payroll | 0.00 |
| Transfer | 06/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 |
| Transfer | 06/19/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 |
| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll | 0002.20 · Payroll | 0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | Transfer Funds | 1110 · Mechanics - Operating | 9,200.00 |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(9,231,308.24) |
| Payments (See Pre-Petition Pmts for Details) | $(750,000.00) |
| **Total** | **$311,605,508.45** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes the MOR, the duplication was removed from the total prepetition secured debt.

Payments of Pre-Petition amounts are detailed in Part 7a.

**l. Prepetition unsecured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule E/F 5b | |
|---|---|
| Schedule E/F (DN 236) 5b.Total | $30,952,481.62 |
| Less | |
| Payments (prior reporting periods) | $(758,460.42) |
| Payments (See Pre-Petition Pmts for Details) | $(81,669.39) |
| **Total** | **$30,112,351.81** |

Payments of Pre-Petition amounts are detailed in Part 7a.

**Part 7**

**a. Were any payments made on prepetition debt?**

Yes. See attached exhibit for amounts and details.

**g. Was there any postpetition borrowing, other than trade credit?**

Yes. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $16,500,000 of DIP loan funding from Santon in prior reporting periods. During the current reporting period, the Debtors received an additional draw of $2,000,000 of DIP loan funding from Santon on 06/20/2024. The receipt of this cash is reflected on the Cash Receipts and Disbursements of Millenkamp Cattle Inc. (Case No. 24-40158)

Accrual Basis

Case 24-40158-NGH    Doc 517    Filed 07/23/24    Entered 07/23/24 17:08:10    Desc Main
Millenkamp Cattle, Inc.
Document    Page 56 of 123
Transaction Detail by Account
Pre-Petition AP Payments
As of May 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 06/05/2024 | Wire | Young Automotive Group | 22' Ram 3500 | 2002 · A/P - Trade | -2,897.01 |
| Check | 06/10/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -500,000.00 |
| Bill Pmt -Check | 06/12/2024 | 53957 | Raft River Rural Electric | 3/1/24 - 3/31/24 | 2002 · A/P - Trade | -78,772.38 |
| Check | 06/25/2024 | Wire | H&M Custom | | 2002 · A/P - Trade | -250,000.00 |

**Were any payments made on prepetition debt? (if yes, see Instructions)**

| Name | Date | | Amount | Debt Type | | TOTAL | Reason |
|------|------|---|--------|-----------|---|-------|--------|
| H&M Custom | 06/10/2024 | $ | (500,000.00) | Secured | | | |
| H&M Custom | 06/25/2024 | $ | (250,000.00) | Secured | | | |
| **H&M Custom** | | | | | $ | **(750,000.00)** | **Court Approval - Adq. Protection Payment** |
| | | | | | | | |
| Raft River Rural Electric | 06/12/2024 | $ | (78,772.38) | Unsecured | | | |
| **Raft River Rural Electric** | | | | | $ | **(78,772.38)** | **Utilities** |
| | | | | | | | |
| Young Automotive Group | 06/05/2024 | $ | (2,897.01) | Unsecured | | | |
| **Young Automotive Group** | | | | | $ | **(2,897.01)** | **Release Mechanics Lien on Vehicle** |
| | | | | | | | |
| **TOTAL** | | | | | $ | **(831,669.39)** | |

| | | |
|---|---|---|
| Secured | $ | (750,000.00) |
| Priority | $ | - |
| Unsecured | $ | (81,669.39) |
| **SUMMARY** | $ | (831,669.39) |
| | | - |

10:04 AM

07/16/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 100.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -50.00 |
| **Deposits and Credits - 3 items** | 185,740.76 |
| **Total Cleared Transactions** | 185,690.76 |
| **Cleared Balance** | **185,790.76** |
| **Register Balance as of 06/30/2024** | 185,790.76 |
| **Ending Balance** | 185,790.76 |

10:04 AM

07/16/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 100.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/28/2024 | | | X | -50.00 | -50.00 |
| Total Checks and Payments | | | | | -50.00 | -50.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 06/18/2024 | | | X | 106,601.20 | 106,601.20 |
| Deposit | 06/20/2024 | | | X | 79,136.47 | 185,737.67 |
| Deposit | 06/28/2024 | | | X | 3.09 | 185,740.76 |
| Total Deposits and Credits | | | | | 185,740.76 | 185,740.76 |
| Total Cleared Transactions | | | | | 185,690.76 | 185,690.76 |
| **Cleared Balance** | | | | | 185,690.76 | 185,790.76 |
| Register Balance as of 06/30/2024 | | | | | 185,690.76 | 185,790.76 |
| **Ending Balance** | | | | | **185,690.76** | **185,790.76** |

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00007636 MFFSIFST062924040108 01 000000000 0007636 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |

## Customer Service Information

**Visit us Online:** www.BankFirstFed.com
**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and  Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

**BUSINESS WITH INTEREST**                    **Account Number: XXXXXX7877**

**Account Owner(s):**   MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/01/2024** | **$100.00** |
| + Deposits and Credits  (3) | $185,740.76 |
| - Withdrawals and Debits  (3) | $50.00 |
| **Ending Balance as of 06/30/2024** | **$185,790.76** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $75,305.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 06/30/2024 | $3.09 |
| Interest Paid Year to Date | $3.09 |
| Average Rate for Period | 0.02% |
| Number of Days for Average Rate | 30 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jun 18 | MAGICVALQMPRD261/PAYROLL MILLENKAMP CATTLE INC. | 106,601.20 |
| Jun 20 | WIRE FROM RIVERON RTS LLC | 79,136.47 |
| Jun 28 | INTEREST EARNED | 3.09 |



**5.01% APY* Rewards CHECKING**
BankFirstFed.com/Rewards

*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.

Member FDIC

00007636 0032962 0001-0002 MFFSIFST062924040108 01 I 00007636

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.    $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.    (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.    (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.    (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
    1. Check the addition and subtraction in your checkbook register.    **TOTAL $**_____
    2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.    (-) $_____
    3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
    • Tell us your name and account number
    • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
    • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • Date the transaction occurred
    • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| Account Number | XXXXXX7877 |
|---|---|
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jun 20 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jun 28 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Jun 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jun 18 | 106,701.20 | Jun 20 | 185,822.67 | Jun 28 | 185,790.76 |





# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Check/Items Enclosed | 947 |
| Page | 1 |

00007637 MFFSIFST062924040108 01 000000000 0007637 126
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078



### Customer Service Information

Visit us Online: www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

Account Owner(s):   **MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/01/2024** | **$100.00** |
| + Deposits and Credits  (6) | $2,480,724.57 |
| - Withdrawals and Debits  (955) | $1,789,908.90 |
| **Ending Balance as of 06/30/2024** | **$690,915.67** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $627,149.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 06/30/2024 | $25.77 |
| Interest Paid Year to Date | $25.77 |
| Average Rate for Period | 0.04% |
| Number of Days for Average Rate | 30 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jun 04 | WIRE FROM MILLENKAMP CATTLE INC | 1,100,000.00 |
| Jun 12 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 328.97 |
| Jun 13 | WIRE FROM MILLENKAMP CATTLE INC | 180,000.00 |
| Jun 20 | WIRE FROM MILLENKAMP CATTLE INC | 1,200,000.00 |



5.01% APY* Rewards CHECKING
BankFirstFed.com/Rewards

*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.

Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.            $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.            (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.            (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.            (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.            TOTAL $_____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.            (-) $_____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. You must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jun 24 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 369.83 |
| Jun 28 | INTEREST EARNED | 25.77 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jun 04 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jun 07 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 54.25 |
| Jun 13 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jun 17 | STOP PAYMENT FEE | 30.00 |
| Jun 20 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jun 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 316.00 |
| Jun 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 481.50 |
| Jun 21 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 91.07 |
| Jun 21 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 142.01 |
| Jun 21 | 197614 MILLENKAM/BILLING INV2147824 MILLENKAMP CATTLE INC | 3,222.26 |
| Jun 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jun 07 | 500000 | 1,924.87 | Jun 06 | 500038 | 2,212.87 | Jun 06 | 500077 | 2,135.30 |
| Jun 06 | 500001 | 2,010.15 | Jun 25 | 500039 | 2,052.06 | Jun 10 | 500078 | 1,883.11 |
| Jun 06 | 500002 | 1,987.24 | Jun 13 | 500040 | 2,525.49 | Jun 10 | 500079 | 1,928.32 |
| Jun 07 | 500003 | 1,905.30 | Jun 06 | 500041 | 1,835.27 | Jun 06 | 500080 | 1,989.82 |
| Jun 12 | 500004 | 2,003.14 | Jun 11 | 500042 | 1,580.01 | Jun 07 | 500081 | 2,176.54 |
| Jun 07 | 500005 | 1,768.74 | Jun 06 | 500043 | 2,462.72 | Jun 06 | 500082 | 2,025.82 |
| Jun 11 | 500006 | 2,052.12 | Jun 06 | 500044 | 2,119.76 | Jun 07 | 500083 | 1,857.65 |
| Jun 10 | 500007 | 1,848.61 | Jun 10 | 500045 | 2,400.93 | Jun 12 | 500084 | 2,040.49 |
| Jun 12 | 500008 | 2,019.93 | Jun 10 | 500046 | 1,584.54 | Jun 12 | 500085 | 2,227.65 |
| Jun 06 | 500009 | 1,925.54 | Jun 07 | 500047 | 2,074.61 | Jun 07 | 500086 | 1,925.43 |
| Jun 06 | 500010 | 1,987.47 | Jun 06 | 500048 | 1,878.29 | Jun 06 | 500087 | 2,262.73 |
| Jun 06 | 500011 | 1,976.89 | Jun 06 | 500049 | 298.06 | Jun 13 | 500088 | 2,327.86 |
| Jun 11 | 500012 | 2,008.37 | Jun 07 | 500050 | 2,089.75 | Jun 06 | 500089 | 2,320.99 |
| Jun 07 | 500013 | 2,091.79 | Jun 06 | 500051 | 1,567.99 | Jun 07 | 500090 | 2,015.56 |
| Jun 06 | 500014 | 2,095.73 | Jun 11 | 500052 | 2,137.95 | Jun 17 | 500091 | 1,984.89 |
| Jun 06 | 500015 | 2,144.87 | Jun 11 | 500053 | 1,822.57 | Jun 06 | 500092 | 1,975.10 |
| Jun 13 | 500016 | 1,960.57 | Jun 07 | 500054 | 1,966.61 | Jun 11 | 500093 | 2,251.10 |
| Jun 12 | 500017 | 1,103.41 | Jun 11 | 500055 | 2,056.10 | Jun 07 | 500094 | 1,887.00 |
| Jun 20 | 500018 | 1,995.10 | Jun 07 | 500056 | 1,939.37 | Jun 06 | 500095 | 2,246.70 |
| Jun 06 | 500019 | 1,998.31 | Jun 10 | 500057 | 2,037.94 | Jun 13 | 500096 | 2,284.27 |
| Jun 10 | 500020 | 1,861.61 | Jun 18 | 500058 | 1,842.05 | Jun 13 | 500097 | 2,448.20 |
| Jun 06 | 500021 | 2,006.81 | Jun 21 | 500059 | 1,789.24 | Jun 07 | 500098 | 2,657.18 |
| Jun 07 | 500022 | 2,023.04 | Jun 06 | 500060 | 1,922.02 | Jun 10 | 500099 | 1,890.68 |
| Jun 07 | 500023 | 1,947.40 | Jun 10 | 500061 | 2,027.82 | Jun 11 | 500100 | 2,021.59 |
| Jun 07 | 500024 | 2,074.72 | Jun 06 | 500062 | 2,164.31 | Jun 07 | 500101 | 1,736.36 |
| Jun 07 | 500025 | 2,104.51 | Jun 06 | 500063 | 2,187.06 | Jun 11 | 500102 | 1,896.37 |
| Jun 06 | 500026 | 2,052.53 | Jun 13 | 500064 | 2,002.58 | Jun 10 | 500103 | 2,203.84 |
| Jun 21 | 500027 | 1,835.70 | Jun 07 | 500065 | 1,894.81 | Jun 10 | 500104 | 2,174.50 |
| Jun 10 | 500028 | 1,947.98 | Jun 07 | 500066 | 2,080.78 | Jun 06 | 500105 | 1,965.57 |
| Jun 10 | 500029 | 2,037.38 | Jun 06 | 500067 | 2,018.16 | Jun 07 | 500106 | 2,151.73 |
| Jun 11 | 500030 | 2,036.84 | Jun 10 | 500068 | 2,147.33 | Jun 13 | 500107 | 1,945.43 |
| Jun 12 | 500031 | 2,404.39 | Jun 06 | 500069 | 2,036.05 | Jun 07 | 500108 | 2,114.63 |
| Jun 10 | 500032 | 1,949.64 | Jun 14 | 500070 | 1,917.76 | Jun 07 | 500109 | 2,001.40 |
| Jun 06 | 500033 | 2,258.21 | Jun 11 | 500071 | 2,177.64 | Jun 06 | 500110 | 2,025.04 |
| Jun 06 | 500034 | 1,909.87 | Jun 11 | 500072 | 2,271.65 | Jun 07 | 500111 | 2,131.49 |
| Jun 07 | 500035 | 1,853.36 | Jun 06 | *500074 | 1,953.22 | Jun 12 | 500112 | 2,056.96 |
| Jun 06 | 500036 | 1,765.04 | Jun 06 | 500075 | 2,104.21 | Jun 07 | 500113 | 2,114.94 |
| Jun 11 | 500037 | 146.28 | Jun 07 | 500076 | 2,077.32 | Jun 07 | 500114 | 2,019.78 |





| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number | | | | | | XXXXXX7885 | | |
| Statement Date | | | | | | 06/28/2024 | | |
| Statement Thru Date | | | | | | 06/30/2024 | | |
| Page | | | | | | 3 | | |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jun 06 | 500115 | 1,880.41 | Jun 06 | 500176 | 2,003.65 | Jun 07 | 500239 | 1,381.99 |
| Jun 10 | 500116 | 2,308.92 | Jun 10 | 500177 | 1,832.50 | Jun 10 | 500240 | 2,003.69 |
| Jun 07 | 500117 | 1,790.21 | Jun 24 | 500178 | 2,003.65 | Jun 11 | 500241 | 2,026.77 |
| Jun 06 | 500118 | 2,101.73 | Jun 11 | 500179 | 1,306.40 | Jun 07 | 500242 | 1,939.35 |
| Jun 06 | 500119 | 2,222.90 | Jun 06 | 500180 | 1,920.25 | Jun 07 | 500243 | 1,873.66 |
| Jun 06 | 500120 | 2,129.62 | Jun 11 | 500181 | 2,003.69 | Jun 06 | 500244 | 591.04 |
| Jun 10 | 500121 | 1,897.89 | Jun 07 | 500182 | 1,971.48 | Jun 07 | 500245 | 1,873.66 |
| Jun 10 | 500122 | 2,028.15 | Jun 10 | 500183 | 1,957.46 | Jun 06 | 500246 | 586.72 |
| Jun 06 | 500123 | 1,889.85 | Jun 11 | 500184 | 2,026.73 | Jun 07 | 500247 | 1,941.43 |
| Jun 10 | 500124 | 2,026.63 | Jun 11 | 500185 | 2,214.95 | Jun 10 | 500248 | 1,922.27 |
| Jun 06 | 500125 | 2,294.63 | Jun 11 | 500186 | 1,298.17 | Jun 13 | 500249 | 1,975.51 |
| Jun 06 | 500126 | 1,994.98 | Jun 10 | 500187 | 1,818.11 | Jun 13 | 500250 | 2,003.65 |
| Jun 07 | 500127 | 2,048.56 | Jun 11 | 500188 | 2,003.69 | Jun 12 | 500251 | 1,873.66 |
| Jun 06 | 500128 | 2,606.99 | Jun 11 | 500189 | 1,954.42 | Jun 11 | 500252 | 1,873.66 |
| Jun 10 | 500129 | 3,095.76 | Jun 13 | 500190 | 1,905.18 | Jun 11 | 500253 | 1,662.51 |
| Jun 06 | 500130 | 1,539.64 | Jun 12 | 500191 | 1,902.41 | Jun 06 | 500254 | 1,793.67 |
| Jun 07 | 500131 | 2,059.69 | Jun 07 | 500192 | 1,957.46 | Jun 07 | 500255 | 1,910.39 |
| Jun 06 | 500132 | 2,131.44 | Jun 06 | 500193 | 1,792.82 | Jun 10 | 500256 | 563.33 |
| Jun 10 | 500133 | 1,976.39 | Jun 12 | 500194 | 2,139.69 | Jun 07 | 500257 | 2,125.84 |
| Jun 07 | 500134 | 2,166.39 | Jun 10 | 500195 | 2,012.30 | Jun 07 | 500258 | 1,974.11 |
| Jun 06 | 500135 | 2,036.84 | Jun 10 | 500196 | 2,142.26 | Jun 06 | 500259 | 2,139.69 |
| Jun 06 | 500136 | 2,254.77 | Jun 07 | 500197 | 1,873.66 | Jun 06 | 500260 | 1,571.48 |
| Jun 07 | 500137 | 2,009.36 | Jun 11 | 500198 | 1,795.55 | Jun 17 | 500261 | 1,902.41 |
| Jun 07 | 500138 | 2,028.80 | Jun 06 | 500199 | 2,095.85 | Jun 12 | 500262 | 1,989.54 |
| Jun 14 | 500139 | 2,101.84 | Jun 12 | 500200 | 1,902.41 | Jun 11 | 500263 | 1,414.52 |
| Jun 07 | 500140 | 1,982.68 | Jun 10 | 500201 | 1,846.74 | Jun 07 | 500264 | 1,873.66 |
| Jun 06 | 500141 | 2,161.06 | Jun 10 | 500202 | 1,873.66 | Jun 06 | 500265 | 2,237.06 |
| Jun 11 | 500142 | 2,154.75 | Jun 10 | 500203 | 2,040.93 | Jun 11 | 500266 | 1,940.35 |
| Jun 06 | 500143 | 2,174.33 | Jun 10 | 500204 | 2,040.93 | Jun 10 | 500267 | 1,957.46 |
| Jun 06 | 500144 | 2,180.97 | Jun 07 | 500205 | 1,693.50 | Jun 12 | 500268 | 1,941.39 |
| Jun 07 | 500145 | 1,845.72 | Jun 11 | 500206 | 1,818.45 | Jun 10 | 500269 | 1,429.93 |
| Jun 07 | 500146 | 2,118.39 | Jun 10 | 500207 | 2,040.40 | Jun 07 | 500270 | 2,082.02 |
| Jun 07 | 500147 | 2,256.77 | Jun 17 | 500208 | 1,946.38 | Jun 11 | 500271 | 1,877.47 |
| Jun 07 | 500148 | 2,103.84 | Jun 18 | 500209 | 1,873.66 | Jun 20 | *500273 | 2,962.95 |
| Jun 13 | 500149 | 2,047.69 | Jun 10 | 500210 | 2,078.03 | Jun 05 | 500274 | 2,160.74 |
| Jun 07 | 500150 | 1,761.09 | Jun 10 | 500211 | 1,873.66 | Jun 07 | 500275 | 474.45 |
| Jun 10 | 500151 | 2,117.50 | Jun 11 | 500212 | 1,588.42 | Jun 10 | 500276 | 91.42 |
| Jun 12 | 500152 | 2,043.88 | Jun 12 | 500213 | 309.04 | Jun 07 | 500277 | 1,687.17 |
| Jun 11 | 500153 | 2,003.65 | Jun 10 | 500214 | 2,003.65 | Jun 06 | 500278 | 1,751.01 |
| Jun 10 | 500154 | 1,693.41 | Jun 06 | 500215 | 2,094.10 | Jun 06 | 500279 | 1,607.13 |
| Jun 10 | 500155 | 1,902.41 | Jun 07 | 500216 | 1,818.45 | Jun 07 | 500280 | 1,759.45 |
| Jun 06 | 500156 | 2,012.26 | Jun 11 | 500217 | 2,059.40 | Jun 07 | 500281 | 1,782.36 |
| Jun 07 | 500157 | 1,902.41 | Jun 10 | *500220 | 1,902.41 | Jun 07 | 500282 | 1,800.57 |
| Jun 10 | 500158 | 2,117.50 | Jun 10 | 500221 | 1,873.66 | Jun 06 | 500283 | 1,957.78 |
| Jun 10 | 500159 | 1,961.44 | Jun 06 | 500222 | 1,791.20 | Jun 07 | 500284 | 1,921.64 |
| Jun 10 | 500160 | 1,975.47 | Jun 10 | 500223 | 1,818.41 | Jun 07 | 500285 | 1,983.79 |
| Jun 06 | 500161 | 2,057.50 | Jun 06 | 500224 | 1,873.66 | Jun 07 | 500286 | 1,857.73 |
| Jun 10 | 500162 | 2,078.03 | Jun 06 | 500225 | 1,930.90 | Jun 07 | 500287 | 1,941.78 |
| Jun 07 | 500163 | 1,709.86 | Jun 10 | 500226 | 1,788.88 | Jun 07 | 500288 | 1,384.42 |
| Jun 07 | 500164 | 2,003.65 | Jun 12 | 500227 | 1,678.45 | Jun 07 | 500289 | 1,570.01 |
| Jun 07 | 500165 | 1,846.74 | Jun 11 | 500228 | 1,873.66 | Jun 06 | 500290 | 1,943.33 |
| Jun 07 | 500166 | 2,003.65 | Jun 07 | 500229 | 2,072.77 | Jun 06 | 500291 | 1,684.27 |
| Jun 11 | 500167 | 2,139.69 | Jun 07 | 500230 | 1,873.66 | Jun 07 | 500292 | 1,881.98 |
| Jun 12 | 500168 | 1,873.66 | Jun 12 | 500231 | 1,728.88 | Jun 07 | 500293 | 1,704.32 |
| Jun 06 | 500169 | 1,771.27 | Jun 11 | 500232 | 1,873.66 | Jun 06 | 500294 | 2,045.83 |
| Jun 06 | 500170 | 1,873.66 | Jun 10 | 500233 | 1,749.03 | Jun 06 | 500295 | 1,718.18 |
| Jun 07 | 500171 | 1,815.90 | Jun 12 | 500234 | 1,678.45 | Jun 06 | 500296 | 1,130.56 |
| Jun 07 | 500172 | 2,024.92 | Jun 06 | 500235 | 1,988.18 | Jun 06 | 500297 | 1,625.91 |
| Jun 07 | 500173 | 2,072.77 | Jun 07 | 500236 | 577.41 | Jun 07 | 500298 | 2,145.28 |
| Jun 13 | 500174 | 2,003.65 | Jun 17 | 500237 | 2,132.57 | Jun 07 | 500299 | 1,912.54 |
| Jun 10 | 500175 | 1,890.63 | Jun 11 | 500238 | 2,003.65 | Jun 06 | 500300 | 1,776.90 |

00007637 0032968 0003-0125

Account Number     XXXXXX7885
Statement Date     06/28/2024
Statement Thru Date     06/30/2024
Page     4

