06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,413,723 | $ - | $ 5,471,727 | $ - | $ - | $ 6,981,878 | $ 7,032,483 |
| Dairy Revenue Protection | | | | | 1,726,925 | | | | |
| Custom Feeding Receipts | - | - | - | - | 8,129 | 29,504 | 923,180 | 403,324 | 619,976 |
| Net Cattle Sales Receipts | 1,840,770 | - | - | - | 944,006 | 1,758,900 | 327,080 | 41,888 | 90,034 |
| Trucking Income | - | - | - | - | 3,072 | - | 1,259 | 1,008 | - |
| Digester Income | - | - | - | 225,000 | - | 225,000 | - | 225,000 | - |
| AR Collections | 1,674,476 | 241,277 | 655,813 | 661,629 | 2,830,344 | 133,065 | 669,765 | 32,714 | 109,980 |
| Collection Timing Contingency | (155,000) | | | | | | | | |
| Sale of Equipment | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | 57,751 | - | - | 67,341 | - | - | 20 | - |
| **TOTAL Cash Receipts** | $ 3,360,246 | $ 299,028 | $ 7,069,536 | $ 886,629 | $ 11,051,543 | $ 2,146,469 | $ 1,921,283 | $ 7,685,833 | $ 7,852,473 |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,158,212 | $ - | $ - | $ 1,147,214 | $ - | $ 1,163,114 | $ - |
| EE Benefits | - | 5,780 | 25,172 | 1,118 | 56,923 | 29,540 | 2,421 | 12,741 | 78,769 |
| Owner Salary | - | - | - | - | - | - | - | - | - |
| **Total Salary & Wages** | 1,224,496 | 5,780 | 1,183,384 | 1,118 | 56,923 | 1,176,754 | 2,421 | 1,175,855 | 78,769 |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | 4,560,000 | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | 500,127 | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | 140,000 | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | 5,200,127 | - | - | - | - | - |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | - | - | - | 397,381 | - |
| **Total Adequate Protection to Vendors** | - | - | - | - | - | - | 500,000 | 1,584,381 | 1,500,000 |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,206,684 | 1,037,328 | 2,846,782 | 1,920,204 | 2,509,250 | 1,992,635 | 2,267,813 | 2,039,386 | 1,907,819 |
| Straw Bedding | - | - | - | - | - | 67,437 | 11,747 | 19,023 | 36,299 |
| Cattle | - | - | - | - | 37,250 | 30,000 | - | 16,950 | 3,450 |
| Supplies | - | - | 48,593 | 27,570 | 126,521 | 70,426 | 111,952 | 121,751 | 48,692 |
| Utilities | 15,474 | 39,760 | 145,125 | 12,032 | 36,456 | 7,106 | 33,165 | 5,156 | 188,563 |
| Vet/Med | 34,252 | 67,313 | 142,871 | 221,943 | 249,045 | 262,908 | 197,801 | 198,804 | 309,095 |
| Fuel | - | - | 1,514 | 88,186 | 155,926 | 263,429 | 138,585 | 123,962 | 2,849 |
| Trucking | - | - | 54,962 | - | 37,620 | 16,903 | 30,476 | 47,947 | 37,433 |
| Compost Turning & Hauling | - | - | - | - | - | 36,080 | 44,633 | 200,830 | - |
| Semen | - | - | - | - | - | 213,244 | - | 153,000 | - |
| Repairs & Maintenance | 12,500 | - | 144,252 | 64,392 | 155,184 | 442,097 | 248,063 | 241,542 | 118,611 |
| Insurance | - | - | - | - | 288,650 | - | - | - | - |
| Chemicals | - | - | - | - | 261,401 | - | 278,400 | 1,300 | - |
| Seed | - | - | - | 295,000 | - | - | 85,028 | 253,735 | 21,900 |
| Custom Farming | - | - | - | - | - | - | 15,850 | 21,460 | - |
| Rent | - | - | 2,350 | 10,000 | 4,400 | 356,350 | 3,115 | - | - |
| Professional Fees | - | - | - | - | - | - | - | 225,261 | 153,970 |
| Loan/Lease Payments | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 120,368 | 132,075 |
| Rabo Interest Payment | - | - | - | - | 602,061 | - | 692,000 | - | - |
| MetLife Interest Payment | - | - | - | - | 156,974 | - | 685,000 | 25,864 | - |
| Conterra Interest Payment | - | - | - | - | - | 93,559 | - | - | - |
| Other | 15 | 8,024 | 203,274 | 6,313 | 119,331 | 18,742 | 171,430 | 106,880 | 53,841 |
| CAPEX | - | - | - | - | - | - | - | - | - |
| **Total Ongoing Op. Expenses - COD** | 1,268,925 | 1,152,425 | 3,681,386 | 2,978,880 | 4,845,775 | 4,266,485 | 5,043,900 | 3,923,220 | 3,014,597 |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 2,493,421 | $ 1,158,205 | $ 4,864,770 | $ 8,180,125 | $ 4,902,698 | $ 5,443,239 | $ 5,546,321 | $ 6,683,456 | $ 4,593,366 |
| **Starting Cash** | $ 168,699 | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ 3,587,617 | $ 9,736,462 | $ 6,439,692 | $ 10,814,654 | $ 11,817,031 |
| Net Change in Cash | 866,825 | (859,177) | 2,204,766 | (7,293,496) | 6,148,845 | (3,296,770) | (3,625,038) | 1,002,377 | 3,259,108 |
| **Ending Cash, Before DIP** | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ (4,912,383) | $ 9,736,462 | $ 6,439,692 | $ 2,814,654 | $ 11,817,031 | $ 15,076,139 |
| **DIP Financing** | - | - | - | 8,500,000 | - | - | 8,000,000 | - | - |
| >>> **Ending Cash** | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ 3,587,617 | $ 9,736,462 | $ 6,439,692 | $ 10,814,654 | $ 11,817,031 | $ 15,076,139 |
| Accrued Unpaid Professional Fees, Cummula... Reserve | - | - | 1,500,000 | 1,500,000 | 430,554 1,500,000 | 430,554 1,500,000 | 430,554 1,500,000 | 205,293 1,500,000 | 1,096,323 1,500,000 |
| >>> **Net Cash Available** | $ 1,035,524 | $ 176,347 | $ 881,113 | $ 2,087,617 | $ 7,805,908 | $ 4,509,138 | $ 8,884,100 | $ 10,111,738 | $ 12,479,816 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,628,562 | $ - | $ 7,051,631 | $ - | $ 8,159,796 | $ - | $ 7,195,138 |
| Dairy Revenue Protection | | | | | | | | | |
| Custom Feeding Receipts | 478,842 | 407,814 | 702,907 | 1,160,769 | | 1,033,688 | | 1,021,644 | |
| Net Cattle Sales Receipts | 39,371 | 1,333,151 | 604,864 | 1,251,165 | 47,716 | 884,250 | 496,125 | 858,375 | 284,985 |
| Trucking Income | | | | 16,000 | | 15,000 | | 15,000 | |
| Digester Income | 240,000 | | 225,000 | | 225,000 | | | 225,000 | |
| AR Collections | | | - | | - | | | | |
| Collection Timing Contingency | | | - | | - | | | | |
| Sale of Equipment | | | - | | - | | | | |
| Other Receipts | | 164,579 | - | | - | | | | |
| **TOTAL Cash Receipts** | **$ 758,213** | **$ 1,905,544** | **$ 10,161,334** | **$ 2,427,934** | **$ 7,324,346** | **$ 1,932,938** | **$ 8,655,921** | **$ 2,120,019** | **$ 7,480,123** |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,250,211 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - |
| EE Benefits | 65,408 | 2,483 | - | | 65,906 | | | | 68,389 |
| Owner Salary | | | - | | 10,000 | | | | 10,000 |
| **Total Salary & Wages** | **1,315,619** | **2,483** | **1,148,016** | **-** | **1,223,922** | **-** | **1,148,016** | **-** | **78,389** |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | | | - | | - | | | | |
| I.Adq.Pr - Vet/Med | | | - | | - | | | | |
| I.Adq.Pr - Repairs & Maintenance | | | - | | - | | | | |
| **Total Interim Adequate Protection to Ve** | | | **-** | | **-** | | | | |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | | 500,000 | - | 250,000 | 1,000,000 | | | | 1,000,000 |
| Adq. Pr - Loan/Lease Payments | | | 198,690 | | - | | | | |
| **Total Adequate Protection to Vendors** | | **500,000** | **198,690** | **250,000** | **1,000,000** | **-** | **-** | **-** | **1,000,000** |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 2,362,064 | 1,721,815 | 2,640,000 | 6,945,000 | 2,028,000 | 2,028,000 | 2,028,000 | 2,028,000 | 2,028,000 |
| Straw Bedding | 147,287 | 26,664 | - | 1,666,667 | | | | | |
| Cattle | 26,100 | 39,625 | 35,900 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 | 22,000 |
| Supplies | 118,329 | 97,108 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 |
| Utilities | 81,327 | 291,509 | 414,000 | | - | | 498,000 | | |
| Vet/Med | 31,872 | 53,097 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 |
| Fuel | 111,624 | 127,658 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 |
| Trucking | 24,850 | 45,688 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 |
| Compost Turning & Hauling | - | 240,770 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 |
| Semen | 92,204 | - | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| Repairs & Maintenance | 315,829 | 214,546 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 |
| Insurance | - | - | 289,000 | | - | | | 289,000 | |
| Chemicals | - | 583,604 | 868,000 | 868,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Seed | 65,746 | 130,287 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Custom Farming | 65,759 | - | 65,000 | 65,000 | 49,000 | 8,000 | 8,000 | 8,000 | 8,000 |
| Rent | 12,350 | - | - | 24,000 | | | | | 24,000 |
| Professional Fees | - | - | 135,000 | 682,500 | - | | 135,000 | 663,750 | 500,073 |
| Loan/Lease Payments | 339,226 | 47,734 | 4,883 | 37,402 | 403,410 | 47,647 | 103,481 | 37,402 | 319,368 |
| Rabo Interest Payment | - | 692,300 | - | | - | 692,000 | | | |
| MetLife Interest Payment | - | 707,642 | - | | - | 685,000 | | | |
| Conterra Interest Payment | - | 96,785 | - | | - | 93,500 | | | |
| Other | 165,480 | 87,629 | 108,000 | 108,000 | 108,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| CAPEX | - | - | - | | - | | | | |
| **Total Ongoing Op. Expenses - COD** | **3,960,046** | **5,204,463** | **5,575,783** | **11,410,569** | **3,670,410** | **4,637,147** | **3,855,481** | **4,109,152** | **3,962,441** |
| | | | | | | | | | |
| Other Disbursements | | | | | | | | | |
| UST Fees | - | - | - | | - | | | | 252,250 |
| **Total Other Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **252,250** |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | **$ 5,275,665** | **$ 5,706,945** | **$ 6,922,490** | **$ 11,660,569** | **$ 5,894,333** | **$ 4,637,147** | **$ 5,003,497** | **$ 4,109,152** | **$ 5,293,080** |
| | | | | | | | | | |
| **Starting Cash** | **$ 15,076,139** | **$ 10,558,686** | **$ 6,757,285** | **$ 11,996,129** | **$ 7,763,494** | **$ 9,193,507** | **$ 6,489,298** | **$ 10,141,723** | **$ 8,152,589** |
| Net Change in Cash | (4,517,452) | (3,801,402) | 3,238,844 | (9,232,635) | 1,430,013 | (2,704,209) | 3,652,425 | (1,989,133) | 2,187,043 |
| **Ending Cash, Before DIP** | **$ 10,558,686** | **$ 6,757,285** | **9,996,129** | **$ 2,763,494** | **$ 9,193,507** | **$ 6,489,298** | **$ 10,141,723** | **$ 8,152,589** | **$ 10,339,632** |
| | | | | | | | | | |
| DIP Financing | - | - | 2,000,000 | 5,000,000 | - | - | - | - | - |
| >>> **Ending Cash** | **$ 10,558,686** | **$ 6,757,285** | **$ 11,996,129** | **$ 7,763,494** | **$ 9,193,507** | **$ 6,489,298** | **$ 10,141,723** | **$ 8,152,589** | **$ 10,339,632** |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,096,323 | 1,096,323 | 961,323 | 1,298,823 | 1,298,823 | 1,298,823 | 1,163,823 | 500,073 | 1,020,000 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | **$ 7,962,363** | **$ 4,160,962** | **$ 9,534,806** | **$ 4,964,671** | **$ 6,394,684** | **$ 3,690,475** | **$ 7,477,899** | **$ 6,152,516** | **$ 7,819,632** |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

Forecast as of 06.25.24
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,649,573 | $ - | $ 7,360,449 | $ - | $ 8,868,667 | $ - | $ 7,204,788 |
| Dairy Revenue Protection | (400,000) | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | - | 1,021,644 | - | 1,089,754 | - | 1,021,644 | - | 1,144,810 | - |
| Net Cattle Sales Receipts | 807,000 | 418,500 | 430,900 | 428,450 | 367,385 | 691,135 | 372,185 | 722,135 | 400,455 |
| Trucking Income | - | 15,000 | - | 16,000 | - | 172,500 | - | 184,000 | - |
| Digester Income | 240,000 | - | 225,000 | - | 240,000 | - | 225,000 | - | - |
| AR Collections | 19,157 | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 666,157 | $ 1,455,144 | $ 9,305,473 | $ 1,534,204 | $ 7,967,834 | $ 1,885,279 | $ 9,465,852 | $ 2,050,945 | $ 7,605,243 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | - | - | - | 68,389 | - | - | - | - | 68,389 |
| Owner Salary | - | - | - | 10,000 | - | - | - | - | 10,000 |
| **Total Salary & Wages** | 1,224,551 | - | 1,148,016 | 78,389 | 1,224,551 | - | 1,148,016 | - | 1,226,405 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | 2,646,207 | - | - | - | - | - | - |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | - | - | 2,646,207 | - | - | - | - | - | - |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 2,028,000 | 2,031,000 | 2,037,000 | 2,043,000 | 2,047,000 | 2,132,000 | 2,133,000 | 2,134,000 | 1,851,000 |
| Straw Bedding | - | - | - | - | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| Cattle | 22,000 | 22,000 | 22,000 | 22,000 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Supplies | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 99,484 |
| Utilities | - | - | 505,000 | - | - | - | - | 405,000 | - |
| Vet/Med | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 135,871 |
| Fuel | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 122,000 | 89,613 |
| Trucking | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 40,645 |
| Compost Turning & Hauling | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 58,645 |
| Semen | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 43,548 |
| Repairs & Maintenance | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 283,000 | 199,355 |
| Insurance | - | - | - | 289,000 | - | - | - | 289,000 | - |
| Chemicals | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 7,935 |
| Seed | - | - | - | - | - | - | - | - | 14,323 |
| Custom Farming | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 10,839 |
| Rent | - | - | - | 24,000 | - | - | - | - | 1,429,000 |
| Professional Fees | - | - | 135,000 | 663,750 | - | - | - | 135,000 | 663,750 |
| Loan/Lease Payments | 135,333 | 106,657 | 38,114 | 319,368 | 91,604 | 146,184 | 4,943 | 37,402 | 410,972 |
| Rabo Interest Payment | 692,000 | - | - | - | - | 692,000 | - | - | - |
| MetLife Interest Payment | 685,000 | - | - | - | - | 685,000 | - | - | - |
| Conterra Interest Payment | 93,500 | - | - | - | - | 93,500 | - | - | - |
| Other | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 59,419 |
| CAPEX | - | - | - | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 4,692,833 | 3,196,657 | 4,063,144 | 4,170,118 | 3,310,804 | 4,920,884 | 3,850,143 | 4,296,352 | 4,585,850 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 5,917,383 | $ 3,196,657 | $ 7,857,367 | $ 4,248,507 | $ 4,535,355 | $ 4,920,884 | $ 4,998,159 | $ 4,296,352 | $ 5,812,255 |
| | | | | | | | | | |
| **Starting Cash** | $ 10,339,632 | $ 5,088,406 | $ 3,346,893 | $ 4,794,999 | $ 7,080,695 | $ 10,513,175 | $ 7,477,569 | $ 11,945,262 | $ 9,699,854 |
| Net Change in Cash | (5,251,226) | (1,741,513) | 1,448,106 | (2,714,304) | 3,432,480 | (3,035,605) | 4,467,692 | (2,245,408) | 1,792,988 |
| **Ending Cash, Before DIP** | $ 5,088,406 | $ 3,346,893 | $ 4,794,999 | $ 2,080,695 | $ 10,513,175 | $ 7,477,569 | $ 11,945,262 | $ 9,699,854 | $ 11,492,842 |
| | | | | | | | | | |
| DIP Financing | - | - | - | 5,000,000 | - | - | - | - | - |
| >>> **Ending Cash** | $ 5,088,406 | $ 3,346,893 | $ 4,794,999 | $ 7,080,695 | $ 10,513,175 | $ 7,477,569 | $ 11,945,262 | $ 9,699,854 | $ 11,492,842 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummul | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 | 1,241,250 | 1,106,250 | 1,462,500 | 1,462,500 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 2,568,406 | $ 826,893 | $ 2,409,999 | $ 4,339,445 | $ 7,771,925 | $ 4,736,319 | $ 9,339,012 | $ 6,737,354 | $ 8,530,342 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