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jun 11 | *500302 | 1,822.85 | Jun 06 | 500363 | 1,838.28 | Jun 10 | 500424 | 1,265.68 |
| Jun 06 | 500303 | 2,631.71 | Jun 07 | 500364 | 1,785.46 | Jun 06 | 500425 | 2,221.54 |
| Jun 07 | 500304 | 2,720.54 | Jun 06 | 500365 | 1,835.60 | Jun 07 | 500426 | 2,126.34 |
| Jun 07 | 500305 | 2,151.96 | Jun 06 | 500366 | 1,584.96 | Jun 07 | 500427 | 1,992.27 |
| Jun 07 | 500306 | 2,607.32 | Jun 07 | 500367 | 1,827.83 | Jun 07 | 500428 | 1,939.35 |
| Jun 10 | 500307 | 1,908.75 | Jun 07 | 500368 | 1,620.68 | Jun 07 | 500429 | 1,982.25 |
| Jun 11 | 500308 | 1,766.22 | Jun 07 | 500369 | 1,825.60 | Jun 07 | 500430 | 1,855.95 |
| Jun 10 | 500309 | 2,932.52 | Jun 07 | 500370 | 1,526.22 | Jun 06 | 500431 | 1,667.62 |
| Jun 07 | 500310 | 2,474.85 | Jun 07 | 500371 | 1,933.78 | Jun 06 | 500432 | 2,058.75 |
| Jun 07 | 500311 | 2,193.20 | Jun 07 | 500372 | 1,842.17 | Jun 18 | 500433 | 2,268.29 |
| Jun 07 | 500312 | 2,130.63 | Jun 10 | 500373 | 1,813.82 | Jun 10 | 500434 | 1,467.68 |
| Jun 07 | 500313 | 2,409.12 | Jun 07 | 500374 | 1,857.87 | Jun 07 | 500435 | 2,896.36 |
| Jun 26 | 500314 | 2,229.77 | Jun 07 | 500375 | 1,853.63 | Jun 07 | 500436 | 2,423.41 |
| Jun 07 | 500315 | 1,746.33 | Jun 06 | 500376 | 2,506.01 | Jun 06 | 500437 | 2,827.87 |
| Jun 07 | 500316 | 2,026.62 | Jun 06 | 500377 | 1,852.07 | Jun 10 | 500438 | 2,606.94 |
| Jun 07 | 500317 | 1,486.34 | Jun 07 | 500378 | 1,713.00 | Jun 07 | 500439 | 2,626.51 |
| Jun 07 | 500318 | 1,799.58 | Jun 06 | 500379 | 1,627.85 | Jun 07 | 500440 | 2,647.48 |
| Jun 07 | 500319 | 1,799.01 | Jun 07 | 500380 | 1,842.83 | Jun 07 | 500441 | 3,046.49 |
| Jun 07 | 500320 | 1,827.91 | Jun 07 | 500381 | 1,958.35 | Jun 07 | 500442 | 2,331.57 |
| Jun 07 | 500321 | 1,707.02 | Jun 07 | 500382 | 1,823.59 | Jun 07 | 500443 | 2,457.89 |
| Jun 06 | 500322 | 1,725.22 | Jun 06 | 500383 | 1,707.38 | Jun 11 | 500444 | 2,444.49 |
| Jun 07 | 500323 | 1,916.55 | Jun 07 | 500384 | 2,061.18 | Jun 07 | 500445 | 2,300.57 |
| Jun 06 | 500324 | 1,801.48 | Jun 07 | 500385 | 2,087.64 | Jun 11 | 500446 | 2,718.53 |
| Jun 06 | 500325 | 1,557.79 | Jun 07 | 500386 | 1,809.04 | Jun 06 | 500447 | 2,940.62 |
| Jun 07 | 500326 | 1,848.51 | Jun 07 | 500387 | 2,177.33 | Jun 07 | 500448 | 2,365.64 |
| Jun 07 | 500327 | 1,910.24 | Jun 07 | 500388 | 1,906.92 | Jun 07 | 500449 | 2,785.08 |
| Jun 07 | 500328 | 1,688.27 | Jun 07 | 500389 | 1,789.47 | Jun 07 | 500450 | 2,422.30 |
| Jun 07 | 500329 | 1,855.84 | Jun 07 | 500390 | 1,675.42 | Jun 07 | 500451 | 2,410.07 |
| Jun 07 | 500330 | 1,850.51 | Jun 07 | 500391 | 1,816.48 | Jun 07 | 500452 | 2,949.00 |
| Jun 07 | 500331 | 1,649.22 | Jun 07 | 500392 | 1,546.02 | Jun 07 | 500453 | 2,182.69 |
| Jun 07 | 500332 | 1,805.25 | Jun 13 | 500393 | 1,934.29 | Jun 06 | 500454 | 2,697.80 |
| Jun 07 | 500333 | 1,867.96 | Jun 07 | 500394 | 2,112.53 | Jun 07 | 500455 | 2,983.52 |
| Jun 11 | 500334 | 2,009.56 | Jun 06 | 500395 | 1,931.85 | Jun 06 | 500456 | 2,705.26 |
| Jun 07 | 500335 | 1,802.95 | Jun 07 | 500396 | 1,623.91 | Jun 07 | 500457 | 2,104.47 |
| Jun 07 | 500336 | 1,683.33 | Jun 10 | 500397 | 1,817.09 | Jun 06 | 500458 | 2,534.93 |
| Jun 07 | 500337 | 1,524.51 | Jun 10 | 500398 | 1,650.41 | Jun 06 | 500459 | 1,825.15 |
| Jun 07 | 500338 | 2,186.79 | Jun 07 | 500399 | 1,794.78 | Jun 07 | 500460 | 1,872.78 |
| Jun 07 | 500339 | 1,573.23 | Jun 07 | 500400 | 1,767.34 | Jun 10 | 500461 | 1,691.01 |
| Jun 07 | 500340 | 1,774.58 | Jun 06 | 500401 | 1,714.00 | Jun 07 | 500462 | 1,911.48 |
| Jun 07 | 500341 | 1,851.28 | Jun 07 | 500402 | 2,088.76 | Jun 06 | 500463 | 1,819.50 |
| Jun 07 | 500342 | 1,552.80 | Jun 07 | 500403 | 1,742.66 | Jun 07 | 500464 | 1,711.75 |
| Jun 07 | 500343 | 1,809.81 | Jun 07 | 500404 | 1,165.90 | Jun 07 | 500465 | 1,675.00 |
| Jun 06 | 500344 | 1,749.16 | Jun 07 | 500405 | 2,122.22 | Jun 06 | 500466 | 1,619.74 |
| Jun 07 | 500345 | 1,576.40 | Jun 06 | 500406 | 1,814.36 | Jun 06 | 500467 | 2,012.20 |
| Jun 07 | 500346 | 1,910.19 | Jun 07 | 500407 | 1,936.89 | Jun 07 | 500468 | 1,698.04 |
| Jun 13 | 500347 | 1,756.76 | Jun 11 | 500408 | 2,223.83 | Jun 07 | 500469 | 1,961.36 |
| Jun 07 | 500348 | 1,753.99 | Jun 07 | 500409 | 1,830.44 | Jun 07 | 500470 | 1,929.06 |
| Jun 07 | 500349 | 1,886.30 | Jun 06 | 500410 | 2,164.36 | Jun 07 | 500471 | 1,829.99 |
| Jun 07 | 500350 | 1,518.69 | Jun 06 | 500411 | 2,498.59 | Jun 07 | 500472 | 1,841.32 |
| Jun 07 | 500351 | 1,819.75 | Jun 07 | 500412 | 1,917.30 | Jun 06 | 500473 | 1,863.32 |
| Jun 07 | 500352 | 1,682.46 | Jun 07 | 500413 | 2,038.41 | Jun 06 | 500474 | 2,138.07 |
| Jun 06 | 500353 | 2,031.61 | Jun 06 | 500414 | 2,389.47 | Jun 05 | 500475 | 2,657.24 |
| Jun 07 | 500354 | 1,727.10 | Jun 07 | 500415 | 2,072.12 | Jun 07 | 500476 | 2,243.56 |
| Jun 11 | 500355 | 1,900.98 | Jun 25 | 500416 | 700.75 | Jun 07 | 500477 | 2,201.78 |
| Jun 11 | 500356 | 1,758.00 | Jun 07 | 500417 | 2,027.07 | Jun 07 | 500478 | 1,792.14 |
| Jun 07 | 500357 | 1,698.04 | Jun 07 | 500418 | 1,856.76 | Jun 10 | 500479 | 2,148.60 |
| Jun 07 | 500358 | 1,891.03 | Jun 07 | 500419 | 2,100.97 | Jun 05 | 500480 | 2,180.00 |
| Jun 10 | 500359 | 1,752.30 | Jun 07 | 500420 | 1,844.62 | Jun 07 | 500481 | 2,331.28 |
| Jun 07 | 500360 | 1,732.22 | Jun 07 | 500421 | 1,779.52 | Jun 06 | 500482 | 2,278.68 |
| Jun 07 | 500361 | 1,842.17 | Jun 07 | 500422 | 1,405.49 | Jun 06 | 500483 | 2,130.87 |
| Jun 06 | 500362 | 1,670.36 | Jun 10 | 500423 | 1,422.38 | Jun 06 | 500484 | 1,848.08 |

00007637 0032969 0004-0125

Account Number   XXXXXX7885
Statement Date   06/28/2024
Statement Thru Date   06/30/2024
Page   5

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jun 06 | 500485 | 2,133.28 | Jun 28 | 500551 | 1,857.25 | Jun 24 | 500613 | 1,904.31 |
| Jun 11 | 500486 | 761.01 | Jun 25 | 500552 | 1,759.68 | Jun 24 | 500614 | 1,922.59 |
| Jun 11 | 500487 | 200.00 | Jun 21 | 500553 | 1,736.69 | Jun 24 | 500615 | 1,931.72 |
| Jun 11 | 500488 | 313.99 | Jun 21 | 500554 | 1,538.81 | Jun 24 | 500616 | 2,013.19 |
| Jun 21 | 500489 | 1,907.64 | Jun 21 | 500555 | 1,707.64 | Jun 26 | 500617 | 1,760.35 |
| Jun 24 | 500490 | 1,060.81 | Jun 24 | 500556 | 1,763.57 | Jun 26 | 500618 | 2,006.43 |
| Jun 25 | 500491 | 439.06 | Jun 24 | 500557 | 1,974.07 | Jun 24 | 500619 | 1,862.67 |
| Jun 20 | *500493 | 2,164.74 | Jun 21 | 500558 | 1,739.98 | Jun 24 | 500620 | 1,943.09 |
| Jun 26 | 500494 | 624.84 | Jun 21 | 500559 | 1,656.53 | Jun 25 | 500621 | 1,873.62 |
| Jun 25 | 500495 | 250.00 | Jun 24 | 500560 | 1,541.09 | Jun 24 | 500622 | 1,896.41 |
| Jun 26 | *500497 | 739.57 | Jun 24 | 500561 | 2,044.79 | Jun 24 | 500623 | 1,897.52 |
| Jun 21 | 500498 | 1,864.24 | Jun 24 | 500562 | 1,527.48 | Jun 21 | 500624 | 1,688.14 |
| Jun 25 | 500499 | 1,540.58 | Jun 25 | 500563 | 1,796.29 | Jun 24 | 500625 | 1,938.70 |
| Jun 25 | 500500 | 1,539.86 | Jun 25 | 500564 | 1,754.34 | Jun 24 | 500626 | 1,963.89 |
| Jun 21 | 500501 | 1,751.01 | Jun 25 | 500565 | 1,689.32 | Jun 21 | 500627 | 1,855.06 |
| Jun 21 | 500502 | 1,606.40 | Jun 25 | 500566 | 1,709.01 | Jun 26 | 500628 | 1,436.97 |
| Jun 25 | 500503 | 1,749.90 | Jun 24 | 500567 | 1,773.84 | Jun 21 | 500629 | 1,949.68 |
| Jun 25 | 500504 | 1,573.37 | Jun 25 | 500568 | 1,580.92 | Jun 27 | *500631 | 1,877.52 |
| Jun 25 | 500505 | 1,733.09 | Jun 24 | 500569 | 1,656.49 | Jun 26 | 500632 | 2,279.58 |
| Jun 25 | 500506 | 1,787.36 | Jun 24 | 500570 | 1,029.79 | Jun 24 | 500633 | 1,867.23 |
| Jun 24 | 500507 | 1,807.48 | Jun 25 | 500571 | 1,629.85 | Jun 21 | 500634 | 2,017.97 |
| Jun 25 | 500508 | 1,884.68 | Jun 25 | 500572 | 1,674.59 | Jun 24 | 500635 | 1,888.19 |
| Jun 25 | 500509 | 1,761.56 | Jun 25 | 500573 | 1,668.36 | Jun 28 | 500636 | 1,848.12 |
| Jun 25 | 500510 | 1,833.83 | Jun 21 | 500574 | 1,888.20 | Jun 21 | 500637 | 1,817.84 |
| Jun 25 | 500511 | 1,281.70 | Jun 25 | 500575 | 1,727.10 | Jun 21 | 500638 | 1,413.04 |
| Jun 25 | 500512 | 1,516.02 | Jun 24 | 500576 | 1,562.53 | Jun 21 | 500639 | 2,051.17 |
| Jun 21 | 500513 | 1,710.50 | Jun 25 | 500577 | 1,677.85 | Jun 25 | 500640 | 2,153.71 |
| Jun 21 | 500514 | 1,600.29 | Jun 25 | 500578 | 1,746.22 | Jun 27 | 500641 | 2,369.68 |
| Jun 24 | 500515 | 1,470.52 | Jun 25 | 500579 | 1,624.24 | Jun 21 | 500642 | 1,714.11 |
| Jun 24 | 500516 | 1,443.17 | Jun 24 | 500580 | 1,644.36 | Jun 25 | 500643 | 1,600.80 |
| Jun 21 | 500517 | 1,853.62 | Jun 25 | 500581 | 1,639.50 | Jun 21 | 500644 | 2,298.08 |
| Jun 21 | 500518 | 1,818.12 | Jun 25 | 500582 | 1,744.89 | Jun 24 | 500645 | 1,970.93 |
| Jun 21 | 500519 | 1,527.68 | Jun 21 | 500583 | 1,747.67 | Jun 25 | 500646 | 1,926.43 |
| Jun 21 | 500520 | 1,535.81 | Jun 21 | 500584 | 1,586.71 | Jun 27 | 500647 | 1,581.04 |
| Jun 24 | 500521 | 2,265.81 | Jun 25 | 500585 | 1,731.86 | Jun 24 | 500648 | 1,956.91 |
| Jun 24 | 500522 | 2,022.50 | Jun 21 | 500586 | 1,763.45 | Jun 24 | 500649 | 1,896.41 |
| Jun 21 | 500523 | 1,787.48 | Jun 24 | 500587 | 1,776.35 | Jun 24 | 500650 | 2,032.26 |
| Jun 25 | *500525 | 1,928.46 | Jun 25 | 500588 | 1,704.90 | Jun 25 | 500651 | 959.29 |
| Jun 21 | 500526 | 2,318.58 | Jun 25 | 500589 | 1,516.87 | Jun 25 | 500652 | 1,919.20 |
| Jun 25 | 500527 | 2,432.32 | Jun 25 | 500590 | 1,749.90 | Jun 24 | 500653 | 1,554.91 |
| Jun 26 | 500528 | 1,766.92 | Jun 24 | 500591 | 1,494.42 | Jun 24 | 500654 | 2,298.33 |
| Jun 24 | 500529 | 2,451.57 | Jun 24 | 500592 | 1,973.91 | Jun 24 | 500655 | 1,830.08 |
| Jun 25 | 500530 | 1,886.17 | Jun 25 | 500593 | 1,058.10 | Jun 24 | 500656 | 1,928.90 |
| Jun 24 | 500531 | 2,776.38 | Jun 25 | 500594 | 1,668.75 | Jun 27 | 500657 | 1,700.53 |
| Jun 24 | 500532 | 2,368.95 | Jun 24 | 500595 | 1,680.58 | Jun 24 | 500658 | 1,805.28 |
| Jun 25 | 500533 | 2,415.19 | Jun 21 | 500596 | 1,589.21 | Jun 28 | *500661 | 1,861.50 |
| Jun 25 | 500534 | 1,915.98 | Jun 24 | 500597 | 1,715.49 | Jun 21 | 500662 | 1,677.40 |
| Jun 24 | 500535 | 2,052.38 | Jun 24 | 500598 | 2,396.74 | Jun 24 | 500663 | 1,766.23 |
| Jun 24 | *500537 | 1,725.76 | Jun 24 | 500599 | 1,748.44 | Jun 24 | 500664 | 2,011.79 |
| Jun 24 | 500538 | 1,902.24 | Jun 25 | 500600 | 1,676.60 | Jun 24 | 500665 | 2,138.76 |
| Jun 21 | 500539 | 1,591.56 | Jun 21 | 500601 | 1,721.21 | Jun 27 | 500666 | 1,903.53 |
| Jun 25 | 500540 | 1,645.31 | Jun 21 | 500602 | 1,947.44 | Jun 24 | 500667 | 1,857.21 |
| Jun 26 | 500541 | 1,792.86 | Jun 26 | 500603 | 1,852.72 | Jun 24 | 500668 | 1,950.72 |
| Jun 24 | 500542 | 1,588.33 | Jun 21 | *500605 | 1,783.78 | Jun 21 | 500669 | 2,007.27 |
| Jun 25 | 500543 | 1,455.80 | Jun 26 | 500606 | 1,873.51 | Jun 21 | *500671 | 1,781.24 |
| Jun 21 | 500544 | 1,560.65 | Jun 21 | 500607 | 1,717.38 | Jun 28 | 500672 | 1,989.25 |
| Jun 25 | *500546 | 1,552.43 | Jun 21 | 500608 | 1,757.62 | Jun 24 | 500673 | 2,153.08 |
| Jun 25 | 500547 | 1,700.17 | Jun 21 | 500609 | 2,005.70 | Jun 25 | 500674 | 2,142.08 |
| Jun 24 | 500548 | 1,736.22 | Jun 24 | 500610 | 1,806.81 | Jun 21 | 500675 | 2,017.05 |
| Jun 25 | 500549 | 1,756.34 | Jun 24 | 500611 | 1,960.45 | Jun 21 | 500676 | 1,822.49 |
| Jun 24 | 500550 | 1,850.81 | Jun 21 | 500612 | 1,848.07 | Jun 21 | 500677 | 2,174.58 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Page | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jun 21 | 500678 | 2,027.70 | Jun 24 | 500742 | 1,973.89 | Jun 27 | 500809 | 1,553.45 |
| Jun 24 | 500679 | 2,002.45 | Jun 21 | 500743 | 2,008.98 | Jun 21 | 500810 | 1,665.20 |
| Jun 25 | 500680 | 1,870.66 | Jun 25 | 500744 | 2,026.24 | Jun 25 | *500812 | 1,992.18 |
| Jun 21 | 500681 | 1,903.86 | Jun 21 | 500745 | 2,039.58 | Jun 21 | 500813 | 1,818.41 |
| Jun 24 | 500682 | 1,972.24 | Jun 24 | 500746 | 2,145.74 | Jun 25 | 500814 | 1,745.41 |
| Jun 24 | 500683 | 2,082.94 | Jun 21 | 500747 | 1,752.43 | Jun 24 | 500815 | 1,775.60 |
| Jun 25 | 500684 | 1,840.93 | Jun 24 | 500748 | 2,026.88 | Jun 25 | 500816 | 1,553.45 |
| Jun 24 | 500685 | 1,756.66 | Jun 24 | 500749 | 2,006.43 | Jun 25 | 500817 | 1,678.11 |
| Jun 26 | 500686 | 1,896.52 | Jun 24 | 500750 | 2,271.82 | Jun 21 | 500818 | 1,742.66 |
| Jun 26 | 500687 | 2,129.42 | Jun 25 | 500751 | 1,902.41 | Jun 26 | *500820 | 1,910.22 |
| Jun 28 | 500688 | 2,076.96 | Jun 24 | 500752 | 1,693.45 | Jun 27 | 500821 | 1,745.41 |
| Jun 21 | 500689 | 1,819.46 | Jun 24 | 500753 | 1,992.18 | Jun 24 | 500822 | 1,818.41 |
| Jun 21 | 500690 | 2,034.38 | Jun 26 | 500754 | 1,886.88 | Jun 24 | 500823 | 1,757.82 |
| Jun 24 | *500692 | 2,361.23 | Jun 24 | 500755 | 1,742.66 | Jun 24 | 500824 | 1,939.35 |
| Jun 21 | 500693 | 2,152.18 | Jun 24 | 500756 | 1,693.41 | Jun 25 | 500825 | 2,013.26 |
| Jun 28 | 500694 | 2,223.47 | Jun 24 | *500758 | 1,873.27 | Jun 25 | 500826 | 1,873.27 |
| Jun 24 | *500696 | 1,814.12 | Jun 28 | 500759 | 1,902.41 | Jun 24 | 500827 | 1,876.66 |
| Jun 25 | 500697 | 2,179.72 | Jun 24 | 500760 | 1,861.19 | Jun 25 | 500828 | 1,818.45 |
| Jun 24 | 500698 | 1,806.77 | Jun 24 | 500761 | 1,568.28 | Jun 21 | 500829 | 2,100.85 |
| Jun 21 | 500699 | 1,936.89 | Jun 24 | 500762 | 1,850.74 | Jun 26 | *500831 | 1,719.74 |
| Jun 28 | 500700 | 2,259.16 | Jun 24 | 500763 | 1,934.90 | Jun 24 | 500832 | 1,742.66 |
| Jun 27 | 500701 | 2,385.83 | Jun 25 | 500764 | 1,648.96 | Jun 25 | 500833 | 2,040.93 |
| Jun 21 | 500702 | 2,375.90 | Jun 24 | 500765 | 1,995.13 | Jun 25 | 500834 | 2,040.93 |
| Jun 24 | 500703 | 1,924.48 | Jun 24 | 500766 | 1,582.97 | Jun 25 | *500836 | 1,678.45 |
| Jun 25 | 500704 | 1,792.91 | Jun 25 | 500767 | 1,901.64 | Jun 25 | 500837 | 1,705.41 |
| Jun 28 | 500705 | 1,862.55 | Jun 25 | 500768 | 1,925.65 | Jun 24 | *500839 | 1,876.66 |
| Jun 25 | 500706 | 1,964.45 | Jun 25 | 500769 | 1,741.22 | Jun 25 | 500840 | 1,801.98 |
| Jun 26 | 500707 | 2,105.25 | Jun 24 | 500770 | 1,980.91 | Jun 25 | 500841 | 1,959.59 |
| Jun 27 | 500708 | 1,905.32 | Jun 24 | 500771 | 1,805.92 | Jun 24 | 500842 | 1,902.41 |
| Jun 21 | 500709 | 2,114.77 | Jun 24 | 500772 | 1,674.61 | Jun 25 | 500843 | 1,693.37 |
| Jun 24 | 500710 | 2,179.19 | Jun 25 | 500773 | 1,546.61 | Jun 24 | 500844 | 1,742.66 |
| Jun 24 | 500711 | 1,920.88 | Jun 25 | 500774 | 1,756.26 | Jun 21 | 500845 | 1,605.17 |
| Jun 21 | 500712 | 2,076.18 | Jun 25 | *500777 | 1,934.44 | Jun 25 | 500846 | 1,800.74 |
| Jun 26 | 500713 | 1,865.83 | Jun 21 | 500778 | 1,805.56 | Jun 26 | *500848 | 2,007.69 |
| Jun 26 | 500714 | 1,896.19 | Jun 24 | 500779 | 1,563.44 | Jun 25 | *500850 | 1,745.41 |
| Jun 24 | 500715 | 1,989.31 | Jun 27 | 500780 | 1,571.72 | Jun 24 | 500851 | 1,876.66 |
| Jun 21 | *500717 | 1,810.46 | Jun 25 | 500781 | 1,551.73 | Jun 24 | 500852 | 1,885.25 |
| Jun 24 | 500718 | 1,817.77 | Jun 21 | 500782 | 1,526.48 | Jun 27 | 500853 | 1,818.41 |
| Jun 21 | 500719 | 1,863.39 | Jun 21 | 500783 | 1,781.57 | Jun 26 | 500854 | 1,876.66 |
| Jun 24 | 500720 | 1,789.12 | Jun 21 | 500784 | 1,726.88 | Jun 26 | 500855 | 1,934.94 |
| Jun 25 | 500721 | 1,939.63 | Jun 25 | 500785 | 1,953.23 | Jun 24 | 500856 | 1,665.28 |
| Jun 21 | 500722 | 2,085.48 | Jun 25 | 500786 | 1,735.11 | Jun 24 | 500857 | 1,818.45 |
| Jun 24 | 500723 | 1,972.75 | Jun 24 | 500787 | 1,391.64 | Jun 24 | 500858 | 1,876.66 |
| Jun 25 | 500724 | 1,886.11 | Jun 25 | 500788 | 1,960.10 | Jun 24 | 500859 | 2,084.00 |
| Jun 24 | 500725 | 1,990.57 | Jun 24 | 500789 | 1,987.92 | Jun 25 | 500860 | 1,876.66 |
| Jun 21 | 500726 | 1,616.77 | Jun 24 | *500791 | 1,842.04 | Jun 26 | 500861 | 1,859.47 |
| Jun 24 | 500727 | 1,960.05 | Jun 24 | 500792 | 1,661.98 | Jun 25 | 500862 | 1,742.66 |
| Jun 24 | 500728 | 1,942.37 | Jun 25 | 500793 | 1,833.54 | Jun 26 | 500863 | 1,575.69 |
| Jun 24 | 500729 | 1,859.81 | Jun 24 | 500794 | 1,274.43 | Jun 25 | 500864 | 1,818.45 |
| Jun 21 | 500730 | 2,357.92 | Jun 25 | 500795 | 1,850.74 | Jun 21 | 500865 | 1,861.19 |
| Jun 26 | 500731 | 2,959.48 | Jun 25 | 500796 | 1,876.66 | Jun 24 | *500867 | 1,742.66 |
| Jun 21 | 500732 | 1,554.92 | Jun 25 | *500798 | 1,742.66 | Jun 24 | 500868 | 1,801.98 |
| Jun 21 | 500733 | 1,937.29 | Jun 26 | *500800 | 1,742.70 | Jun 21 | 500869 | 1,742.66 |
| Jun 21 | 500734 | 2,007.14 | Jun 24 | 500801 | 1,676.15 | Jun 25 | 500870 | 1,745.41 |
| Jun 24 | 500735 | 1,783.73 | Jun 26 | 500802 | 1,741.22 | Jun 25 | 500871 | 2,139.69 |
| Jun 21 | 500736 | 2,051.29 | Jun 26 | 500803 | 1,907.60 | Jun 25 | 500872 | 1,876.66 |
| Jun 21 | 500737 | 1,921.20 | Jun 24 | 500804 | 1,967.65 | Jun 25 | 500873 | 1,836.66 |
| Jun 21 | 500738 | 2,033.00 | Jun 25 | 500805 | 1,639.16 | Jun 24 | 500874 | 1,684.42 |
| Jun 24 | 500739 | 1,749.25 | Jun 21 | 500806 | 1,742.70 | Jun 24 | 500875 | 1,801.98 |
| Jun 24 | 500740 | 1,927.19 | Jun 25 | 500807 | 1,373.46 | Jun 24 | 500876 | 2,053.87 |
| Jun 24 | 500741 | 2,112.98 | Jun 24 | 500808 | 1,742.70 | Jun 25 | 500877 | 1,719.74 |