Forecast as of 06.25.24
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ 8,146,555 | $ - | $ 6,958,403 | $ - | $ - | $ 8,367,212 | $ 7,061,828 | $ - |
| Dairy Revenue Protection | - | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | 1,099,011 | - | - | 1,099,011 | - | - | 1,099,011 | - | 1,172,278 |
| Net Cattle Sales Receipts | 725,240 | 401,490 | 395,290 | 716,705 | 390,885 | 714,635 | 393,485 | 722,135 | 401,490 |
| Trucking Income | 172,500 | - | - | 172,500 | - | 172,500 | - | 184,000 | - |
| Digester Income | 225,000 | - | 225,000 | - | 240,000 | - | 225,000 | - | 225,000 |
| AR Collections | - | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | 41,667 | - | - | - | 41,667 | - |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 2,221,751 | $ 8,548,045 | $ 620,290 | $ 8,988,286 | $ 630,885 | $ 1,986,146 | $ 8,985,697 | $ 9,181,908 | $ 626,490 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | - | - | - | 68,389 | - | - | - | 68,389 | - |
| Owner Salary | - | - | - | 10,000 | - | - | - | 10,000 | - |
| **Total Salary & Wages** | - | 1,148,016 | - | 78,389 | 1,224,551 | - | 1,148,016 | 78,389 | 1,148,016 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,852,000 | 1,853,000 | 1,854,000 | 1,855,000 | 1,857,000 | 5,137,000 | 5,138,000 | 1,860,000 | 1,861,000 |
| Straw Bedding | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| Cattle | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 |
| Supplies | 116,065 | 116,065 | 116,065 | 116,123 | 116,200 | 116,200 | 116,200 | 115,374 | 110,419 |
| Utilities | - | - | - | 309,000 | - | - | 244,000 | - | - |
| Vet/Med | 158,516 | 158,516 | 158,516 | 158,581 | 158,667 | 158,667 | 158,667 | 159,774 | 166,419 |
| Fuel | 104,548 | 104,548 | 104,548 | 104,542 | 104,533 | 104,533 | 104,533 | 103,019 | 93,935 |
| Trucking | 47,419 | 47,419 | 47,419 | 47,397 | 47,367 | 47,367 | 47,367 | 47,374 | 47,419 |
| Compost Turning & Hauling | 68,419 | 68,419 | 68,419 | 68,397 | 68,367 | 68,367 | 68,367 | 71,826 | 92,581 |
| Semen | 50,806 | 50,806 | 50,806 | 50,867 | 50,867 | 50,867 | 50,867 | 50,806 | 50,806 |
| Repairs & Maintenance | 232,581 | 232,581 | 232,581 | 229,803 | 226,100 | 226,100 | 226,100 | 222,671 | 202,097 |
| Insurance | - | - | - | 289,000 | - | - | - | 289,000 | - |
| Chemicals | 9,258 | 9,258 | 9,258 | 6,390 | 2,567 | 2,567 | 2,567 | 2,200 | - |
| Seed | 16,710 | 16,710 | 16,710 | 9,548 | - | - | - | - | - |
| Custom Farming | 12,645 | 12,645 | 12,645 | 12,026 | 11,200 | 11,200 | 11,200 | 10,245 | 4,516 |
| Rent | - | - | - | 12,000 | - | - | - | 12,000 | - |
| Professional Fees | - | 135,000 | 663,750 | 663,750 | - | - | 135,000 | 663,750 | - |
| Loan/Lease Payments | 47,647 | 103,481 | 37,402 | 319,368 | 135,333 | 106,657 | 741 | 352,020 | 91,604 |
| Rabo Interest Payment | 692,000 | - | - | - | 692,000 | - | - | - | - |
| MetLife Interest Payment | 685,000 | - | - | - | 685,000 | - | - | - | - |
| Conterra Interest Payment | 93,500 | - | - | - | 93,500 | - | - | - | - |
| Other | 69,323 | 69,323 | 69,323 | 73,513 | 79,100 | 79,100 | 79,100 | 79,477 | 81,742 |
| CAPEX | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 4,391,637 | 3,112,971 | 4,174,643 | 3,862,470 | 4,462,999 | 6,243,824 | 6,517,908 | 4,174,790 | 2,937,739 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | 252,250 | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | 252,250 | - | - | - | - | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 4,391,637 | $ 4,260,987 | $ 4,174,643 | $ 4,193,109 | $ 5,687,550 | $ 6,243,824 | $ 7,665,924 | $ 4,253,179 | $ 4,085,756 |
| | | | | | | | | | |
| **Starting Cash** | $ 11,492,842 | $ 9,322,956 | $ 13,610,014 | $ 10,055,661 | $ 14,850,838 | $ 9,794,173 | $ 5,536,495 | $ 6,856,268 | $ 11,784,997 |
| Net Change in Cash | (2,169,886) | 4,287,058 | (3,554,353) | 4,795,177 | (5,056,665) | (4,257,678) | 1,319,773 | 4,928,729 | (3,459,266) |
| **Ending Cash, Before DIP** | 9,322,956 | 13,610,014 | 10,055,661 | 14,850,838 | 9,794,173 | 5,536,495 | 6,856,268 | 11,784,997 | 8,325,732 |
| | | | | | | | | | |
| **DIP Financing** | | | | | | | | | |
| >>> **Ending Cash** | $ 9,322,956 | $ 13,610,014 | $ 10,055,661 | $ 14,850,838 | $ 9,794,173 | $ 5,536,495 | $ 6,856,268 | $ 11,784,997 | $ 8,325,732 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,462,500 | 1,327,500 | 663,750 | 1,020,000 | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 6,360,456 | $ 10,782,514 | $ 7,891,911 | $ 12,330,838 | $ 7,274,173 | $ 3,016,495 | $ 4,471,268 | $ 9,043,747 | $ 5,584,482 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

Forecast through 12-31

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk37 9-Dec-15-Dec | FORECAST BK Wk38 16-Dec-22-Dec | FORECAST BK Wk39 23-Dec-29-Dec | FORECAST BK Wk40a 30-Dec-31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | |
| **Net Cash Receipts** | | | | | |
| Net Milk Checks | $ - | $ 7,988,627 | $ - | $ - | $ 127,541,040 |
| Dairy Revenue Protection | - | - | - | (750,000) | 576,925 |
| Custom Feeding Receipts | 1,099,011 | - | 1,099,011 | - | 17,734,961 |
| Net Cattle Sales Receipts | 725,240 | 400,190 | 717,740 | 221,145 | 22,366,494 |
| Trucking Income | 172,500 | - | 172,500 | - | 1,485,339 |
| Digester Income | - | 225,000 | - | - | 3,885,000 |
| AR Collections | - | - | - | - | 7,028,220 |
| Collection Timing Contingency | - | - | - | - | (155,000) |
| Sale of Equipment | - | - | - | 41,667 | 125,000 |
| Other Receipts | - | - | - | - | 289,691 |
| **TOTAL Cash Receipts** | $ 1,996,751 | $ 8,613,817 | $ 1,989,251 | $ (487,188) | $ 180,877,669 |
| | | | | | |
| **Cash Disbursements** | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | $ 21,097,061 |
| EE Benefits | - | - | - | - | 688,206 |
| Owner Salary | - | - | - | - | 60,000 |
| **Total Salary & Wages** | - | 1,148,016 | - | - | 21,845,267 |
| | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | 4,560,000 |
| I.Adq.Pr - Vet/Med | - | - | - | - | 500,127 |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | 140,000 |
| **Total Interim Adequate Protection to Ve** | - | - | - | - | 5,200,127 |
| | | | | | |
| **Adequate Protection to Vendors** | | | | | |
| Adq.Pr - Feed | - | - | - | - | 8,583,207 |
| Adq.Pr - Loan/Lease Payments | - | - | - | - | 596,071 |
| **Total Adequate Protection to Vendors** | - | - | - | - | 9,179,278 |
| | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | |
| Feed | 1,862,000 | 1,863,000 | 1,864,000 | 532,000 | 89,360,781 |
| Straw Bedding | 70,000 | 70,000 | 70,000 | 70,000 | 3,235,123 |
| Cattle | 4,200 | 4,200 | 4,200 | 3,400 | 484,075 |
| Supplies | 110,419 | 110,419 | 110,419 | 31,548 | 4,596,942 |
| Utilities | - | 240,000 | - | - | 3,470,672 |
| Vet/Med | 166,419 | 166,419 | 166,419 | 47,548 | 6,978,002 |
| Fuel | 93,935 | 93,935 | 93,935 | 26,839 | 4,170,732 |
| Trucking | 47,419 | 47,419 | 47,419 | 13,548 | 1,923,879 |
| Compost Turning & Hauling | 92,581 | 92,581 | 92,581 | 26,452 | 2,878,313 |
| Semen | 50,806 | 50,806 | 50,806 | 14,516 | 2,041,448 |
| Repairs & Maintenance | 202,097 | 202,097 | 202,097 | 57,742 | 9,096,016 |
| Insurance | - | - | 289,000 | - | 2,311,650 |
| Chemicals | - | - | - | - | 3,172,705 |
| Seed | - | - | - | - | 1,149,696 |
| Custom Farming | 4,516 | 4,516 | 4,516 | 1,290 | 502,069 |
| Rent | - | - | - | - | 1,913,565 |
| Professional Fees | - | 135,000 | 663,750 | - | 7,153,054 |
| Loan/Lease Payments | 146,184 | 4,943 | 37,402 | 5,029 | 5,226,437 |
| Rabo Interest Payment | 692,000 | - | - | - | 6,138,361 |
| MetLife Interest Payment | 685,000 | - | - | - | 5,685,480 |
| Conterra Interest Payment | 93,500 | - | - | - | 751,345 |
| Other | 81,742 | 81,742 | 81,742 | 23,355 | 2,572,960 |
| CAPEX | 61,000 | 61,000 | 61,000 | 62,000 | 1,160,000 |
| **Total Ongoing Op. Expenses - COD** | 4,463,820 | 3,228,078 | 3,839,288 | 915,268 | 165,973,304 |
| | | | | | |
| Other Disbursements | | | | | |
| UST Fees | - | - | - | - | 504,500 |
| **Total Other Disbursements** | - | - | - | - | 504,500 |
| | | | | | |
| **TOTAL Cash Disbursements** | $ 4,463,820 | $ 4,376,095 | $ 3,839,288 | $ 915,268 | $ 202,702,476 |
| | | | | | |
| **Starting Cash** | $ 8,325,732 | $ 5,858,663 | $ 10,096,385 | $ 8,246,348 | $ 168,699 |
| Net Change in Cash | (2,467,069) | 4,237,723 | (1,850,037) | (1,402,456) | (21,824,807) |
| **Ending Cash, Before DIP** | 5,858,663 | 10,096,385 | 8,246,348 | 6,843,892 | (21,656,108) |
| | | | | | |
| **DIP Financing** | - | - | - | - | 28,500,000 |
| >>> **Ending Cash** | $ 5,858,663 | $ 10,096,385 | $ 8,246,348 | $ 6,843,892 | $ 6,843,892 |
| | | | | | |
| Accrued Unpaid Professional Fees, Cummula | 1,241,250 | 1,106,250 | 442,500 | 1,462,500 | 1,462,500 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 3,117,413 | $ 7,490,135 | $ 6,303,848 | $ 3,881,392 | $ 3,881,392 |

partial WK for YE

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | ACTUAL BK Wk1 | ACTUAL BK Wk2 | ACTUAL BK Wk3 | ACTUAL BK Wk4 | ACTUAL BK Wk5 | ACTUAL BK Wk6 | ACTUAL BK Wk7 | ACTUAL BK Wk8 | ACTUAL BK Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Forecasted Remainder through 12-31-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |
| Milk Prices as of 06-24-24 | | | | | | | | | |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 34,487 | 34,948 | 35,246 | 34,943 | 34,951 | 35,080 | 34,984 | 35,347 | 35,635 |
| lbs/hd/day | 58.7 | 58.4 | 57.5 | 60.1 | 59.9 | 59.6 | 57.4 | 56.7 | 57.7 |
| Total Lbs | 12,156,700 | 14,287,896 | 14,185,765 | 14,709,510 | 14,659,119 | 14,646,435 | 14,054,948 | 14,031,672 | 14,382,054 |
| Avg Daily lbs | 2,026,117 | 2,041,128 | 2,026,538 | 2,101,359 | 2,094,160 | 2,092,348 | 2,007,850 | 2,004,525 | 2,054,579 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 10,213,360 | 10,719,306 | 13,238,623 | 12,278,180 | 12,100,582 | 11,740,237 | 11,389,184 | 12,087,963 | 10,584,112 |
| Total Lbs - Picked up IFS | 2,841,300 | 2,864,960 | 2,005,060 | 2,289,320 | 3,571,780 | 2,729,160 | 3,275,680 | 2,442,120 | 3,627,610 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | 401,200 | - |

| | Milk Check Date | 18-Apr | | 1-May | | 18-May | | 1-Jun |
|---|---|---|---|---|---|---|---|---|
| Period - Start Date | | 03/16 | | 04/01 | | 04/16 | | 05/01 |
| Period - End Date | | 03/31 | | 04/15 | | 04/30 | | 05/15 |
| Days | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | 34,313 | | 34,779 | | 35,019 | | 35,022 |
| lbs/hd/day | | 57.0 | | 59.6 | | 61.2 | | 62.0 |
| Total Lbs | | 31,271,115 | | 31,096,811 | | 32,128,178 | | 32,564,457 |
| | | | | | | | | |
| GLANBIA | | 76% | | 80% | | 84% | | 80% |
| lbs | | 23,623,415 | | 24,741,751 | | 27,052,295 | | 25,890,597 |
| CWT | | 236,234 | | 247,418 | | 270,523 | | 258,906 |
| $/CWT | | $19.09 | | $19.48 | | $21.82 | | $24.72 |
| Gross | | $ 4,510,457 | | $ 4,820,197 | | $ 5,901,729 | | $ 6,399,095 |
| | | | | | | | | |
| IFS | | 24% | | 20% | | 16% | | 20% |
| lbs | | 7,647,700 | | 6,355,060 | | 5,075,883 | | 6,673,860 |
| CWT | | 76,477 | | 63,551 | | 44,664 | | 66,739 |
| $/CWT | | $29.49 | | $15.19 | | $31.87 | | $14.35 |
| Gross | | $ 2,255,131 | | $ 965,334 | | $ 1,423,576 | | $ 957,699 |
| | | | | | | | | |
| Total Gross | | $ 6,765,588 | | $ 5,785,531 | | $ 7,325,305 | | $ 7,356,794 |
| $/CWT | | $21.64 | | $18.60 | | $22.80 | | $22.59 |

**Headcount - End**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 34,783 | 35,154 | 35,125 | 35,247 | 35,180 | 35,340 | 35,268 | 35,589 | 35,956 |
| Dry Cows | 5,008 | 4,654 | 4,806 | 4,665 | 4,831 | 4,631 | 4,777 | 4,510 | 4,252 |
| Black Pine Heifers | 15,299 | 15,364 | 15,462 | 15,183 | 15,126 | 15,258 | 15,389 | 15,470 | 15,294 |
| Calf Ranch Heifers | 14,465 | 14,565 | 14,594 | 14,960 | 15,132 | 15,113 | 15,113 | 15,118 | 15,485 |
| Calf Ranch Steers | 10,875 | 11,237 | 11,540 | 11,811 | 11,722 | 10,615 | 10,953 | 11,354 | 11,546 |
| Black Pine Steers | 76 | 76 | 49 | 49 | 49 | 49 | 49 | 49 | 52 |
| **Total Owned on Feed** | **80,506** | **81,050** | **81,576** | **81,915** | **82,040** | **81,006** | **81,549** | **82,090** | **82,585** |
| Calf Ranch | 25,340 | 25,802 | 26,134 | 26,771 | 26,854 | 25,728 | 26,066 | 26,472 | 27,031 |
| Black Pine & Jersey Girls | 55,166 | 55,248 | 55,442 | 55,144 | 55,186 | 55,278 | 55,483 | 55,618 | 55,554 |
| Calf Ranch Custom | 20,431 | 20,163 | 20,482 | 19,962 | 19,362 | 18,274 | 18,260 | 17,580 | 17,923 |
| BP Custom | 1,736 | 1,698 | 1,742 | 1,804 | 1,797 | 1,797 | 1,791 | 1,803 | 1,879 |
| **Total on Feed** | **102,673** | **102,911** | **103,800** | **103,681** | **103,199** | **101,077** | **101,600** | **101,473** | **102,387** |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | ACTUAL | ACTUAL | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 | BK Wk17 | BK Wk18 |
| | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul |
| | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 35,547 | 35,655 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| lbs/hd/day | 58.8 | 58.4 | 59.0 | 59.0 | 60.0 | 60.0 | 60.0 | 60.0 | 59.5 |
| Total Lbs | 14,620,283 | 14,575,142 | 14,806,876 | 14,806,876 | 15,057,840 | 15,057,840 | 15,057,840 | 15,057,840 | 14,940,620 |
| Avg Daily lbs | 2,088,612 | 2,082,163 | 2,115,268 | 2,115,268 | 2,151,120 | 2,151,120 | 2,151,120 | 2,151,120 | 2,134,374 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,227,025 | 10,833,708 | 12,585,845 | 12,585,845 | 12,799,164 | 12,799,164 | 12,799,164 | 12,799,164 | 12,699,527 |
| Total Lbs - Picked up IFS | 3,022,360 | 3,828,308 | 2,221,031 | 2,221,031 | 2,258,676 | 2,258,676 | 2,258,676 | 2,258,676 | 2,241,093 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |

| | Milk Check Date | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
|---|---|---|---|---|---|---|---|---|
| Period - Start Date | 05/16 | | 06/01 | | 06/16 | | 07/01 |
| Period - End Date | 05/31 | | 06/15 | | 06/30 | | 07/15 |
| Days | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | 35,353 | | 35,608 | | 35,852 | | 35,852 |
| lbs/hd/day | 57.8 | | 58.0 | | 59.0 | | 60.0 |
| Total Lbs | 32,696,004 | | 30,970,000 | | 31,729,020 | | 32,266,800 |
| | | | | | | | |
| GLANBIA | 85% | | 85% | | 85% | | 85% |
| lbs | 25,668,554 | | 26,324,500 | | 26,969,667 | | 27,426,780 |
| CWT | 256,686 | | 263,245 | | 269,697 | | 274,268 |
| $/CWT | $25.43 | | $25.32 | | $25.32 | | $24.82 |
| Gross | $ 6,528,155 | | $ 6,666,364 | | $ 6,829,745 | | $ 6,808,259 |
| | | | | | | | |
| IFS | 15% | | 15% | | 15% | | 15% |
| lbs | 7,027,450 | | 4,645,500 | | 4,759,353 | | 4,840,020 |
| CWT | 70,275 | | 46,455 | | 47,594 | | 48,400 |
| $/CWT | $24.95 | | $15.20 | | $25.32 | | $14.90 |
| Gross | $ 2,460,173 | | $ 706,116 | | $ 1,675,550 | | $ 721,163 |
| | | | | | | | |
| Total Gross | $ 8,988,329 | | $ 7,372,480 | | $ 8,505,295 | | $ 7,529,422 |
| $/CWT | $27.49 | | $23.81 | | $26.81 | | $23.33 |