Account Number XXXXXX7885
Statement Date 06/28/2024
Statement Thru Date 06/30/2024
Page 7

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jun 24 | 500878 | 1,742.66 | Jun 21 | 500915 | 1,996.55 | Jun 24 | 500949 | 1,781.29 |
| Jun 24 | 500879 | 1,742.66 | Jun 25 | 500916 | 1,992.01 | Jun 25 | 500950 | 1,636.96 |
| Jun 21 | *500881 | 1,553.45 | Jun 21 | 500917 | 1,873.76 | Jun 25 | 500951 | 1,638.83 |
| Jun 24 | 500882 | 1,804.25 | Jun 21 | 500918 | 1,935.34 | Jun 24 | 500952 | 1,792.22 |
| Jun 25 | 500883 | 1,818.33 | Jun 25 | 500919 | 1,895.97 | Jun 25 | 500953 | 1,636.08 |
| Jun 26 | 500884 | 2,125.84 | Jun 25 | 500920 | 1,792.91 | Jun 24 | 500954 | 1,723.92 |
| Jun 24 | 500885 | 1,847.12 | Jun 21 | 500921 | 1,618.64 | Jun 24 | 500955 | 1,484.53 |
| Jun 21 | 500886 | 2,139.69 | Jun 24 | 500922 | 1,901.11 | Jun 24 | 500956 | 2,043.97 |
| Jun 24 | 500887 | 1,532.95 | Jun 24 | *500924 | 1,337.33 | Jun 25 | 500957 | 1,673.48 |
| Jun 28 | 500888 | 1,902.41 | Jun 24 | 500925 | 2,149.20 | Jun 27 | 500958 | 553.75 |
| Jun 24 | 500889 | 1,862.59 | Jun 24 | 500926 | 2,361.17 | Jun 25 | 500959 | 1,810.88 |
| Jun 25 | 500890 | 1,836.63 | Jun 21 | 500927 | 2,643.02 | Jun 25 | 500960 | 1,722.36 |
| Jun 25 | 500891 | 2,007.65 | Jun 24 | 500928 | 2,210.87 | Jun 24 | 500961 | 1,761.24 |
| Jun 21 | 500892 | 1,899.36 | Jun 24 | 500929 | 2,432.65 | Jun 21 | 500962 | 1,741.92 |
| Jun 24 | 500893 | 1,801.90 | Jun 24 | 500930 | 2,935.93 | Jun 24 | 500963 | 1,977.49 |
| Jun 25 | 500894 | 1,678.41 | Jun 24 | 500931 | 2,135.10 | Jun 21 | 500964 | 2,424.73 |
| Jun 25 | *500896 | 1,693.45 | Jun 24 | 500932 | 2,106.28 | Jun 24 | 500965 | 2,078.52 |
| Jun 21 | 500897 | 1,678.37 | Jun 26 | 500933 | 2,046.67 | Jun 25 | 500966 | 2,143.07 |
| Jun 25 | 500898 | 1,728.51 | Jun 25 | 500934 | 2,492.04 | Jun 25 | 500967 | 1,827.72 |
| Jun 24 | *500900 | 1,462.38 | Jun 24 | 500935 | 2,522.90 | Jun 24 | 500968 | 1,860.43 |
| Jun 21 | 500901 | 2,517.21 | Jun 24 | 500936 | 2,840.29 | Jun 21 | 500969 | 2,008.93 |
| Jun 25 | 500902 | 1,811.93 | Jun 24 | 500937 | 2,185.11 | Jun 25 | 500970 | 2,126.96 |
| Jun 24 | 500903 | 1,906.85 | Jun 24 | 500938 | 2,554.81 | Jun 21 | 500971 | 2,303.77 |
| Jun 21 | 500904 | 2,059.72 | Jun 25 | 500939 | 2,089.88 | Jun 24 | 500972 | 1,976.18 |
| Jun 24 | 500905 | 2,000.71 | Jun 21 | 500940 | 2,242.58 | Jun 21 | 500973 | 1,721.33 |
| Jun 25 | 500906 | 1,866.67 | Jun 25 | 500941 | 2,674.09 | Jun 24 | 500974 | 2,170.52 |
| Jun 25 | 500907 | 1,968.76 | Jun 25 | 500942 | 2,716.02 | Jun 26 | 500975 | 200.00 |
| Jun 25 | 500908 | 1,736.32 | Jun 21 | 500943 | 2,691.20 | Jun 21 | 500976 | 729.21 |
| Jun 24 | *500910 | 1,613.53 | Jun 25 | 500944 | 2,724.89 | Jun 24 | 500977 | 507.92 |
| Jun 25 | 500911 | 1,636.56 | Jun 21 | 500945 | 2,538.43 | Jun 24 | 500978 | 1,532.51 |
| Jun 24 | 500912 | 2,076.76 | Jun 25 | 500946 | 2,033.47 | Jun 25 | 500979 | 677.85 |
| Jun 24 | 500913 | 2,109.08 | Jun 21 | 500947 | 2,474.22 | Jun 24 | *509757 | 1,902.41 |
| Jun 24 | 500914 | 1,712.13 | Jun 24 | 500948 | 1,582.47 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jun 04 | 1,100,085.00 | Jun 12 | 225,884.85 | Jun 21 | 1,351,881.91 |
| Jun 05 | 1,093,087.02 | Jun 13 | 376,748.72 | Jun 24 | 1,034,821.11 |
| Jun 06 | 860,339.89 | Jun 14 | 372,729.12 | Jun 25 | 787,395.70 |
| Jun 07 | 469,870.91 | Jun 17 | 364,732.87 | Jun 26 | 731,644.17 |
| Jun 10 | 343,864.59 | Jun 18 | 358,748.87 | Jun 27 | 710,677.98 |
| Jun 11 | 260,473.31 | Jun 20 | 1,550,813.58 | Jun 28 | 690,915.67 |



11:41 AM

07/10/24

**Millenkamp Cattle, Inc.**

# Reconciliation Summary

**0002.30 · Reserve, Period Ending 06/30/2024**

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 100.00 |
|     Cleared Transactions |  |
|         Checks and Payments - 1 item | -17.00 |
|     **Total Cleared Transactions** | -17.00 |
| **Cleared Balance** | 83.00 |
| **Register Balance as of 06/30/2024** | 83.00 |
| **Ending Balance** | 83.00 |

11:41 AM

07/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.30 · Reserve, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 100.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/30/2024 | | | X | -17.00 | -17.00 |
| Total Checks and Payments | | | | | -17.00 | -17.00 |
| Total Cleared Transactions | | | | | -17.00 | -17.00 |
| **Cleared Balance** | | | | | -17.00 | 83.00 |
| Register Balance as of 06/30/2024 | | | | | -17.00 | 83.00 |
| **Ending Balance** | | | | | -17.00 | 83.00 |

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested



00007638 MFFSIFST062924040108 01 000000000 0007638 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Check/Items Enclosed | 0 |
| Page | 1 |

### Customer Service Information

Visit us Online: www.BankFirstFed.com

Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and  Saturday 10:00am-2:00pm

Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7893**

**Account Owner(s):    MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 06/01/2024 | $100.00 |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (2) | $17.00 |
| Ending Balance as of 06/30/2024 | $83.00 |
| Service Charges for Period | $12.00 |
| Average Balance for Period | $100.00 |
| Minimum Balance for Period | $100.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 06/30/2024 | $0.00 |
| Interest Paid Year to Date | $0.00 |
| Average Rate for Period | 0.00% |
| Number of Days for Average Rate | 30 |

### MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jun 28 | SC BALANCE REQUIREMENT FEE | 12.00 |
| Jun 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |





**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.        $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.        (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.        (+)_____

        SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

        (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
    1. Check the addition and subtraction in your checkbook register.        **TOTAL $** _____
    2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.        (-) $ _____
    3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 06/28/2024 |
| Statement Thru Date | 06/30/2024 |
| Page | 2 |

## DAILY BALANCE SUMMARY

| Date | Balance | | |
|---|---|---|---|
| Jun 28 | 83.00 | | |



4:47 PM

07/03/24

**Millenkamp Cattle, Inc.**
# Reconciliation Summary
### 0029 · Mechanics - Concentration, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 2,275,530.88 |
| **Cleared Transactions** | |
| Checks and Payments - 6 items | -4,862,543.72 |
| Deposits and Credits - 8 items | 4,087,012.84 |
| **Total Cleared Transactions** | -775,530.88 |
| **Cleared Balance** | **1,500,000.00** |
| **Register Balance as of 06/30/2024** | 1,500,000.00 |
| **Ending Balance** | 1,500,000.00 |

4:47 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,275,530.88 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Transfer | 06/03/2024 | | | X | -775,530.88 | -775,530.88 |
| Check | 06/10/2024 | Auto | Rabo AgriFinance, I... | X | -2,144.35 | -777,675.23 |
| Transfer | 06/11/2024 | | | X | -693,099.66 | -1,470,774.89 |
| Transfer | 06/24/2024 | | | X | -946,650.00 | -2,417,424.89 |
| Transfer | 06/26/2024 | | | X | -1,245,635.37 | -3,663,060.26 |
| Transfer | 06/28/2024 | | | X | -1,199,483.46 | -4,862,543.72 |
| Total Checks and Payments | | | | | -4,862,543.72 | -4,862,543.72 |
| | | | | | | |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 06/06/2024 | | | X | 695,244.01 | 695,244.01 |
| Deposit | 06/14/2024 | | | X | 946,650.00 | 1,641,894.01 |
| Deposit | 06/19/2024 | | | X | 477,726.88 | 2,119,620.89 |
| Deposit | 06/25/2024 | | | X | 635.90 | 2,120,256.79 |
| Deposit | 06/25/2024 | | | X | 767,272.59 | 2,887,529.38 |
| Deposit | 06/27/2024 | | | X | 178,622.96 | 3,066,152.34 |
| Deposit | 06/27/2024 | | | X | 187,984.05 | 3,254,136.39 |
| Deposit | 06/27/2024 | | | X | 832,876.45 | 4,087,012.84 |
| Total Deposits and Credits | | | | | 4,087,012.84 | 4,087,012.84 |
| | | | | | | |
| Total Cleared Transactions | | | | | -775,530.88 | -775,530.88 |
| | | | | | | |
| **Cleared Balance** | | | | | -775,530.88 | 1,500,000.00 |
| | | | | | | |
| Register Balance as of 06/30/2024 | | | | | -775,530.88 | 1,500,000.00 |
| | | | | | | |
| **Ending Balance** | | | | | **-775,530.88** | **1,500,000.00** |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 06/28/2024**

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

## Learn 10 ways to protect yourself against check fraud

Go to MechanicsBank.com/Insights

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $1,500,000.00 |

## ANALYZED CHECKING-XXXXXXXX0029

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | Beginning Balance | $2,275,530.88 |
| | 8 Credit(s) This Period | $4,087,012.84 |
| | 6 Debit(s) This Period | $4,862,543.72 |
| 06/28/2024 | Ending Balance | $1,500,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/06/2024 | Remote Deposit | $695,244.01 |
| 06/17/2024 | Remote Deposit | $946,650.00 |
| 06/25/2024 | Remote Deposit | $635.90 |
| 06/25/2024 | Remote Deposit | $477,726.88 |
| 06/25/2024 | Remote Deposit | $767,272.59 |
| 06/28/2024 | Remote Deposit | $178,622.96 |
| 06/28/2024 | Remote Deposit | $187,984.05 |
| 06/28/2024 | Remote Deposit | $832,876.45 |



**Member FDIC**

EQUAL HOUSING LENDER

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and
    explain as clearly as you can why you believe it is an error or
    why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1.  Subtract from your check register any service,
    miscellaneous, or automatic charge(s) posted on
    this statement.
2.  Mark ✓ your register after each check listed on the
    front of this statement.
3.  Check off deposits shown on the statement against
    those shown in your check register.
4.  Complete the form below.
5.  The final "balance" in the form below should agree with
    your check register balance. If it does not, read
    "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**
Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank**®

*Statement Ending 06/28/2024*

*Page 3 of 4*

## ANALYZED CHECKING-XXXXXXXX0029 (continued)

**Electronic Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/2024 | Conc to Disp | $775,530.88 |
| 06/11/2024 | Conc to disp | $693,099.66 |
| 06/24/2024 | Conc to Disp | $946,650.00 |
| 06/26/2024 | Conc to Disp | $1,245,635.37 |
| 06/28/2024 | Conc to Disp | $1,199,483.46 |

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 06/10/2024 | Analysis Charges May 2024 | $2,144.35 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2024 | $1,500,000.00 | 06/11/2024 | $1,500,000.00 | 06/25/2024 | $2,745,635.37 |
| 06/06/2024 | $2,195,244.01 | 06/17/2024 | $2,446,650.00 | 06/26/2024 | $1,500,000.00 |
| 06/10/2024 | $2,193,099.66 | 06/24/2024 | $1,500,000.00 | 06/28/2024 | $1,500,000.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

4:57 PM

07/03/24

**Millenkamp Cattle, Inc.**

## Reconciliation Summary

**1110 · Mechanics - Operating, Period Ending 06/24/2024**

|  | Jun 24, 24 |
|---|---|
| **Beginning Balance** | 7,498,090.23 |
| **Cleared Transactions** | |
| Checks and Payments - 383 items | -22,602,812.32 |
| Deposits and Credits - 32 items | 23,392,990.11 |
| **Total Cleared Transactions** | 790,177.79 |
| **Cleared Balance** | 8,288,268.02 |
| **Uncleared Transactions** | |
| Checks and Payments - 12 items | -54,012.40 |
| **Total Uncleared Transactions** | -54,012.40 |
| **Register Balance as of 06/24/2024** | 8,234,255.62 |
| **New Transactions** | |
| Checks and Payments - 164 items | -7,757,145.63 |
| Deposits and Credits - 6 items | 0.00 |
| **Total New Transactions** | -7,757,145.63 |
| **Ending Balance** | 477,109.99 |

4:58 PM

07/03/24

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,498,090.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 383 items** | | | | | | |
| Bill Pmt -Check | 04/01/2024 | ACH | Intermountain Gas ... | X | -379.15 | -379.15 |
| Bill Pmt -Check | 05/15/2024 | 53642 | Robco Towing | X | -5,150.00 | -5,529.15 |
| Bill Pmt -Check | 05/15/2024 | 53660 | Synchrony Bank/Am... | X | -2,986.64 | -8,515.79 |
| Bill Pmt -Check | 05/17/2024 | 53665 | Mario Ocaranza | X | -1,000.00 | -9,515.79 |
| Bill Pmt -Check | 05/22/2024 | 53698 | ABS Global, Inc. (N... | X | -153,000.00 | -162,515.79 |
| Bill Pmt -Check | 05/22/2024 | 53711 | Clear Water Product... | X | -98,382.11 | -260,897.90 |
| Bill Pmt -Check | 05/22/2024 | 53727 | Macrae Custom Far... | X | -40,320.00 | -301,217.90 |
| Bill Pmt -Check | 05/22/2024 | 53694 | Nelsen Farms LLC. | X | -12,550.00 | -313,767.90 |
| Bill Pmt -Check | 05/22/2024 | 53697 | T.L.K. Dairy Inc. | X | -8,916.25 | -322,684.15 |
| Bill Pmt -Check | 05/22/2024 | 53692 | Eagle View Farms | X | -4,439.25 | -327,123.40 |
| Bill Pmt -Check | 05/22/2024 | 53690 | Double "V" LLC | X | -4,400.00 | -331,523.40 |
| Bill Pmt -Check | 05/22/2024 | 53685 | Schaeffer Mfg. Co. (... | X | -3,094.69 | -334,618.09 |
| Bill Pmt -Check | 05/22/2024 | 53681 | Nelson Jameson, Inc | X | -2,926.35 | -337,544.44 |
| Bill Pmt -Check | 05/22/2024 | 53712 | Community True Val... | X | -1,872.45 | -339,416.89 |
| Bill Pmt -Check | 05/22/2024 | 53724 | Idaho Power | X | -1,312.11 | -340,729.00 |
| Bill Pmt -Check | 05/22/2024 | 53691 | Eagle View East. | X | -1,148.50 | -341,877.50 |
| Bill Pmt -Check | 05/22/2024 | 53709 | Christensen. Inc  DB... | X | -960.40 | -342,837.90 |
| Bill Pmt -Check | 05/22/2024 | 53689 | Ciocca Dairy. | X | -656.25 | -343,494.15 |
| Bill Pmt -Check | 05/22/2024 | 53687 | Ah-Zet | X | -476.25 | -343,970.40 |
| Bill Pmt -Check | 05/22/2024 | 53705 | B & N Machine | X | -406.80 | -344,377.20 |
| Bill Pmt -Check | 05/22/2024 | 53722 | High Desert Dairy L... | X | -247.25 | -344,624.45 |
| Bill Pmt -Check | 05/22/2024 | 53736 | Schmidt Cattle Hauli... | X | -200.00 | -344,824.45 |
| Bill Pmt -Check | 05/22/2024 | 53725 | Intermountain Gas ... | X | -106.07 | -344,930.52 |
| Bill Pmt -Check | 05/22/2024 | 53737 | Signed, Sealed and ... | X | -28.59 | -344,959.11 |
| Bill Pmt -Check | 05/27/2024 | 53752 | Stotz Equipment | X | -1,221.61 | -346,180.72 |
| Bill Pmt -Check | 05/28/2024 | 53755 | Silva Brothers. | X | -3,450.00 | -349,630.72 |
| Bill Pmt -Check | 05/29/2024 | 53761 | The Dairy Solutions ... | X | -16,332.50 | -365,963.22 |
| Bill Pmt -Check | 05/29/2024 | 53757 | Dairy Tech Inc. (New) | X | -1,302.64 | -367,265.86 |
| Bill Pmt -Check | 05/29/2024 | 53759 | Napa Auto Parts (Ne... | X | -1,146.73 | -368,412.59 |
| Bill Pmt -Check | 05/30/2024 | 53763 | Clear Water Product... | X | -42,200.15 | -410,612.74 |
| Bill Pmt -Check | 05/30/2024 | 53770 | PGS Hybrids, Inc. | X | -21,900.00 | -432,512.74 |
| Bill Pmt -Check | 05/30/2024 | 53766 | G.J. Verti-line Pump... | X | -11,150.00 | -443,662.74 |
| Bill Pmt -Check | 05/30/2024 | 53775 | Xavier Farm Service... | X | -7,163.00 | -450,825.74 |
| Bill Pmt -Check | 05/30/2024 | 53768 | J & W Agri-Corp | X | -6,715.00 | -457,540.74 |
| Bill Pmt -Check | 05/30/2024 | 53771 | Schaeffer Mfg. Co. (... | X | -4,387.09 | -461,927.83 |
| Bill Pmt -Check | 05/30/2024 | 53773 | Thomas Petroleum | X | -2,278.89 | -464,206.72 |
| Bill Pmt -Check | 05/30/2024 | 53765 | Floyd Lilly Company... | X | -1,885.04 | -466,091.76 |
| Bill Pmt -Check | 05/30/2024 | 53772 | Tacoma Screw Prod... | X | -1,101.13 | -467,192.89 |
| Bill Pmt -Check | 05/30/2024 | 53762 | HP IFS, GreatAmeri... | X | -666.12 | -467,859.01 |
| Bill Pmt -Check | 05/30/2024 | 53774 | Western States Cat ... | X | -476.44 | -468,335.45 |
| Bill Pmt -Check | 05/30/2024 | 53764 | Clearwater Power E... | X | -121.98 | -468,457.43 |
| Bill Pmt -Check | 05/30/2024 | 53767 | Gem State Welders ... | X | -59.89 | -468,517.32 |
| Bill Pmt -Check | 05/31/2024 | Wire | Land View, Inc-Lives... | X | -217,935.99 | -686,453.31 |
| Bill Pmt -Check | 05/31/2024 | 53779 | Les Schwab Tire Ce... | X | -43,176.66 | -729,629.97 |
| Bill Pmt -Check | 05/31/2024 | 53778 | Les Schwab Tire Ce... | X | -39,404.84 | -769,034.81 |
| Bill Pmt -Check | 05/31/2024 | ACH | State Insurance Fund | X | -33,481.00 | -802,515.81 |
| Bill Pmt -Check | 05/31/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -828,884.64 |
| Check | 05/31/2024 | ACH | Capital One - Spark ... | X | -10,255.19 | -839,139.83 |
| Bill Pmt -Check | 05/31/2024 | 53783 | Magic Valley Dairy S... | X | -10,132.80 | -849,272.63 |
| Bill Pmt -Check | 05/31/2024 | 53781 | Diesel Depot | X | -3,457.38 | -852,730.01 |
| Bill Pmt -Check | 05/31/2024 | 53780 | Industrial Electric M... | X | -2,915.00 | -855,645.01 |
| Bill Pmt -Check | 05/17/2024 | ACH | Lifemap Assurance ... | X | -2,421.41 | -858,066.42 |
| Bill Pmt -Check | 05/31/2024 | 53777 | Magic Valley Turfgra... | X | -1,643.42 | -859,709.84 |
| Check | 05/31/2024 | 53776 | Barbie DeMello | X | -1,383.00 | -861,092.84 |
| Bill Pmt -Check | 05/31/2024 | 53782 | Daniels Manufacturi... | X | -362.86 | -861,455.70 |
| Transfer | 06/03/2024 | | | X | -1,100,000.00 | -1,961,455.70 |
| Check | 06/03/2024 | Wire | Viterra USA Grain, L... | X | -650,000.00 | -2,611,455.70 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Mil... | X | -126,204.97 | -2,737,660.67 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary  Ida... | X | -57,023.32 | -2,794,683.99 |
| Bill Pmt -Check | 06/03/2024 | ACH | MWI Veterinary - Mil... | X | -3,760.11 | -2,798,444.10 |
| Bill Pmt -Check | 06/03/2024 | 53788 | ALL PRO LINEN INC. | X | -3,600.00 | -2,802,044.10 |
| Bill Pmt -Check | 06/03/2024 | 53785 | Patricia A MacDonald | X | -2,875.77 | -2,804,919.87 |
| Bill Pmt -Check | 06/03/2024 | 53786 | Industrial Electric M... | X | -2,840.00 | -2,807,759.87 |
| Bill Pmt -Check | 06/03/2024 | 53784 | Nelson Jameson, Inc | X | -1,177.72 | -2,808,937.59 |
| Bill Pmt -Check | 06/03/2024 | ACH | Verizon Wireless | X | -543.54 | -2,809,481.13 |