**Headcount - End**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 35,842 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| Dry Cows | 4,367 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 |
| Black Pine Heifers | 15,428 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 | 15,388 |
| Calf Ranch Heifers | 15,536 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 | 15,735 |
| Calf Ranch Steers | 11,848 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 | 11,219 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| Total Owned on Feed | 83,073 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 | 82,649 |
| Calf Ranch | 27,384 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 | 26,954 |
| Black Pine & Jersey Girls | 55,689 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 | 55,695 |
| Calf Ranch Custom | 17,175 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 | 17,018 |
| BP Custom | 1,450 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 | 1,390 |
| Total on Feed | 101,698 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 | 101,057 |

Case 24-40158-NGH Doc 524-1 Filed 07/30/24 Entered 07/30/24 16:45:03 Desc Main
Budget plan Page 8 of 35
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
  Actuals to Date, through 06-16
  Forecasted Remainder through 12-31-24
  Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 35,852 | 35,870 | 35,905 | 35,939 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| lbs/hd/day | 59.5 | 59.5 | 59.5 | 55.6 | 55.6 | 55.6 | 55.6 | 55.6 | 55.4 |
| Total Lbs | 14,940,620 | 14,947,913 | 14,962,499 | 13,998,714 | 14,005,335 | 14,005,335 | 14,005,335 | 14,005,335 | 13,945,056 |
| Avg Daily lbs | 2,134,374 | 2,135,416 | 2,137,500 | 1,999,816 | 2,000,762 | 2,000,762 | 2,000,762 | 2,000,762 | 1,992,151 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 12,699,527 | 12,705,726 | 12,718,124 | 11,898,907 | 11,904,535 | 11,904,535 | 11,904,535 | 11,904,535 | 11,853,297 |
| Total Lbs - Picked up IFS | 2,241,093 | 2,242,187 | 2,244,375 | 2,099,807 | 2,100,800 | 2,100,800 | 2,100,800 | 2,100,800 | 2,091,758 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Milk Check Date** | | 18-Aug | | 1-Sep | | 18-Sep | | 1-Oct | |
| Period - Start Date | | 07/16 | | 08/01 | | 08/16 | | 09/01 | |
| Period - End Date | | 07/31 | | 08/15 | | 08/31 | | 09/15 | |
| Days | | 16 | | 15 | | 16 | | 15 | |
| Avg Milking Head | | 35,852 | | 35,852 | | 35,922 | | 35,956 | |
| lbs/hd/day | | 60.0 | | 59.5 | | 59.5 | | 55.6 | |
| Total Lbs | | 34,417,920 | | 32,015,615 | | 34,216,666 | | 30,011,433 | |
| | | | | | | | | | |
| GLANBIA | | 85% | | 85% | | 85% | | 85% | |
| lbs | | 29,255,232 | | 27,213,273 | | 29,084,166 | | 25,509,718 | |
| CWT | | 292,552 | | 272,133 | | 290,842 | | 255,097 | |
| $/CWT | | $24.82 | | $25.57 | | $25.57 | | $26.64 | |
| **Gross** | | $ 7,262,143 | | $ 6,957,372 | | $ 7,435,687 | | $ 6,795,432 | |
| | | | | | | | | | |
| IFS | | 15% | | 15% | | 15% | | 15% | |
| lbs | | 5,162,688 | | 4,802,342 | | 5,132,500 | | 4,501,715 | |
| CWT | | 51,627 | | 48,023 | | 51,325 | | 45,017 | |
| $/CWT | | $24.82 | | $15.30 | | $25.57 | | $16.00 | |
| **Gross** | | $ 1,761,849 | | $ 734,758 | | $ 1,805,193 | | $ 720,274 | |
| | | | | | | | | | |
| **Total Gross** | | $ 9,023,992 | | $ 7,692,131 | | $ 9,240,880 | | $ 7,515,706 | |
| $/CWT | | $26.22 | | $24.03 | | $27.01 | | $25.04 | |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 35,852 | 35,887 | 35,922 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Dry Cows | 4,403 | 4,353 | 4,303 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Black Pine Heifers | 15,388 | 15,357 | 15,326 | 15,294 | 15,376 | 15,458 | 15,540 | 15,622 | 15,705 |
| Calf Ranch Heifers | 15,735 | 15,671 | 15,607 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 |
| Calf Ranch Steers | 11,219 | 11,328 | 11,437 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 82,649 | 82,648 | 82,647 | 82,642 | 82,724 | 82,806 | 82,888 | 82,970 | 83,053 |
| Calf Ranch | 26,954 | 26,999 | 27,044 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 |
| Black Pine & Jersey Girls | 55,695 | 55,649 | 55,603 | 55,554 | 55,636 | 55,718 | 55,800 | 55,882 | 55,965 |
| Calf Ranch Custom | 17,018 | 17,320 | 17,622 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 |
| BP Custom | 1,390 | 1,553 | 1,716 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 |
| **Total on Feed** | 101,057 | 101,521 | 101,985 | 102,444 | 102,526 | 102,608 | 102,690 | 102,772 | 102,855 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
| Milk Prices as of 06-24-24 | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | Wk28 | Wk29 | Wk30 | Wk31 | Wk32 | Wk33 | Wk34 | Wk35 | Wk36 |
|---|---|---|---|---|---|---|---|---|---|
| Avg Milked Daily, hd | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| lbs/hd/day | 55.4 | 55.4 | 55.4 | 54.4 | 54.4 | 54.4 | 54.4 | 53.4 | 53.4 |
| Total Lbs | 13,945,056 | 13,945,056 | 13,945,056 | 13,694,900 | 13,694,900 | 13,694,900 | 13,694,900 | 13,440,065 | 13,440,065 |
| Avg Daily lbs | 1,992,151 | 1,992,151 | 1,992,151 | 1,956,414 | 1,956,414 | 1,956,414 | 1,956,414 | 1,920,009 | 1,920,009 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,853,297 | 11,853,297 | 11,853,297 | 11,640,665 | 11,640,665 | 11,640,665 | 11,640,665 | 11,424,055 | 11,424,055 |
| Total Lbs - Picked up IFS | 2,091,758 | 2,091,758 | 2,091,758 | 2,054,235 | 2,054,235 | 2,054,235 | 2,054,235 | 2,016,010 | 2,016,010 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Milk Check Date** | 18-Oct | | 1-Nov | | | | 18-Nov | 1-Dec | |
| Period - Start Date | 09/16 | | 10/01 | | | | 10/16 | 11/01 | |
| Period - End Date | 09/30 | | 10/15 | | | | 10/31 | 11/15 | |
| Days | 15 | | 15 | | | | 16 | 15 | |
| Avg Milking Head | 35,956 | | 35,956 | | | | 35,956 | 35,956 | |
| lbs/hd/day | 55.6 | | 55.4 | | | | 55.4 | 54.4 | |
| Total Lbs | 30,011,433 | | 29,882,262 | | | | 31,874,413 | 29,346,215 | |
| | | | | | | | | | |
| GLANBIA | 85% | | 85% | | | | 85% | 85% | |
| lbs | 25,509,718 | | 25,399,923 | | | | 27,093,251 | 24,944,283 | |
| CWT | 255,097 | | 253,999 | | | | 270,933 | 249,443 | |
| $/CWT | $26.64 | | $25.88 | | | | $25.88 | $26.71 | |
| **Gross** | $ 6,795,432 | | $ 6,573,221 | | | | $ 7,011,435 | $ 6,661,545 | |
| | | | | | | | | | |
| IFS | 15% | | 15% | | | | 15% | 15% | |
| lbs | 4,501,715 | | 4,482,339 | | | | 4,781,162 | 4,401,932 | |
| CWT | 45,017 | | 44,823 | | | | 47,812 | 44,019 | |
| $/CWT | $26.64 | | $15.50 | | | | $25.88 | $16.00 | |
| **Gross** | $ 1,678,113 | | $ 694,763 | | | | $ 1,702,530 | $ 704,309 | |
| | | | | | | | | | |
| **Total Gross** | $ 8,473,545 | | $ 7,267,983 | | | | $ 8,713,965 | $ 7,365,855 | |
| $/CWT | $28.23 | | $24.32 | | | | $27.34 | $25.10 | |

**Headcount - End**

| | Wk28 | Wk29 | Wk30 | Wk31 | Wk32 | Wk33 | Wk34 | Wk35 | Wk36 |
|---|---|---|---|---|---|---|---|---|---|
| Milk Cows | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Dry Cows | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Black Pine Heifers | 15,808 | 15,911 | 16,014 | 16,115 | 16,218 | 16,321 | 16,424 | 16,525 | 16,607 |
| Calf Ranch Heifers | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 | 15,542 |
| Calf Ranch Steers | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 | 11,546 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 83,156 | 83,259 | 83,362 | 83,463 | 83,566 | 83,669 | 83,772 | 83,873 | 83,955 |
| **Calf Ranch** | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 | 27,088 |
| **Black Pine & Jersey Girls** | 56,068 | 56,171 | 56,274 | 56,375 | 56,478 | 56,581 | 56,684 | 56,785 | 56,867 |
| Calf Ranch Custom | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 | 17,923 |
| BP Custom | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 | 1,879 |
| **Total on Feed** | 102,958 | 103,061 | 103,164 | 103,265 | 103,368 | 103,471 | 103,574 | 103,675 | 103,757 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

*partial WK for YE*

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | |
| **Milk Production Metrics** | | | | | |
| Avg Milked Daily, hd | 35,956 | 35,956 | 35,956 | 35,956 | 35,714 |
| lbs/hd/day | 53.4 | 53.4 | 53.4 | 53.4 | 57.0 |
| Total Lbs | 13,440,065 | 13,440,065 | 13,440,065 | 3,840,018 | 557,566,509 |
| Avg Daily lbs | 1,920,009 | 1,920,009 | 1,920,009 | 1,920,009 | 2,034,914 |
| | | | | | |
| Total Lbs - Picked up Glanbia | 11,424,055 | 11,424,055 | 11,424,055 | 3,264,016 | 467,480,716 |
| Total Lbs - Picked up IFS | 2,016,010 | 2,016,010 | 2,016,010 | 576,003 | 92,686,006 |
| Total Lbs - Picked up MVQ | - | - | - | - | 401,200 |
| | | | | | |
| **Milk Check Date** | | **18-Dec** | | | |
| Period - Start Date | | 11/16 | | | 03/16 |
| Period - End Date | | 11/30 | | | 07/15 |
| Days | | 15 | | | 122 |
| Avg Milking Head | | 35,956 | | | 35,598 |
| lbs/hd/day | | 54.4 | | | 123.4 |
| Total Lbs | | 29,346,215 | | | 535,844,557 |
| | | | | | |
| GLANBIA | | 85% | | | 83% |
| lbs | | 24,944,283 | | | 446,651,405 |
| CWT | | 249,443 | | | 4,466,514 |
| $/CWT | | $26.71 | | | $24.77 |
| Gross | | $ 6,661,545 | | | $ 110,617,815 |
| | | | | | |
| IFS | | 15% | | | 17% |
| lbs | | 4,401,932 | | | 89,193,152 |
| CWT | | 44,019 | | | 885,836 |
| $/CWT | | $26.71 | | | $25.53 |
| Gross | | $ 1,646,824 | | | $ 22,613,356 |
| | | | | | |
| Total Gross | | $ 8,308,370 | | | $ 133,231,170 |
| $/CWT | | $28.31 | | | $24.86 |
| | | | | | |
| **Headcount - End** | | | | | |
| Milk Cows | 35,956 | 35,956 | 35,956 | 35,956 | 35,852 |
| Dry Cows | 4,252 | 4,252 | 4,252 | 4,252 | 4,403 |
| Black Pine Heifers | 16,689 | 16,771 | 16,853 | 16,933 | 15,388 |
| Calf Ranch Heifers | 15,542 | 15,542 | 15,542 | 15,542 | 15,735 |
| Calf Ranch Steers | 11,546 | 11,546 | 11,546 | 11,546 | 11,219 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 52 |
| **Total Owned on Feed** | 84,037 | 84,119 | 84,201 | 84,281 | 82,649 |
| **Calf Ranch** | 27,088 | 27,088 | 27,088 | 27,088 | 26,954 |
| **Black Pine & Jersey Girls** | 56,949 | 57,031 | 57,113 | 57,193 | 55,695 |
| Calf Ranch Custom | 17,923 | 17,923 | 17,923 | 17,923 | 17,018 |
| BP Custom | 1,879 | 1,879 | 1,879 | 1,879 | 1,390 |
| **Total on Feed** | 103,839 | 103,921 | 104,003 | 104,083 | 101,057 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | ACTUAL BK Wk1 | ACTUAL BK Wk2 | ACTUAL BK Wk3 | ACTUAL BK Wk4 | ACTUAL BK Wk5 | ACTUAL BK Wk6 | ACTUAL BK Wk7 | ACTUAL BK Wk8 | ACTUAL BK Wk9 |
| Forecasted Remainder through 12-31-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

**DETAILS**

## NET MILK CHECKS

| Milk Check Date | | 18-Apr | 1-May | 18-May | 1-Jun |
|---|---|---|---|---|---|
| Period | | 3/16 - 3/31 | 4/1 - 4/15 | 4/16 - 4/30 | 5/1 - 5/15 |
| Days | | 16 | 15 | 15 | 15 |
| Avg Milking Head | | 34,313 | 34,779 | 35,019 | 35,022 |
| lbs/hd/day | | 57.0 | 59.6 | 61.2 | 62.0 |
| Total Lbs | | 31,271,115 | 31,096,811 | 32,128,178 | 32,564,457 |
| | | | | | |
| **GLANBIA** | | 76% | 80% | 84% | 80% |
| lbs | | 23,623,415 | 24,741,751 | 27,052,295 | 25,890,597 |
| CWT | | 236,234 | 247,418 | 270,523 | 258,906 |
| $/CWT | | $19.09 | $19.48 | $21.82 | $24.72 |
| Gross | | $ 4,510,457 | $ 4,820,197 | $ 5,901,729 | $ 6,399,095 |
| less | | | | | |
| $ 0.05 National Dairy Promos | | (11,812) | (12,371) | (13,526) | (12,945) |
| $ 0.11 ID Dairy Commissions | | (25,986) | (27,216) | (29,758) | (28,480) |
| $ 0.90 Haul & Hauling Surcharge | | (212,035) | (220,377) | (236,972) | (227,733) |
| Net Milk Check | $ - $ - | $ 4,260,625 $ - | $ 4,560,233 $ - | $ 5,621,473 | $ 6,129,937 |
| | | | | | |
| **IFS** | | 24% | 20% | 16% | 20% |
| lbs | | 7,647,700 | 6,355,060 | 5,075,883 | 6,673,860 |
| CWT | | 76,477 | 63,551 | 44,664 | 66,739 |
| $/CWT | | $29.49 | $15.19 | $31.87 | $14.35 |
| Gross | | $ 2,255,131 | $ 965,334 | $ 1,423,576 | $ 957,699 |
| less | | | | | |
| $ 0.05 National Dairy Promos | | (6,850) | - | (11,719) | - |
| $ 0.11 ID Dairy Commissions | | (15,069) | - | (12,574) | - |
| $ 0.02 ISDA Mill Levy | | (2,349) | - | (1,879) | - |
| $ 0.90 Haul & Hauling Surcharge | | (77,764) | (53,840) | (36,999) | (55,153) |
| Other | | - | | | - |
| Net Milk Check | $ - $ - | $ 2,153,098 $ - | $ 911,494 $ - | $ 1,360,405 | $ 902,546 |
| | | | | | |
| TOTAL Net Milk Checks | $ - $ - | $ 6,413,723 $ - | $ 5,471,727 $ - | $ - $ - | $ 6,981,878 $ 7,032,483 |
| Est AR - NET MILK CHECKS | | - - | 1,218,784 1,218,784 | 2,425,802 2,396,299 | 2,612,863 2,209,539 | 2,750,333 |