4:58 PM

07/03/24

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/03/2024 | 53787 | Magic Valley Turfgra... | X | -291.92 | -2,809,773.05 |
| Transfer | 06/04/2024 | | | X | -100,000.00 | -2,909,773.05 |
| Bill Pmt -Check | 06/04/2024 | Wire | American Calf Prod... | X | -75,714.08 | -2,985,487.13 |
| Bill Pmt -Check | 06/04/2024 | ACH | Pioneer Hi-Bred Inte... | X | -65,746.39 | -3,051,233.52 |
| Bill Pmt -Check | 06/04/2024 | 53789 | Premier Truck Grou... | X | -19,507.53 | -3,070,741.05 |
| Bill Pmt -Check | 06/04/2024 | Wire | Land View, Inc - Ind... | X | -6,120.84 | -3,076,861.89 |
| Bill Pmt -Check | 06/04/2024 | ACH | Verizon Wireless | X | -1,953.19 | -3,078,815.08 |
| Bill Pmt -Check | 06/04/2024 | 53791 | Mark Harrison | X | -1,000.00 | -3,079,815.08 |
| Bill Pmt -Check | 06/04/2024 | 53790 | Mario Ocaranza | X | -1,000.00 | -3,080,815.08 |
| Bill Pmt -Check | 06/04/2024 | 53792 | Jennifer Wilson | X | -350.00 | -3,081,165.08 |
| Check | 06/05/2024 | Wire | H&M Custom (New) | X | -350,000.00 | -3,431,165.08 |
| Check | 06/05/2024 | 53799 | Kraus Farms (New) | X | -200,000.00 | -3,631,165.08 |
| Bill Pmt -Check | 06/05/2024 | Wire | Western States Cat ... | X | -175,440.05 | -3,806,605.13 |
| Bill Pmt -Check | 06/05/2024 | Wire | Aden Brook Trading ... | X | -157,924.68 | -3,964,529.81 |
| Bill Pmt -Check | 06/05/2024 | Wire | H&M Custom (New) | X | -114,079.64 | -4,078,609.45 |
| Bill Pmt -Check | 06/05/2024 | 53806 | ABS Global, Inc. (N... | X | -111,644.00 | -4,190,253.45 |
| Bill Pmt -Check | 06/05/2024 | 53857 | Valley Wide COOP I... | X | -110,697.66 | -4,300,951.11 |
| Bill Pmt -Check | 06/05/2024 | 53820 | Clear Water Product... | X | -103,808.97 | -4,404,760.08 |
| Check | 06/05/2024 | 53798 | A. Scott Jackson Tr... | X | -75,000.00 | -4,479,760.08 |
| Bill Pmt -Check | 06/05/2024 | 53816 | Butte Irrigation Inc. (... | X | -63,446.02 | -4,543,206.10 |
| Bill Pmt -Check | 06/05/2024 | Wire | PerforMix Nutrition S... | X | -60,997.89 | -4,604,203.99 |
| Bill Pmt -Check | 06/05/2024 | 53829 | Garner Farms | X | -55,319.20 | -4,659,523.19 |
| Bill Pmt -Check | 06/05/2024 | 53836 | J & C Hoof Trimmin... | X | -49,571.00 | -4,709,094.19 |
| Bill Pmt -Check | 06/05/2024 | Wire | Carne I Corp (New) | X | -43,779.50 | -4,752,873.69 |
| Bill Pmt -Check | 06/05/2024 | 53842 | Progressive Dairy S... | X | -41,907.20 | -4,794,780.89 |
| Bill Pmt -Check | 06/05/2024 | 53861 | Xavier Farm Service... | X | -28,931.58 | -4,823,712.47 |
| Bill Pmt -Check | 06/05/2024 | 53859 | MicroProteins, Inc. (... | X | -27,679.83 | -4,851,392.30 |
| Bill Pmt -Check | 06/05/2024 | 53860 | Blue Cross of Idaho | X | -22,779.16 | -4,874,171.46 |
| Bill Pmt -Check | 06/05/2024 | 53837 | J & W Agri-Corp | X | -20,722.50 | -4,894,893.96 |
| Bill Pmt -Check | 06/05/2024 | 53832 | Idaho Power | X | -19,985.12 | -4,914,879.08 |
| Bill Pmt -Check | 06/05/2024 | 53849 | The Dairy Solutions ... | X | -19,709.41 | -4,934,588.49 |
| Bill Pmt -Check | 06/05/2024 | 53822 | Coastline | X | -17,310.90 | -4,951,899.39 |
| Bill Pmt -Check | 06/05/2024 | 53825 | David Clark DVM | X | -14,045.00 | -4,965,944.39 |
| Bill Pmt -Check | 06/05/2024 | 53804 | Nelsen Farms LLC. | X | -12,500.00 | -4,978,444.39 |
| Bill Pmt -Check | 06/05/2024 | 53814 | BLN Heuttig Farms | X | -10,440.00 | -4,988,884.39 |
| Bill Pmt -Check | 06/05/2024 | 53847 | Standing 16 Ranch | X | -10,000.00 | -4,998,884.39 |
| Check | 06/05/2024 | Wire | Young Automotive ... | X | -9,989.71 | -5,008,874.10 |
| Bill Pmt -Check | 06/05/2024 | 53854 | Western Waste Ser... | X | -9,153.51 | -5,018,027.61 |
| Bill Pmt -Check | 06/05/2024 | Wire | AllFlex USA (New) | X | -9,000.00 | -5,027,027.61 |
| Bill Pmt -Check | 06/05/2024 | 53809 | Automation Werx, L... | X | -8,715.51 | -5,035,743.12 |
| Bill Pmt -Check | 06/05/2024 | 53858 | Valley Wide COOP -... | X | -6,998.72 | -5,042,741.84 |
| Bill Pmt -Check | 06/05/2024 | 53805 | Silva Brothers. | X | -6,800.00 | -5,049,541.84 |
| Bill Pmt -Check | 06/05/2024 | 53803 | Double "V" LLC | X | -6,800.00 | -5,056,341.84 |
| Bill Pmt -Check | 06/05/2024 | 53819 | Circle C Equipment ... | X | -6,717.41 | -5,063,059.25 |
| Bill Pmt -Check | 06/05/2024 | 53835 | Irace Construction L... | X | -5,869.70 | -5,068,928.95 |
| Bill Pmt -Check | 06/05/2024 | 53850 | Total Waste Manag... | X | -4,950.77 | -5,073,879.72 |
| Bill Pmt -Check | 06/05/2024 | 53824 | Darling Ingredients | X | -4,853.40 | -5,078,733.12 |
| Bill Pmt -Check | 06/05/2024 | 53826 | DHI-Provo | X | -4,476.00 | -5,083,209.12 |
| Bill Pmt -Check | 06/05/2024 | 53795 | Lee's Radiator | X | -4,301.20 | -5,087,510.32 |
| Bill Pmt -Check | 06/05/2024 | 53796 | Watts Hydraulic & R... | X | -3,555.19 | -5,091,065.51 |
| Bill Pmt -Check | 06/05/2024 | 53862 | Western Trailers | X | -3,470.65 | -5,094,536.16 |
| Bill Pmt -Check | 06/05/2024 | 53818 | Christensen. Inc DB... | X | -3,179.28 | -5,097,715.44 |
| Bill Pmt -Check | 06/05/2024 | 53845 | SiteOne Landscape ... | X | -2,909.05 | -5,100,624.49 |
| Bill Pmt -Check | 06/05/2024 | Wire | Young Automotive ... | X | -2,897.01 | -5,103,521.50 |
| Bill Pmt -Check | 06/05/2024 | 53853 | Western States Cat ... | X | -2,373.50 | -5,105,895.00 |
| Bill Pmt -Check | 06/05/2024 | 53856 | Zoro Tools Inc | X | -2,246.00 | -5,108,141.00 |
| Bill Pmt -Check | 06/05/2024 | 53830 | Gem State Welders ... | X | -2,216.86 | -5,110,357.86 |
| Bill Pmt -Check | 06/05/2024 | 53797 | Napa Auto Parts (Ne... | X | -1,723.46 | -5,112,081.32 |
| Bill Pmt -Check | 06/05/2024 | 53852 | Webb Nursery | X | -1,353.35 | -5,113,434.67 |
| Bill Pmt -Check | 06/05/2024 | 53843 | Safeguard Business... | X | -1,326.07 | -5,114,760.74 |
| Bill Pmt -Check | 06/05/2024 | 53841 | Mountain West Dair... | X | -1,306.39 | -5,116,067.13 |
| Bill Pmt -Check | 06/05/2024 | 53844 | Sherwin Wiliams Co | X | -1,299.62 | -5,117,366.75 |
| Bill Pmt -Check | 06/05/2024 | 53828 | Floyd Lilly Company... | X | -1,222.81 | -5,118,589.56 |
| Bill Pmt -Check | 06/05/2024 | 53813 | Bills Sewer and Drai... | X | -1,215.00 | -5,119,804.56 |
| Bill Pmt -Check | 06/05/2024 | 53812 | Bear Necessities Po... | X | -960.00 | -5,120,764.56 |
| Bill Pmt -Check | 06/05/2024 | 53851 | Vanden Bosch Inc | X | -907.98 | -5,121,672.54 |
| Bill Pmt -Check | 06/05/2024 | 53848 | Tacoma Screw Prod... | X | -863.38 | -5,122,535.92 |
| Bill Pmt -Check | 06/05/2024 | Wire | Schows Inc - Rupert... | X | -679.44 | -5,123,215.36 |

4:58 PM

07/03/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/05/2024 | 53811 | Badger Bearing PTP... | X | -655.14 | -5,123,870.50 |
| Check | 06/05/2024 | 53794 | Jackson Group Pete... | X | -628.11 | -5,124,498.61 |
| Bill Pmt -Check | 06/05/2024 | 53823 | D & B  Supply | X | -600.15 | -5,125,098.76 |
| Bill Pmt -Check | 06/05/2024 | 53821 | Clearwater Power E... | X | -424.94 | -5,125,523.70 |
| Bill Pmt -Check | 06/05/2024 | 53793 | Jackson Group Pete... | X | -399.92 | -5,125,923.62 |
| Bill Pmt -Check | 06/05/2024 | 53833 | Idaho Udder Health ... | X | -322.00 | -5,126,245.62 |
| Bill Pmt -Check | 06/05/2024 | 53807 | American Constructi... | X | -317.89 | -5,126,563.51 |
| Bill Pmt -Check | 06/05/2024 | 53840 | Minidoka Memorial ... | X | -293.00 | -5,126,856.51 |
| Bill Pmt -Check | 06/05/2024 | 53817 | CAL Ranch | X | -217.50 | -5,127,074.01 |
| Bill Pmt -Check | 06/05/2024 | 53838 | McCall Industrial Su... | X | -144.10 | -5,127,218.11 |
| Bill Pmt -Check | 06/05/2024 | 53834 | Integrated Technolo... | X | -140.00 | -5,127,358.11 |
| Bill Pmt -Check | 06/05/2024 | 53831 | Hatfield Manufacturi... | X | -140.00 | -5,127,498.11 |
| Bill Pmt -Check | 06/05/2024 | 53808 | Anthem Broadband | X | -70.15 | -5,127,568.26 |
| Bill Pmt -Check | 06/05/2024 | 53846 | St. Luke's Health Sy... | X | -70.00 | -5,127,638.26 |
| Check | 06/06/2024 | Wire | Liberty Basin, LLC | X | -432,960.00 | -5,560,598.26 |
| Bill Pmt -Check | 06/06/2024 | Wire | Land View, Inc-Lives... | X | -239,067.41 | -5,799,665.67 |
| Transfer | 06/06/2024 |  |  | X | -100,000.00 | -5,899,665.67 |
| Check | 06/06/2024 | Wire | Rangen (New) | X | -50,000.00 | -5,949,665.67 |
| Bill Pmt -Check | 06/06/2024 | Wire | Pan American Life I... | X | -42,629.32 | -5,992,294.99 |
| Bill Pmt -Check | 06/06/2024 | Wire | ADM Animal Nutritio... | X | -35,089.60 | -6,027,384.59 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -6,095,912.91 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -6,158,577.63 |
| Bill Pmt -Check | 06/07/2024 | Wire | Clear Lakes Product... | X | -48,813.70 | -6,207,391.33 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital -210982 | X | -45,400.00 | -6,252,791.33 |
| Check | 06/07/2024 | 53863 | Raft River Rural Ele... | X | -42,494.59 | -6,295,285.92 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -6,322,458.84 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -6,344,238.62 |
| Bill Pmt -Check | 06/07/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -6,361,408.52 |
| Bill Pmt -Check | 06/07/2024 | ACH | John Deere Credit | X | -2,532.55 | -6,363,941.07 |
| Check | 06/10/2024 | Wire | MetLife Agricultural ... | X | -707,642.04 | -7,071,583.11 |
| Check | 06/10/2024 | Wire | Viterra USA Grain, L... | X | -700,000.00 | -7,771,583.11 |
| Check | 06/10/2024 | Wire | H&M Custom | X | -500,000.00 | -8,271,583.11 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary  Ida... | X | -113,617.32 | -8,385,200.43 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Mil... | X | -106,776.09 | -8,491,976.52 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -8,566,763.15 |
| Bill Pmt -Check | 06/10/2024 | Wire | Conterra Ag Capital ... | X | -21,998.74 | -8,588,761.89 |
| Check | 06/10/2024 | ACH | Capital One - Spark ... | X | -14,376.48 | -8,603,138.37 |
| Check | 06/10/2024 | ACH | Cabela's Visa | X | -10,351.77 | -8,613,490.14 |
| Check | 06/10/2024 | 53865 | Overhead Door | X | -10,000.00 | -8,623,490.14 |
| Bill Pmt -Check | 06/10/2024 | 53867 | Airgas USA, LLC | X | -8,091.11 | -8,631,581.25 |
| Bill Pmt -Check | 06/10/2024 | ACH | MWI Veterinary - Mil... | X | -6,695.44 | -8,638,276.69 |
| Bill Pmt -Check | 06/10/2024 | 53868 | ALL PRO LINEN INC. | X | -4,908.00 | -8,643,184.69 |
| Bill Pmt -Check | 06/10/2024 | 53866 | Magic Valley Equip... | X | -3,396.96 | -8,646,581.65 |
| Bill Pmt -Check | 06/10/2024 | 53864 | AlphaGraphics | X | -466.99 | -8,647,048.64 |
| Bill Pmt -Check | 06/10/2024 | 53869 | Mitch's Repair, Inc. | X | -336.95 | -8,647,385.59 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | X | -651,000.00 | -9,298,385.59 |
| Bill Pmt -Check | 06/11/2024 | Wire | Land View, Inc-Lives... | X | -317,012.07 | -9,615,397.66 |
| Bill Pmt -Check | 06/11/2024 | 53875 | JF Fams Inc. | X | -130,639.20 | -9,746,036.86 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | X | -26,800.00 | -9,772,836.86 |
| Bill Pmt -Check | 06/11/2024 | 53879 | Schaeffer Mfg. Co. (... | X | -22,428.86 | -9,795,265.72 |
| Check | 06/11/2024 | ACH | Rabo AgriFinance | X | -14,500.00 | -9,809,765.72 |
| Bill Pmt -Check | 06/11/2024 | 53873 | Harrop Post & Pole | X | -2,860.41 | -9,812,626.13 |
| Bill Pmt -Check | 06/11/2024 | 53880 | Magaw Industries (N... | X | -658.17 | -9,813,284.30 |
| Bill Pmt -Check | 06/11/2024 | 53877 | Toshiba Financial S... | X | -244.24 | -9,813,528.54 |
| Bill Pmt -Check | 06/11/2024 | 53876 | Toshiba Financial S... | X | -237.51 | -9,813,766.05 |
| Bill Pmt -Check | 06/12/2024 | 53876 | Rocky Mountain Agr... | X | -525,385.03 | -10,339,151.08 |
| Bill Pmt -Check | 06/12/2024 | 53958 | Raft River Rural Ele... | X | -194,633.89 | -10,533,784.97 |
| Bill Pmt -Check | 06/12/2024 | Wire | H&M Custom (New) | X | -95,554.22 | -10,629,339.19 |
| Bill Pmt -Check | 06/12/2024 | 53929 | Moss Farms Operati... | X | -95,504.40 | -10,724,843.59 |
| Bill Pmt -Check | 06/12/2024 | 53914 | Healthy Earth Enter... | X | -83,931.10 | -10,808,774.69 |
| Bill Pmt -Check | 06/12/2024 | Wire | PerforMix Nutrition S... | X | -81,416.40 | -10,890,191.09 |
| Bill Pmt -Check | 06/12/2024 | Wire | Aden Brook Trading ... | X | -79,355.39 | -10,969,546.48 |
| Bill Pmt -Check | 06/12/2024 | 53957 | Raft River Rural Ele... | X | -78,772.38 | -11,048,318.86 |
| Bill Pmt -Check | 06/12/2024 | 53911 | Green Source Auto... | X | -77,083.68 | -11,125,402.54 |
| Bill Pmt -Check | 06/12/2024 | 53885 | Ag-Rows, Inc (New) | X | -56,242.00 | -11,181,644.54 |
| Bill Pmt -Check | 06/12/2024 | 53899 | Clear Water Product... | X | -49,874.94 | -11,231,519.48 |
| Bill Pmt -Check | 06/12/2024 | Wire | American Calf Prod... | X | -45,957.64 | -11,277,477.12 |
| Bill Pmt -Check | 06/12/2024 | 53951 | WAG Services (New) | X | -38,420.30 | -11,315,897.42 |

Page 3

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/12/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -11,353,454.74 |
| Bill Pmt -Check | 06/12/2024 | Wire | Clear Lakes Product... | X | -36,947.80 | -11,390,402.54 |
| Bill Pmt -Check | 06/12/2024 | 53923 | J & W Agri-Corp | X | -26,298.00 | -11,416,700.54 |
| Bill Pmt -Check | 06/12/2024 | 53913 | Harper Family Partn... | X | -26,200.00 | -11,442,900.54 |
| Bill Pmt -Check | 06/12/2024 | Wire | AllFlex USA (New) | X | -25,403.80 | -11,468,304.34 |
| Bill Pmt -Check | 06/12/2024 | 53931 | Nelsen Farms LLC. | X | -24,175.00 | -11,492,479.34 |
| Bill Pmt -Check | 06/12/2024 | 53877 | Valley Wide COOP -... | X | -20,560.45 | -11,513,039.79 |
| Bill Pmt -Check | 06/12/2024 | 53900 | Coastline | X | -18,906.29 | -11,531,946.08 |
| Bill Pmt -Check | 06/12/2024 | 53884 | The Dairy Solutions ... | X | -15,852.86 | -11,547,798.94 |
| Bill Pmt -Check | 06/12/2024 | 53883 | Premier Truck Grou... | X | -15,202.86 | -11,563,001.80 |
| Bill Pmt -Check | 06/12/2024 | 53924 | Magic Valley Crushing | X | -13,312.96 | -11,576,314.76 |
| Bill Pmt -Check | 06/12/2024 | 53945 | T.L.K. Dairy Inc. | X | -10,477.25 | -11,586,792.01 |
| Bill Pmt -Check | 06/12/2024 | ACH | John Deere Credit | X | -10,089.41 | -11,596,881.42 |
| Check | 06/12/2024 | 53956 | Premier Truck Grou... | X | -10,000.00 | -11,606,881.42 |
| Bill Pmt -Check | 06/12/2024 | 53903 | Double "V" LLC | X | -9,850.00 | -11,616,731.42 |
| Bill Pmt -Check | 06/12/2024 | 53950 | United Electric Co-O... | X | -7,808.40 | -11,624,539.82 |
| Bill Pmt -Check | 06/12/2024 | 53953 | Western States Cat ... | X | -7,460.91 | -11,632,000.73 |
| Bill Pmt -Check | 06/12/2024 | 53918 | Idaho State Brand D... | X | -7,127.68 | -11,639,128.41 |
| Bill Pmt -Check | 06/12/2024 | 53927 | MicroProteins, Inc. (... | X | -7,073.56 | -11,646,201.97 |
| Bill Pmt -Check | 06/12/2024 | 53922 | Irace Construction L... | X | -6,529.79 | -11,652,731.76 |
| Bill Pmt -Check | 06/12/2024 | 53906 | Elevation Electric (N... | X | -6,132.72 | -11,658,864.48 |
| Bill Pmt -Check | 06/12/2024 | 53925 | Magic Valley Dairy S... | X | -5,720.00 | -11,664,584.48 |
| Bill Pmt -Check | 06/12/2024 | 53941 | Silva Brothers. | X | -5,600.00 | -11,670,184.48 |
| Bill Pmt -Check | 06/12/2024 | 53937 | Quality Truss & Lum... | X | -5,592.98 | -11,675,777.46 |
| Bill Pmt -Check | 06/12/2024 | 53905 | Eagle View Farms | X | -5,174.50 | -11,680,951.96 |
| Bill Pmt -Check | 06/12/2024 | 53917 | Idaho Power | X | -5,157.44 | -11,686,109.40 |
| Bill Pmt -Check | 06/12/2024 | Wire | Schows Inc - Rupert... | X | -3,954.85 | -11,690,064.25 |
| Bill Pmt -Check | 06/12/2024 | 53893 | Butte Irrigation Inc. (... | X | -3,253.55 | -11,693,317.80 |
| Bill Pmt -Check | 06/12/2024 | 53936 | Progressive Dairy S... | X | -2,784.00 | -11,696,101.80 |
| Bill Pmt -Check | 06/12/2024 | 53930 | Napa Auto Parts (Ne... | X | -2,754.51 | -11,698,856.31 |
| Bill Pmt -Check | 06/12/2024 | 53942 | SiteOne Landscape ... | X | -2,465.00 | -11,701,321.31 |
| Bill Pmt -Check | 06/12/2024 | 53946 | Tacoma Screw Prod... | X | -2,355.90 | -11,703,677.21 |
| Bill Pmt -Check | 06/12/2024 | 53944 | Stukenholtz Laborat... | X | -1,977.00 | -11,705,654.21 |
| Bill Pmt -Check | 06/12/2024 | 53949 | Udder Health Syste... | X | -1,975.04 | -11,707,629.25 |
| Bill Pmt -Check | 06/12/2024 | 53947 | Thomas Petroleum | X | -1,931.10 | -11,709,560.35 |
| Bill Pmt -Check | 06/12/2024 | 53902 | D & B Supply | X | -1,800.07 | -11,711,360.42 |
| Bill Pmt -Check | 06/12/2024 | 53928 | Mike Winmill Constr... | X | -1,500.00 | -11,712,860.42 |
| Bill Pmt -Check | 06/12/2024 | 53940 | Sherwin Wiliams Co | X | -1,391.25 | -11,714,251.67 |
| Bill Pmt -Check | 06/12/2024 | 53909 | Floyd Lilly Company... | X | -1,367.58 | -11,715,619.25 |
| Bill Pmt -Check | 06/12/2024 | 53933 | Northwestern Mutual | X | -1,348.77 | -11,716,968.02 |
| Bill Pmt -Check | 06/12/2024 | 53952 | WageWorks, Inc. | X | -1,201.25 | -11,718,169.27 |
| Bill Pmt -Check | 06/12/2024 | 53910 | Gem State Welders ... | X | -977.01 | -11,719,146.28 |
| Bill Pmt -Check | 06/12/2024 | 53896 | Christensen. Inc DB... | X | -833.00 | -11,719,979.28 |
| Bill Pmt -Check | 06/12/2024 | 53908 | FleetPride | X | -737.46 | -11,720,716.74 |
| Bill Pmt -Check | 06/12/2024 | 53907 | Farmore (New) | X | -716.20 | -11,721,432.94 |
| Bill Pmt -Check | 06/12/2024 | 53920 | Industrial Electric M... | X | -694.00 | -11,722,126.94 |
| Bill Pmt -Check | 06/12/2024 | 53897 | Ciocca Dairy. | X | -681.25 | -11,722,808.19 |
| Bill Pmt -Check | 06/12/2024 | 53886 | Ah-Zet | X | -644.25 | -11,723,452.44 |
| Bill Pmt -Check | 06/12/2024 | 53916 | HP IFS, GreatAmeri... | X | -607.86 | -11,724,060.30 |
| Bill Pmt -Check | 06/12/2024 | 53904 | Eagle View East. | X | -556.00 | -11,724,616.30 |
| Bill Pmt -Check | 06/12/2024 | 53935 | Plumb Perfect | X | -475.00 | -11,725,091.30 |
| Bill Pmt -Check | 06/12/2024 | 53926 | Mark Olmos | X | -400.00 | -11,725,491.30 |
| Bill Pmt -Check | 06/12/2024 | 53955 | Zoro Tools Inc | X | -387.40 | -11,725,878.70 |
| Bill Pmt -Check | 06/12/2024 | 53901 | Cook Pest Control | X | -330.00 | -11,726,208.70 |
| Bill Pmt -Check | 06/12/2024 | 53919 | Idaho Udder Health ... | X | -316.00 | -11,726,524.70 |
| Check | 06/12/2024 | 53870 | Carol Carrillo | X | -300.00 | -11,726,824.70 |
| Bill Pmt -Check | 06/12/2024 | 53921 | Integrated Technolo... | X | -296.80 | -11,727,121.50 |
| Bill Pmt -Check | 06/12/2024 | 53915 | High Desert Dairy L... | X | -279.93 | -11,727,401.43 |
| Bill Pmt -Check | 06/12/2024 | 53934 | Pitney Bowes | X | -219.30 | -11,727,620.73 |
| Bill Pmt -Check | 06/12/2024 | 53939 | Schmidt Cattle Hauli... | X | -200.00 | -11,727,820.73 |
| Bill Pmt -Check | 06/12/2024 | 53892 | Badger Bearing PTP... | X | -191.45 | -11,728,012.18 |
| Bill Pmt -Check | 06/12/2024 | 53890 | Arlene's Flower Gar... | X | -159.00 | -11,728,171.18 |
| Bill Pmt -Check | 06/12/2024 | 53943 | Snake RIver Hydraul... | X | -124.80 | -11,728,295.98 |
| Bill Pmt -Check | 06/12/2024 | 53895 | CenturyLink | X | -120.29 | -11,728,416.27 |
| Bill Pmt -Check | 06/12/2024 | 53894 | Century Link 2041 | X | -113.18 | -11,728,529.45 |
| Bill Pmt -Check | 06/12/2024 | 53932 | Norco, Inc. (New) | X | -99.85 | -11,728,629.30 |
| Bill Pmt -Check | 06/12/2024 | 53888 | All Wireless Commu... | X | -60.00 | -11,728,689.30 |
| Bill Pmt -Check | 06/12/2024 | 53948 | ToreUp | X | -46.00 | -11,728,735.30 |