## CUSTOM FEEDING RECEIPTS

| Custom Feeding Income | | | | | |
|---|---|---|---|---|---|
| Period, Start | | 04/01 | 04/16 | 05/01 | 05/16 |
| Period, End | | 04/15 | 04/30 | 05/15 | 05/31 |
| Days | | 15 | 15 | 15 | 16 |
| $3.70 $/hd/day | | $3.70 | $3.70 | $3.70 | $3.70 |
| Custom Feeding, Headcount | | 21,960 | 21,895 | 20,536 | 19,608 |
| Custom Feeding Income | $ - $ - | $ 1,218,784 $ - | $ 1,215,147 $ - | $ 1,139,745 $ - | $ 1,160,769 |
| 4 Collections at 4 wks | | | 8,129 29,504 | 29,504 923,180 | 403,324 619,976 | |
| TOTAL Custom Feeding Receipts | $ - $ - | $ - $ - | $ 8,129 $ 29,504 | $ 923,180 $ 403,324 | $ 619,976 |
| Est AR - CUSTOM FEEDING RECEIPTS | | - - | 1,218,784 1,218,784 | 2,425,802 2,396,299 | 2,612,863 2,209,539 | 2,750,333 |

## NET CATTLE SALES

**HEADCOUNT SOLD**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | | 17 | 133 | 21 | 191 | 20 | 185 | - | 76 | 14 |
| Cull - Involuntary | | 104 | 114 | 90 | 89 | 89 | 76 | 160 | 97 | 84 |
| Feeders | | 1,875 | - | - | - | 375 | 1,410 | - | - | - |
| Fats | | - | - | - | - | - | - | - | - | 164 |
| Open Heifers | | - | - | - | - | - | - | - | - | - |
| Other - Bulls | | - | 7 | 20 | - | - | - | - | - | - |
| TOTAL HEADCOUNT SOLD | | 1,996 | 254 | 131 | 280 | 484 | 1,671 | 160 | 173 | 262 |

**SUMMARY - AMOUNT**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $925 Cull - Voluntary | $ | 16,663 $ | 154,351 $ | 18,610 $ | 201,054 $ | 21,531 $ | 209,670 $ | - $ | 80,235 $ | 16,386 |
| $150 Cull - Involuntary | | 36,298 | 49,923 | 31,841 | 28,498 | 31,515 | 24,615 | 82,508 | 32,195 | 31,751 |
| $1,035 Feeders | | 2,215,088 | - | - | - | 377,018 | 1,741,030 | - | - | - |
| $2,590 Fats | | - | - | - | - | - | - | - | - | 424,760 |
| $800 Open Heifers | | - | - | - | - | - | - | - | - | - |
| Other - Bulls | | - | 15,173 | 46,088 | - | - | - | - | - | - |
| TOTAL AMOUNT | | 2,268,048 | 219,447 | 96,539 | 229,552 | 430,064 | 1,975,315 | 82,508 | 112,430 | 472,897 |
| | | | | | | | | | |
| Culls | $ | 52,961 $ | 204,274 $ | 50,451 $ | 229,552 $ | 53,046 $ | 234,285 $ | 82,508 $ | 112,430 $ | 48,137 |
| 3 Collections at 3 wks | | | | | 52,961 | 204,274 | 50,451 | 229,552 | 53,046 | 234,285 |
| | | | | | | | | | |
| Feeders | $ | 2,215,088 $ | - $ | - $ | - $ | 377,018 $ | 1,741,030 $ | - $ | - $ | - |
| - Collections at 0 wks | | 2,215,088 | - | - | - | 377,018 | 1,741,030 | | | |

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

**NET MILK CHECKS**

| | Milk Check Date | | | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
|---|---|---|---|---|---|---|---|---|---|---|
| | Period | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| | Days | | | 16 | | 15 | | 15 | | 15 |
| | Avg Milking Head | | | 35,353 | | 35,608 | | 35,852 | | 35,852 |
| | lbs/hd/day | | | 57.8 | | 58.0 | | 59.0 | | 60.0 |
| | Total Lbs | | | 32,696,004 | | 30,970,000 | | 31,729,020 | | 32,266,800 |
| | **GLANBIA** | | | 85% | | 85% | | 85% | | 85% |
| | lbs | | | 25,668,554 | | 26,324,500 | | 26,969,667 | | 27,426,780 |
| | CWT | | | 256,686 | | 263,245 | | 269,697 | | 274,268 |
| | $/CWT | | | $25.43 | | $25.32 | | $25.32 | | $24.82 |
| | Gross | | | $ 6,528,155 | | $ 6,666,364 | | $ 6,829,745 | | $ 6,808,259 |
| | *less* | | | | | | | | | |
| $ 0.05 | National Dairy Promos | | | (12,834) | | (13,162) | | (13,485) | | (13,713) |
| $ 0.11 | ID Dairy Commissions | | | (28,235) | | (28,957) | | (29,667) | | (30,169) |
| $ 0.90 | Haul & Hauling Surcharge | | | (231,017) | | (236,921) | | (242,727) | | (246,841) |
| | **Net Milk Check** | $ - | $ - | $ 6,256,069 | $ - | $ 6,387,324 | $ - | $ 6,543,866 | $ - | $ 6,517,535 |
| | **IFS** | | | 15% | | 15% | | 15% | | 15% |
| | lbs | | | 7,027,450 | | 4,645,500 | | 4,759,353 | | 4,840,020 |
| | CWT | | | 70,275 | | 46,455 | | 47,594 | | 48,400 |
| | $/CWT | | | $24.95 | | $15.20 | | $25.32 | | $14.90 |
| | Gross | | | $ 2,460,173 | | $ 706,116 | | $ 1,675,550 | | $ 721,163 |
| | *less* | | | | | | | | | |
| $ 0.05 | National Dairy Promos | | | (6,851) | | - | | (4,702) | | - |
| $ 0.11 | ID Dairy Commissions | | | (15,071) | | - | | (10,345) | | - |
| $ 0.02 | ISDA Mill Levy | | | (2,466) | | - | | (1,693) | | - |
| $ 0.90 | Haul & Hauling Surcharge | | | (63,247) | | (41,810) | | (42,834) | | (43,560) |
| | Other | | | (45) | | - | | (45) | | - |
| | **Net Milk Check** | $ - | $ - | $ 2,372,493 | $ - | 664,307 | $ - | $ 1,615,930 | $ - | 677,603 |
| | **TOTAL Net Milk Checks** | $ - | $ - | $ 8,628,562 | $ - | $ 7,051,631 | $ - | $ 8,159,796 | $ - | $ 7,195,138 |
| | Est AR - NET MILK CHECKS | | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | Custom Feeding Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Period, Start | | 06/01 | | 06/16 | | 07/01 | | 07/16 | |
| | Period, End | | 06/15 | | 06/30 | | 07/15 | | 07/31 | |
| | Days | | 15 | | 15 | | 15 | | 16 | |
| $3.70 | $/hd/day | | $3.70 | | $3.70 | | $3.70 | | $3.70 | |
| | Custom Feeding, Headcount | | 18,625 | | 18,408 | | 18,408 | | 18,408 | |
| | **Custom Feeding Income** | $ - | $ 1,033,688 | $ - | $ 1,021,644 | $ - | $ 1,021,644 | $ - | $ 1,089,754 |
| 4 | Collections at 4 wks | $ 478,842 | $ 407,814 | $ 702,907 | $ 1,160,769 | $ - | $ 1,033,688 | $ - | $ 1,021,644 | |
| | **TOTAL Custom Feeding Receipts** | $ 478,842 | $ 407,814 | $ 702,907 | $ 1,160,769 | $ - | $ 1,033,688 | $ - | $ 1,021,644 | |
| | Est AR - CUSTOM FEEDING RECEIPTS | 2,271,491 | 2,897,364 | 2,194,457 | 2,055,332 | 2,055,332 | 1,021,644 | 2,043,288 | 1,021,644 | 2,111,398 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 | BK Wk17 | BK Wk18 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Cull - Voluntary | 123 | 19 | 90 | 90 | 90 | 90 | 90 | 90 | 97 |
| | Cull - Involuntary | 59 | 74 | 60 | 60 | 60 | 60 | 60 | 60 | 78 |
| | Feeders | - | 855 | 375 | 620 | - | 750 | 375 | 725 | 171 |
| | Fats | - | - | - | - | - | 150 | - | - | - |
| | Open Heifers | - | - | - | - | - | - | - | - | - |
| | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | 182 | 948 | 525 | 770 | 150 | 1,050 | 525 | 875 | 346 |

**SUMMARY - AMOUNT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $925 | Cull - Voluntary | $ 163,684 | $ 17,575 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 90,000 | $ 97,000 |
| $150 | Cull - Involuntary | 21,021 | 30,141 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 23,400 |
| $1,035 | Feeders | - | 1,129,900 | 388,125 | 641,700 | - | 776,250 | 388,125 | 750,375 | 176,985 |
| $2,590 | Fats | - | - | - | - | - | 388,500 | - | - | - |
| $800 | Open Heifers | - | - | - | - | - | - | - | - | - |
| | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | **TOTAL AMOUNT** | 184,705 | 1,177,616 | 496,125 | 749,700 | 108,000 | 1,272,750 | 496,125 | 858,375 | 297,385 |
| | **Culls** | $ 184,705 | $ 47,716 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 108,000 | $ 120,400 |
| 3 | Collections at 3 wks | 82,508 | 112,430 | 48,137 | 184,705 | 47,716 | 108,000 | 108,000 | 108,000 | 108,000 |
| | **Feeders** | $ - | $ 1,129,900 | $ 388,125 | $ 641,700 | $ - | $ 776,250 | $ 388,125 | $ 750,375 | $ 176,985 |
| - | Collections at 0 wks | | 1,129,900 | 388,125 | 641,700 | - | 776,250 | 388,125 | 750,375 | 176,985 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

### NET MILK CHECKS

| | | 18-Aug | | 1-Sep | | 18-Sep | | 1-Oct |
|---|---|---|---|---|---|---|---|---|
| Milk Check Date | | | | | | | | |
| Period | | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 |
| Days | | 16 | | 15 | | 16 | | 15 |
| Avg Milking Head | | 35,852 | | 35,852 | | 35,922 | | 35,956 |
| lbs/hd/day | | 60.0 | | 59.5 | | 59.5 | | 55.6 |
| Total Lbs | | 34,417,920 | | 32,015,615 | | 34,216,666 | | 30,011,433 |

| | | GLANBIA | 85% | | 85% | | 85% | | 85% |
|---|---|---|---|---|---|---|---|---|---|
| Lbs | | 29,255,232 | | 27,213,273 | | 29,084,166 | | 25,509,718 |
| CWT | | 292,552 | | 272,133 | | 290,842 | | 255,097 |
| $/CWT | | $24.82 | | $25.57 | | $25.57 | | $26.64 |
| Gross | $ | 7,262,143 | $ | 6,957,372 | $ | 7,435,687 | $ | 6,795,432 |
| less | | | | | | | | |
| $ 0.05 National Dairy Promos | | (14,628) | | (13,607) | | (14,542) | | (12,755) |
| $ 0.11 ID Dairy Commissions | | (32,181) | | (29,935) | | (31,993) | | (28,061) |
| $ 0.90 Haul & Hauling Surcharge | | (263,297) | | (244,919) | | (261,757) | | (229,587) |
| Net Milk Check | $ - | $ - | $ 6,952,038 | $ 6,668,912 | $ - | $ 7,127,395 | $ - | $ 6,525,029 |

| | | IFS | 15% | | 15% | | 15% | | 15% |
|---|---|---|---|---|---|---|---|---|---|
| Lbs | | 5,162,688 | | 4,802,342 | | 5,132,500 | | 4,501,715 |
| CWT | | 51,627 | | 48,023 | | 51,325 | | 45,017 |
| $/CWT | | $24.82 | | $15.30 | | $25.57 | | $16.00 |
| Gross | $ | 1,761,849 | $ | 734,758 | $ | 1,805,193 | $ | 720,274 |
| less | | | | | | | | |
| $ 0.05 National Dairy Promos | | (5,001) | | - | | (4,967) | | - |
| $ 0.11 ID Dairy Commissions | | (11,003) | | - | | (10,928) | | - |
| $ 0.02 ISDA Mill Levy | | (1,800) | | - | | (1,788) | | - |
| $ 0.90 Haul & Hauling Surcharge | | (46,464) | | (43,221) | | (46,192) | | (40,515) |
| Other | | (45) | | - | | (45) | | - |
| Net Milk Check | $ - | $ - | $ 1,697,535 | $ 691,537 | $ - | $ 1,741,272 | $ - | $ 679,759 |

| TOTAL Net Milk Checks | $ - | $ - | $ 8,649,573 | $ - | 7,360,449 | $ - | $ 8,868,667 | $ - | $ 7,204,788 |
|---|---|---|---|---|---|---|---|---|---|
| Est AR - NET MILK CHECKS | | | | | | | | |

### CUSTOM FEEDING RECEIPTS

**Custom Feeding Income**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Period, Start | | 08/01 | | 08/16 | | 09/01 | | 09/16 |
| Period, End | | 08/15 | | 08/31 | | 09/15 | | 09/30 |
| Days | | 15 | | 16 | | 15 | | 15 |
| $3.70 $/hd/day | | $3.70 | | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | 18,408 | | 19,338 | | 19,802 | | 19,802 |
| Custom Feeding Income | $ - | $ 1,021,644 | $ - | $ 1,144,810 | $ - | $ 1,099,011 | $ - | $ 1,099,011 |
| 4 Collections at 4 wks | $ - | $ 1,021,644 | $ - | $ 1,089,754 | $ - | $ 1,021,644 | $ - | $ 1,144,810 |
| TOTAL Custom Feeding Receipts | $ - | $ 1,021,644 | $ - | $ 1,089,754 | $ - | $ 1,021,644 | $ - | $ 1,144,810 |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,111,398 | 2,111,398 | 2,111,398 | 2,166,454 | 2,166,454 | 2,243,821 | 2,243,821 | 1,099,011 | 2,198,022 |

### NET CATTLE SALES

**HEADCOUNT SOLD**

| | 101 | 101 | 101 | 104 | 120 | 120 | 120 | 120 | 115 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | 101 | 101 | 101 | 104 | 120 | 120 | 120 | 120 | 115 |
| Cull - Involuntary | 91 | 91 | 91 | 97 | 131 | 131 | 131 | 131 | 127 |
| Feeders | 300 | 300 | 300 | 290 | 231 | 231 | 231 | 231 | 233 |
| Fats | - | 125 | - | 125 | - | 125 | - | - | 125 |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| TOTAL HEADCOUNT SOLD | 492 | 617 | 492 | 616 | 482 | 607 | 482 | 482 | 600 |

**SUMMARY - AMOUNT**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $925 Cull - Voluntary | $ 101,000 | $ 101,000 | $ 101,000 | $ 104,000 | $ 120,000 | $ 120,000 | $ 120,000 | $ 120,000 | $ 115,000 |
| $150 Cull - Involuntary | 27,300 | 27,300 | 27,300 | 29,100 | 39,300 | 39,300 | 39,300 | 39,300 | 38,100 |
| $1,035 Feeders | 310,500 | 310,500 | 310,500 | 300,150 | 239,085 | 239,085 | 239,085 | 239,085 | 241,155 |
| $2,590 Fats | - | 323,750 | - | 323,750 | - | 323,750 | - | - | 323,750 |
| $800 Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| TOTAL AMOUNT | 438,800 | 762,550 | 438,800 | 757,000 | 398,385 | 722,135 | 398,385 | 398,385 | 718,005 |
| Culls | $ 128,300 | $ 128,300 | $ 128,300 | $ 133,100 | $ 159,300 | $ 159,300 | $ 159,300 | $ 159,300 | $ 153,100 |
| 3 Collections at 3 wks | 108,000 | 108,000 | 120,400 | 128,300 | 128,300 | 128,300 | 133,100 | 159,300 | 159,300 |
| Feeders | $ 310,500 | $ 310,500 | $ 310,500 | $ 300,150 | $ 239,085 | $ 239,085 | $ 239,085 | $ 239,085 | $ 241,155 |
| - Collections at 0 wks | 310,500 | 310,500 | 310,500 | 300,150 | 239,085 | 239,085 | 239,085 | 239,085 | 241,155 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