Page 4

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 06/13/2024 | | | X | -180,000.00 | -11,908,735.30 |
| Check | 06/13/2024 | Wire | Conrad & Bischoff, I... | X | -60,000.00 | -11,968,735.30 |
| Check | 06/13/2024 | 53871 | Milner 's Gate | X | -5,000.00 | -11,973,735.30 |
| Bill Pmt -Check | 06/13/2024 | WIRE | Nelson Jameson, Inc | X | -4,177.52 | -11,977,912.82 |
| Bill Pmt -Check | 06/13/2024 | 53959 | Stotz Equipment | X | -933.53 | -11,978,846.35 |
| Bill Pmt -Check | 06/13/2024 | 53963 | Urgent Care of Jero... | X | -70.00 | -11,978,916.35 |
| Bill Pmt -Check | 06/14/2024 | Wire | Land View, Inc-Lives... | X | -236,602.44 | -12,215,518.79 |
| Check | 06/14/2024 | 53962 | Agriterre Seed | X | -130,286.80 | -12,345,805.59 |
| Check | 06/14/2024 | Wire | Rangen (New) | X | -65,000.00 | -12,410,805.59 |
| Check | 06/14/2024 | 53960 | Pacific Steel & Recy... | X | -2,173.63 | -12,412,979.22 |
| Bill Pmt -Check | 06/14/2024 | 53961 | Kinetico of Magic Va... | X | -648.72 | -12,413,627.94 |
| Check | 06/17/2024 | Wire | Liberty Basin, LLC | X | -434,880.00 | -12,848,507.94 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Mil... | X | -131,550.79 | -12,980,058.73 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary  Ida... | X | -31,209.51 | -13,011,268.24 |
| Check | 06/17/2024 | ACH | Capital One - Spark ... | X | -13,193.41 | -13,024,461.65 |
| Bill Pmt -Check | 06/17/2024 | 53966 | Agri-Service, Inc. | X | -7,096.09 | -13,031,557.74 |
| Bill Pmt -Check | 06/17/2024 | 53967 | Taylor Mountain West | X | -5,100.00 | -13,036,657.74 |
| Bill Pmt -Check | 06/17/2024 | 53964 | Watts Hydraulic & R... | X | -4,832.56 | -13,041,490.30 |
| Check | 06/17/2024 | 53873 | Autumn LeBaron | X | -3,000.00 | -13,044,490.30 |
| Bill Pmt -Check | 06/17/2024 | ACH | MWI Veterinary - Mil... | X | -877.75 | -13,045,368.05 |
| Bill Pmt -Check | 06/17/2024 | 53965 | 2020 Window Service | X | -755.00 | -13,046,123.05 |
| Check | 06/18/2024 | Wire | Viterra USA Grain, L... | X | -600,000.00 | -13,646,123.05 |
| Bill Pmt -Check | 06/18/2024 | 53972 | Cassia County Tax ... | X | -255,368.96 | -13,901,492.01 |
| Bill Pmt -Check | 06/18/2024 | Wire | Aden Brook Trading ... | X | -243,102.51 | -14,144,594.52 |
| Bill Pmt -Check | 06/18/2024 | Wire | Land View, Inc-Lives... | X | -158,983.61 | -14,303,578.13 |
| Check | 06/18/2024 | Wire | Conrad & Bischoff, I... | X | -118,250.00 | -14,421,828.13 |
| Check | 06/18/2024 | Wire | J.D. Heiskell & Co.  ... | X | -108,664.95 | -14,530,493.08 |
| Check | 06/18/2024 | Wire | Carne I Corp (New) | X | -100,000.00 | -14,630,493.08 |
| Bill Pmt -Check | 06/18/2024 | Wire | American Calf Prod... | X | -81,619.75 | -14,712,112.83 |
| Bill Pmt -Check | 06/18/2024 | Wire | PerforMix Nutrition S... | X | -79,981.00 | -14,792,093.83 |
| Bill Pmt -Check | 06/18/2024 | 53973 | Jerome County Tax ... | X | -59,260.57 | -14,851,354.40 |
| Bill Pmt -Check | 06/18/2024 | Wire | ABS Global, Inc. (N... | X | -46,700.00 | -14,898,054.40 |
| Bill Pmt -Check | 06/18/2024 | Wire | Clear Lakes Product... | X | -45,576.30 | -14,943,630.70 |
| Bill Pmt -Check | 06/18/2024 | 53975 | Double M Ag and Irri... | X | -24,091.20 | -14,967,721.90 |
| Bill Pmt -Check | 06/18/2024 | 53974 | Twin Falls County Tr... | X | -9,736.14 | -14,977,458.04 |
| Bill Pmt -Check | 06/18/2024 | Wire | Schows Inc - Rupert... | X | -4,798.66 | -14,982,256.70 |
| Bill Pmt -Check | 06/18/2024 | 53999 | Rocky Mountain Agr... | X | -399,975.63 | -15,382,232.33 |
| Transfer | 06/19/2024 | | | X | -200,000.00 | -15,582,232.33 |
| Bill Pmt -Check | 06/19/2024 | 53978 | Farmers National Ba... | X | -105,705.82 | -15,687,938.15 |
| Bill Pmt -Check | 06/19/2024 | 53994 | JF Fams Inc. | X | -55,960.80 | -15,743,898.95 |
| Bill Pmt -Check | 06/19/2024 | 53982 | Clear Water Product... | X | -52,746.45 | -15,796,645.40 |
| Bill Pmt -Check | 06/19/2024 | 53976 | Valley Wide COOP I... | X | -50,837.79 | -15,847,483.19 |
| Bill Pmt -Check | 06/19/2024 | 54013 | Premier Truck Grou... | X | -32,040.13 | -15,879,523.32 |
| Bill Pmt -Check | 06/19/2024 | 54017 | The Dairy Solutions ... | X | -26,942.07 | -15,906,465.39 |
| Bill Pmt -Check | 06/19/2024 | 54007 | Webb Nursery | X | -19,533.52 | -15,925,998.91 |
| Bill Pmt -Check | 06/19/2024 | 53984 | Commodities Plus | X | -17,790.00 | -15,943,788.91 |
| Bill Pmt -Check | 06/19/2024 | 53993 | J & W Agri-Corp | X | -12,850.50 | -15,956,639.41 |
| Bill Pmt -Check | 06/19/2024 | 53990 | Idaho Materials & C... | X | -11,285.08 | -15,967,924.49 |
| Bill Pmt -Check | 06/19/2024 | 53977 | Valley Wide COOP -... | X | -11,212.19 | -15,979,136.68 |
| Bill Pmt -Check | 06/19/2024 | 53997 | MicroProteins, Inc. (... | X | -10,211.12 | -15,989,347.80 |
| Bill Pmt -Check | 06/19/2024 | 53986 | DMR Supplies | X | -9,396.00 | -15,998,743.80 |
| Bill Pmt -Check | 06/19/2024 | 54006 | WAG Services (New) | X | -8,151.00 | -16,006,894.80 |
| Bill Pmt -Check | 06/19/2024 | 54011 | Irace Construction L... | X | -6,060.61 | -16,012,955.41 |
| Bill Pmt -Check | 06/19/2024 | 53981 | Christensen. Inc  DB... | X | -3,835.50 | -16,016,790.91 |
| Bill Pmt -Check | 06/19/2024 | 54003 | Tacoma Screw Prod... | X | -2,902.99 | -16,019,693.90 |
| Bill Pmt -Check | 06/19/2024 | 54004 | Thomas Petroleum | X | -2,243.07 | -16,021,936.97 |
| Bill Pmt -Check | 06/19/2024 | 53983 | Coastline | X | -1,992.85 | -16,023,929.82 |
| Bill Pmt -Check | 06/19/2024 | 53995 | Land View, Inc - Ind... | X | -1,895.92 | -16,025,825.74 |
| Bill Pmt -Check | 06/19/2024 | 54008 | Western States Cat ... | X | -1,705.60 | -16,027,531.34 |
| Bill Pmt -Check | 06/19/2024 | 54015 | AlphaGraphics | X | -1,472.41 | -16,029,003.75 |
| Bill Pmt -Check | 06/19/2024 | 54019 | Napa Auto Parts (Ne... | X | -1,097.03 | -16,030,100.78 |
| Bill Pmt -Check | 06/19/2024 | 54009 | Zoro Tools Inc | X | -953.52 | -16,031,054.30 |
| Bill Pmt -Check | 06/19/2024 | 53998 | Pro Sales Inc | X | -824.45 | -16,031,878.75 |
| Bill Pmt -Check | 06/19/2024 | 54012 | Mobile Modular Man... | X | -694.77 | -16,032,573.52 |
| Bill Pmt -Check | 06/19/2024 | 53991 | Integrated Technolo... | X | -614.06 | -16,033,187.58 |
| Bill Pmt -Check | 06/19/2024 | 54010 | Big Tow | X | -612.50 | -16,033,800.08 |
| Bill Pmt -Check | 06/19/2024 | 54002 | Snake RIver Hydraul... | X | -467.49 | -16,034,267.57 |
| Bill Pmt -Check | 06/19/2024 | 53985 | D & B  Supply | X | -368.60 | -16,034,636.17 |

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/19/2024 | 54000 | Ryan's Window Wel... | X | -203.10 | -16,034,839.27 |
| Bill Pmt -Check | 06/19/2024 | 53979 | Anthem Broadband | X | -124.60 | -16,034,963.87 |
| Bill Pmt -Check | 06/19/2024 | 54016 | Lithia Motors | X | -104.52 | -16,035,068.39 |
| Bill Pmt -Check | 06/19/2024 | 54018 | Wright Physical The... | X | -100.00 | -16,035,168.39 |
| Bill Pmt -Check | 06/19/2024 | 53992 | Intermountain Gas ... | X | -57.66 | -16,035,226.05 |
| Transfer | 06/20/2024 | | | X | -1,200,000.00 | -17,235,226.05 |
| Bill Pmt -Check | 06/20/2024 | 54020 | Western States Cat ... | X | -35,753.25 | -17,270,979.30 |
| Check | 06/20/2024 | 53872 | Middlekauff Ford | X | -6,662.96 | -17,277,642.26 |
| Check | 06/20/2024 | 53968 | Mario Ocaranza | X | -1,000.00 | -17,278,642.26 |
| Bill Pmt -Check | 06/20/2024 | ACH | Culligan | X | -371.43 | -17,279,013.69 |
| Check | 06/20/2024 | 53970 | Jennifer Wilson | X | -350.00 | -17,279,363.69 |
| Bill Pmt -Check | 06/21/2024 | Wire | Land View, Inc-Lives... | X | -278,626.53 | -17,557,990.22 |
| Check | 06/21/2024 | Wire | Rangen (New) | X | -65,000.00 | -17,622,990.22 |
| Check | 06/24/2024 | Wire | Viterra USA Grain, L... | X | -650,000.00 | -18,272,990.22 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Mil... | X | -106,557.29 | -18,379,547.51 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary  Ida... | X | -95,431.54 | -18,474,979.05 |
| Bill Pmt -Check | 06/24/2024 | ACH | John Deere Credit | X | -8,891.67 | -18,483,870.72 |
| Bill Pmt -Check | 06/24/2024 | ACH | Amazing Lawns and... | X | -5,714.00 | -18,489,584.72 |
| Bill Pmt -Check | 06/24/2024 | ACH | MWI Veterinary - Mil... | X | -2,557.23 | -18,492,141.95 |
| Bill Pmt -Check | 06/24/2024 | 54025 | Watts Hydraulic & R... | X | -1,210.15 | -18,493,352.10 |
| Check | 06/24/2024 | 54021 | Taylor Slater | X | -250.00 | -18,493,602.10 |
| General Journal | 06/24/2024 | PR 6/... | | X | -0.03 | -18,493,602.13 |
| Check | 06/25/2024 | Wire | H&M Custom | X | -250,000.00 | -18,743,602.13 |
| Bill Pmt -Check | 06/25/2024 | Wire | Land View, Inc-Lives... | X | -158,662.70 | -18,902,264.83 |
| Check | 06/25/2024 | 54026 | Steel Ranch LLC (N... | X | -109,650.00 | -19,011,914.83 |
| Check | 06/25/2024 | 54027 | Dusty Brow Inc (Ne... | X | -92,192.00 | -19,104,106.83 |
| Bill Pmt -Check | 06/25/2024 | Wire | Johnson May | X | -19,535.61 | -19,123,642.44 |
| Bill Pmt -Check | 06/25/2024 | Wire | Denton David Brown... | X | -18,279.14 | -19,141,921.58 |
| Check | 06/25/2024 | ACH | Capital One - Spark ... | X | -15,000.00 | -19,156,921.58 |
| Bill Pmt -Check | 06/25/2024 | ACH | Colonial Life | X | -6,662.78 | -19,163,584.36 |
| Bill Pmt -Check | 06/25/2024 | 54028 | Trudy Millenkamp. | X | -402.79 | -19,163,987.15 |
| Bill Pmt -Check | 06/26/2024 | Wire | H&M Custom (New) | X | -1,056,581.09 | -20,220,568.24 |
| Bill Pmt -Check | 06/26/2024 | Wire | Aden Brook Trading ... | X | -234,122.70 | -20,454,690.94 |
| Bill Pmt -Check | 06/26/2024 | Wire | Sandton Capital Part... | X | -86,750.17 | -20,541,441.11 |
| Bill Pmt -Check | 06/26/2024 | Wire | American Calf Prod... | X | -86,499.24 | -20,627,940.35 |
| Bill Pmt -Check | 06/26/2024 | Wire | PerforMix Nutrition S... | X | -86,097.96 | -20,714,038.31 |
| Bill Pmt -Check | 06/26/2024 | Wire | Clear Lakes Product... | X | -37,278.32 | -20,751,316.63 |
| Bill Pmt -Check | 06/26/2024 | ACH | State Insurance Fund | X | -31,315.00 | -20,782,631.63 |
| Bill Pmt -Check | 06/26/2024 | Wire | Carne I Corp (New) | X | -30,851.75 | -20,813,483.38 |
| Bill Pmt -Check | 06/26/2024 | Wire | Schows Inc - Rupert... | X | -3,067.20 | -20,816,550.58 |
| Check | 06/26/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -20,817,668.86 |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | X | -9,200.00 | -20,826,868.86 |
| Check | 06/27/2024 | 54022 | Todd Thomas | X | -6,450.00 | -20,833,318.86 |
| Check | 06/28/2024 | Wire | H&M Custom (New) | X | -1,500,000.00 | -22,333,318.86 |
| Bill Pmt -Check | 06/28/2024 | Wire | Land View, Inc-Lives... | X | -199,493.46 | -22,532,812.32 |
| Check | 06/28/2024 | Wire | Rangen (New) | X | -70,000.00 | -22,602,812.32 |
| | | | **Total Checks and Payments** | | **-22,602,812.32** | **-22,602,812.32** |
| | | | **Deposits and Credits - 32 items** | | | |
| Bill Pmt -Check | 03/31/2024 | | J.D. Heiskell & Co. | X | 0.00 | 0.00 |
| Bill Pmt -Check | 04/30/2024 | | J.D. Heiskell & Co. | X | 0.00 | 0.00 |
| Bill Pmt -Check | 05/07/2024 | 53572 | Jackson Group Pete... | X | 0.00 | 0.00 |
| Deposit | 06/01/2024 | | | X | 6,129,936.98 | 6,129,936.98 |
| Transfer | 06/03/2024 | | | X | 775,530.88 | 6,905,467.86 |
| Deposit | 06/05/2024 | | | X | 240,000.00 | 7,145,467.86 |
| Transfer | 06/11/2024 | | | X | 693,099.66 | 7,838,567.52 |
| Bill Pmt -Check | 06/12/2024 | 53887 | Airgas USA, LLC | X | 0.00 | 7,838,567.52 |
| Bill Pmt -Check | 06/12/2024 | | A. Scott Jackson Tr... | X | 0.00 | 7,838,567.52 |
| Bill Pmt -Check | 06/12/2024 | | Jackson Group Pete... | X | 0.00 | 7,838,567.52 |
| Bill Pmt -Check | 06/12/2024 | | Amalgamated Sugar... | X | 0.00 | 7,838,567.52 |
| Bill Pmt -Check | 06/12/2024 | 53891 | B & R Bearing Suppl... | X | 0.00 | 7,838,567.52 |
| Deposit | 06/12/2024 | | | X | 469,845.00 | 8,308,412.52 |
| Bill Pmt -Check | 06/13/2024 | | Nelson Jameson, Inc | X | 0.00 | 8,308,412.52 |
| Deposit | 06/13/2024 | | | X | 665,000.00 | 8,973,412.52 |
| Bill Pmt -Check | 06/14/2024 | | Stapleton Group | X | 0.00 | 8,973,412.52 |
| Bill Pmt -Check | 06/14/2024 | | Pacific Steel & Recy... | X | 0.00 | 8,973,412.52 |
| Bill Pmt -Check | 06/17/2024 | | B & R Bearing Suppl... | X | 0.00 | 8,973,412.52 |
| Bill Pmt -Check | 06/17/2024 | | Viterra USA Grain, L... | X | 0.00 | 8,973,412.52 |

Page 6

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/18/2024 | | ADM Animal Nutritio... | X | 0.00 | 8,973,412.52 |
| Bill Pmt -Check | 06/18/2024 | | B & R Bearing Suppl... | X | 0.00 | 8,973,412.52 |
| Deposit | 06/18/2024 | | | X | 6,260,940.86 | 15,234,353.38 |
| Deposit | 06/20/2024 | | | X | 445,500.00 | 15,679,853.38 |
| Deposit | 06/20/2024 | | | X | 2,000,000.00 | 17,679,853.38 |
| Deposit | 06/20/2024 | | | X | 2,272,137.36 | 19,951,990.74 |
| Transfer | 06/24/2024 | | | X | 946,650.00 | 20,898,640.74 |
| Bill Pmt -Check | 06/26/2024 | | Liberty Basin, LLC | X | 0.00 | 20,898,640.74 |
| Bill Pmt -Check | 06/26/2024 | | Rangen (New) | X | 0.00 | 20,898,640.74 |
| Bill Pmt -Check | 06/26/2024 | | Conrad & Bischoff, I... | X | 0.00 | 20,898,640.74 |
| Deposit | 06/26/2024 | | | X | 49,230.54 | 20,947,871.28 |
| Transfer | 06/26/2024 | | | X | 1,245,635.37 | 22,193,506.65 |
| Transfer | 06/28/2024 | | | X | 1,199,483.46 | 23,392,990.11 |
| | | | Total Deposits and Credits | | 23,392,990.11 | 23,392,990.11 |
| | | | Total Cleared Transactions | | 790,177.79 | 790,177.79 |
| | | | Cleared Balance | | 790,177.79 | 8,288,268.02 |

#### Uncleared Transactions
##### Checks and Payments - 12 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/21/2023 | 52666 | UPS | | -55.03 | -55.03 |
| Bill Pmt -Check | 06/12/2024 | 53954 | Xavier Farm Service... | | -16,065.40 | -16,120.43 |
| Bill Pmt -Check | 06/17/2024 | 53971 | Jackson Group Pete... | | -1,349.75 | -17,470.18 |
| Bill Pmt -Check | 06/19/2024 | 53988 | Healthy Earth Enter... | | -28,292.00 | -45,762.18 |
| Bill Pmt -Check | 06/19/2024 | 53980 | Boise Rigging Supply | | -1,805.02 | -47,567.20 |
| Bill Pmt -Check | 06/19/2024 | 54001 | Schaeffer Mfg. Co. (... | | -1,721.28 | -49,288.48 |
| Bill Pmt -Check | 06/19/2024 | 53987 | Gem State Welders ... | | -1,087.21 | -50,375.69 |
| Bill Pmt -Check | 06/19/2024 | 54014 | B & R Bearing Suppl... | | -1,027.15 | -51,402.84 |
| Bill Pmt -Check | 06/19/2024 | 53996 | Magaw Industries (N... | | -702.90 | -52,105.74 |
| Bill Pmt -Check | 06/19/2024 | 54005 | TSK Enterprises | | -688.00 | -52,793.74 |
| Bill Pmt -Check | 06/19/2024 | 53989 | High Desert Dairy L... | | -218.66 | -53,012.40 |
| Check | 06/20/2024 | 53969 | Mark Harrison | | -1,000.00 | -54,012.40 |
| | | | Total Checks and Payments | | -54,012.40 | -54,012.40 |
| | | | Total Uncleared Transactions | | -54,012.40 | -54,012.40 |
| | | | Register Balance as of 06/24/2024 | | 736,165.39 | 8,234,255.62 |

#### New Transactions
##### Checks and Payments - 164 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/26/2024 | 54064 | Rocky Mountain Agr... | | -116,558.25 | -116,558.25 |
| Bill Pmt -Check | 06/26/2024 | 54050 | Garner Farms | | -60,138.84 | -176,697.09 |
| Bill Pmt -Check | 06/26/2024 | 54076 | Xavier Farm Service... | | -59,713.90 | -236,410.99 |
| Bill Pmt -Check | 06/26/2024 | 54041 | Clear Water Product... | | -52,591.77 | -289,002.76 |
| Bill Pmt -Check | 06/26/2024 | 54052 | Harper Family Partn... | | -47,600.00 | -336,602.76 |
| Bill Pmt -Check | 06/26/2024 | 54053 | Healthy Earth Enter... | | -26,784.00 | -363,386.76 |
| Bill Pmt -Check | 06/26/2024 | 54063 | Reed Farms | | -24,232.00 | -387,618.76 |
| Bill Pmt -Check | 06/26/2024 | 54068 | SNK LLC | | -19,640.00 | -407,258.76 |
| Bill Pmt -Check | 06/26/2024 | 54061 | Nelsen Farms LLC. | | -18,525.00 | -425,783.76 |
| Bill Pmt -Check | 06/26/2024 | 54040 | Circle C Equipment ... | | -18,138.14 | -443,921.90 |
| Bill Pmt -Check | 06/26/2024 | 54071 | The Dairy Solutions ... | | -16,423.84 | -460,345.74 |
| Bill Pmt -Check | 06/26/2024 | 54029 | Valley Wide COOP -... | | -14,960.03 | -475,305.77 |
| Bill Pmt -Check | 06/26/2024 | 54044 | David Clark DVM | | -14,147.50 | -489,453.27 |
| Bill Pmt -Check | 06/26/2024 | 54056 | J & W Agri-Corp | | -13,869.50 | -503,322.77 |
| Bill Pmt -Check | 06/26/2024 | 54049 | G.J. Verti-line Pump... | | -12,545.00 | -515,867.77 |
| Bill Pmt -Check | 06/26/2024 | 54080 | Airgas USA, LLC | | -12,082.35 | -527,950.12 |
| Bill Pmt -Check | 06/26/2024 | 54038 | Butte Irrigation Inc. (... | | -10,360.99 | -538,311.11 |
| Bill Pmt -Check | 06/26/2024 | 54069 | Standing 16 Ranch | | -10,000.00 | -548,311.11 |
| Bill Pmt -Check | 06/26/2024 | 54045 | Double "V" LLC | | -9,750.00 | -558,061.11 |
| Bill Pmt -Check | 06/26/2024 | 54030 | Premier Truck Grou... | | -6,608.25 | -564,669.36 |
| Bill Pmt -Check | 06/26/2024 | 54062 | Progressive Dairy S... | | -4,347.75 | -569,017.11 |
| Bill Pmt -Check | 06/26/2024 | 54078 | Land View, Inc - Ind... | | -3,714.31 | -572,731.42 |
| Bill Pmt -Check | 06/26/2024 | 54065 | Sherwin Wiliams Co | | -3,137.31 | -575,868.73 |
| Bill Pmt -Check | 06/26/2024 | 54072 | Thomas Petroleum | | -2,992.15 | -578,860.88 |
| Bill Pmt -Check | 06/26/2024 | 54057 | Lee's Radiator | | -2,809.60 | -581,670.48 |
| Bill Pmt -Check | 06/26/2024 | 54033 | Anthem Broadband | | -2,793.48 | -584,463.96 |
| Bill Pmt -Check | 06/26/2024 | 54073 | Udder Health Syste... | | -2,740.94 | -587,204.90 |