**NET MILK CHECKS**

| | | 18-Oct | 1-Nov | | | | | 18-Nov | 1-Dec | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Milk Check Date | | | | | | | | | |
| | Period | 9/16 - 9/30 | 10/1 - 10/15 | | | | | 10/16 - 10/31 | 11/1 - 11/15 | |
| | Days | 15 | 15 | | | | | 16 | 15 | |
| | Avg Milking Head | 35,956 | 35,956 | | | | | 35,956 | 35,956 | |
| | lbs/hd/day | 55.6 | 55.4 | | | | | 55.4 | 54.4 | |
| | Total Lbs | 30,011,433 | 29,882,262 | | | | | 31,874,413 | 29,346,215 | |
| | **GLANBIA** | 85% | 85% | | | | | 85% | 85% | |
| | lbs | 25,509,718 | 25,399,923 | | | | | 27,093,251 | 24,944,283 | |
| | CWT | 255,097 | 253,999 | | | | | 270,933 | 249,443 | |
| | $/CWT | $26.64 | $25.88 | | | | | $25.88 | $26.71 | |
| | Gross | $ 6,795,432 | $ 6,573,221 | | | | | $ 7,011,435 | $ 6,661,545 | |
| | *less* | | | | | | | | | |
| $ 0.05 | National Dairy Promos | (12,755) | (12,700) | | | | | (13,547) | (12,472) | |
| $ 0.11 | ID Dairy Commissions | (28,061) | (27,940) | | | | | (29,803) | (27,439) | |
| $ 0.90 | Haul & Hauling Surcharge | (229,587) | (228,599) | | | | | (243,839) | (224,498) | |
| | **Net Milk Check** | $ - | $ 6,525,029 | $ - | $ 6,303,981 | $ - | $ - | $ 6,724,247 | $ 6,397,136 | |
| | **IFS** | 15% | 15% | | | | | 15% | 15% | |
| | lbs | 4,501,715 | 4,482,339 | | | | | 4,781,162 | 4,401,932 | |
| | CWT | 45,017 | 44,823 | | | | | 47,812 | 44,019 | |
| | $/CWT | $26.64 | $15.50 | | | | | $25.88 | $16.00 | |
| | Gross | $ 1,678,113 | $ 694,763 | | | | | $ 1,702,530 | $ 704,309 | |
| | *less* | | | | | | | | | |
| $ 0.05 | National Dairy Promos | (4,502) | - | | | | | (4,632) | - | |
| $ 0.11 | ID Dairy Commissions | (9,945) | - | | | | | (10,190) | - | |
| $ 0.02 | ISDA Mill Levy | (1,621) | - | | | | | (1,667) | - | |
| $ 0.90 | Haul & Hauling Surcharge | (40,515) | (40,341) | | | | | (43,030) | (39,617) | |
| | Other | (45) | - | | | | | (45) | - | |
| | **Net Milk Check** | $ - | $ 1,621,527 | $ - | $ 654,422 | $ - | $ - | $ 1,642,965 | $ 664,692 | |
| | **TOTAL Net Milk Checks** | $ - | $ 8,146,555 | $ - | $ 6,958,403 | $ - | $ - | $ 8,367,212 | $ 7,061,828 | |
| | Est AR - NET MILK CHECKS | | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Custom Feeding Income** | | | | | | | | | |
| | Period, Start | 10/01 | 10/16 | | 11/01 | | | 11/16 | | |
| | Period, End | 10/15 | 10/31 | | 11/15 | | | 11/30 | | |
| | Days | 15 | 16 | | 15 | | | 15 | | |
| $3.70 | $/hd/day | $3.70 | $3.70 | | $3.70 | | | $3.70 | | |
| | Custom Feeding, Headcount | 19,802 | 19,802 | | 19,802 | | | 19,802 | | |
| | **Custom Feeding Income** | $ - | $ 1,099,011 | $ - | $ 1,172,278 | $ - | $ - | $ 1,099,011 | $ - | $ 1,099,011 |
| 4 | Collections at 4 wks | $ 1,099,011 | $ - | $ - | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 1,172,278 | $ - |
| | **TOTAL Custom Feeding Receipts** | $ 1,099,011 | $ - | $ - | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 1,172,278 | $ - |
| | Est AR - CUSTOM FEEDING RECEIPTS | 1,099,011 | 2,198,022 | 2,198,022 | 2,271,289 | 2,271,289 | 2,271,289 | 2,271,289 | 2,198,022 | 2,198,022 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Cull - Voluntary | 114 | 114 | 114 | 116 | 120 | 120 | 120 | 119 | 114 |
| | Cull - Involuntary | 126 | 126 | 126 | 128 | 131 | 131 | 131 | 130 | 126 |
| | Feeders | 234 | 234 | 234 | 233 | 231 | 231 | 231 | 231 | 234 |
| | Fats | - | 125 | - | 125 | - | 125 | - | 125 | - |
| | Open Heifers | - | - | - | - | - | - | - | - | - |
| | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | **TOTAL HEADCOUNT SOLD** | 474 | 599 | 474 | 602 | 482 | 607 | 482 | 605 | 474 |

**SUMMARY - AMOUNT**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $925 | Cull - Voluntary | $ 114,000 | $ 114,000 | $ 114,000 | $ 116,000 | $ 120,000 | $ 120,000 | $ 120,000 | $ 119,000 | 114,000 |
| $150 | Cull - Involuntary | 37,800 | 37,800 | 37,800 | 38,400 | 39,300 | 39,300 | 39,300 | 39,000 | 37,800 |
| $1,035 | Feeders | 242,190 | 242,190 | 242,190 | 241,155 | 239,085 | 239,085 | 239,085 | 239,085 | 242,190 |
| $2,590 | Fats | - | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - |
| $800 | Open Heifers | - | - | - | - | - | - | - | - | - |
| | Other - Bulls | - | - | - | - | - | - | - | - | - |
| | **TOTAL AMOUNT** | 393,990 | 717,740 | 393,990 | 719,305 | 398,385 | 722,135 | 398,385 | 720,835 | 393,990 |
| 3 | Culls | $ 151,800 | $ 151,800 | $ 151,800 | $ 154,400 | $ 159,300 | $ 159,300 | $ 159,300 | $ 158,000 | $ 151,800 |
| | Collections at 3 wks | 159,300 | 159,300 | 153,100 | 151,800 | 151,800 | 151,800 | 154,400 | 159,300 | 159,300 |
| | Feeders | $ 242,190 | $ 242,190 | $ 242,190 | $ 241,155 | $ 239,085 | $ 239,085 | $ 239,085 | $ 239,085 | $ 242,190 |
| - | Collections at 0 wks | 242,190 | 242,190 | 242,190 | 241,155 | 239,085 | 239,085 | 239,085 | 239,085 | 242,190 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
- Actuals to Date, through 06-16
- Forecasted Remainder through 12-31-24
- Milk Prices as of 06-24-24

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|

*partial WK for YE*

**DETAILS**

### NET MILK CHECKS

| | | | | | |
|---|---|---|---|---|---|
| Milk Check Date | 18-Dec | | | | |
| Period | 11/16 - 11/30 | | | | |
| Days | 15 | | | | 260 |
| Avg Milking Head | 35,956 | | | | 35,598 |
| lbs/hd/day | 54.4 | | | | 57.9 |
| Total Lbs | 29,346,215 | | | | 535,844,557 |

**GLANBIA** — 85%

| | | | | | |
|---|---|---|---|---|---|
| Lbs | 24,944,283 | | | | 446,651,405 |
| CWT | 249,443 | | | | 4,466,514 |
| $/CWT | $26.71 | | | | $24.77 |
| Gross | $ 6,661,545 | | | | $ 110,617,815 |
| *less* | | | | | |
| $ 0.05 National Dairy Promos | (12,472) | | | | (223,326) |
| $ 0.11 ID Dairy Commissions | (27,439) | | | | (491,317) |
| $ 0.90 Haul & Hauling Surcharge | (224,499) | | | | (4,005,208) |
| Net Milk Check | $ - $ 6,397,136 | $ - | $ - | $ - | $ 105,897,965 |

**IFS** — 15%

| | | | | | |
|---|---|---|---|---|---|
| Lbs | 4,401,932 | | | | 89,193,152 |
| CWT | 44,019 | | | | 885,836 |
| $/CWT | $26.71 | | | | $25.53 |
| Gross | $ 1,646,824 | | | | $ 22,613,356 |
| *less* | | | | | |
| $ 0.05 National Dairy Promos | (4,402) | | | | (53,627) |
| $ 0.11 ID Dairy Commissions | (9,684) | | | | (104,769) |
| $ 0.02 ISDA Mill Levy | (1,585) | | | | (16,848) |
| $ 0.90 Haul & Hauling Surcharge | (39,617) | | | | (794,722) |
| Other | (45) | | | | (315) |
| Net Milk Check | $ - $ 1,591,491 | $ - | $ - | $ - | $ 21,643,075 |
| **TOTAL Net Milk Checks** | $ - $ 7,988,627 | $ - | $ - | $ - | $ 127,541,040 |
| Est AR - NET MILK CHECKS | | | 14,674,488 | | |

### CUSTOM FEEDING RECEIPTS

**Custom Feeding Income**

| | | | | | |
|---|---|---|---|---|---|
| Period, Start | 12/01 | | | 12/16 | |
| Period, End | 12/15 | | | 12/31 | |
| Days | 15 | | | 16 | 275 |
| $3.70 $/hd/day | $3.70 | | | $3.70 | $3.70 |
| Custom Feeding, Headcount | 19,802 | | | 19,802 | 19,662 |
| Custom Feeding Income | $ 1,099,011 | $ - | $ - | $ 1,172,278 | $ 20,006,250 |
| 4 Collections at 4 wks | $ 1,099,011 | $ - | $ 1,099,011 | $ - | |
| **TOTAL Custom Feeding Receipts** | $ 1,099,011 | $ - | $ 1,099,011 | $ - | $ 17,734,961 |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,198,022 | 2,198,022 | 1,099,011 | 2,271,289 | |

### NET CATTLE SALES

**HEADCOUNT SOLD**

| | | | | | |
|---|---|---|---|---|---|
| Cull - Voluntary | 114 | 114 | 114 | 33 | 3,864 |
| Cull - Involuntary | 126 | 126 | 126 | 36 | 4,064 |
| Feeders | 234 | 234 | 234 | 67 | 12,740 |
| Fats | 125 | - | - | 125 | 1,564 |
| Open Heifers | - | - | - | - | - |
| Other - Bulls | - | - | - | - | 27 |
| **TOTAL HEADCOUNT SOLD** | 599 | 474 | 474 | 261 | 22,259 |

**SUMMARY - AMOUNT**

| | | | | | |
|---|---|---|---|---|---|
| $925 Cull - Voluntary | $ 114,000 | $ 114,000 | $ 114,000 | $ 33,000 | $ 3,964,758 |
| $150 Cull - Involuntary | 37,800 | 37,800 | 37,800 | 10,800 | 1,308,706 |
| $1,035 Feeders | 242,190 | 242,190 | 242,190 | 69,345 | 13,975,910 |
| $2,590 Fats | 323,750 | - | - | 323,750 | 4,050,760 |
| $800 Open Heifers | - | - | - | - | - |
| Other - Bulls | - | - | - | - | 61,260 |
| **TOTAL AMOUNT** | 717,740 | 393,990 | 393,990 | 436,895 | 23,361,394 |
| 3 Culls | $ 151,800 | $ 151,800 | $ 151,800 | $ 43,800 | $ 5,273,464 |
| Collections at 3 wks | 159,300 | 158,000 | 151,800 | 151,800 | |
| Feeders | $ 242,190 | $ 242,190 | $ 242,190 | $ 69,345 | $ 13,975,910 |
| - Collections at 0 wks | 242,190 | 242,190 | 242,190 | 69,345 | |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

Forecast as of 06.25.24
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fats & Other | $ - | $ - | $ 15,173 | $ 46,088 | $ - | $ - | $ 15,173 | $ 46,088 | $ 424,760 |
| 4 | Collections at 4 wks | | | | | | | 15,173 | 46,088 | |
| | Total Est Collections | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
| | TOTAL Net Cattle Sales Receipts | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
| | Est AR - NET CATTLE SALES | 427,278 | 646,725 | 743,264 | 972,816 | 458,874 | 675,289 | 430,717 | 501,259 | 884,122 |

**TRUCKING INCOME**

| | ACTUAL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trucking Income | | | | | | | | | |
| Period, Start | | | | | | | | | 05/16 |
| Period, End | | | | | | | | | 05/31 |
| Days | | | | | | | | | 16 |
| Income per Day | | | | | | | | | $1,000 |
| Trucking Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,000 |
| Collections at 4 wks | | | | | | | | | |
| TOTAL Trucking Income Collections | | | | | | | | | |
| Est AR - TRUCKING INCOME | - | - | - | - | - | - | - | - | 16,000 |

**DIGESTER INCOME**

| | | | 28-Apr | | 12-May | | 26-May | |
|---|---|---|---|---|---|---|---|---|
| Digester Income Check Date | | | | | | | | |
| Period | | | 4/1 - 4/15 | | 4/16 - 4/30 | | 5/1 - 5/15 | |
| Days | | | 15 | | 15 | | 15 | |
| Income per Day | | | $15,000 | | $15,000 | | $15,000 | |
| Digester Penalty Income | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| Digester Income Check Date | | | | | | | | |
| Income per Day | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL Digester Income | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |

*Accrued, uncollected at YE*

**AR COLLECTED**

| Custom Feed AR | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | 44,459 | - | - | - | |
| Al-Mar Dairy | - | - | - | 5,000 | - | - | - | |
| B&H Farms | - | - | - | - | - | - | - | |
| Ciocca Dairy | - | 30,710 | - | - | - | - | - | |
| deJong Dairy | - | - | 81,880 | - | - | - | - | |
| Diamond B Dairy | - | 30,639 | 26,715 | 61,029 | 29,369 | 32,470 | | |
| Double V, LLC | - | - | - | - | - | 244 | | |
| Eagle View East | - | - | 117,745 | - | - | - | | |
| Eagle View Farms, LLC 1700 | - | - | 130,938 | - | - | - | | |
| Eagle View Farms. | - | - | 173,824 | - | - | - | | |
| Heglar Creek Dairy | 39,424 | 44,463 | 44,462 | - | - | - | | |
| J & V Dairy | - | 43,938 | 43,501 | - | - | - | | |
| Jack Verbree Dairies | 163,055 | - | 284,119 | - | 512,269 | - | | |
| Moss Farms | - | - | - | - | - | 109,980 | | |
| Nelsen Farms LLC | - | - | - | - | - | - | | |
| No View Dairy, LLC | 51,219 | - | - | 55,670 | 59,614 | - | | |
| Oppedyk Dairy | 43,929 | - | 36,704 | - | 89,342 | - | | |
| Red Rock Dairy | - | - | 33,407 | - | - | - | | |
| Reed Gibby | - | - | 1,200 | - | - | - | | |
| Reynolds Creek Calf Ranch, LLC | - | - | 1,774,595 | - | - | - | | |
| Schilder Dairy, LLC. | - | 34,443 | 37,929 | - | - | - | | |
| Silva Brothers | - | 4,385 | - | - | 8,540 | - | | |
| South View Dairy | - | - | 154,103 | - | - | - | | |
| Stouder Holsteins LLP | - | - | 59,110 | - | - | - | | |
| Van Dyk Dairy | - | 52,700 | 50,990 | 48,026 | - | - | | |
| Custom Feed AR Collection | $ 297,627 | $ 241,277 | $ 44,462 | $ 661,629 | $ 2,455,679 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |

| Digester | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| East Valley Development LLC | 275,000 | - | - | - | - | - | - | |
| Digester AR Collection | $ 275,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Cattle Sales - Fats & Feeders | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| True West Beef | 653,467 | - | 530,460 | - | - | - | - | |
| Cattle Sales (Fats & Feeders) AR Collection | $ 653,467 | $ - | $ 530,460 | $ - | $ - | $ - | $ - | $ - |

| Cattle Sales - Culls & Open Heifers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cargill Meat Solutions Corporation | 390,866 | - | 45,679 | - | 346,638 | - | - | |
| Producers Livestock | 13,445 | - | 23,478 | - | 4,002 | - | - | |
| Valley Beef | 44,071 | - | 11,732 | - | 24,025 | - | - | |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | ACTUAL<br>BK Wk10<br>3-Jun<br>9-Jun | ACTUAL<br>BK Wk11<br>10-Jun<br>16-Jun | FORECAST<br>BK Wk12<br>17-Jun<br>23-Jun | FORECAST<br>BK Wk13<br>24-Jun<br>30-Jun | FORECAST<br>BK Wk14<br>1-Jul<br>7-Jul | FORECAST<br>BK Wk15<br>8-Jul<br>14-Jul | FORECAST<br>BK Wk16<br>15-Jul<br>21-Jul | FORECAST<br>BK Wk17<br>22-Jul<br>28-Jul | FORECAST<br>BK Wk18<br>29-Jul<br>4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| Fats & Other | $ - | $ - | $ - | $ - | $ - | $ 388,500 | $ - | $ - | $ - |
| 4 Collections at 4 wks | | | | 424,760 | | | | | |
| Total Est Collections | $ 39,371 | $ 1,333,151 | $ 604,864 | $ 1,251,165 | $ 47,716 | $ 884,250 | $ 496,125 | $ 858,375 | $ 284,985 |
| TOTAL Net Cattle Sales Receipts | $ 39,371 | $ 1,333,151 | $ 604,864 | $ 1,251,165 | $ 47,716 | $ 884,250 | $ 496,125 | $ 858,375 | $ 284,985 |
| Est AR - NET CATTLE SALES | 1,029,455 | 873,920 | 765,180 | 263,716 | 324,000 | 712,500 | 712,500 | 712,500 | 724,900 |

### TRUCKING INCOME
| Trucking Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Period, Start | | 06/01 | | 06/16 | | | 07/01 | | 07/16 |
| Period, End | | 06/15 | | 06/30 | | | 07/15 | | 07/31 |
| Days | | 15 | | 15 | | | 15 | | 16 |
| Income per Day | | $1,000 | | $1,000 | | | $1,000 | | $1,000 |
| Trucking Income | $ - | $ 15,000 | $ - | $ 15,000 | $ - | $ - | $ 15,000 | $ - | $ 16,000 |
| 4 Collections at 4 wks | $ - | | $ - | 16,000 | $ - | $ 15,000 | $ - | $ 15,000 | $ - |
| TOTAL Trucking Income Collections | $ - | $ - | $ - | $ 16,000 | $ - | $ 15,000 | $ - | $ 15,000 | $ - |
| Est AR - TRUCKING INCOME | 16,000 | 31,000 | 31,000 | 30,000 | 30,000 | 15,000 | 30,000 | 15,000 | 31,000 |

### DIGESTER INCOME
| Digester Income Check Date | | 9-Jun | | 22-Jul | | 7-Jul | | 22-Jul | |
|---|---|---|---|---|---|---|---|---|---|
| Period | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | |
| Days | | 16 | | 15 | | 15 | | 15 | |
| Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 | |
| Digester Penalty Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 | $ - |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL Digester Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ - | $ 225,000 | $ - |
| *Accrued, uncollected at YE* | | | | | | | | | |