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/26/2024 | 54055 | Integrated Technolo... | | -2,717.33 | -589,922.23 |
| Bill Pmt -Check | 06/26/2024 | 54066 | Silva Brothers. | | -2,700.00 | -592,622.23 |
| Bill Pmt -Check | 06/26/2024 | 54058 | Lifemap Assurance ... | | -2,421.41 | -595,043.64 |
| Bill Pmt -Check | 06/26/2024 | 54048 | Floyd Lilly Company... | | -2,295.67 | -597,339.31 |
| Bill Pmt -Check | 06/26/2024 | 54046 | Elevation Electric (N... | | -2,247.85 | -599,587.16 |
| Bill Pmt -Check | 06/26/2024 | 54070 | Tacoma Screw Prod... | | -1,994.72 | -601,581.88 |
| Bill Pmt -Check | 06/26/2024 | 54059 | McCall Industrial Su... | | -1,832.75 | -603,414.63 |
| Bill Pmt -Check | 06/26/2024 | 54034 | ATC Communications | | -1,353.92 | -604,768.55 |
| Bill Pmt -Check | 06/26/2024 | 54077 | Zoro Tools Inc | | -1,261.08 | -606,029.63 |
| Bill Pmt -Check | 06/26/2024 | 54039 | Christensen. Inc  DB... | | -1,247.05 | -607,276.68 |
| Bill Pmt -Check | 06/26/2024 | 54042 | Cook Pest Control | | -1,195.00 | -608,471.68 |
| Bill Pmt -Check | 06/26/2024 | 54067 | SiteOne Landscape ... | | -1,135.59 | -609,607.27 |
| Bill Pmt -Check | 06/26/2024 | 54037 | Bear Necessities Po... | | -960.00 | -610,567.27 |
| Bill Pmt -Check | 06/26/2024 | 54074 | Vanden Bosch Inc | | -817.70 | -611,384.97 |
| Bill Pmt -Check | 06/26/2024 | 54079 | M & M Designs | | -690.27 | -612,075.24 |
| Bill Pmt -Check | 06/26/2024 | 54047 | Farmore (New) | | -573.90 | -612,649.14 |
| Bill Pmt -Check | 06/26/2024 | 54051 | Gem State Welders ... | | -499.57 | -613,148.71 |
| Bill Pmt -Check | 06/26/2024 | 54043 | D & B  Supply | | -421.99 | -613,570.70 |
| Bill Pmt -Check | 06/26/2024 | 54032 | American Constructi... | | -381.47 | -613,952.17 |
| Bill Pmt -Check | 06/26/2024 | 54054 | Idaho Udder Health ... | | -377.00 | -614,329.17 |
| Bill Pmt -Check | 06/26/2024 | 54035 | B & N Machine | | -326.70 | -614,655.87 |
| Bill Pmt -Check | 06/26/2024 | 54075 | Window Welder, LLC | | -310.00 | -614,965.87 |
| Bill Pmt -Check | 06/26/2024 | 54036 | Badger Bearing PTP... | | -267.71 | -615,233.58 |
| Bill Pmt -Check | 06/26/2024 | 54031 | Ag Electric | | -163.00 | -615,396.58 |
| Bill Pmt -Check | 06/26/2024 | 54060 | Mitch's Repair, Inc. | | -102.63 | -615,499.21 |
| Check | 06/28/2024 | 54087 | Kraus Farms (New) | | -200,000.00 | -815,499.21 |
| Bill Pmt -Check | 06/28/2024 | 54083 | Les Schwab Tire Ce... | | -92,119.81 | -907,619.02 |
| Bill Pmt -Check | 06/28/2024 | 54082 | Les Schwab Tire Ce... | | -47,457.85 | -955,076.87 |
| Bill Pmt -Check | 06/28/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -981,445.70 |
| Check | 06/28/2024 | ACH | Citi Cards | | -15,109.01 | -996,554.71 |
| Bill Pmt -Check | 06/28/2024 | ACH | John Deere Credit | | -5,029.24 | -1,001,583.95 |
| Bill Pmt -Check | 06/28/2024 | 54084 | Boyce Equipment & ... | | -3,623.40 | -1,005,207.35 |
| Bill Pmt -Check | 06/28/2024 | 54085 | Cheverria's | | -2,600.00 | -1,007,807.35 |
| Bill Pmt -Check | 06/28/2024 | 54086 | Alex Garcia | | -380.00 | -1,008,187.35 |
| Check | 07/01/2024 | Wire | Viterra USA Grain, L... | | -700,000.00 | -1,708,187.35 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Mil... | | -108,166.84 | -1,816,354.19 |
| Bill Pmt -Check | 07/01/2024 | Wire | Pan American Life I... | | -39,201.42 | -1,855,555.61 |
| Check | 07/01/2024 | ACH | Conestoa Wagon C... | | -35,000.00 | -1,890,555.61 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary  Ida... | | -23,185.10 | -1,913,740.71 |
| Check | 07/01/2024 | 54024 | Milner 's Gate | | -7,823.20 | -1,921,563.91 |
| Bill Pmt -Check | 07/01/2024 | 54090 | Kinetico of Magic Va... | | -3,967.64 | -1,925,531.55 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Mil... | | -2,629.45 | -1,928,161.00 |
| Bill Pmt -Check | 07/01/2024 | 54089 | Magic Valley Dairy S... | | -1,038.00 | -1,929,199.00 |
| Bill Pmt -Check | 07/01/2024 | ACH | Verizon Wireless | | -559.07 | -1,929,758.07 |
| Check | 07/01/2024 | 54088 | Aleczander Perez | | -500.00 | -1,930,258.07 |
| Bill Pmt -Check | 07/02/2024 | WIRE | Land View, Inc-Lives... | | -320,317.35 | -2,250,575.42 |
| Check | 07/02/2024 | Wire | Liberty Basin, LLC | | -300,656.00 | -2,551,231.42 |
| Transfer | 07/02/2024 | | | | -200,000.00 | -2,751,231.42 |
| Bill Pmt -Check | 07/02/2024 | ACH | CNH Capital -210982 | | -45,400.00 | -2,796,631.42 |
| Check | 07/02/2024 | 54094 | Stotz Equipment | | -3,157.65 | -2,799,789.07 |
| Bill Pmt -Check | 07/02/2024 | 54095 | Industrial Electric M... | | -1,698.00 | -2,801,487.07 |
| Bill Pmt -Check | 07/02/2024 | 54093 | Ferguson Enterprise... | | -1,695.75 | -2,803,182.82 |
| Transfer | 07/03/2024 | | | | -1,200,000.00 | -4,003,182.82 |
| Bill Pmt -Check | 07/03/2024 | 54136 | Rocky Mountain Agr... | | -378,227.38 | -4,381,410.20 |
| Bill Pmt -Check | 07/03/2024 | Wire | ABS Global, Inc. (N... | | -248,720.00 | -4,630,130.20 |
| Transfer | 07/03/2024 | | | | -200,000.00 | -4,830,130.20 |
| Bill Pmt -Check | 07/03/2024 | Wire | Denton David Brown... | | -97,267.38 | -4,927,397.58 |
| Bill Pmt -Check | 07/03/2024 | Wire | Aden Brook Trading ... | | -93,031.78 | -5,020,429.36 |
| Bill Pmt -Check | 07/03/2024 | Wire | American Calf Prod... | | -91,675.54 | -5,112,104.90 |
| Bill Pmt -Check | 07/03/2024 | 54131 | Moss Farms Operati... | | -89,563.80 | -5,201,668.70 |
| Bill Pmt -Check | 07/03/2024 | 54135 | PGS Hybrids, Inc. | | -81,700.00 | -5,283,368.70 |
| Bill Pmt -Check | 07/03/2024 | 54116 | Green Source Auto... | | -77,083.68 | -5,360,452.38 |
| Check | 07/03/2024 | 54096 | A. Scott Jackson Tr... | | -75,000.00 | -5,435,452.38 |
| Check | 07/03/2024 | Wire | Rangen (New) | | -65,000.00 | -5,500,452.38 |
| Bill Pmt -Check | 07/03/2024 | 54147 | Valley Wide COOP I... | | -62,814.27 | -5,563,266.65 |
| Bill Pmt -Check | 07/03/2024 | 54117 | Healthy Earth Enter... | | -55,920.00 | -5,619,186.65 |
| Bill Pmt -Check | 07/03/2024 | Wire | Clear Lakes Product... | | -55,007.62 | -5,674,194.27 |
| Bill Pmt -Check | 07/03/2024 | Wire | PerforMix Nutrition S... | | -54,767.63 | -5,728,961.90 |

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 07/03/2024 | Wire | Carne I Corp (New) | | -50,000.00 | -5,778,961.90 |
| Bill Pmt -Check | 07/03/2024 | Wire | Amalgamated Sugar… | | -50,000.00 | -5,828,961.90 |
| Bill Pmt -Check | 07/03/2024 | 54099 | Ag-Rows, Inc (New) | | -42,118.20 | -5,871,080.10 |
| Bill Pmt -Check | 07/03/2024 | 54148 | WAG Services Inc | | -40,675.20 | -5,911,755.30 |
| Bill Pmt -Check | 07/03/2024 | 54149 | Western States Cat … | | -37,820.40 | -5,949,575.70 |
| Bill Pmt -Check | 07/03/2024 | 54097 | J & C Hoof Trimmin… | | -36,536.00 | -5,986,111.70 |
| Bill Pmt -Check | 07/03/2024 | 54142 | The Dairy Solutions … | | -27,689.02 | -6,013,800.72 |
| Bill Pmt -Check | 07/03/2024 | 54108 | Blue Cross of Idaho | | -23,759.95 | -6,037,560.67 |
| Bill Pmt -Check | 07/03/2024 | 54129 | MicroProteins, Inc. (… | | -20,451.71 | -6,058,012.38 |
| Bill Pmt -Check | 07/03/2024 | 54123 | J & W Agri-Corp | | -20,398.00 | -6,078,410.38 |
| Bill Pmt -Check | 07/03/2024 | 54107 | BLN Heuttig Farms | | -19,430.00 | -6,097,840.38 |
| Check | 07/03/2024 | ACH | Capital One - Spark … | | -14,127.76 | -6,111,968.14 |
| Bill Pmt -Check | 07/03/2024 | Wire | Dairy Tech Inc.  (New) | | -14,049.91 | -6,126,018.05 |
| Bill Pmt -Check | 07/03/2024 | 54111 | David Clark DVM | | -13,425.00 | -6,139,443.05 |
| Bill Pmt -Check | 07/03/2024 | 54146 | Valley Wide COOP -… | | -11,338.71 | -6,150,781.76 |
| Bill Pmt -Check | 07/03/2024 | Wire | Schows Inc - Rupert… | | -9,402.83 | -6,160,184.59 |
| Bill Pmt -Check | 07/03/2024 | 54113 | DMR Supplies | | -9,396.00 | -6,169,580.59 |
| Bill Pmt -Check | 07/03/2024 | 54157 | T.L.K. Dairy Inc. | | -8,913.00 | -6,178,493.59 |
| Bill Pmt -Check | 07/03/2024 | 54112 | DHI-Provo | | -8,739.50 | -6,187,233.09 |
| Bill Pmt -Check | 07/03/2024 | 54150 | Western Waste Ser… | | -7,444.92 | -6,194,678.01 |
| Bill Pmt -Check | 07/03/2024 | 54145 | Total Waste Manag… | | -5,751.23 | -6,200,429.24 |
| Bill Pmt -Check | 07/03/2024 | 54158 | Magic Valley Dairy S… | | -5,137.60 | -6,205,566.84 |
| Bill Pmt -Check | 07/03/2024 | 54120 | Idaho State Brand D… | | -4,943.20 | -6,210,510.04 |
| Bill Pmt -Check | 07/03/2024 | 54156 | Eagle View Farms | | -4,546.75 | -6,215,056.79 |
| Bill Pmt -Check | 07/03/2024 | 54115 | Gem State Welders … | | -2,480.00 | -6,217,536.79 |
| Bill Pmt -Check | 07/03/2024 | 54143 | Thomas Petroleum | | -2,385.15 | -6,219,921.94 |
| Bill Pmt -Check | 07/03/2024 | 54151 | Xavier Farm Service… | | -2,145.19 | -6,222,067.13 |
| Bill Pmt -Check | 07/03/2024 | 54127 | Magic Valley Hydrau… | | -1,918.50 | -6,223,985.63 |
| Check | 07/03/2024 | 54160 | Roots Nursery | | -1,802.00 | -6,225,787.63 |
| Bill Pmt -Check | 07/03/2024 | 54138 | Schaeffer Mfg. Co. (… | | -1,760.58 | -6,227,548.21 |
| Bill Pmt -Check | 07/03/2024 | 54130 | Minidoka Memorial … | | -1,626.00 | -6,229,174.21 |
| Bill Pmt -Check | 07/03/2024 | 54121 | Industrial Electric M… | | -1,500.00 | -6,230,674.21 |
| Bill Pmt -Check | 07/03/2024 | 54106 | Beams Flooring | | -1,479.65 | -6,232,153.86 |
| Bill Pmt -Check | 07/03/2024 | 54114 | Floyd Lilly Company… | | -1,242.64 | -6,233,396.50 |
| Bill Pmt -Check | 07/03/2024 | 54109 | Christensen. Inc  DB… | | -1,176.00 | -6,234,572.50 |
| Bill Pmt -Check | 07/03/2024 | 54155 | Eagle View East. | | -1,024.75 | -6,235,597.25 |
| Bill Pmt -Check | 07/03/2024 | 54134 | Nu-Vu Glass of Twin… | | -1,012.13 | -6,236,609.38 |
| Bill Pmt -Check | 07/03/2024 | 54152 | Zoro Tools Inc | | -977.09 | -6,237,586.47 |
| Bill Pmt -Check | 07/03/2024 | 54141 | Tacoma Screw Prod… | | -971.70 | -6,238,558.17 |
| Bill Pmt -Check | 07/03/2024 | 54105 | Badger Bearing PTP… | | -940.72 | -6,239,498.89 |
| Bill Pmt -Check | 07/03/2024 | 54104 | B & R Bearing Suppl… | | -904.93 | -6,240,403.82 |
| Bill Pmt -Check | 07/03/2024 | 54153 | Ah-Zet | | -729.00 | -6,241,132.82 |
| Bill Pmt -Check | 07/03/2024 | 54119 | HP IFS, GreatAmeri… | | -607.84 | -6,241,740.66 |
| Bill Pmt -Check | 07/03/2024 | 54154 | Ciocca Dairy. | | -571.25 | -6,242,311.91 |
| Bill Pmt -Check | 07/03/2024 | 54159 | Autotech-Wendell , I… | | -568.09 | -6,242,880.00 |
| Bill Pmt -Check | 07/03/2024 | 54124 | Kraus Farms (New) | | -549.25 | -6,243,429.25 |
| Bill Pmt -Check | 07/03/2024 | 54132 | Napa Auto Parts (Ne… | | -513.21 | -6,243,942.46 |
| Bill Pmt -Check | 07/03/2024 | 54098 | 2020 Window Service | | -474.00 | -6,244,416.46 |
| Bill Pmt -Check | 07/03/2024 | 54128 | Mark Olmos | | -420.00 | -6,244,836.46 |
| Bill Pmt -Check | 07/03/2024 | 54102 | Automation Werx, L… | | -315.00 | -6,245,151.46 |
| Bill Pmt -Check | 07/03/2024 | 54126 | Leonard Petroleum … | | -302.00 | -6,245,453.46 |
| Bill Pmt -Check | 07/03/2024 | 54122 | Integrated Technolo… | | -296.80 | -6,245,750.26 |
| Bill Pmt -Check | 07/03/2024 | 54144 | Toshiba Financial S… | | -226.55 | -6,245,976.81 |
| Bill Pmt -Check | 07/03/2024 | 54118 | High Desert Dairy L… | | -208.98 | -6,246,185.79 |
| Bill Pmt -Check | 07/03/2024 | 54100 | American Constructi… | | -203.92 | -6,246,389.71 |
| Bill Pmt -Check | 07/03/2024 | 54137 | Ryan's Window Wel… | | -183.92 | -6,246,573.63 |
| Bill Pmt -Check | 07/03/2024 | 54103 | B & N Machine | | -171.20 | -6,246,744.83 |
| Bill Pmt -Check | 07/03/2024 | 54110 | D & B  Supply | | -161.21 | -6,246,906.04 |
| Bill Pmt -Check | 07/03/2024 | 54125 | Lee's Radiator | | -150.00 | -6,247,056.04 |
| Bill Pmt -Check | 07/03/2024 | 54140 | SiteOne Landscape … | | -139.95 | -6,247,195.99 |
| Bill Pmt -Check | 07/03/2024 | 54133 | Norco, Inc. (New) | | -102.80 | -6,247,298.79 |
| Bill Pmt -Check | 07/03/2024 | 54101 | Anthem Broadband | | -69.55 | -6,247,368.34 |
| Bill Pmt -Check | 07/03/2024 | 54139 | Signed, Sealed and … | | -50.44 | -6,247,418.78 |
| Check | 07/05/2024 | Wire | Sileage Group ROL… | | -1,000,000.00 | -7,247,418.78 |
| Bill Pmt -Check | 07/05/2024 | TO WI… | Western States Cat … | | -198,690.34 | -7,446,109.12 |
| Bill Pmt -Check | 07/05/2024 | TO ACH | Pioneer Hi-Bred Inte… | | -8,380.51 | -7,454,489.63 |
| Bill Pmt -Check | 07/05/2024 | 54091 | Mario Ocaranza | | -1,000.00 | -7,455,489.63 |

4:58 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 06/24/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/05/2024 | 54092 | Mark Harrison | | -1,000.00 | -7,456,489.63 |
| Check | 07/08/2024 | Wire | Liberty Basin, LLC | | -300,656.00 | -7,757,145.63 |
| | | | **Total Checks and Payments** | | -7,757,145.63 | -7,757,145.63 |
| | **Deposits and Credits - 6 items** | | | | | |
| Bill Pmt -Check | 07/03/2024 | | Citi Cards | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2024 | | Rangen (New) | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2024 | | Cabela's Visa | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2024 | | Stotz Equipment | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2024 | | Viterra USA Grain, L... | | 0.00 | 0.00 |
| Bill Pmt -Check | 07/03/2024 | | Capital One - Spark ... | | 0.00 | 0.00 |
| | | | **Total Deposits and Credits** | | 0.00 | 0.00 |
| | | | **Total New Transactions** | | -7,757,145.63 | -7,757,145.63 |
| **Ending Balance** | | | | | -7,020,980.24 | 477,109.99 |

## Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 06/28/2024*

*Page 1 of 34*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

**Learn 10 ways to protect yourself against check fraud**

Go to MechanicsBank.com/Insights

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $8,288,268.02 |

## ANALYZED CHECKING-XXXXXXXX3206

### Account Summary

| Date | Description | Amount | |
|---|---|---|---|
| 06/01/2024 | Beginning Balance | $7,498,090.23 | |
| | 20 Credit(s) This Period | $23,519,195.08 | 23,392,990.11 |
| | 382 Debit(s) This Period | $22,729,017.29 | |
| 06/28/2024 | Ending Balance | $8,288,268.02 | 22,602,812.29 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | GLANBIA INC. PROD PAYRL 0006468 | $85,581.87 |
| 06/03/2024 | GLANBIA INC. PROD PAYRL 0006481 | $1,337,932.29 |
| 06/03/2024 | GLANBIA INC. PROD PAYRL 0006482 | $4,706,422.82 |
| 06/03/2024 | Conc to Disp | $775,530.88 |
| 06/05/2024 | Wire/In 2994///EAST VALLEY DEVELOPMENT LLC | $240,000.00 |
| 06/11/2024 | Conc to disp | $693,099.66 |
| 06/12/2024 | Wire/In 5092/WELLSFARGO NY INTL/1459280/BRUCE FARMS LTD. | $469,845.00 |
| 06/13/2024 | Wire/In 9593/BK AMER NYC/ATBW000574752325/SUMMIT LIVESTOCK LTD | $665,000.00 |



**Member FDIC**

Statement Ending 06/28/2024                                                    Page 2 of 34

---

**HOW TO CONTACT US**   800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 
**FDIC**
**MEMBER FDIC**   EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

---

**How to balance your account**

1.  Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2.  Mark ✓ your register after each check listed on the front of this statement.
3.  Check off deposits shown on the statement against those shown in your check register.
4.  Complete the form below.
5.  The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | → | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank®**

## Statement Ending 06/28/2024

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/18/2024 | GLANBIA INC. PROD PAYRL 0006468 | $67,803.73 |
| 06/18/2024 | GLANBIA INC. PROD PAYRL 0006481 | $1,265,354.14 |
| 06/18/2024 | GLANBIA INC. PROD PAYRL 0006482 | $4,927,782.99 |
| 06/20/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | $148,096.17 |
| 06/20/2024 | INNOVATIVE FOOD Entry Jersey Girl #3 | $2,124,041.19 |
| 06/20/2024 | Wire/In/          2994///EAST VALLEY DEVELOPMENT LLC | $445,500.00 |
| 06/20/2024 | Wire/Ir          0089/CITIBANK NA//SANDTON CAPITAL SOLUTIONS MASTER | $2,000,000.00 |
| 06/24/2024 | Conc to Disp | $946,650.00 |
| 06/26/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015ZAMDOGR35XSV Mul | $49,230.54 |
| 06/26/2024 | Conc to Disp | $1,245,635.37 |
| 06/28/2024 | Conc to Disp | $1,199,483.46 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/2024 | ACH DEBIT RETURN UNAUTHORIZED MWI VS COMPANY WEB PYMNT 768770332 | $126,204.97 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/2024 | Wire/Out/          0016/MIL CAT/Land View, Inc./FNB OMAHA | $217,935.99 |
| 06/03/2024 | Wire/Out          9593//Gavilon Ingredients LLC/BK AMER NYC | $650,000.00 |
| 06/03/2024 | Disp to PK | $1,100,000.00 |
| 06/03/2024 | IGC WEB PAY XXXXXX3000 | $379.15 |
| 06/03/2024 | CAPITAL ONE ONLINE PMT 3XL4HUS4XGAT6U7 | $10,255.19 |
| 06/03/2024 | DTFS -0.00 D001053160 5002132313001 | $26,368.83 |
| 06/03/2024 | idahosif WEB PYMNT 677874608 | $33,481.00 |
| 06/04/2024 | Wire/Out/          0016/MIL CAT/Land View, Inc./FNB OMAHA | $6,120.84 |
| 06/04/2024 | Wire/Out          0782//American Calf Products/BMO BANK NA | $75,714.08 |
| 06/04/2024 | Disp to PR | $100,000.00 |
| 06/04/2024 | VERIZON WIRELESS PAYMENTS 036572269500001 | $543.54 |
| 06/04/2024 | VERIZON WIRELESS PAYMENTS 066578744700003 | $547.74 |
| 06/04/2024 | VERIZON WIRELESS PAYMENTS 066578744700002 | $593.18 |
| 06/04/2024 | VERIZON WIRELESS PAYMENTS 066578744700001 | $812.27 |
| 06/04/2024 | LIFEMAP ASSURANC REGENCELH M120464958473 | $2,421.41 |
| 06/04/2024 | MWI VS COMPANY WEB PYMNT 768770327 | $3,760.11 |
| 06/04/2024 | MWI VS COMPANY WEB PYMNT 768770287 | $57,023.32 |
| 06/04/2024 | MWI VS COMPANY WEB PYMNT 768770332 | $126,204.97 |
| 06/05/2024 | Wire/Ou/          0179//Schow's Inc/FST FSB TWIN FLS | $679.44 |
| 06/05/2024 | Wire/Out          9593//Invoice 78021176/Merck/Allfex ID/BK AMER NYC | $9,000.00 |
| 06/05/2024 | Wire/Out/          0104//Young CDJR of Burley LLC/TRUIST BANK | $12,886.72 |
| 06/05/2024 | Wire/Out          '0054//Carne I Corp/ZIONS BANCORP | $43,779.50 |
| 06/05/2024 | Wire/Out/.          9593//Performix/Agri Beef/BK AMER NYC | $60,997.89 |
| 06/05/2024 | Wire/Ou_          0179//H&M Custom/FST FSB TWIN FLS | $114,079.64 |
| 06/05/2024 | Wire/Ou/          0248//Western States Equipment Co./WELLS FARGO NA | $175,440.05 |
| 06/05/2024 | Wire/Out/          0179//H&M Custom/FST FSB TWIN FLS | $350,000.00 |
| 06/05/2024 | PIONIDOC PAYMENTS 0104975240 | $65,746.39 |
| 06/06/2024 | Wire/Out          0089//ADM Animal Nutrition/CITIBANK NYC | $35,089.60 |
| 06/06/2024 | Wire/Out/          0021//Pan-America Life Insurance Co/JPMorgan Chase Ban | $42,629.32 |
| 06/06/2024 | Wire/Out/          0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $50,000.00 |
| 06/06/2024 | Wire/Out/          1316//Aden Brook Trading Corp/WALDEN SVGS | $157,924.68 |
| 06/06/2024 | Wire/Out/          0016/MIL CAT/Land View, Inc./FNB OMAHA | $239,067.41 |
| 06/06/2024 | Wire/Out/'          0054//Liberty Basin, LLC/ZIONS BANCORP | $432,960.00 |
| 06/06/2024 | disp to pr | $100,000.00 |
| 06/07/2024 | Wire/Ou          0054//Clear Lakes Products/ZIONS BANCORP | $48,813.70 |
| 06/10/2024 | Wire/Out/          0124/R4014 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $21,998.74 |
| 06/10/2024 | Wire/Out          0124/SC1001 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $74,786.63 |
| 06/10/2024 | Wire/Out/.          0179//H&M Custom/FST FSB TWIN FLS | $500,000.00 |
| 06/10/2024 | Wire/Out/.          9593//Gavilon Ingredients LLC/BK AMER NYC | $700,000.00 |