### AR COLLECTED

**Custom Feed AR**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Digester**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| East Valley Development LLC | - | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cattle Sales - Fats & Feeders**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| True West Beef | - | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cattle Sales - Culls & Open Heifers**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |

Case 24-40158-NGH Doc 524-1 Filed 07/30/24 Entered 07/30/24 16:45:03 Desc Main
Budget plan Page 18 of 35
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| | | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|---|

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fats & Other | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ - | $ 323,750 |
| 4 | Collections at 4 wks | 388,500 | | 323,750 | | | 323,750 | | 323,750 | |
| | Total Est Collections | $ 807,000 | $ 418,500 | $ 430,900 | $ 428,450 | $ 367,385 | $ 691,135 | $ 372,185 | $ 722,135 | $ 400,455 |
| | **TOTAL Net Cattle Sales Receipts** | $ 807,000 | $ 418,500 | $ 430,900 | $ 428,450 | $ 367,385 | $ 691,135 | $ 372,185 | $ 722,135 | $ 400,455 |
| | Est AR - NET CATTLE SALES | 356,700 | 700,750 | 708,650 | 1,037,200 | 1,068,200 | 1,099,200 | 1,125,400 | 801,650 | 1,119,200 |

### TRUCKING INCOME

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Trucking Income | | | | | | | | | |
| | Period, Start | | 08/01 | | 08/16 | | 09/01 | | 09/16 | |
| | Period, End | | 08/15 | | 08/31 | | 09/15 | | 09/30 | |
| | Days | | 15 | | 16 | | 15 | | 15 | |
| | Income per Day | | $11,500 | | $11,500 | | $11,500 | | $11,500 | |
| | Trucking Income | $ - | $ 172,500 | $ - | $ 184,000 | $ - | $ 172,500 | $ - | $ - | $ 172,500 |
| 4 | Collections at 4 wks | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | **TOTAL Trucking Income Collections** | $ - | $ 15,000 | $ - | $ 16,000 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| | Est AR - TRUCKING INCOME | 31,000 | 188,500 | 188,500 | 356,500 | 356,500 | 356,500 | 356,500 | 172,500 | 345,000 |

### DIGESTER INCOME

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Digester Income Check Date | 7-Aug | | 22-Aug | | 7-Sep | | 22-Sep | | |
| | Period | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 | | |
| | Days | 16 | | 15 | | 16 | | 15 | | |
| | Income per Day | $15,000 | | $15,000 | | $15,000 | | $15,000 | | |
| | Digester Penalty Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| | Digester Income Check Date | | | | | | | | | |
| | Income per Day | | | | | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **TOTAL Digester Income** | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| | *Accrued, uncollected at YE* | | | | | | | | | |

### AR COLLECTED

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Custom Feed AR** | | | | | | | | | |
| | Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| | Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| | B&H Farms | 19,157 | - | - | - | - | - | - | - | - |
| | Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| | deJong Dairy | - | - | - | - | - | - | - | - | - |
| | Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| | Double V, LLC | - | - | - | - | - | - | - | - | - |
| | Eagle View East | - | - | - | - | - | - | - | - | - |
| | Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| | Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| | Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| | J & V Dairy | - | - | - | - | - | - | - | - | - |
| | Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| | Moss Farms | - | - | - | - | - | - | - | - | - |
| | Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| | No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| | Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| | Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| | Reed Gibby | - | - | - | - | - | - | - | - | - |
| | Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| | Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| | Silva Brothers | - | - | - | - | - | - | - | - | - |
| | South View Dairy | - | - | - | - | - | - | - | - | - |
| | Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| | Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| | **Custom Feed AR Collection** | $ 19,157 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Digester** | | | | | | | | | |
| | East Valley Development LLC | | | | | | | | | |
| | **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| | True West Beef | - | - | - | - | - | - | - | - | - |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| | Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| | Producers Livestock | - | - | - | - | - | - | - | - | - |
| | Valley Beef | - | - | - | - | - | - | - | - | - |

Case 24-40158-NGH Doc 524-1 Filed 07/30/24 Entered 07/30/24 16:45:03 Desc Main
Budget plan Page 19 of 35
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | FORECAST<br>BK Wk28<br>7-Oct<br>13-Oct | FORECAST<br>BK Wk29<br>14-Oct<br>20-Oct | FORECAST<br>BK Wk30<br>21-Oct<br>27-Oct | FORECAST<br>BK Wk31<br>28-Oct<br>3-Nov | FORECAST<br>BK Wk32<br>4-Nov<br>10-Nov | FORECAST<br>BK Wk33<br>11-Nov<br>17-Nov | FORECAST<br>BK Wk34<br>18-Nov<br>24-Nov | FORECAST<br>BK Wk35<br>25-Nov<br>1-Dec | FORECAST<br>BK Wk36<br>2-Dec<br>8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| Fats & Other | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - | $ 323,750 | $ - |
| 4   Collections at 4 wks | 323,750 | - | - | 323,750 | - | 323,750 | - | 323,750 | - |
| Total Est Collections | $ 725,240 | $ 401,490 | $ 395,290 | $ 716,705 | $ 390,885 | $ 714,635 | $ 393,485 | $ 722,135 | $ 401,490 |
| TOTAL Net Cattle Sales Receipts | $ 725,240 | $ 401,490 | $ 395,290 | $ 716,705 | $ 390,885 | $ 714,635 | $ 393,485 | $ 722,135 | $ 401,490 |
| Est AR - NET CATTLE SALES | 787,950 | 1,104,200 | 1,102,900 | 1,105,500 | 1,113,000 | 1,120,500 | 1,125,400 | 1,124,100 | 1,116,600 |

## TRUCKING INCOME

| Trucking Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Period, Start | | 10/01 | | | 10/16 | | | 11/01 | 11/16 |
| Period, End | | 10/15 | | | 10/31 | | | 11/15 | 11/30 |
| Days | | 15 | | | 16 | | | 15 | 15 |
| Income per Day | | $11,500 | | | $11,500 | | | $11,500 | $11,500 |
| Trucking Income | $ - | $ 172,500 | $ - | $ 184,000 | $ - | $ 172,500 | $ - | $ 172,500 | $ - |
| 4   Collections at 4 wks | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| TOTAL Trucking Income Collections | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 172,500 | $ - | $ 184,000 | $ - |
| Est AR - TRUCKING INCOME | 172,500 | 345,000 | 345,000 | 356,500 | 356,500 | 356,500 | 356,500 | 345,000 | 345,000 |

## DIGESTER INCOME

| Digester Income Check Date | 7-Oct | | 22-Oct | | 7-Nov | | 22-Nov | | 7-Dec |
|---|---|---|---|---|---|---|---|---|---|
| Period | 9/16 - 9/30 | | 10/1 - 10/15 | | 10/16 - 10/31 | | 11/1 - 11/15 | | 11/16 - 11/30 |
| Days | 15 | | 15 | | 16 | | 15 | | 15 |
| Income per Day | $15,000 | | $15,000 | | $15,000 | | $15,000 | | $15,000 |
| Digester Penalty Income | $ 225,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL Digester Income | $ 225,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| *Accrued, uncollected at YE* | | | | | | | | | |

## AR COLLECTED

| Custom Feed AR | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| Custom Feed AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Digester | | | | | | | | | |
| East Valley Development LLC | - | - | - | - | - | - | - | - | - |
| Digester AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cattle Sales - Fats & Feeders | | | | | | | | | |
| True West Beef | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders) AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cattle Sales - Culls & Open Heifers | | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

| Forecast as of 06.25.24 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Forecasted Remainder through 12-31-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| Milk Prices as of 06-24-24 | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

*partial WK for YE*

| | | | | | | |
|---|---|---|---|---|---|---|
| | Fats & Other | $ 323,750 | $ - | $ - | $ 323,750 | $ 4,112,020 |
| 4 | Collections at 4 wks | 323,750 | - | 323,750 | - | |
| | | | | | | |
| | Total Est Collections | $ 725,240 | $ 400,190 | $ 717,740 | $ 221,145 | |
| | **TOTAL Net Cattle Sales Receipts** | $ 725,240 | $ 400,190 | $ 717,740 | $ 221,145 | $ 22,366,494 |
| | Est AR - NET CATTLE SALES | 1,109,100 | 1,102,900 | 779,150 | 994,900 | |

### TRUCKING INCOME

| | Trucking Income | | | | | |
|---|---|---|---|---|---|---|
| | Period, Start | 12/01 | | | 12/16 | |
| | Period, End | 12/15 | | | 12/31 | |
| | Days | 15 | | | 16 | |
| | Income per Day | $11,500 | | | $11,500 | |
| | Trucking Income | $ 172,500 | $ - | $ - | $ 184,000 | $ 1,836,500 |
| | | | | | | |
| 4 | Collections at 4 wks | $ 172,500 | $ - | $ 172,500 | $ - | |
| | **TOTAL Trucking Income Collections** | $ 172,500 | $ - | $ 172,500 | $ - | $ 1,480,000 |
| | Est AR - TRUCKING INCOME | 345,000 | 345,000 | 172,500 | 356,500 | |

### DIGESTER INCOME

| | Digester Income Check Date | 22-Dec | | | | |
|---|---|---|---|---|---|---|
| | Period | 12/1 - 12/15 | | | | |
| | Days | 15 | | | | 259 |
| | Income per Day | $15,000 | | | | $15,000 |
| | Digester Penalty Income | $ - | $ 225,000 | $ - | $ - | $ 3,885,000 |
| | | | | | | |
| | Digester Income Check Date | | | | | |
| | Income per Day | | | | | |
| | Digester Income | $ - | $ - | $ - | $ - | $ - |
| | | | | | | |
| | **TOTAL Digester Income** | $ - | $ 225,000 | $ - | $ - | $ 3,885,000 |
| | *Accrued, uncollected at YE* | | | | $240,000 | |

### AR COLLECTED

| | Custom Feed AR | | | | | |
|---|---|---|---|---|---|---|
| | Ah-Zet Dairy | - | - | - | - | 44,459 |
| | Al-Mar Dairy | - | - | - | - | 5,000 |
| | B&H Farms | - | - | - | - | 19,157 |
| | Ciocca Dairy | - | - | - | - | 30,710 |
| | deJong Dairy | - | - | - | - | 81,880 |
| | Diamond B Dairy | - | - | - | - | 119,193 |
| | Double V, LLC | - | - | - | - | 61,273 |
| | Eagle View East | - | - | - | - | 117,745 |
| | Eagle View Farms, LLC 1700 | - | - | - | - | 130,938 |
| | Eagle View Farms. | - | - | - | - | 173,824 |
| | Heglar Creek Dairy | - | - | - | - | 128,349 |
| | J & V Dairy | - | - | - | - | 87,438 |
| | Jack Verbree Dairies | - | - | - | - | 959,442 |
| | Moss Farms | - | - | - | - | 109,980 |
| | Nelsen Farms LLC | - | - | - | - | - |
| | No View Dairy, LLC | - | - | - | - | 166,504 |
| | Oppedyk Dairy | - | - | - | - | 169,975 |
| | Red Rock Dairy | - | - | - | - | 33,407 |
| | Reed Gibby | - | - | - | - | 1,200 |
| | Reynolds Creek Calf Ranch, LLC | - | - | - | - | 1,774,595 |
| | Schilder Dairy, LLC. | - | - | - | - | 72,372 |
| | Silva Brothers | - | - | - | - | 12,924 |
| | South View Dairy | - | - | - | - | 154,103 |
| | Stouder Holsteins LLP | - | - | - | - | 59,170 |
| | Van Dyk Dairy | - | - | - | - | 151,716 |
| | **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ 4,665,355 |
| | | | | | | |
| | Digester | | | | | |
| | East Valley Development LLC | - | - | - | - | 275,000 |
| | **Digester AR Collection** | $ - | $ - | $ - | $ - | $ 275,000 |
| | | | | | | |
| | Cattle Sales - Fats & Feeders | | | | | |
| | True West Beef | - | - | - | - | 1,183,928 |
| | **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ 1,183,928 |
| | | | | | | |
| | Cattle Sales - Culls & Open Heifers | | | | | |
| | Cargill Meat Solutions Corporation | - | - | - | - | 783,184 |
| | Producers Livestock | - | - | - | - | 40,925 |
| | Valley Beef | - | - | - | - | 79,828 |

Forecast through 12-31

| Forecast as of 06.25.24 | | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
| Forecasted Remainder through 12-31-24 | | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio | $ 448,382 | $ - | $ 80,890 | $ - | $ 374,665 | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **SUMMARY** | | | | | | | | | | |
| Custom Feed AR Collection | 297,627 | 241,277 | 44,462 | 661,629 | 2,455,679 | 133,065 | 669,765 | 32,714 | 109,980 |
| Digester AR Collection | 275,000 | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | 653,467 | - | 530,460 | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collectio | 448,382 | - | 80,890 | - | 374,665 | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ 1,674,476 | $ 241,277 | $ 655,813 | $ 661,629 | $ 2,830,344 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |

**Cash Disbursements**

| PAYROLL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | | | | | | | | | | |
| Period | | | | | | | | | | |
| Headcount | | | | | | | | | | |
| Days | | | | | | | | | | |
| Wages, Daily per person | | | | | | | | | | |
| Total Wages | | | | | | | | | | |
| | | | | | | | | | | |
| Less EE Tax Liability | | | | | | | | | | |
| Net Payroll Liability | | | | | | | | | | |
| | | | | | | | | | | |
| FITW43 and Related Taxes, EE | | | | | | | | | | |
| FITW43 and Related Taxes, ER | | | | | | | | | | |
| FUTA and Related Taxes, ER | | | | | | | | | | |
| ID and Related Taxes, EE | | | | | | | | | | |
| IDSUI and Related Taxes, ER | | | | | | | | | | |
| Tax Liability | | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL Payroll** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| EE Benefits | | | | | | | | | | |
| **TOTAL EE Benefits** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Accrued, unpaid at YE | | | | | | | | | | |

| INTERIM ADEQUATE PROTECTION TO VENDORS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | 4,560,000 | - | - | - | - | - |
| H&M Custom | - | - | - | 2,500,000 | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | 60,000 | - | - | - | - | - |
| [Silage Group] | - | - | - | 2,000,000 | - | - | - | - | - |
| | | | | | | | | | |
| **Vet/Med** | - | - | - | 500,127 | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | 500,127 | - | - | - | - | - |
| | | | | | | | | | |
| **Repairs & Maintenance** | - | - | - | 140,000 | - | - | - | - | - |
| Coastline | - | - | - | 140,000 | - | - | - | - | - |
| | | | | | | | | | |
| **Total Interim Adequate Protection to Vendo** | $ - | $ - | $ - | $ 5,200,127 | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | ACTUAL<br>BK Wk10<br>3-Jun<br>9-Jun | ACTUAL<br>BK Wk11<br>10-Jun<br>16-Jun | FORECAST<br>BK Wk12<br>17-Jun<br>23-Jun | FORECAST<br>BK Wk13<br>24-Jun<br>30-Jun | FORECAST<br>BK Wk14<br>1-Jul<br>7-Jul | FORECAST<br>BK Wk15<br>8-Jul<br>14-Jul | FORECAST<br>BK Wk16<br>15-Jul<br>21-Jul | FORECAST<br>BK Wk17<br>22-Jul<br>28-Jul | FORECAST<br>BK Wk18<br>29-Jul<br>4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cash Disbursements**

**PAYROLL**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | | | 20-Jun | | 5-Jul | | 20-Jul | | |
| Period | | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | | |
| Headcount | | | 502 | | 502 | | 502 | | |
| Days | | | 15 | | 15 | | 15 | | |
| Wages, Daily per person | | | $140 | | $140 | | $140 | | |
| **Total Wages** | | | $ 1,056,673 | | $ 1,056,673 | | $ 1,056,673 | | |
| Less EE Tax Liability | | | (113,440) | | (113,440) | | (113,440) | | |
| **Net Payroll Liability** | | | $ 943,233 | | $ 943,233 | | $ 943,233 | | |
| FITW43 and Related Taxes, EE | | | $ 104,972 | | $ 104,972 | | $ 104,972 | | |
| FITW43 and Related Taxes, ER | | | 80,835 | | 80,835 | | 80,835 | | |
| FUTA and Related Taxes, ER | | | 1,833 | | 1,833 | | 1,833 | | |
| ID and Related Taxes, EE | | | 8,468 | | 8,468 | | 8,468 | | |
| IDSUI and Related Taxes, ER | | | 8,674 | | 8,674 | | 8,674 | | |
| **Tax Liability** | | | $ 204,783 | | $ 204,783 | | $ 204,783 | | |
| **TOTAL Payroll** $ | - | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ 1,148,016 | $ - | $ - |
| EE Benefits | | | | | $ 68,389 | | | | $ 68,389 |
| **TOTAL EE Benefits** $ | - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 |
| *Accrued, unpaid at YE* | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Vet/Med** | - | - | - | - | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vend** $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | | FORECAST BK Wk19 | FORECAST BK Wk20 | FORECAST BK Wk21 | FORECAST BK Wk22 | FORECAST BK Wk23 | FORECAST BK Wk24 | FORECAST BK Wk25 | FORECAST BK Wk26 | FORECAST BK Wk27 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Forecast as of 06.25.24** | | | | | | | | | | |
| Actuals to Date, through 06-16 | | 5-Aug | 12-Aug | 19-Aug | 26-Aug | 2-Sep | 9-Sep | 16-Sep | 23-Sep | 30-Sep |
| Forecasted Remainder through 12-31-24 | | 11-Aug | 18-Aug | 25-Aug | 1-Sep | 8-Sep | 15-Sep | 22-Sep | 29-Sep | 6-Oct |
| Milk Prices as of 06-24-24 | | | | | | | | | | |
| | Cattle Sales (Culls & Open Heifers) AR Collectio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | | |
| | Custom Feed AR Collection | 19,157 | - | - | - | - | - | - | - | - |
| | Digester AR Collection | - | - | - | - | - | - | - | - | - |
| | Cattle Sales (Fats & Feeders ) AR to Millenkamp | - | - | - | - | - | - | - | - | - |
| | Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | - | - | - | - | - |
| | **TOTAL AR Collections to Millenkamp** | $ 19,157 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cash Disbursements**