## Mechanics Bank®

### *Statement Ending 06/28/2024*

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/10/2024 | Wire/Out/        )021/50-0199858/Met Life Investment Managers LLC/JPMCHASE | $707,642.04 |
| 06/10/2024 | JDF ONE TIME TEL JDFONETIME 510002449958 | $2,532.55 |
| 06/10/2024 | MWI VS COMPANY WEB PYMNT 771670417 | $126,204.97 |
| 06/10/2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | $242,715.64 |
| 06/11/2024 | Wire/Out/        0016/MIL CAT/Land View, Inc./FNB OMAHA | $317,012.10 |
| 06/11/2024 | MWI VS COMPANY WEB PYMNT 772693887 | $6,695.44 |
| 06/11/2024 | CAPITAL ONE ONLINE PMT 3XN8EM2X5I936HZ | $10,351.77 |
| 06/11/2024 | CAPITAL ONE ONLINE PMT 3XN8EA3S11IKH5R | $14,376.48 |
| 06/11/2024 | MWI VS COMPANY WEB PYMNT 772693902 | $106,776.09 |
| 06/11/2024 | MWI VS COMPANY WEB PYMNT 772693872 | $113,617.32 |
| 06/12/2024 | Wire/Out/        )179//Schow's Inc/FST FSB TWIN FLS | $3,954.85 |
| 06/12/2024 | Wire/Out        )782//American Calf Products/BMO BANK NA | $45,957.64 |
| 06/12/2024 | Wire/Out/        1316//Aden Brook Trading Corp/WALDEN SVGS | $79,355.39 |
| 06/12/2024 | Wire/Out/        9593//Performix/Agri Beef/BK AMER NYC | $81,416.40 |
| 06/13/2024 | Wire/Out/7 . _ _0288//Nelson Jameson Inc./BMO BANK NA | $4,177.52 |
| 06/13/2024 | Wire/Out        3593//Invoice 78021176/Merck/Allfex ID/BK AMER NYC | $25,403.80 |
| 06/13/2024 | Wire/Out        0054//Clear Lakes Products/ZIONS BANCORP | $36,947.80 |
| 06/13/2024 | Wire/Out/        )0248//Parkland/WELLS FARGO NA | $60,000.00 |
| 06/13/2024 | Wire/Out        0179//Millenkamp Cattle Inc - Payroll/FST FSB TWIN FLS | $180,000.00 |
| 06/13/2024 | JDF ONE TIME TEL JDFONETIME 510002427777 | $1,959.07 |
| 06/13/2024 | JDF ONE TIME TEL JDFONETIME 510002428287 | $1,959.07 |
| 06/13/2024 | JDF ONE TIME TEL JDFONETIME 510002417227 | $6,171.27 |
| 06/14/2024 | Wire/Out _ _ _ _0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $65,000.00 |
| 06/14/2024 | Wire/Out        )016/MIL CAT/Land View, Inc./FNB OMAHA | $236,602.44 |
| 06/14/2024 | Rabo AgriFinance WEB PMT 682281073 | $14,500.00 |
| 06/14/2024 | Rabo AgriFinance WEB PMT 682281198 | $26,800.00 |
| 06/14/2024 | DTFS -0.00 D001076076 5002101784001 | $37,557.32 |
| 06/14/2024 | Rabo AgriFinance WEB PMT 682281373 | $651,000.00 |
| 06/17/2024 | Wire/Out/        )0054//Liberty Basin, LLC/ZIONS BANCORP | $434,880.00 |
| 06/17/2024 | MWI VS COMPANY WEB PYMNT 774733427 | $877.75 |
| 06/17/2024 | MWI VS COMPANY WEB PYMNT 774733357 | $31,209.51 |
| 06/17/2024 | MWI VS COMPANY WEB PYMNT 774733312 | $131,550.79 |
| 06/18/2024 | Wire/Ou        0179//Schow's Inc/FST FSB TWIN FLS | $4,798.66 |
| 06/18/2024 | Wire/Out/ ⁻ ⁻ ⁻0054//Clear Lakes Products/ZIONS BANCORP | $45,576.30 |
| 06/18/2024 | Wire/Out _ _ _0019//ABS Global, Inc./JPMCHASE WISCONSIN | $46,700.00 |
| 06/18/2024 | Wire/Out        )593//Performix/Agri Beef/BK AMER NYC | $79,981.00 |
| 06/18/2024 | Wire/Out/121100782//American Calf Products/BMO BANK NA | $81,619.75 |
| 06/18/2024 | Wire/Out/٪        9593//JD Heiskel Holdings General Account/BK AMER NYC | $108,664.95 |
| 06/18/2024 | Wire/Out/ ._        )248//Parkland/WELLS FARGO NA | $118,250.00 |
| 06/18/2024 | Wire/Out/        0016/MIL CAT/Land View, Inc./FNB OMAHA | $158,983.61 |
| 06/18/2024 | Wire/Ou·''        1316//Aden Brook Trading Corp/WALDEN SVGS | $243,102.51 |
| 06/18/2024 | Wire/Ou        9593//Gavilon Ingredients LLC/BK AMER NYC | $600,000.00 |
| 06/18/2024 | CAPITAL ONE ONLINE PMT 3XOPR2P89UCK82N | $13,193.41 |
| 06/20/2024 | Wire/Out/        70179//H&M Custom/FST FSB TWIN FLS | $95,554.22 |
| 06/20/2024 | Wire/Out        179//Millenkamp Cattle Inc - Payroll/FST FSB TWIN FLS | $1,200,000.00 |
| 06/20/2024 | Disp to P⋈ | $200,000.00 |
| 06/21/2024 | Wire/Out        0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $65,000.00 |
| 06/21/2024 | Wire/Out/        016/MIL CAT/Land View, Inc./FNB OMAHA | $278,626.53 |
| 06/21/2024 | CULLIGANWATERCON 2087332421 | $371.43 |
| 06/24/2024 | Wire/Out/_ _ _ )9593//Gavilon Ingredients LLC/BK AMER NYC | $650,000.00 |
| 06/25/2024 | Wire/Out/'        )248//Denton Davis Brown PC/WELLS FARGO NA | $18,279.14 |
| 06/25/2024 | Wire/Out _ _ _ _8272/16641-002/Johnson May PLLC/UMPQUA BANK | $19,535.61 |
| 06/25/2024 | Wire/Out        0016/MIL CAT/Land View, Inc./FNB OMAHA | $158,662.70 |
| 06/25/2024 | Wire/Out/٪        0179//H&M Custom/FST FSB TWIN FLS | $250,000.00 |
| 06/25/2024 | MWI VS COMPANY WEB PYMNT 779009317 | $2,557.23 |
| 06/25/2024 | JDF ONE TIME TEL JDFONETIME 510002445493 | $4,141.54 |
| 06/25/2024 | JDF ONE TIME TEL JDFONETIME 510002416960 | $4,750.13 |
| 06/25/2024 | AMAZING LAWNS AN SALE | $5,714.00 |

**Mechanics Bank**®

# ANALYZED CHECKING-XXXXXXXX3206 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/25/2024 | MWI VS COMPANY WEB PYMNT 779099327 | $95,431.54 |
| 06/25/2024 | MWI VS COMPANY WEB PYMNT 779099287 | $106,557.29 |
| 06/26/2024 | Wire/Out/ '0179//Schow's Inc/FST FSB TWIN FLS | $3,067.20 |
| 06/26/2024 | Wire/Out/ )054//Carne I Corp/ZIONS BANCORP | $30,851.75 |
| 06/26/2024 | Wire/Out I0054//Clear Lakes Products/ZIONS BANCORP | $37,278.32 |
| 06/26/2024 | Wire/Ou '>593//Performix/Agri Beef/BK AMER NYC | $86,097.96 |
| 06/26/2024 | Wire/Ou )782//American Calf Products/BMO BANK NA | $86,499.24 |
| 06/26/2024 | Wire/Out/ )248//Faegre Drinker Biddle && Reath LLP/WELLS FARGO NA | $86,750.17 |
| 06/26/2024 | Wire/Out 0179//H&M Custom/FST FSB TWIN FLS | $1,056,581.09 |
| 06/26/2024 | NORTHWESTERN MU ISA PYMENT 4288472 | $1,118.28 |
| 06/26/2024 | CAPITAL ONE ONLINE PMT 3XQEO7X43AG43BZ | $15,000.00 |
| 06/27/2024 | Wire/Out/' )054//Carne I Corp/ZIONS BANCORP | $100,000.00 |
| 06/27/2024 | Wire/Out/2 1316//Aden Brook Trading Corp/WALDEN SVGS | $234,122.70 |
| 06/27/2024 | COLONIAL LIFE INS. PREM. E4725925 | $6,662.78 |
| 06/27/2024 | idahosif WFR PYMNT 687055673 | $31,315.00 |
| 06/28/2024 | Wire/Ou' 'n496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $70,000.00 |
| 06/28/2024 | Wire/Oι I016//MIL CAT/Land View, Inc./FNB OMAHA | $199,493.46 |
| 06/28/2024 | Wire/Oι 1179//H&M Custom/FST FSB TWIN FLS | $1,500,000.00 |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 53642 | 06/04/2024 | $5,150.00 | 53766 | 06/04/2024 | $11,150.00 | 53799 | 06/11/2024 | $200,000.00 |
| 53660* | 06/04/2024 | $2,986.64 | 53767 | 06/06/2024 | $59.89 | 53803* | 06/13/2024 | $6,800.00 |
| 53665* | 06/03/2024 | $1,000.00 | 53768 | 06/04/2024 | $6,715.00 | 53804 | 06/11/2024 | $12,500.00 |
| 53681* | 06/05/2024 | $2,926.35 | 53770* | 06/05/2024 | $21,900.00 | 53805 | 06/18/2024 | $6,800.00 |
| 53685* | 06/06/2024 | $3,094.69 | 53771 | 06/10/2024 | $4,387.09 | 53806 | 06/10/2024 | $111,644.00 |
| 53687* | 06/11/2024 | $476.25 | 53772 | 06/06/2024 | $1,101.13 | 53807 | 06/13/2024 | $317.89 |
| 53689* | 06/06/2024 | $656.25 | 53773 | 06/06/2024 | $2,278.89 | 53808 | 06/12/2024 | $70.15 |
| 53690 | 06/10/2024 | $4,400.00 | 53774 | 06/06/2024 | $476.44 | 53809 | 06/11/2024 | $8,715.51 |
| 53691 | 06/12/2024 | $1,148.50 | 53775 | 06/04/2024 | $7,163.00 | 53811* | 06/11/2024 | $655.14 |
| 53692 | 06/12/2024 | $4,439.25 | 53776 | 06/05/2024 | $1,383.00 | 53812 | 06/17/2024 | $960.00 |
| 53694* | 06/10/2024 | $12,550.00 | 53777 | 06/05/2024 | $1,643.42 | 53813 | 06/13/2024 | $1,215.00 |
| 53697* | 06/18/2024 | $8,916.25 | 53778 | 06/04/2024 | $39,404.84 | 53814 | 06/11/2024 | $10,440.00 |
| 53698 | 06/03/2024 | $153,000.00 | 53779 | 06/04/2024 | $43,176.66 | 53816* | 06/11/2024 | $63,446.02 |
| 53705* | 06/10/2024 | $406.80 | 53780 | 06/06/2024 | $2,915.00 | 53817 | 06/11/2024 | $217.50 |
| 53709* | 06/03/2024 | $960.40 | 53781 | 06/04/2024 | $3,457.38 | 53818 | 06/13/2024 | $3,179.28 |
| 53711* | 06/03/2024 | $98,382.11 | 53782 | 06/06/2024 | $362.86 | 53819 | 06/13/2024 | $6,717.41 |
| 53712 | 06/03/2024 | $1,872.45 | 53783 | 06/05/2024 | $10,132.80 | 53820 | 06/14/2024 | $103,808.97 |
| 53722* | 06/04/2024 | $247.25 | 53784 | 06/14/2024 | $1,177.72 | 53821 | 06/17/2024 | $424.94 |
| 53724* | 06/04/2024 | $1,312.11 | 53785 | 06/11/2024 | $2,875.77 | 53822 | 06/11/2024 | $17,310.90 |
| 53725 | 06/03/2024 | $106.07 | 53786 | 06/10/2024 | $2,840.00 | 53823 | 06/11/2024 | $600.15 |
| 53727* | 06/03/2024 | $40,320.00 | 53787 | 06/07/2024 | $291.92 | 53824 | 06/12/2024 | $4,853.40 |
| 53736* | 06/11/2024 | $200.00 | 53788 | 06/06/2024 | $3,600.00 | 53825 | 06/13/2024 | $14,045.00 |
| 53737 | 06/11/2024 | $28.59 | 53789 | 06/06/2024 | $19,507.53 | 53826 | 06/12/2024 | $4,476.00 |
| 53752* | 06/03/2024 | $1,221.61 | 53790 | 06/11/2024 | $1,000.00 | 53828* | 06/18/2024 | $1,222.81 |
| 53755* | 06/05/2024 | $3,450.00 | 53791 | 06/20/2024 | $1,000.00 | 53829 | 06/17/2024 | $55,319.20 |
| 53757* | 06/13/2024 | $1,302.64 | 53792 | 06/10/2024 | $350.00 | 53830 | 06/12/2024 | $2,216.86 |
| 53759* | 06/03/2024 | $1,146.73 | 53793 | 06/11/2024 | $399.92 | 53831 | 06/13/2024 | $140.00 |
| 53761* | 06/03/2024 | $16,332.50 | 53794 | 06/11/2024 | $628.11 | 53832 | 06/11/2024 | $19,985.12 |
| 53762 | 06/06/2024 | $666.12 | 53795 | 06/07/2024 | $4,301.20 | 53833 | 06/17/2024 | $322.00 |
| 53763 | 06/10/2024 | $42,200.15 | 53796 | 06/06/2024 | $3,555.19 | 53834 | 06/12/2024 | $140.00 |
| 53764 | 06/10/2024 | $121.98 | 53797 | 06/10/2024 | $1,723.46 | 53835 | 06/11/2024 | $5,869.70 |
| 53765 | 06/17/2024 | $1,885.04 | 53798 | 06/07/2024 | $75,000.00 | 53836 | 06/12/2024 | $49,571.00 |

# Mechanics Bank®

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 53837 | 06/11/2024 | $20,722.50 | 53894 | 06/24/2024 | $113.18 | 53948 | 06/18/2024 | $46.00 |
| 53838 | 06/11/2024 | $144.10 | 53895 | 06/24/2024 | $120.29 | 53949 | 06/24/2024 | $1,975.04 |
| 53840* | 06/12/2024 | $293.00 | 53896 | 06/21/2024 | $833.00 | 53950 | 06/18/2024 | $7,808.40 |
| 53841 | 06/11/2024 | $1,306.39 | 53897 | 06/21/2024 | $681.25 | 53951 | 06/18/2024 | $38,420.30 |
| 53842 | 06/11/2024 | $41,907.20 | 53899* | 06/24/2024 | $49,874.94 | 53952 | 06/18/2024 | $1,201.25 |
| 53843 | 06/12/2024 | $1,326.07 | 53900 | 06/18/2024 | $18,906.29 | 53953 | 06/18/2024 | $7,460.91 |
| 53844 | 06/12/2024 | $1,299.62 | 53901 | 06/24/2024 | $330.00 | 53955* | 06/20/2024 | $387.40 |
| 53845 | 06/12/2024 | $2,909.05 | 53902 | 06/20/2024 | $1,800.07 | 53956 | 06/13/2024 | $10,000.00 |
| 53846 | 06/11/2024 | $70.00 | 53903 | 06/21/2024 | $9,850.00 | 53957 | 06/18/2024 | $78,772.38 |
| 53847 | 06/11/2024 | $10,000.00 | 53904 | 06/20/2024 | $556.00 | 53958 | 06/18/2024 | $194,633.89 |
| 53848 | 06/12/2024 | $863.38 | 53905 | 06/20/2024 | $5,174.50 | 53959 | 06/17/2024 | $933.53 |
| 53849 | 06/07/2024 | $19,709.41 | 53906 | 06/18/2024 | $6,132.72 | 53960 | 06/20/2024 | $2,173.63 |
| 53850 | 06/11/2024 | $4,950.77 | 53907 | 06/18/2024 | $716.20 | 53961 | 06/21/2024 | $648.72 |
| 53851 | 06/17/2024 | $907.98 | 53908 | 06/18/2024 | $737.46 | 53962 | 06/17/2024 | $130,286.80 |
| 53852 | 06/11/2024 | $1,353.35 | 53909 | 06/24/2024 | $1,367.58 | 53963 | 06/27/2024 | $70.00 |
| 53853 | 06/11/2024 | $2,373.50 | 53910 | 06/26/2024 | $977.01 | 53964 | 06/20/2024 | $4,832.56 |
| 53854 | 06/11/2024 | $9,153.51 | 53911 | 06/18/2024 | $77,083.68 | 53965 | 06/21/2024 | $755.00 |
| 53856* | 06/12/2024 | $2,246.00 | 53913* | 06/25/2024 | $26,200.00 | 53966 | 06/20/2024 | $7,096.09 |
| 53857 | 06/10/2024 | $110,697.66 | 53914 | 06/18/2024 | $83,931.10 | 53967 | 06/21/2024 | $5,100.00 |
| 53858 | 06/10/2024 | $6,998.72 | 53915 | 06/25/2024 | $279.93 | 53968 | 06/24/2024 | $1,000.00 |
| 53859 | 06/17/2024 | $27,679.83 | 53916 | 06/17/2024 | $607.86 | 53970* | 06/25/2024 | $350.00 |
| 53860 | 06/11/2024 | $22,779.16 | 53917 | 06/18/2024 | $5,157.44 | 53972* | 06/27/2024 | $255,368.96 |
| 53861 | 06/13/2024 | $28,931.58 | 53918 | 06/18/2024 | $7,127.68 | 53973 | 06/25/2024 | $59,260.57 |
| 53862 | 06/11/2024 | $3,470.65 | 53919 | 06/24/2024 | $316.00 | 53974 | 06/26/2024 | $9,736.14 |
| 53863 | 06/12/2024 | $42,494.59 | 53920 | 06/18/2024 | $694.00 | 53975 | 06/24/2024 | $24,091.20 |
| 53864 | 06/12/2024 | $466.99 | 53921 | 06/20/2024 | $296.80 | 53976 | 06/21/2024 | $50,837.79 |
| 53865 | 06/12/2024 | $10,000.00 | 53922 | 06/18/2024 | $6,529.79 | 53977 | 06/21/2024 | $11,212.19 |
| 53866 | 06/13/2024 | $3,396.96 | 53923 | 06/20/2024 | $26,298.00 | 53978 | 06/21/2024 | $105,705.82 |
| 53867 | 06/18/2024 | $8,091.11 | 53924 | 06/20/2024 | $13,312.96 | 53979 | 06/26/2024 | $124.60 |
| 53868 | 06/12/2024 | $4,908.00 | 53925 | 06/18/2024 | $5,720.00 | 53981* | 06/26/2024 | $3,835.50 |
| 53869 | 06/14/2024 | $336.95 | 53926 | 06/18/2024 | $400.00 | 53982 | 06/25/2024 | $52,746.45 |
| 53870 | 06/13/2024 | $300.00 | 53927 | 06/20/2024 | $7,073.56 | 53983 | 06/25/2024 | $1,992.85 |
| 53871 | 06/18/2024 | $5,000.00 | 53928 | 06/21/2024 | $1,500.00 | 53984 | 06/25/2024 | $17,790.00 |
| 53872 | 06/20/2024 | $6,662.96 | 53929 | 06/25/2024 | $95,504.40 | 53985 | 06/25/2024 | $368.60 |
| 53873 | 06/20/2024 | $3,000.00 | 53930 | 06/20/2024 | $2,754.51 | 53986 | 06/26/2024 | $9,396.00 |
| 53875* | 06/17/2024 | $130,639.20 | 53931 | 06/24/2024 | $24,175.00 | 53990* | 06/25/2024 | $11,285.08 |
| 53876 | 06/18/2024 | $237.51 | 53932 | 06/18/2024 | $99.85 | 53991 | 06/26/2024 | $614.06 |
| 53877 | 06/18/2024 | $244.24 | 53933 | 06/24/2024 | $1,348.77 | 53992 | 06/26/2024 | $57.66 |
| 53878 | 06/14/2024 | $2,860.41 | 53934 | 06/20/2024 | $219.30 | 53993 | 06/25/2024 | $12,850.50 |
| 53879 | 06/24/2024 | $22,428.86 | 53935 | 06/18/2024 | $475.00 | 53994 | 06/25/2024 | $55,960.80 |
| 53880 | 06/24/2024 | $658.17 | 53936 | 06/18/2024 | $2,784.00 | 53995 | 06/25/2024 | $1,895.92 |
| 53881 | 06/17/2024 | $525,385.03 | 53937 | 06/18/2024 | $5,592.98 | 53997* | 06/25/2024 | $10,211.12 |
| 53882 | 06/17/2024 | $20,560.45 | 53939* | 06/18/2024 | $200.00 | 53998 | 06/25/2024 | $824.45 |
| 53883 | 06/13/2024 | $15,202.86 | 53940 | 06/18/2024 | $1,391.25 | 53999 | 06/25/2024 | $399,975.63 |
| 53884 | 06/14/2024 | $15,852.86 | 53941 | 06/18/2024 | $5,600.00 | 54000 | 06/25/2024 | $203.10 |
| 53885 | 06/18/2024 | $56,242.00 | 53942 | 06/21/2024 | $2,465.00 | 54002* | 06/27/2024 | $467.49 |
| 53886 | 06/20/2024 | $644.25 | 53943 | 06/18/2024 | $124.80 | 54003 | 06/25/2024 | $2,902.99 |
| 53888* | 06/24/2024 | $60.00 | 53944 | 06/20/2024 | $1,977.00 | 54004 | 06/25/2024 | $2,243.07 |
| 53890* | 06/25/2024 | $159.00 | 53945 | 06/25/2024 | $10,477.25 | 54006* | 06/25/2024 | $8,151.00 |
| 53892* | 06/18/2024 | $191.45 | 53946 | 06/18/2024 | $2,355.90 | 54007 | 06/25/2024 | $19,533.52 |
| 53893 | 06/20/2024 | $3,253.55 | 53947 | 06/18/2024 | $1,931.10 | 54008 | 06/25/2024 | $1,705.60 |

# Mechanics Bank°

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 54009 | 06/25/2024 | $953.52 | 54016 | 06/27/2024 | $104.52 | 54022 | 06/26/2024 | $6,450.00 |
| 54010 | 06/25/2024 | $612.50 | 54017 | 06/24/2024 | $26,942.07 | 54025* | 06/25/2024 | $1,210.15 |
| 54011 | 06/25/2024 | $6,060.61 | 54018 | 06/27/2024 | $100.00 | 54026 | 06/26/2024 | $109,650.00 |
| 54012 | 06/25/2024 | $694.77 | 54019 | 06/25/2024 | $1,097.03 | 54027 | 06/26/2024 | $92,192.00 |
| 54013 | 06/21/2024 | $32,040.13 | 54020 | 06/21/2024 | $35,753.25 | 54028 | 06/27/2024 | $402.79 |
| 54015* | 06/25/2024 | $1,472.41 | 54021 | 06/25/2024 | $250.00 | 54081* | 06/28/2024 | $9,200.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | $12,050,796.06 | 06/12/2024 | $6,916,319.34 | 06/24/2024 | $11,297,878.08 |
| 06/04/2024 | $11,556,291.72 | 06/13/2024 | $7,173,152.19 | 06/25/2024 | $9,837,503.33 |
| 06/05/2024 | $11,048,451.49 | 06/14/2024 | $6,017,655.52 | 06/26/2024 | $9,496,092.26 |
| 06/06/2024 | $9,952,506.49 | 06/17/2024 | $4,523,225.61 | 06/27/2024 | $8,867,478.02 |
| 06/07/2024 | $9,804,390.26 | 06/18/2024 | $8,634,316.54 | 06/28/2024 | $8,288,268.02 |
| 06/10/2024 | $7,130,189.83 | 06/20/2024 | $11,767,886.54 | | |
| 06/11/2024 | $6,790,880.48 | 06/21/2024 | $11,156,029.18 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $245.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 06/28/2024**

*Page 1 of 6*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |



## Learn 10 ways to protect yourself against check fraud

Go to MechanicsBank.com/Insights

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $58,558.43 |

## ANALYZED CHECKING-XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$249,911.83** |
| | 5 Credit(s) This Period | $1,514,476.05 |
| | 36 Debit(s) This Period | $1,705,829.45 |
| 06/28/2024 | **Ending Balance** | **$58,558.43** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | Disp to PR | $1,100,000.00 |
| 06/04/2024 | Disp to PR | $100,000.00 |
| 06/06/2024 | PAYLOCITY CORPOR TAX COL | $14,476.05 |
| 06/06/2024 | disp to pr | $100,000.00 |
| 06/20/2024 | Disp to PR | $200,000.00 |



| **HOW TO CONTACT US** | 800.797.6324 |
|---|---|
| | P.O. Box 8070 |
| | Walnut Creek, CA 94596 |
| | www.mechanicsbank.com |

### This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

MEMBER FDIC       EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

---

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➡ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE        BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Mechanics Bank**

*Statement Ending 06/28/2024*

Page 3 of 6

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/03/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $114,071.23 |
| 06/04/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $26,534.70 |
| 06/04/2024 | Wire/Out    70179//Millenkamp Cattle Inc - Payroll/FST FSB TWIN FLS | $1,100,000.00 |
| 06/05/2024 | 197614 MILLENKAM AGENCY 197614 | $385.00 |
| 06/05/2024 | 197614 MILLENKAM AGENCY 197614 | $412.50 |
| 06/05/2024 | Millenkamp Cattl MC-Hourly | $17,681.78 |
| 06/05/2024 | Millenkamp Millenkamp Cattl MC Salary | $46,568.04 |
| 06/06/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $90,333.55 |
| 06/18/2024 | Wire/Ou    9593//Paylocity Payroll/BK AMER NYC | $366.83 |
| 06/18/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $25,714.37 |
| 06/20/2024 | Wire/Out    9593//Paylocity Payroll/BK AMER NYC | $701.04 |
| 06/20/2024 | Wire/Ou    9593//Paylocity Payroll/BK AMER NYC | $183,378.65 |
| 06/20/2024 | Millenkamp Cattl MC-Hourly | $14,337.29 |
| 06/20/2024 | Millenkamp Millenkamp Cattl MC Salary | $46,826.26 |
| 06/25/2024 | Wire/Ou    9593//Paylocity Payroll/BK AMER NYC | $437.85 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 201815 | 06/25/2024 | $493.42 | 204914* | 06/18/2024 | $2,079.96 | 205204* | 06/04/2024 | $2,006.51 |
| 202857* | 06/04/2024 | $1,997.11 | 204980* | 06/07/2024 | $1,501.31 | 205315* | 06/25/2024 | $1,846.74 |
| 203341* | 06/11/2024 | $2,202.47 | 205005* | 06/03/2024 | $2,191.88 | 205334* | 06/04/2024 | $2,003.65 |
| 203560* | 06/25/2024 | $1,314.87 | 205104* | 06/25/2024 | $1,875.64 | 205349* | 06/11/2024 | $1,408.32 |
| 204690* | 06/17/2024 | $1,821.38 | 205121* | 06/10/2024 | $1,647.03 | 205352* | 06/03/2024 | $1,766.83 |
| 204737* | 06/03/2024 | $2,125.84 | 205123* | 06/07/2024 | $1,859.95 | 205368* | 06/10/2024 | $1,742.66 |
| 204890* | 06/11/2024 | $2,013.71 | 205149* | 06/03/2024 | $2,066.93 | 205391* | 06/18/2024 | $2,114.15 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/03/2024 | $1,227,689.12 | 06/07/2024 | $150,881.07 | 06/18/2024 | $109,770.19 |
| 06/04/2024 | $195,147.15 | 06/10/2024 | $147,491.38 | 06/20/2024 | $64,526.95 |
| 06/05/2024 | $130,099.83 | 06/11/2024 | $141,866.88 | 06/25/2024 | $58,558.43 |
| 06/06/2024 | $154,242.33 | 06/17/2024 | $140,045.50 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**