**PAYROLL**

| | | 5-Aug | | 20-Aug | | 5-Sep | | 20-Sep | | 5-Oct |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Check Date** | | | | | | | | | | |
| Period | | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 | | 9/16 - 9/30 |
| Headcount | | 502 | | 502 | | 502 | | 502 | | 502 |
| Days | | 16 | | 15 | | 16 | | 15 | | 15 |
| Wages, Daily per person | | $140 | | $140 | | $140 | | $140 | | $140 |
| **Total Wages** | | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | | (121,003) | - | (113,440) | - | (121,003) | - | (113,440) | - | (113,440) |
| **Net Payroll Liability** | | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| FITW43 and Related Taxes, EE | | $ 111,970 | $ - | $ 104,972 | $ - | $ 111,970 | $ - | $ 104,972 | $ - | $ 104,972 |
| FITW43 and Related Taxes, ER | | 86,225 | - | 80,835 | - | 86,225 | - | 80,835 | - | 80,835 |
| FUTA and Related Taxes, ER | | 1,956 | - | 1,833 | - | 1,956 | - | 1,833 | - | 1,833 |
| ID and Related Taxes, EE | | 9,033 | - | 8,468 | - | 9,033 | - | 8,468 | - | 8,468 |
| IDSUI and Related Taxes, ER | | 9,253 | - | 8,674 | - | 9,253 | - | 8,674 | - | 8,674 |
| **Tax Liability** | | $ 218,436 | $ - | $ 204,783 | $ - | $ 218,436 | $ - | $ 204,783 | $ - | $ 204,783 |
| **TOTAL Payroll** | | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | | $ 68,389 | | | | | $ 68,389 |
| **TOTAL EE Benefits** | | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ - | 68,389 |
| *Accrued, unpaid at YE* | | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | | | | | | | | | | |
| | H&M Custom | - | - | - | - | - | - | - | - | - |
| | Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| | [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Vet/Med** | | | | | | | | | | |
| | David Clark DVM | - | - | - | - | - | - | - | - | - |
| | MWI Veterinary | - | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | | | | | | | | | | |
| | Coastline | - | - | - | - | - | - | - | - | - |
| | **Total Interim Adequate Protection to Vendo** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
| Forecasted Remainder through 12-31-24 | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| Milk Prices as of 06-24-24 | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Cash Disbursements**

**PAYROLL**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | | 20-Oct | | | 5-Nov | | | 20-Nov | | 5-Dec |
| Period | | 10/1 - 10/15 | | | 10/16 - 10/31 | | | 11/1 - 11/15 | | 11/16 - 11/30 |
| Headcount | | 502 | | | 502 | | | 502 | | 502 |
| Days | | 15 | | | 16 | | | 15 | | 15 |
| Wages, Daily per person | | $140 | | | $140 | | | $140 | | $140 |
| **Total Wages** | $ - | $ 1,056,673 | $ - | $ - | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | - | (113,440) | - | - | (121,003) | - | (113,440) | - | (113,440) |
| **Net Payroll Liability** | $ - | $ 943,233 | $ - | $ - | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| FITW43 and Related Taxes, EE | $ - | $ 104,972 | $ - | $ - | 111,970 | $ - | $ 104,972 | $ - | 104,972 |
| FITW43 and Related Taxes, ER | - | 80,835 | - | - | 86,225 | - | 80,835 | - | 80,835 |
| FUTA and Related Taxes, EE | - | 1,833 | - | - | 1,956 | - | 1,833 | - | 1,833 |
| ID and Related Taxes, EE | - | 8,468 | - | - | 9,033 | - | 8,468 | - | 8,468 |
| IDSUI and Related Taxes, ER | - | 8,674 | - | - | 9,253 | - | 8,674 | - | 8,674 |
| **Tax Liability** | $ - | $ 204,783 | $ - | $ - | 218,436 | $ - | $ 204,783 | $ - | 204,783 |
| **TOTAL Payroll** | $ - | $ 1,148,016 | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | $ | 68,389 | | | 68,389 | |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ 68,389 | $ - |
| *Accrued, unpaid at YE* | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Feed** | | | | | | | | | |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Vet/Med** | | | | | | | | | |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| **Repairs & Maintenance** | | | | | | | | | |
| Coastline | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vend** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | | | *partial WK for YE* | |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
| Forecasted Remainder through 12-31-24 | | | | | |
| Milk Prices as of 06-24-24 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Cattle Sales (Culls & Open Heifers) AR Collectio | $ - | $ - | $ - | $ - | $ 903,937 |
| **SUMMARY** | | | | | |
| Custom Feed AR Collection | - | - | - | - | 4,665,355 |
| Digester AR Collection | - | - | - | - | 275,000 |
| Cattle Sales (Fats & Feeders ) AR to Millenkamp | - | - | - | - | 1,183,928 |
| Cattle Sales (Culls & Open Heifers) AR Collectio | - | - | - | - | 903,937 |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ 7,028,220 |

**Cash Disbursements**

**PAYROLL**

| | | | | | |
|---|---|---|---|---|---|
| Payroll Check Date | 20-Dec | | | | |
| Period | 12/1 - 12/15 | | | | |
| Headcount | 502 | | | | 502 |
| Days | 15 | | | | 198 |
| Wages, Daily per person | $140 | | | | $140 |
| **Total Wages** | $ - | $ 1,056,673 | $ - | $ - | $ 13,948,085 |
| Less EE Tax Liability | - | (113,440) | - | - | (1,497,410) |
| **Net Payroll Liability** | $ - | $ 943,233 | $ - | $ - | $ 12,450,674 |
| FITW43 and Related Taxes, EE | $ - | $ 104,972 | $ - | $ - | $ 1,385,633 |
| FITW43 and Related Taxes, ER | - | 80,835 | - | - | 1,067,028 |
| FUTA and Related Taxes, ER | - | 1,833 | - | - | 24,201 |
| ID and Related Taxes, EE | - | 8,468 | - | - | 111,778 |
| IDSUI and Related Taxes, ER | - | 8,674 | - | - | 114,500 |
| **Tax Liability** | $ - | $ 204,783 | $ - | $ - | $ 2,703,140 |
| **TOTAL Payroll** | $ - | $ 1,148,016 | $ - | $ - | $ 15,153,814 |
| **EE Benefits** | | | | | |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 410,334 |
| *Accrued, unpaid at YE* | | | | $ 1,148,016 | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | |
|---|---|---|---|---|---|
| **Feed** | - | - | - | - | **4,560,000** |
| H&M Custom | - | - | - | - | 2,500,000 |
| Healthy Earth Enterprises, LLC | - | - | - | - | 60,000 |
| [Silage Group] | - | - | - | - | 2,000,000 |
| **Vet/Med** | - | - | - | - | **500,127** |
| David Clark DVM | - | - | - | - | |
| MWI Veterinary | - | - | - | - | 500,127 |
| **Repairs & Maintenance** | - | - | - | - | **140,000** |
| Coastline | - | - | - | - | 140,000 |
| **Total Interim Adequate Protection to Vendo** | $ - | $ - | $ - | $ - | $ 5,200,127 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

| Forecast as of 06.25.24 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | ACTUAL BK Wk1 | ACTUAL BK Wk2 | ACTUAL BK Wk3 | ACTUAL BK Wk4 | ACTUAL BK Wk5 | ACTUAL BK Wk6 | ACTUAL BK Wk7 | ACTUAL BK Wk8 | ACTUAL BK Wk9 |
| Forecasted Remainder through 12-31-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 06-24-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

Forecast through 12-31

**ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Feed** | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | 247,000 | - |
| H&M Custom | - | - | - | - | - | - | 500,000 | - | 500,000 |
| Kody Youree | - | - | - | - | - | - | - | 86,000 | - |
| Milner Hay Co. | - | - | - | - | - | - | - | 50,000 | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | 329,000 | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | 200,000 | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | 275,000 | - |
| [Silage Group] | - | - | - | - | - | - | - | - | 1,000,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | - | - | - | - | - | 397,381 | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | 397,381 | - |
| | | | | | | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ 1,584,381 | $ 1,500,000 |

**503(b)(9) PAYMENTS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Operating Expenses COD - Schedule for Certain Categories**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees - Paid** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 225,261 | $ 153,970 |
| *Cumulative Accrued, Unpaid* | - | - | - | - | 430,554 | 430,554 | 430,554 | 205,293 | 1,096,323 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 120,368 | 132,075 |
| All Wireless Communications | - | - | 60 | - | - | - | - | 60 | - |
| CNH Capital - 222603 | - | - | - | - | - | - | - | - | - |
| CNH Capital - 765512 | - | - | - | 17,170 | - | 17,170 | 15 | - | - |
| CNH Capital - 765530 | - | - | - | 21,780 | - | 21,780 | - | - | - |
| CNH Capital - 765542 | - | - | - | 27,173 | - | 27,173 | - | - | - |
| CNH Capital - 765552 | - | - | - | 62,665 | - | 62,665 | - | - | - |
| CNH Capital - 765784 | - | - | - | 68,528 | - | 68,528 | - | - | - |
| CNH Capital -210982 | - | - | - | 45,400 | - | 45,400 | - | - | - |
| Daimler Truck Financial - 3001 | - | - | - | 26,384 | - | - | 26,369 | - | 26,369 |
| Daimler Truck Financial- 84001 | - | - | - | 37,557 | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | - | - | 105,706 | - | - | 105,706 | 105,706 |
| John Deere Credit | - | - | - | 26,582 | - | 22,401 | - | 13,921 | - |
| Mobile Modular Management Corporation | - | - | - | - | - | 695 | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | 47 | - |
| Renter Center | - | - | - | - | - | - | - | - | - |
| MetLife Agricultural Finance | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent (New) | - | - | 91,604 | - | - | 91,604 | 2,399 | - | - |
| Western States Cat (New) | - | - | - | - | - | 596 | - | - | - |
| **Loan/Lease Payments - Paid** | $ - | $ - | $ 91,664 | $ 333,239 | $ 105,706 | $ 395,569 | $ 28,843 | $ 120,368 | $ 132,075 |

Case 24-40158-NGH Doc 524-1 Filed 07/30/24 Entered 07/30/24 16:45:03 Desc Main
Budget plan Page 27 of 35
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | ACTUAL<br>BK Wk10<br>3-Jun<br>9-Jun | ACTUAL<br>BK Wk11<br>10-Jun<br>16-Jun | FORECAST<br>BK Wk12<br>17-Jun<br>23-Jun | FORECAST<br>BK Wk13<br>24-Jun<br>30-Jun | FORECAST<br>BK Wk14<br>1-Jul<br>7-Jul | FORECAST<br>BK Wk15<br>8-Jul<br>14-Jul | FORECAST<br>BK Wk16<br>15-Jul<br>21-Jul | FORECAST<br>BK Wk17<br>22-Jul<br>28-Jul | FORECAST<br>BK Wk18<br>29-Jul<br>4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| **Feed** | - | 500,000 | - | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | | | | - |
| H&M Custom | - | 500,000 | - | 250,000 | - | | | | - |
| Kody Youree | - | - | - | - | - | | | | - |
| Milner Hay Co. | - | - | - | - | - | | | | - |
| Moss Grain Partnership | - | - | - | - | - | | | | - |
| PerforMix Nutrition Systems | - | - | - | - | - | | | | - |
| Standlee | - | - | - | - | - | | | | - |
| Wada Farms | - | - | - | - | - | | | | - |
| [Silage Group] | - | - | - | - | 1,000,000 | | | | 1,000,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | 198,690 | - | - | | | | - |
| Western States Cat - Rent | - | - | 198,690 | - | - | | | | - |
| **Total Adequate Protection to Vendors** | $ - | $ 500,000 | $ 198,690 | $ 250,000 | $ 1,000,000 | $ - | $ - | $ - | $ 1,000,000 |
| | | | | | | | | | |
| | | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| | | | | | | | | | |
| **Operating Expenses COD - Schedule for Certain Cate...** | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ - | $ 135,000 | $ 682,500 | $ - | $ - | $ 135,000 | $ 663,750 | $ 500,073 |
| *Cumulative Accrued, Unpaid* | 1,096,323 | 1,096,323 | 961,323 | 1,298,823 | 1,298,823 | 1,298,823 | 1,163,823 | 500,073 | 1,020,000 |
| | | | | | | | | | |
| **Loan/Lease Payments** | 339,226 | 47,734 | 4,883 | 37,402 | 403,410 | 47,647 | 103,481 | 37,402 | 319,368 |
| All Wireless Communications | - | 60 | - | - | 42,722 | - | 60 | - | 42,722 |
| CNH Capital - 222603 | - | - | - | - | 42,722 | - | - | - | 42,722 |
| CNH Capital - 765512 | 17,170 | - | - | - | 17,170 | - | - | - | 17,170 |
| CNH Capital - 765530 | 21,780 | - | - | - | 21,780 | - | - | - | 21,780 |
| CNH Capital - 765542 | 27,173 | - | - | - | 27,173 | - | - | - | 27,173 |
| CNH Capital - 765552 | 62,665 | - | - | - | 62,665 | - | - | - | 62,665 |
| CNH Capital - 765784 | 68,528 | - | - | - | 68,528 | - | - | - | 68,528 |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | - | 26,369 | - | - | - | 26,369 |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | - | - | - | - | 98,538 | - | - |
| John Deere Credit | 2,533 | 10,089 | 4,142 | 4,750 | - | 10,089 | 4,142 | 4,750 | 7,562 |
| Mobile Modular Management Corporation | - | - | 695 | - | - | - | 695 | - | - |
| Norco, Inc. (New) | - | 28 | - | - | - | - | - | - | - |
| Renter Center | - | - | 47 | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | - | - | 32,652 | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | 91,604 | - | - | - | 91,604 | - | - | - | - |
| Western States Cat (New) | 2,374 | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $ 339,226 | $ 47,734 | $ 4,883 | $ 37,402 | $ 403,410 | $ 47,647 | $ 103,481 | $ 37,402 | $ 319,368 |

Case 24-40158-NGH Doc 524 Filed 07/30/24 Entered 07/30/24 16:45:03 Desc Main
Budget plan Page 28 of 35
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**
Actuals to Date, through 06-16
Forecasted Remainder through 12-31-24
Milk Prices as of 06-24-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| **Feed** | - | - | 2,646,207 | - | - | - | - | - | - |
| B & H Farming-Randy B & Tom Haynes | - | - | 76,120 | - | - | - | - | - | - |
| H&M Custom | - | - | 519,171 | - | - | - | - | - | - |
| Kody Youree | - | - | 26,157 | - | - | - | - | - | - |
| Milner Hay Co. | - | - | 64,885 | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | 101,000 | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | 13,744 | - | - | - | - | - | - |
| Standlee | - | - | 208,490 | - | - | - | - | - | - |
| Wada Farms | - | - | 99,433 | - | - | - | - | - | - |
| [Silage Group] | - | - | 1,537,208 | - | - | - | - | - | - |
| **Loan/Lease Payments** | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ 2,646,207 | $ - | $ - | $ - | $ - | $ - | $ - |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses COD - Schedule for Certain Cat...** | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ - | $ 135,000 | $ 663,750 | $ - | $ - | $ 135,000 | $ 663,750 | $ - |
| *Cumulative Accrued, Unpaid* | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 | 1,241,250 | 1,106,250 | 1,462,500 | 1,462,500 |
| **Loan/Lease Payments** | 135,333 | 106,657 | 38,144 | 319,368 | 91,604 | 146,184 | 4,943 | 37,402 | 410,972 |
| All Wireless Communications | - | 60 | - | - | - | - | 60 | - | - |
| CNH Capital - 222603 | - | - | - | 42,722 | - | - | - | - | 42,722 |
| CNH Capital - 765512 | - | - | - | 17,170 | - | - | - | - | 17,170 |
| CNH Capital - 765530 | - | - | - | 21,780 | - | - | - | - | 21,780 |
| CNH Capital - 765542 | - | - | - | 27,173 | - | - | - | - | 27,173 |
| CNH Capital - 765552 | - | - | - | 62,665 | - | - | - | - | 62,665 |
| CNH Capital - 765784 | - | - | - | 68,528 | - | - | - | - | 68,528 |
| CNH Capital -210982 | - | - | - | 45,400 | - | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | - | 26,369 |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | 98,538 | - | - | - | 98,538 | - | - | - |
| John Deere Credit | 6,171 | 8,060 | 4,750 | 7,562 | - | 10,089 | 4,142 | 4,750 | 7,562 |
| Mobile Modular Management Corporation | - | - | 695 | - | - | - | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | 47 | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | 32,652 | - | - | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | 91,604 | - | - | - | 91,604 | - | - | - | 91,604 |
| Western States Cat (New) | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $ 135,333 | $ 106,657 | $ 38,144 | $ 319,368 | $ 91,604 | $ 146,184 | $ 4,943 | $ 37,402 | $ 410,972 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24<br>Actuals to Date, through 06-16<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 06-24-24 | FORECAST<br>BK Wk28<br>7-Oct<br>13-Oct | FORECAST<br>BK Wk29<br>14-Oct<br>20-Oct | FORECAST<br>BK Wk30<br>21-Oct<br>27-Oct | FORECAST<br>BK Wk31<br>28-Oct<br>3-Nov | FORECAST<br>BK Wk32<br>4-Nov<br>10-Nov | FORECAST<br>BK Wk33<br>11-Nov<br>17-Nov | FORECAST<br>BK Wk34<br>18-Nov<br>24-Nov | FORECAST<br>BK Wk35<br>25-Nov<br>1-Dec | FORECAST<br>BK Wk36<br>2-Dec<br>8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| **Feed** | | | | | | | | | |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments** | | | | | | | | | |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses COD - Schedule for Certain Cat…** | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ 135,000 | $ 663,750 | $ 663,750 | $ - | $ - | $ 135,000 | $ 663,750 | $ - |
| *Cumulative Accrued, Unpaid* | 1,462,500 | 1,327,500 | 663,750 | 1,020,000 | 1,020,000 | 1,020,000 | 885,000 | 1,241,250 | 1,241,250 |
| **Loan/Lease Payments** | **47,647** | **103,481** | **37,402** | **319,368** | **135,333** | **106,657** | **741** | **352,020** | **91,604** |
| All Wireless Communications | - | 60 | - | - | - | 60 | - | - | - |
| CNH Capital - 222603 | - | - | - | 42,722 | - | - | - | 42,722 | - |
| CNH Capital - 765512 | - | - | - | 17,170 | - | - | - | 17,170 | - |
| CNH Capital - 765530 | - | - | - | 21,780 | - | - | - | 21,780 | - |
| CNH Capital - 765542 | - | - | - | 27,173 | - | - | - | 27,173 | - |
| CNH Capital - 765552 | - | - | - | 62,665 | - | - | - | 62,665 | - |
| CNH Capital - 765784 | - | - | - | 68,528 | - | - | - | 68,528 | - |
| CNH Capital -210982 | - | - | - | 45,400 | - | - | - | 45,400 | - |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | 26,369 | - |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | 37,557 | - | - | - | - |
| Farmers National Bank. | - | 98,538 | - | - | - | 98,538 | - | - | - |
| John Deere Credit | 10,089 | 4,142 | 4,750 | 7,562 | 6,171 | 8,060 | - | 7,562 | - |
| Mobile Modular Management Corporation | - | 695 | - | - | - | - | 695 | - | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | 47 | - | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | - | 32,652 | - | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | - | - | - | - | 91,604 | - | - | - | 91,604 |
| Western States Cat (New) | - | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $ 47,647 | $ 103,481 | $ 37,402 | $ 319,368 | $ 135,333 | $ 106,657 | $ 741 | $ 352,020 | $ 91,604 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx

| Forecast as of 06.25.24 | | | | | partial WK for YE |
|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Milk Prices as of 06-24-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| Forecast through 12-31 | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

| ADEQUATE PROTECTION TO VENDORS | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Feed | - | - | - | - | 8,583,207 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | 323,120 |
| H&M Custom | - | - | - | - | 2,269,171 |
| Kody Youree | - | - | - | - | 112,157 |
| Milner Hay Co. | - | - | - | - | 114,885 |
| Moss Grain Partnership | - | - | - | - | 430,000 |
| PerforMix Nutrition Systems | - | - | - | - | 213,744 |
| Standlee | - | - | - | - | 208,490 |
| Wada Farms | - | - | - | - | 374,433 |
| [Silage Group] | - | - | - | - | 4,537,208 |
| | | | | | |
| Loan/Lease Payments | - | - | - | - | 596,071 |
| Western States Cat - Rent | - | - | - | - | 596,071 |
| | | | | | |
| Total Adequate Protection to Vendors | $ - | $ - | $ - | $ - | $ 9,179,278 |

| 503(b)(9) PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Total 503(b)(9) Payments | $ - | $ - | $ - | $ - | $ - |

| Operating Expenses COD - Schedule for Certain Cate... | | | | | |
|---|---|---|---|---|---|
| Professional Fees - Paid | $ - | $ 135,000 | $ 663,750 | $ - | $ 7,153,054 |
| Cumulative Accrued, Unpaid | 1,241,250 | 1,106,250 | 442,500 | 1,462,500 | 1,462,500 |
| | | | | | |
| Loan/Lease Payments | 146,184 | 4,943 | 37,402 | 5,029 | 5,226,437 |
| All Wireless Communications | - | 60 | - | - | |
| CNH Capital - 222603 | - | - | - | - | 256,332 |
| CNH Capital - 765512 | - | - | - | - | 154,544 |
| CNH Capital - 765530 | - | - | - | - | 196,018 |
| CNH Capital - 765542 | - | - | - | - | 244,556 |
| CNH Capital - 765552 | - | - | - | - | 563,982 |
| CNH Capital - 765784 | - | - | - | - | 616,755 |
| CNH Capital -210982 | - | - | - | - | 408,600 |
| Daimler Truck Financial - 3001 | - | - | - | - | 237,334 |
| Daimler Truck Financial- 84001 | 37,557 | - | - | - | 338,016 |
| Farmers National Bank. | 98,538 | - | - | - | 908,343 |
| John Deere Credit | 10,089 | 4,142 | 4,750 | 5,029 | 236,392 |
| Mobile Modular Management Corporation | - | 695 | - | - | 6,253 |
| Norco, Inc. (New) | - | - | - | - | 28 |
| Renter Center | - | 47 | - | - | 373 |
| MetLife Agricultural Finance | - | - | 32,652 | - | 228,565 |
| Western States Cat - Rent (New) | - | - | - | - | 826,835 |
| Western States Cat (New) | - | - | - | - | 2,970 |
| Loan/Lease Payments - Paid | $ 146,184 | $ 4,943 | $ 37,402 | $ 5,029 | $ 5,226,437 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | | |
| Milk Prices as of 06-24-24 | | | | | | | | | | |
| **Feed Costs - Cash Disbursement** | | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | | |
| | Average Headcount | | | | | | | | | |
| | Milk Cows | | | | | | | | | |
| | Days | | | | | | | | | |
| | **Feed Cost: Milk Cows** | | | | | | | | | |
| | Average Headcount | | | | | | | | | |
| | Dry Cows | | | | | | | | | |
| | Days | | | | | | | | | |
| | **Feed Cost: Dry Cows** | | | | | | | | | |
| | Average Headcount | | | | | | | | | |
| | Custom Ranch + Steer | | | | | | | | | |
| | Days | | | | | | | | | |
| | **Feed Cost: Custom Ranch + Steer** | | | | | | | | | |
| | Average Headcount | | | | | | | | | |
| | BP Custom + Heifers | | | | | | | | | |
| | Days | | | | | | | | | |
| | **Feed Cost: BP Custom + Heifers** | | | | | | | | | |
| | **FEED COST** | | | | | | | | | |
| | Plus Straw Deposits | | | | | | | | | |
| | Plus Silage & Haylage Payments | | | | | | | | | |
| | **Less Silage** | | | | | | | | | |
| | **Less Haylage** | | | | | | | | | |
| | **Feed Cash Disbursements** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Straw** | | | | | | | | | | |
| | Bales Per Month | | | | | | | | | |
| | $/bale | | | | | | | | | |
| | **Total Straw Cost (Feed + Bedding)** | | | | | | | | | |
| 33% | Less Amount included in Feed | | | | | | | | | |
| | **Straw Bedding Disbursements** | | | | | | | | | |

Forecast as of 06.25.24
06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | | | ACTUAL | ACTUAL | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | | BK Wk10 | BK Wk11 | BK Wk12 | BK Wk13 | BK Wk14 | BK Wk15 | BK Wk16 | BK Wk17 | BK Wk18 |
| Forecasted Remainder through 12-31-24 | | | 3-Jun | 10-Jun | 17-Jun | 24-Jun | 1-Jul | 8-Jul | 15-Jul | 22-Jul | 29-Jul |
| Milk Prices as of 06-24-24 | | | 9-Jun | 16-Jun | 23-Jun | 30-Jun | 7-Jul | 14-Jul | 21-Jul | 28-Jul | 4-Aug |
| **Feed Costs - Cash Disbursement** | | | | | | | | | | | |
| Cost Per Head/Day | | | | | | | | | | | |
| Average Headcount | | | | | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 | 35,852 |
| Milk Cows | | | | | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | | | | | 1,787,000 | 1,787,000 | 1,787,000 | 1,787,000 | 1,787,000 | 1,787,000 | 1,787,000 |
| Average Headcount | | | | | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 | 4,403 |
| Dry Cows | | | | | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | | | | | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 | 114,000 |
| Average Headcount | | | | | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 | 43,972 |
| Custom Ranch + Steer | | | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | | | | | 539,000 | 539,000 | 539,000 | 539,000 | 539,000 | 539,000 | 539,000 |
| Average Headcount | | | | | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 | 16,830 |
| BP Custom + Heifers | | | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | | | | | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 | 206,000 |
| **FEED COST** | | | | | 2,646,000 | 2,646,000 | 2,646,000 | 2,646,000 | 2,646,000 | 2,646,000 | 2,646,000 |
| Plus Straw Deposits | | | | | 833,333 | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | |
| Plus Silage & Haylage Payments | | | | | 4,000,000 | | | | | | |
| Less Silage | | | | | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage | | | | | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $ - | $ - | | $ 2,094,680 | $ 6,928,013 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 | $ 2,011,347 |
| **Straw** | | | | | | | | | | | |
| Bales Per Month | | | | | 50,000 | - | | - | | - | |
| $/bale | | | | | $50 | $50 | $50 | $50 | $50 | $50 | |
| **Total Straw Cost (Feed + Bedding)** | | | | | 2,500,000 | - | - | - | - | - | |
| 33% | **Less Amount included in Feed** | | | | (833,333) | - | - | - | - | - | |
| **Straw Bedding Disbursements** | $ - | $ - | | $ 1,666,667 | $ - | $ - | $ - | $ - | $ - | |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

| Forecast as of 06.25.24 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk19 | BK Wk20 | BK Wk21 | BK Wk22 | BK Wk23 | BK Wk24 | BK Wk25 | BK Wk26 | BK Wk27 |
| Milk Prices as of 06-24-24 | 5-Aug | 12-Aug | 19-Aug | 26-Aug | 2-Sep | 9-Sep | 16-Sep | 23-Sep | 30-Sep |
| | 11-Aug | 18-Aug | 25-Aug | 1-Sep | 8-Sep | 15-Sep | 22-Sep | 29-Sep | 6-Oct |
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| Cost Per Head/Day | | | | | | | | | |
| Average Headcount | 35,852 | 35,870 | 35,905 | 35,939 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| Milk Cows | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $7.12 | $6.41 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | 1,787,000 | 1,788,000 | 1,789,000 | 1,791,000 | 1,792,000 | 1,792,000 | 1,792,000 | 1,792,000 | 1,613,000 |
| | | | | | | | | | |
| Average Headcount | 4,403 | 4,378 | 4,328 | 4,278 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| Dry Cows | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 | $3.33 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | 114,000 | 113,000 | 112,000 | 111,000 | 110,000 | 110,000 | 110,000 | 110,000 | 99,000 |
| | | | | | | | | | |
| Average Headcount | 43,972 | 44,146 | 44,493 | 44,839 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 |
| Custom Ranch + Steer | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | 539,000 | 541,000 | 545,000 | 549,000 | 551,000 | 551,000 | 551,000 | 551,000 | 496,000 |
| | | | | | | | | | |
| Average Headcount | 16,830 | 16,896 | 17,028 | 17,160 | 17,266 | 17,348 | 17,430 | 17,512 | 17,595 |
| BP Custom + Heifers | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | 206,000 | 207,000 | 209,000 | 210,000 | 212,000 | 213,000 | 214,000 | 215,000 | 194,000 |
| | | | | | | | | | |
| **FEED COST** | 2,646,000 | 2,649,000 | 2,655,000 | 2,661,000 | 2,665,000 | 2,666,000 | 2,667,000 | 2,668,000 | 2,402,000 |
| | | | | | | | | | |
| Plus Straw Deposits | (83,333) | (83,333) | (83,333) | (83,333) | (83,333) | | | | |
| Plus Silage & Haylage Payments | | | | | | | | | |
| Less Silage | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $ 2,011,347 | $ 2,014,347 | $ 2,020,347 | $ 2,026,347 | $ 2,030,347 | $ 2,114,680 | $ 2,115,680 | $ 2,116,680 | $ 1,850,680 |
| | | | | | | | | | |
| **Straw** | | | | | | | | | |
| Bales Per Month | - | - | - | - | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| $/bale | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | - | - | - | - | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| 33% **Less Amount included in Feed** | - | - | - | - | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) |
| **Straw Bedding Disbursements** | $ - | $ - | $ - | $ - | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
| Forecasted Remainder through 12-31-24 | | 7-Oct | 14-Oct | 21-Oct | 28-Oct | 4-Nov | 11-Nov | 18-Nov | 25-Nov | 2-Dec |
| Milk Prices as of 06-24-24 | | 13-Oct | 20-Oct | 27-Oct | 3-Nov | 10-Nov | 17-Nov | 24-Nov | 1-Dec | 8-Dec |
| **Feed Costs - Cash Disbursement** | | | | | | | | | | |
| Cost Per Head/Day | | | | | | | | | | |
| | Average Headcount | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 | 35,956 |
| | Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 |
| | Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | **Feed Cost: Milk Cows** | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 | 1,613,000 |
| | | | | | | | | | | |
| | Average Headcount | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 | 4,252 |
| | Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 |
| | Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | **Feed Cost: Dry Cows** | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 | 99,000 |
| | | | | | | | | | | |
| | Average Headcount | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 | 45,011 |
| | Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| | Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | **Feed Cost: Custom Ranch + Steer** | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 | 496,000 |
| | | | | | | | | | | |
| | Average Headcount | 17,688 | 17,791 | 17,894 | 17,996 | 18,098 | 18,201 | 18,304 | 18,406 | 18,497 |
| | BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| | Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | **Feed Cost: BP Custom + Heifers** | 195,000 | 196,000 | 197,000 | 198,000 | 200,000 | 201,000 | 202,000 | 203,000 | 204,000 |
| | | | | | | | | | | |
| | **FEED COST** | 2,403,000 | 2,404,000 | 2,405,000 | 2,406,000 | 2,408,000 | 2,409,000 | 2,410,000 | 2,411,000 | 2,412,000 |
| | | | | | | | | | | |
| | Plus Straw Deposits | | | | | | | | | |
| | Plus Silage & Haylage Payments | | | | | | 3,278,893 | 3,278,893 | | |
| | Less Silage | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| | Less Haylage | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| | **Feed Cash Disbursements** | $ 1,851,680 | $ 1,852,680 | $ 1,853,680 | $ 1,854,680 | $ 1,856,680 | $ 5,136,573 | $ 5,137,573 | $ 1,859,680 | $ 1,860,680 |
| **Straw** | | | | | | | | | | |
| | Bales Per Month | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| | $/bale | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| | **Total Straw Cost (Feed + Bedding)** | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| 33% | **Less Amount included in Feed** | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) |
| | **Straw Bedding Disbursements** | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 |

06.25.24 - Updated Cash Collateral Budget - error correction35.xlsx
Forecast through 12-31

**Forecast as of 06.25.24**

| | | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
|---|---|---|---|---|---|---|
| Actuals to Date, through 06-16 | | | | | | |
| Forecasted Remainder through 12-31-24 | | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Milk Prices as of 06-24-24 | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| | | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

*partial WK for YE*

| **Feed Costs - Cash Disbursement** | | | | | | |
|---|---|---|---|---|---|---|
| **Cost Per Head/Day** | | | | | | |
| | Average Headcount | 35,956 | 35,956 | 35,956 | 35,956 | |
| | Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Milk Cows** | 1,613,000 | 1,613,000 | 1,613,000 | 461,000 | |
| | | | | | | |
| | Average Headcount | 4,252 | 4,252 | 4,252 | 4,252 | |
| | Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Dry Cows** | 99,000 | 99,000 | 99,000 | 28,000 | |
| | | | | | | |
| | Average Headcount | 45,011 | 45,011 | 45,011 | 45,011 | |
| | Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Custom Ranch + Steer** | 496,000 | 496,000 | 496,000 | 142,000 | |
| | | | | | | |
| | Average Headcount | 18,579 | 18,661 | 18,743 | 18,824 | |
| | BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: BP Custom + Heifers** | 205,000 | 206,000 | 207,000 | 59,000 | |
| | | | | | | |
| | **FEED COST** | 2,413,000 | 2,414,000 | 2,415,000 | 690,000 | |
| | | | | | | |
| | Plus Straw Deposits | | | | | |
| | Plus Silage & Haylage Payments | | | | | |
| | **Less Silage** | (327,600) | (327,600) | (327,600) | (93,600) | |
| | **Less Haylage** | (223,720) | (223,720) | (223,720) | (63,920) | |
| | **Feed Cash Disbursements** | $ 1,861,680 | $ 1,862,680 | $ 1,863,680 | $ 532,480 | |

| **Straw** | | | | | | |
|---|---|---|---|---|---|---|
| | Bales Per Month | 2,100 | 2,100 | 2,100 | 2,100 | |
| | $/bale | $50 | $50 | $50 | $50 | |
| | **Total Straw Cost (Feed + Bedding)** | 105,000 | 105,000 | 105,000 | 105,000 | |
| 33% | **Less Amount included in Feed** | (35,000) | (35,000) | (35,000) | (35,000) | |
| | **Straw Bedding Disbursements** | $ 70,000 | $ 70,000 | $ 70,000 | $ 70,000 | |