*Statement Ending 06/28/2024*

Page 4 of 6

| | | |
|---|---|---|
| #201815 | 06/25/2024 | $493.42 |
| #202857 | 06/04/2024 | $1,997.11 |
| #203341 | 06/11/2024 | $2,202.47 |
| #203560 | 06/25/2024 | $1,314.87 |
| #204690 | 06/17/2024 | $1,821.38 |
| #204737 | 06/03/2024 | $2,125.84 |
| #204890 | 06/11/2024 | $2,013.71 |
| #204914 | 06/18/2024 | $2,079.96 |
| #204980 | 06/07/2024 | $1,501.31 |
| #205005 | 06/03/2024 | $2,191.88 |

![Mechanics Bank logo] **Mechanics Bank** ®

**Statement Ending 06/28/2024**

Page 5 of 6

| #205104 | 06/25/2024 | $1,875.64 |
| #205121 | 06/10/2024 | $1,647.03 |
| #205123 | 06/07/2024 | $1,859.95 |
| #205149 | 06/03/2024 | $2,066.93 |
| #205204 | 06/04/2024 | $2,006.51 |
| #205315 | 06/25/2024 | $1,846.74 |
| #205334 | 06/04/2024 | $2,003.65 |
| #205349 | 06/11/2024 | $1,408.32 |
| #205352 | 06/03/2024 | $1,766.83 |
| #205368 | 06/10/2024 | $1,742.66 |

**Mechanics Bank**

#205391        06/18/2024            $2,114.15

4:24 PM

07/03/24

## Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1118 · Farmers Bank, Period Ending 06/30/2024

|  | Jun 30, 24 |
|---|---|
| **Beginning Balance** | 5,842.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -3.00 |
| Deposits and Credits - 2 items | 79,529.48 |
| **Total Cleared Transactions** | 79,526.48 |
| **Cleared Balance** | **85,368.48** |
| **Register Balance as of 06/30/2024** | 85,368.48 |
| **Ending Balance** | 85,368.48 |

**4:24 PM**

**07/03/24**

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1118 · Farmers Bank, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,842.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/28/2024 | | | X | -3.00 | -3.00 |
| Total Checks and Payments | | | | | -3.00 | -3.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/20/2024 | | | X | 3,430.68 | 3,430.68 |
| Deposit | 06/27/2024 | | | X | 76,098.80 | 79,529.48 |
| Total Deposits and Credits | | | | | 79,529.48 | 79,529.48 |
| Total Cleared Transactions | | | | | 79,526.48 | 79,526.48 |
| **Cleared Balance** | | | | | 79,526.48 | 85,368.48 |
| **Register Balance as of 06/30/2024** | | | | | 79,526.48 | 85,368.48 |
| **Ending Balance** | | | | | 79,526.48 | 85,368.48 |

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
WILLIAM J MILLENKAMP
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## *Statement Ending 06/28/2024*

*MILLENKAMP CATTLE INC*                                   *Page 1 of 4*
*Account Number: XXXXXXXX3942*

### Managing Your Accounts

| | | |
|---|---|---|
| Branch | Jerome | |
| Phone Number | (208) 324-3800 | |
| Mailing Address | PO Box 505 Jerome, ID 83338 | |
| Customer Service | (208) 734-1500 | |
| Online Banking | farmersbankidaho.com | |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS | XXXXXXXX3942 | $85,368.48 |

# SMALL BUSINESS - XXXXXXXX3942

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$5,842.00** |
| | 2 Credit(s) This Period | $79,529.48 |
| | 1 Debit(s) This Period | $3.00 |
| 06/28/2024 | **Ending Balance** | **$85,368.48** |
| | Service Charges | $3.00 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 06/20/2024 | DEPOSIT | $3,430.68 |
| 06/27/2024 | DEPOSIT | $76,098.80 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/28/2024 | SERVICE CHARGE | $3.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/20/2024 | $9,272.68 | 06/27/2024 | $85,371.48 | 06/28/2024 | $85,368.48 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



MILLENKAMP CATTLE INC    XXXXXXXX3942    Statement Ending 06/28/2024    Page 2 of 4

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid    $ _____

Service Charges    $ _____

Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |

Outstanding Deposits    $ _____ +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

Outstanding Items    $ _____ -

Calculate the Ending Balance  $ _____ =

This amount should be the same as the current balance shown in your check register

**READY RESERVE CHECKING**

**Finance Charges**

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**

**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho  83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

*Statement Ending 06/28/2024*

MILLENKAMP CATTLE INC
*Account Number: XXXXXXXX3942*

*Page 3 of 4*

## SMALL BUSINESS - XXXXXXXX3942 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR SMALL BUSINESS: | $3.00 |
| Total Service Charge | $3.00 |



**FARMERS BANK**

*Statement Ending 06/28/2024*

*Page 4 of 4*

MILLENKAMP CATTLE INC

*Account Number: XXXXXXXX3942*

#0000    06/20/2024    $3,430.68

#0000    06/27/2024    $76,098.80

3:29 PM

07/03/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1122 · WJM Trust, Period Ending 06/30/2024

|  | Jun 30, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 52.67 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -5.00 |  |
| **Deposits and Credits - 2 items** | 9,200.02 |  |
| **Total Cleared Transactions** | 9,195.02 |  |
| **Cleared Balance** |  | **9,247.69** |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -9,222.15 |  |
| **Total Uncleared Transactions** | -9,222.15 |  |
| **Register Balance as of 06/30/2024** |  | **25.54** |
| **Ending Balance** |  | 25.54 |

3:29 PM

07/03/24

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
### 1122 · WJM Trust, Period Ending 06/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 52.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/28/2024 | | | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 06/27/2024 | 54081 | WJM 20125 Trust | X | 9,200.00 | 9,200.00 |
| Deposit | 06/28/2024 | | | X | 0.02 | 9,200.02 |
| Total Deposits and Credits | | | | | 9,200.02 | 9,200.02 |
| Total Cleared Transactions | | | | | 9,195.02 | 9,195.02 |
| **Cleared Balance** | | | | | 9,195.02 | 9,247.69 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 06/27/2024 | 150 | Northwestern Mutual | | -9,222.15 | -9,222.15 |
| Total Checks and Payments | | | | | -9,222.15 | -9,222.15 |
| Total Uncleared Transactions | | | | | -9,222.15 | -9,222.15 |
| Register Balance as of 06/30/2024 | | | | | -27.13 | 25.54 |
| **Ending Balance** | | | | | -27.13 | 25.54 |

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

**RETURN SERVICE REQUESTED**

WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## *Statement Ending 06/28/2024*

| | |
|---|---|
| *WJM 2012 TRUST* | *Page 1 of 4* |
| *Account Number: XXXXXXXX8824* | |

### *Managing Your Accounts*

| | | |
|---|---|---|
| | Branch | Jerome |
| | Phone Number | (208) 324-3800 |
| | Mailing Address | PO Box 505 Jerome, ID 83338 |
| | Customer Service | (208) 734-1500 |
| | Online Banking | farmersbankidaho.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $9,247.69 |

## BUSINESS INTEREST - XXXXXXXX8824

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$52.67** |
| | 2 Credit(s) This Period | $9,200.02 |
| | 1 Debit(s) This Period | $5.00 |
| 06/28/2024 | **Ending Balance** | **$9,247.69** |
| | Service Charges | $5.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/01/2024 Through 06/28/2024 | |
| Annual Percentage Yield Earned | 0.07% |
| Interest Days | 28 |
| Interest Earned | $0.02 |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.68 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/27/2024 | DEPOSIT | $9,200.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/28/2024 | INTEREST | $0.02 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/28/2024 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 06/27/2024 | $9,252.67 | 06/28/2024 | $9,247.69 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


Member FDIC

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid                    $ _____

Service Charges                $ _____

Ending Balance on Statement  $ _____

Add Deposits not included on statement

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |
|      |        |  |

Outstanding Deposits            $ _____  +

Subtract Checks and Debits not included on statement

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

Outstanding Items              $ _____  -

Calculate the Ending Balance  $ _____  =

This amount should be the same as the current balance shown in your check register

READY RESERVE CHECKING
Finance Charges
Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS
Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT
If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

Ready Reserve Errors
If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

OTHER INFORMATION
Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)
The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

Pre-authorized Credits
If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

Lost or Stolen Cards
To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho  83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

*Statement Ending 06/28/2024*

*WJM 2012 TRUST*                                          *Page 3 of 4*
*Account Number: XXXXXXXX8824*

## BUSINESS INTEREST - XXXXXXXX8824 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |



**Statement Ending 06/28/2024**

*WJM 2012 TRUST*   Page 4 of 4

*Account Number: XXXXXXXX8824*

#0000          06/27/2024     $9,200.00

## MILLENKAMP CATTLE, INC. AND AFFILIATES
## COMBINED CONSOLIDATED BALANCE SHEET
### March 31, 2024

| | JAN - MAR 2024 |
|---|---:|
| **CURRENT ASSETS:** | |
| Cash | $    1,560,498 |
| Accounts Receivable | 23,209,999 |
| Feed Inventory | 24,359,935 |
| Investment in Growing Crops | 2,590,588 |
| Steer Inventory | 10,148,938 |
| Medicine & Fuel Inventory | 1,159,656 |
| Derivative Balance at ADM Investor Services, Inc. | - |
| Prepaid Expenses | 869,184 |
| Total Current Assets | 63,898,798 |
| | |
| **DAIRY HERD:** | |
| Purchased Cows | 4,184,746 |
| Self Raised Cows | 74,314,027 |
| Self-Raised Heifers | 35,735,195 |
| Total Dairy Herd | 114,233,968 |
| Less, Accumulated Depreciation | (28,217,457) |
| Total Dairy Herd - Net | 86,016,511 |
| | |
| Total Current Assets and Dairy Herd | 149,915,309 |
| | |
| **PROPERTY, PLANT, & EQUIPMENT:** | |
| Land | 35,155,978 |
| Land Improvements | 1,761,862 |
| Buildings & Improvements | 260,545,566 |
| Machinery & Equipment | 32,521,270 |
| Trucks, Trailers, & Vehicles | 9,861,193 |
| Total Property, Plant, & Equipment | 339,845,869 |
| Less, Accumulated Depreciation | (71,422,272) |
| Total Property, Plant, & Equipment - Net | 268,423,597 |
| | |
| **OTHER ASSETS:** | |
| Related Party Receivable | (2) |
| Deposits | 1,584,251 |
| FASB ASC 842 Operating Lease Asset | 3,682,869 |
| Investment in Affiliated Entities | 3,679,493 |
| Investment in Patron's Equity | 1,310,831 |
| Loan Fees, Net of Accumulated Amortization | 1,559,547 |
| Total Other Assets | 11,816,989 |
| | |
| **TOTAL ASSETS** | $    430,155,895 |

## MILLENKAMP CATTLE, INC. AND AFFILIATES
## COMBINED CONSOLIDATED BALANCE SHEET
### March 31, 2024

|  | JAN - MAR 2024 |
|---|---|
| **LIABILITIES AND EQUITY** | |
| | |
| **CURRENT LIABILITIES:** | |
| Credit Balance - Cash in Bank | $           - |
| Operating Line of Credit, Rabo Bank | 88,072,019 |
| Lines of Credit - Other | 6,332,840 |
| Accounts Payable & Accrued Expenses | 52,292,737 |
| Deferred Revenue | 6,598,989 |
| Related Party Payable | - |
| Accrued Labor & Payroll Taxes | 1,309,186 |
| Accrued Interest | 1,771,529 |
| FASB ASC 842 Operating Lease Liability | 3,562,803 |
| Short Term Note Payable | 16,500,000 |
| Current Portion of Long-Term Debt | 5,854,924 |
| Total Current Liabilities | 182,295,027 |
| | |
| **LONG-TERM LIABILITIES:** | |
| Long-Term Debt, Less Current Portion | 185,520,006 |
| Total Long-Term Liabilities | 185,520,006 |
| | |
| **EQUITY:** | |
| Common Stock, Class A, No Par Value | |
| 10,000 Shares Authorized & Issued | |
| Additional Paid-In Capital | 11,644,537 |
| Retained Earnings | 19,561,747 |
| Members' Capital | 31,134,578 |
| Total Equity | 62,340,862 |
| | |
| **TOTAL LIABILITIES AND EQUITY** | $    430,155,895 |
| | |
| Check | - |
| | |
| **LEVERAGE** | 85.51% |
| | |
| **WORKING CAPITAL** | (32,379,718) |
| | |
| **FUNDED DEBT** | 302,279,789 |
| **FUNDED DEBT/EBITDA** | 8.39 |

**MILLENKAMP CATTLE, INC. AND AFFILIATES**
**COMBINED CONSOLIDATED STATEMENT OF INCOME**
**FOR THE PERIOD ENDED**
**March 31, 2024**

| | JAN - MAR | YTD |
|---|---:|---:|
| **REVENUES:** | | |
| Milk Sales | $ 39,069,418 | $ 39,069,418 |
| Custom Feeding | 7,696,238 | 7,696,238 |
| Steer Sales | 10,152,947 | 10,152,947 |
| Other Cattle Sales | 43,918 | 43,918 |
| Gain (Loss) on Milk Derivatives | - | - |
| Milk Dairy Revenue Protection Proceeds | - | - |
| Trucking Income | 512,614 | 512,614 |
| Government Payments | - | - |
| Patronage Dividends | - | - |
| Other | 4,567,045 | 4,567,045 |
| Rental Income | - | - |
| Total Revenues | 62,042,180 | 62,042,180 |
| | | |
| **COST OF GOODS SOLD:** | | |
| Feed | 35,984,265 | 35,984,265 |
| *Grains, Minerals, & Milk Products* | *23,166,911* | *23,166,911* |
| *Silage* | *4,781,354* | *4,781,354* |
| *Haylage* | *3,550,825* | *3,550,825* |
| *Triticale* | *780,438* | *780,438* |
| *Hay* | *2,435,159* | *2,435,159* |
| *Straw* | *1,269,578* | *1,269,578* |
| *Rye Grass* | | |
| Steers | 7,116,900 | 7,116,900 |
| Steer Cost Inventoried | (5,160,478) | (5,160,478) |
| Heifer Cost Capitalized | (11,121,685) | (11,121,685) |
| Custom Feed | - | - |
| (Gain) Loss on Feed and Cattle Derivatives | - | - |
| Farm (Income) Loss | 14,362 | 14,362 |
| Total Cost of Goods Sold | 26,833,364 | 26,833,364 |
| | | |
| **GROSS PROFIT** | 35,208,816 | 35,208,816 |
| | | |
| Herd Replacement Cost: | | |
| Depreciation on Dairy Herd | 3,939,013 | 3,939,013 |
| Loss on Sale of Herd | 954,447 | 954,447 |
| (Gain) Loss on Sale of Wet Cows | - | - |
| Total Herd Replacement | 4,893,460 | 4,893,460 |
| | | |
| **OPERATING EXPENSES:** | | |
| Salaries & Wages | 6,448,448 | 6,448,448 |
| Payroll Taxes | 676,507 | 676,507 |
| Employee Benefits | 266,950 | 266,950 |
| Depreciation - PP&E | 1,817,697 | 1,817,697 |
| Amortization | 38,199 | 38,199 |
| FASB ASC842 Operating Amortization | 507,616 | 507,616 |
| Rent - Land & Facilities | 48,640 | 48,640 |
| Equipment Rent | 120,305 | 120,305 |
| Milk Hauling | 1,618,104 | 1,618,104 |
| Milk Promotions | 284,075 | 284,075 |
| Livestock Hauling | 18,414 | 18,414 |
| Compost Turning & Hauling | 57,221 | 57,221 |
| Livestock Testing & Trimming | 173,744 | 173,744 |
| Straw Bedding | 2,100,414 | 2,100,414 |
| Veterinary & Medicine | 2,532,217 | 2,532,217 |
| Semen | 588,827 | 588,827 |
| Supplies | 1,185,886 | 1,185,886 |
| Repairs & Maintenance | 3,447,597 | 3,447,597 |
| Fuel & Oil | 1,435,729 | 1,435,729 |
| Utilities | 624,125 | 624,125 |
| Trucking Expense | 563,705 | 563,705 |
| Professional Fees | 781,908 | 781,908 |
| Contract Services | 867,415 | 867,415 |
| Taxes & Licenses | 3,519 | 3,519 |
| Insurance | 588,263 | 588,263 |
| Advertising & Donations | 4,897 | 4,897 |
| Finance & Service Charges | 651,542 | 651,542 |
| Miscellaneous | 179,641 | 179,641 |
| Total Operating Expenses | 27,631,605 | 27,631,605 |
| | | |
| **INCOME (LOSS) FROM OPERATIONS** | 2,683,751 | 2,683,751 |
| | | |
| **OTHER INCOME (EXPENSE):** | | |
| Rental Income (Expense) | 155,452 | 155,452 |
| Interest Income | 21,511 | 21,511 |
| Interest Expense | (2,902,650) | (2,902,650) |
| Investment Earnings (Loss) in H&M Custom, LLC | | |
| Gain on Sale of Property, Plant, & Equipment | (704,417) | (704,417) |
| Total Other Income (Expense) | (3,430,104) | (3,430,104) |
| | | |
| **NET INCOME (LOSS)** | $ (746,353) | $ (746,353) |

**MILLENKAMP CATTLE, INC. AND AFFILIATES**
**COMBINED CONSOLIDATED STATEMENT OF CASH FLOWS**
**FOR THE PERIOD ENDED**
**March 31, 2024**

|  | YTD |
|---|---:|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | |
| Net Income (Loss) | $ (746,353) |
| Adjustments to reconcile net income to net cash provided | |
| by operating activities: | |
| Depreciation | 5,899,852 |
| Amortization | 38,199 |
| (Gain) Loss on Sale of Dairy Herd | 954,447 |
| (Gain) Loss on Sale of Wet Cows | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | 704,417 |
| (Income) Losses of H&M Custom, LLC | - |
| (Increase) Decrease in Accounts Receivable | (3,758,575) |
| (Increase) Decrease in Inventories | 13,720,624 |
| (Increase) Decrease in Investment in Growing Crops | (2,243,149) |
| (Increase) Decrease in Forward Contracts Deposit | - |
| (Increase) Decrease in Prepaids and Deposits | (534,690) |
| (Increase) Decrease in FASB ASC 842 Lease Asset | (3,682,869) |
| (Increase) Decrease in Loan Fees | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | (4,558,612) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | 3,562,803 |
| Increase (Decrease) in Deferred Revenue | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | 9,356,094 |
| | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | |
| Proceeds from Sale of Cows - Dairy Herd | 6,398,000 |
| Proceeds from Sale of Wet Cows | - |
| Proceeds from Sale of Heifers | 1,582,250 |
| Proceeds from Sale of Land and Equipment | 1,801,047 |
| Purchase of Cows and Heifers | (5,850,747) |
| Purchase of Property, Plant, & Equipment | (6,478,856) |
| Cost of Feeding and Raising Heifers | (11,121,685) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - |
| (Increase) Decrease in Patron's Equity | - |
| (Increase) Decrease in Related Party Receivable | 2 |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | (13,669,989) |
| | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - |
| Net Proceeds (Payments) on Lines of Credit | 3,435,562 |
| Increase (Decrease) in Related Party Payable | - |
| Proceeds from Short-Term Debt | - |
| Payments on Short-Term Debt | - |
| Proceeds from Long-Term Debt | 5,556,957 |
| Payments on Long-Term Debt | (4,185,532) |
| Owner Additional Paid-In Capital | - |
| Owner Distributions | - |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | 4,806,987 |
| | |
| **NET INCREASE (DECREASE) IN CASH** | 493,092 |
| | |
| **CASH AT BEGINNING OF PERIOD** | 1,067,406 |
| | |
| **CASH AT END OF PERIOD** | $ 1,560,498 |

## BORROWING BASE CERTIFICATE
### Millenkamp Cattle et al
### March 31, 2024

| BORROWING BASE (CATTLE): | | Collateral Value | Advance Percentage | Lending Value |
|---|---|---|---|---|
| | Eligible Dairy Cattle | $ 86,754,913 | 75% | $ 65,066,185 |
| | Eligible Cattle other than Dairy Cattle (Steers) | $ 14,793,471 | 75% | $ 11,095,103 |
| | Eligible Cattle other than Dairy Cattle (Cows) | 2,500,000 | 75% | 1,875,000 |
| | Subtotal | $ 104,048,384 | | $ 78,036,288 |
| less | Producer Payables (Cattle) | $ 774,950 | 100% | $ 774,950 |
| | Other | | 100% | - |
| | Subtotal | $ 774,950 | | $ 774,950 |
| | **TOTAL HERD VALUE** | $ 103,273,434 | | $ 77,261,338 |

| BORROWING BASE (OTHER THAN CATTLE): | | Collateral Value | Advance Percentage | Lending Value |
|---|---|---|---|---|
| | Eligible Inventory | $ 24,698,862 | 75% | $ 18,524,147 |
| | Eligible Prepaid Expenses | - | 80% | - |
| | Eligible Accounts Receivable | 9,792,766 | 80% | 7,834,213 |
| | Eligible Growing Crop Investment | 3,857,439 | 100% | 3,857,439 |
| | Eligible Deposit Accounts | - | 100% | - |
| | Eligible Margin Accounts | - | 100% | - |
| | Eligible Milk Accounts | 9,710,676 | 100% | 9,710,676 |
| | Subtotal | $ 48,059,743 | 100% | $ 39,926,474 |
| less | Producer Payables (other than Cattle) | $ 25,113,663 | 100% | $ 25,113,663 |
| | Other adjustments | - | 100% | - |
| | Subtotal | 25,113,663 | | 25,113,663 |
| | **TOTAL FEED VALUE** | $ 22,946,080 | | $ 14,812,811 |

| | Collateral Value | | Lending Value |
|---|---|---|---|
| Total Collateral | $ 126,219,514 | | $ 92,074,149 |
| Total lines outstanding | | | $ 90,330,204 |
| | | | $ 85,902,890 |
| **TOTAL COLLATERAL MARGIN / DEFICIT** | | | $ 1,743,945 |
| **TOTAL COLLATERAL ADVANCE RATE** | | | 71.57% |

**DAIRY INVENTORY REPORT**
**Millenkamp Cattle et al**
*March 31, 2024*

AFCID

| Description of Cattle | Number | Established Value Per Head | Total Value |
|---|---|---|---|
| Milking Cows | 34,731 | 1,500 | 52,096,500 |
| Dry Cows | 4,939 | 1,500 | 7,408,500 |
| Heifers Springing 18 mos + | 5,330 | 1,500 | 7,995,000 |
| Heifers 14-17 mos | 4,748 | 1,250 | 5,935,000 |
| Open Heifers 6-13 mos | 9,819 | 925 | 9,082,575 |
| Heifer Calves 0-5 mos | 9,786 | 433 | 4,237,338 |
| Verbal Heifers | 0 | 322 | 0 |
| Company Cattle | 2,296 | | 4,627,755 |
| Pasture Cattle | 10,094 | | 10,165,716 |
| Fat Steers | 0 | 0 | 0 |
| Beef Cows | 2,500 | 1,000 | 2,500,000 |
| | 84,243 | | |
| | | Total Herd Collateral | 104,048,384 |

| Dealer | Amount |
|---|---|
| Dealer | Amount |
| A/P - Cattle | 774,950 |
| | - |
| Total | 934,050 |
| Other | |
| | |
| Total | - |

| A/R Other | |
|---|---|
| Various Custom | 9,792,766 |
| | - |
| | 9,792,766 |

| Feed Description | Tons | Cost/Ton | Total Cost |
|---|---|---|---|
| **Silage** | | | |
| Haylage/Triticale | 34,375 | $ 133.38 | 4,584,860 |
| Corn Silage | 167,184 | $ 104.11 | 17,405,102 |
| | | Total | 21,989,962 |
| **Hay & Other Feed** | | | |
| Dairy Hay | 744 | $ 203.67 | 151,618 |
| Feeder Hay | 358 | $ 142.25 | 50,891 |
| Straw big bales | 12,155 | $ 104.64 | 1,271,897 |
| Straw small bales | 125 | $ 195.60 | 24,450 |
| Commodities and other | 644,624 | | 1,210,044 |
| | | Total | 2,708,900 |
| | | Total Feed | 24,698,862 |

| Dealer | Amount |
|---|---|
| A/P - Feed | 25,113,663 |
| Additional | - |
| Total | 25,113,663 |
| Demand Deposit Accounts | - |
| Milk A/R (Glanbia) | (9,710,676) |
| Brokerage Account | - |
| Total | $ (9,710,676) |

| Prepaid Feed | Dealer | Amount |
|---|---|---|
| | | - |
| | Fessenden Farms | - |
| | Triple B Farms | - |
| | Total | - |
| Cash Investment in Growing Crops | | 3,857,439 |
| | Total | 3,857,439 |
| | Total Feed Collateral | 28,556,301 |