Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com


Krystal Mikkilineni, *pro hac vice*
Robert E. Richards, *pro hac vice*
Tirzah Roussell, *pro hac vice*
DENTONS
215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        robert.richards@dentons.com
        tirzah.roussell@dentons.com

Attorneys for the Debtors

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle<br><br>☐ Millenkamp Properties<br><br>☐ Millenkamp Properties II | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>        Dairy) |

#4068898

☐   Millenkamp Family

☐   Goose Ranch

☐   Black Pine Cattle                              Chapter 11 Cases

☐   Millenkamp Enterprises

☐   Idaho Jersey Girls Jerome Dairy

---

## FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES

Krystal Mikkilineni, of the firm Dentons Davis Brown (the "Applicant"), applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C. § 331. Applicant respectfully states and represents to the Court that:

1.      Applicant is counsel for Millenkamp Cattle, Inc. (together with its affiliated entities, the "Debtors" or "Millenkamp Cattle"), the above-named Debtors in Possession, and makes this application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred since the commencement of this case, from April 2, 2024 to July 31, 2024 (the "First Interim Period").

2.      All services for which compensation is requested by the Applicant were performed for and on behalf of said Debtors, and not on behalf of any committee, creditor, or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.      Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the Engagement Letter attached to the Application to Employ Counsel as Exhibit A (Dkt. No. 5).

4.      Applicant, or other members of Dentons Davis Brown, has rendered services to the Debtors in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.      Further, the Applicant sustained, and incurred expenses and/or costs described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtors. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

6.      The fees requested by this Application shall not be shared with any other party outside the Applicant's law firm.

7.      The Applicant does not currently hold funds in a client trust account for the Debtors with which to pay the fees requested.  The outstanding fees and costs allowed will be paid by the Debtors from operations. The Debtors will make payment of the Applicant's outstanding fees and costs as permitted under the approved cash collateral budget (Dkt. No. 524).

8.      The rate of compensation of the attorneys was detailed in the Engagement Letter attached to the Application to Employ Counsel as Exhibit A, which application was approved by Court order on May 24, 2024 (Dkt. No. 323). In conformity with that rate (which is subject to adjustment annually), the reasonable value of the services rendered by the Applicant as attorney for the Debtors in this case, including costs/expenses and disbursements incurred, since the commencement of the case is $320,957.70.  Of that amount, there remains (or will remain, assuming the July Cover Sheet Application is paid) $74,835.62. in unpaid amounts (representing the 25% held back from the monthly Cover Sheet applications).

9.      Pursuant to the *Order Establishing Interim Fee And Expense Reimbursement Procedures* entered by the Court on May 16, 2024 (Docket No. 303 - the "Order Establishing Interim

Fee Procedures"), the Applicant has incurred and the Debtors have paid the following fees and expenses.

|  | April 2024 | May 2024 | June 2024 | July 2024 |
|---|---|---|---|---|
| Fees Incurred | $112,684.00 | $90,458.50 | $60,435.50 | $35,764.50 |
| Total Fees Paid Pursuant to Order Establishing Interim Procedures (75% of Fees) | $84,513.00 | $67,843.88 | $45,326.63 | $26,823.37 (Not yet paid – pending objection period) |
| Total Expenses Incurred & Paid Pursuant to Order Establishing Interim Procedures (100% of Expenses) | $9,530.10 | $6,808.88 | $2,432.45 | $2,843.77 (Not yet paid – pending objection period) |

10.     The April 2024 fees that were paid pursuant to the Order Establishing Interim Procedures were paid as follows: (1) $60,963.86 from the Debtors' trust account at Dentons Davis Brown; and (2) $18,279.14 from the Debtors' operations.  The Applicant does not currently hold any further amount in trust.  The remainder of the fees and expenses paid during this First Interim Period were paid from the Debtors' ongoing operations.

11.     During the First Interim Period, the Applicant was paid a total of $224,506.88 in fees and $21,615.20 in expenses.  The total outstanding in fees due during the First Interim Period is $74,825.62, which represents the 25% held back pursuant to the Order Establishing Interim Procedures.

12.     The Applicant requests Court approval of the total fees incurred of $299,342.50 and total expenses incurred of $21,615.20 during the First Interim Period.  The Applicant further requests the Court allow payment of the outstanding fees incurred during the First Interim Period, totaling $74,835.62, to be paid by the Debtors.

13.     The Debtors have reviewed this application and approved the application and amounts requested.

WHEREFORE, the applicant prays that an allowance be made in the sum of $320,957.70 for time and services rendered on the Debtors' behalf during this First Interim Period as part of the expenses of the representation of the Debtors in the above-named bankruptcy case and payment of 25% of fees held back, totaling $74,835.62.

DATED this 8th day of August, 2024

DENTONS DAVIS BROWN

/s/ Krystal Mikkilineni
KRYSTAL MIKKILINENI
Attorney for Debtors


/s/ Matt. T. Christensen
MATTHEW T. CHRISTENSEN
Attorney for Debtors

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 8th day of August, 2024, I caused to be served a true and correct copy of the foregoing NOTICE OF DENTONS DAVIS BROWN'S APPLICATION FOR INTERIM FEES electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |

| | |
|---|---|
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Any others as listed on the Court's ECF Notice.

I FURTHER CERTIFY that on this such date I caused my staff to serve the foregoing on the following non-CM/ECF Registered Participants via US Mail, Postage Paid:

Ron C. Bingham
3424 Peachtree Road NE
Suite 1600
Atlanta, GA 30326

Richard Bernard
1177 Avenue of the Americas
41st Floor
New York, NY 10036

Bunge Canada
c/o David D. Farrell, Esq.
One Bank Plaza
Suite 2700
St. Louis, MO 63101

Nikolaus F. Schandlbauer
20 F Street NW
Suite 500
Washington, DC 20001

W. Kent Carter
One North Franklin
Suite 800
Chicago, IL 60606

Scott F. Gautier
1800 Century Park East
Ste. 1500
Los Angeles, CA 90067

Zachery J. McCraney
Holland & Hart
PO Box 2527
800 W. Main St., Suite 1750
Boise, ID 83701

Domenic E. Pacitti
Klehr Harrison Harvey Branzburg, LLP
919 Market St
Suite 1000
Wilmington, DE 19801

Michael R. Stewart
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402

J.D. Heiskell Holding, LLC
c/o Tyler (Tab) Berger
17220 Wright St., Suite 200
Omaha, NE 68130

Wilbur Ellis Nutrition-Rangen
c/o Tony Champion
PO Box 706
115 13th Ave. South
Buhl, ID 83316

Viterra USA Grain, LLC
Viterra USA Ingredients,
LLC c/o Alicia Burns
1331 Capitol Ave.
Omaha, NE 68102

Bunge Canada
c/o Greg Zemaitis
1391 Timberlake Manor Parkway
Chesterfield, MO 63017

Land View, Inc.
c/o Dan Noble
PO Box 475
Rupert, ID 83350

/s/ Krystal Mikkilineni

Krystal Mikkilineni

# EXHIBIT A

## SUMMARY SHEET

Fees Previously Requested* :
$0.00
Fees Previously Awarded:
$0.00
Expenses Previously Requested:
$0.00
Expenses Previously Awarded:
$0.00

NAME OF APPLICANT:
Krystal Mikkilineni

ROLE IN CASE: Attorney for Debtors

CURRENT APPLICATION:

Fees Requested:       $299,342.50
Expenses Requested:  $21,615.20
Total Requested:      $320,957.70
Fees Outstanding Requested to be Paid:
$74,835.62

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| Krystal Mikkilineni | 11 years | 368.4 | $415.00 | $152,886.00 |
| Krystal Mikkilineni – ½ rate for travel | | 27 | $207.50 | $5,602.50 |
| Tirzah Roussell | 5 years | 410.2 | $285.00 | $116,907 |
| Tirzah Roussell – ½ rate for travel | | 27 | $142.50 | $3,847.50 |
| Robert Richards | 36 Years | 12.4 | $425.00 | $5270.00 |
| Gabby Mathias | Paralegal | 65.6 | $210.00 | $13,776 |
| Samantha Stewart | Summer Associate | 4.9 | $215.00 | $1,053.50 |
| | | | | $299,342.50 |

\*       The fees/expenses previously requested, as outlined above, do not include amounts requested in monthly Cover Sheet Applications.  To date, the Applicant has filed four (4) monthly cover sheet applications showing $299,342.50 in fees requested and $21,615.20 in expenses requested.  No objections to those Cover Sheet Applications were filed (the bar date for the July Cover Sheet Application has not yet passed), and pursuant to the Court's Order Approving Interim Fee Procedures, 75% of the fees requested and 100% of the expenses requested have been previously paid by the Debtor (except the July fees and expenses, which will be paid if no objections are filed by August 20, 2024).

# EXHIBIT B

**DENTONS**

**EXHIBIT A**

In Account With

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.                                          Statement: 1568428
Bill Millenkamp                                                  Date: 5/24/2024
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/2024 | GMAT | Working on entering payments into schedules. | B100 | 6.20 | 1,302.00 |
| 04/02/2024 | KMIK | Continue drafting cash collateral and DIP motions | B230 | 7.50 | 3,112.50 |
| 04/02/2024 | TROU | Drafting and revising first day motions and proposed order and exhibits thereto | B190 | 8.60 | 2,451.00 |
| 04/03/2024 | KMIK | Review emails from Conterra counsel and co-counsel regarding DIP term sheet (.2); emails to/from Ken regarding budget to FTI (.2) | B230 | 0.40 | 166.00 |
| 04/03/2024 | TROU | Call with co-counsel, client, and Kander regarding DIP offers and strategy for first day hearing (.8); review order granting pro hac app (.1) | B110 | 0.90 | 256.50 |
| 04/03/2024 | TROU | Drafting Motion to Assume Executory Contract with Western States (1.5); Review Contract regarding same (.4); review emails from counsel for Western States (.2) | B185 | 2.10 | 598.50 |
| 04/03/2024 | TROU | Review emails from Conterra counsel and co-counsel regarding DIP term sheet (.2); emails to/from Ken regarding budget to FTI (.2); emails to/from Bobby Rice regarding filed DIP motion (.2); draft interim DIP Order (2); Research regarding DIP Priming and priming liens (2.8); Draft DIP priming argument (2.2); emails with potential DIP Lender (.2); Review 130 day budget (.3) | B230 | 7.90 | 2,251.50 |
| 04/03/2024 | KMIK | Review emails from co-counsel and counsel for Western States regarding Western States' motion for adequate protection (.2) | B140 | 0.20 | 83.00 |
| 04/03/2024 | KMIK | Emails to/from Bobby Rice regarding filed DIP motion (.2); call with co-counsel, client, and Kander regarding DIP offers and strategy for first day hearing (.8); call with co-counsel regarding cash collateral strategy (.2) | B230 | 1.20 | 498.00 |
| 04/03/2024 | KMIK | Review email from Mike Hayes regarding steer sale proceeds (.1) and email Kander regarding same (.1) | B110 | 0.20 | 83.00 |
| 04/03/2024 | KMIK | Prep for first day hearing (7.4); email Kati regarding critical vendor list (.1) | B190 | 7.50 | 3,112.50 |
| 04/03/2024 | KMIK | Call with client regarding DIP terms sheets (.2) | B230 | 0.20 | 83.00 |
| 04/03/2024 | KMIK | Review order granting pro hac vice application (.1) | B110 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 2

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/2024 | KMIK | Review and revise motion to assume Western States lease (.3) | B185 | 0.30 | 124.50 |
| 04/03/2024 | KMIK | Emails to/from co-counsel and client regarding IDI (.2) | B110 | 0.20 | 83.00 |
| 04/03/2024 | KMIK | Review and revise proposed DIP order (.5) | B230 | 0.50 | 207.50 |
| 04/04/2024 | KMIK | Call with Sandton and co-counsel regarding term sheet (.3); call with Rabo counsel and co-counsel regarding DIP (.4) | B230 | 0.70 | 290.50 |
| 04/04/2024 | TROU | Calls with client, Kander, and co-counsel regarding status update and strategy (1); appear at first day hearing (1.8); review notice of appearance of Viserion Grain (.1); review EIN issues for Millenkamp Properties (1); emails with Idaho tax authority regarding EIN (.1); review notices of appearances filed by several creditors (.2) | B110 | 4.20 | 1,197.00 |
| 04/04/2024 | TROU | Drafting revised cash collater order (1.9); Review Rabo Objection to DIP Motion (.7); Review Supplement to DIP Motion (.3); Review Conterra Objection to DIP Motion (.6); Review Supplement to Rabo Objection (.3) | B230 | 3.80 | 1,083.00 |
| 04/04/2024 | KMIK | Continue prepping for first day hearing (3.1); review notice of appearance filed by Raft River Rural Electric Coop (.1); calls with client, Kander, and co-counsel regarding status update and strategy (1); review notice of appearance of Viserion Grain (.1); appear at first day hearing (1.8) | B110 | 6.10 | 2,531.50 |
| 04/04/2024 | TROU | Conference with FA regarding critical vendor motion (.2) | B190 | 0.20 | 57.00 |
| 04/05/2024 | KMIK | Review notice of appearance for Progressive Dairy Service (.1); review emails from Matt Christensen and David Heida regarding Bartholomew lawsuit (.1); review notice of appearance for ad hoc committee of corn silage growers (.1); review emails from Rabo counsel and co-counsel regarding endorsement of beef checks (.1); review court's notice of hearing held (.1); review emails from Rabo's counsel regarding collateral inspection (.1); call with co-counsel, client, and Kander regarding status update and strategy (1) | B110 | 1.60 | 664.00 |
| 04/05/2024 | TROU | Review scheduling order (.1); emails with Allison at Johnson May regarding updating EIN on petition (.1); call with co-counsel, client, and Kander regarding status update and strategy (1) | B110 | 1.20 | 342.00 |
| 04/05/2024 | TROU | Review UST Objection to critical vendor Motion (.5); research regarding critical vendor status in the ninth circuit and critical vendor motions in dairy cases similar to ours (1.4) | B190 | 1.90 | 541.50 |
| 04/05/2024 | TROU | Review and Compare DIP Term Sheets (1.8); review revisions to cash collateral order (.4); Prep for cash collateral and DIP Hearing (1) | B230 | 3.20 | 912.00 |
| 04/05/2024 | KMIK | Review and revise interim cash collateral order (.3); review email from John O'Brien regarding motion to excuse local counsel's appearance at interim cash collateral hearing (.1); call with co-counsel and counsel for MetLife regarding DIP proposals (.5); prep for cash collateral and DIP hearing (1) | B230 | 1.90 | 788.50 |
| 04/06/2024 | KMIK | Review comparison spreadsheet for DIP proposals (.3); review emails from Bob Richards regarding DIP proposals (.2); call with clients, Kander, and co-counsel regarding DIP proposals and strategy (1); draft notice of DIP selection (1); review emails from Rabo counsel and Conterra counsel regarding interim cash collateral order (.2); review email from Conterra's counsel regarding Idaho Milk (.1); review email from Lisa regarding short-term budget (.1); emails to/from Bobby Rice regarding hearing (.1) | B230 | 2.70 | 1,120.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 3

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/06/2024 | TROU | review emails from Bob Richards regarding DIP proposals (.2); Review comparison spreadsheet for DIP proposals (.3); call with clients, Kander, and co-counsel regarding DIP proposals and strategy (1); review notices of deficiency (.2); review emails from Rabo counsel and Conterra counsel regarding interim cash collateral order (.2); review email from Conterra's counsel regarding Idaho Milk withdrawing proposal (.1); review emails from Lisa regarding short-term budget (.1) | B230 | 2.10 | 598.50 |
| 04/06/2024 | TROU | Research and draft memo regarding critical vendors (1.7) | B190 | 1.70 | 484.50 |
| 04/06/2024 | KMIK | Review notices of deficiency (.2) | B110 | 0.20 | 83.00 |
| 04/06/2024 | KMIK | Review CenturyTel's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 04/07/2024 | KMIK | Review email from Sandton's counsel regarding DIP order (.1); review supplement to Rabo's objection (.1); review email from Rabo counsel regarding updated budget (.1) and email Kati Churchill regarding same (.1); prep for DIP hearing (1.1) | B230 | 1.50 | 622.50 |
| 04/07/2024 | KMIK | Travel to Boise (6) (bill at 1/2 rate) | B195 | 6.00 | 2,490.00 |
| 04/07/2024 | TROU | Travel to Boise (6) (bill at 1/2 rate) | B195 | 6.00 | 1,710.00 |
| 04/07/2024 | TROU | Prep for DIP Hearing (2.3) | B230 | 2.30 | 655.50 |
| 04/07/2024 | KMIK | Review email from Progressive Dairy counsel regarding amount owed and critical vendor status (.1) | B150 | 0.10 | 41.50 |
| 04/07/2024 | KMIK | Review emails from client and co-counsel regarding note payments (.1); review email from David Heida regarding milk prices (.1); review email from John O'Brien regarding Prime Ridge Beef (.1) and email client regarding same (.1) | B110 | 0.40 | 166.00 |
| 04/07/2024 | KMIK | Review Quill Corporation proof of claim (.1); review Heeringa Construction proof of claim (.1) | B310 | 0.20 | 83.00 |
| 04/07/2024 | KMIK | Review and revise insurance motion (.4) | B190 | 0.40 | 166.00 |
| 04/08/2024 | KMIK | Prep for DIP and cash collateral hearing | B230 | 13.40 | 5,561.00 |
| 04/08/2024 | TROU | Prep for DIP Hearing and Cash collateral/Critical Vendor | B230 | 13.40 | 3,819.00 |
| 04/09/2024 | GMAT | Working on Schedule G. | B110 | 3.00 | 630.00 |
| 04/09/2024 | KMIK | Prep for hearing (2); appear at cash collateral and DIP hearing (9); review and revise Sandton credit agreement (1.5) | B230 | 12.50 | 5,187.50 |
| 04/09/2024 | TROU | prep for hearing (2); appear at cash collateral and DIP hearing (9); review Sandton Credit Agreement (1) | B230 | 12.00 | 3,420.00 |
| 04/10/2024 | GMAT | Working on Schedule G. | B110 | 3.20 | 672.00 |
| 04/10/2024 | KMIK | Prep for hearing (1); appear at DIP and cash collateral hearing (7); review and revise Sandton loan agreement (2) | B230 | 10.00 | 4,150.00 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 4

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| | | | | | |
|---|---|---|---|---|---|
| 04/10/2024 | TROU | Appear at DIP and cash collateral hearing (7); review and discuss revisions to Sandton loan agreement (1.3); Draft supplement to DIP Motion (.7) | B230 | 9.00 | 2,565.00 |
| 04/11/2024 | KMIK | Travel from Boise to Des Moines for return from hearing (6) (billed at half rate) | B195 | 6.00 | 2,490.00 |
| 04/11/2024 | TROU | Travel from Boise to Des Moines for return from hearing (6) (billed at half rate) | B195 | 6.00 | 1,710.00 |
| 04/11/2024 | KMIK | Review emails from MetLife's counsel and Conterra's counsel regarding revisions to cash collateral order (.2); review emails from Kander and client regarding valuations (.2); review email from Sandton's counsel regarding loan and security agreement (.1) | B230 | 0.50 | 207.50 |
| 04/11/2024 | KMIK | Review email from Idaho State Brands Department regarding critical vendor status (.1) | B190 | 0.10 | 41.50 |
| 04/11/2024 | KMIK | Review notice of hearing held (.1) | B110 | 0.10 | 41.50 |
| 04/11/2024 | KMIK | Review Coastline Equipment Company's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 04/12/2024 | KMIK | Review emails from John O'Brien regarding cash collateral order (.1); review revised cash collateral order (.3); review Conterra's revisions to cash collateral order (.1); review email from Kati Churchill regarding updates to budget (.1) | B230 | 0.60 | 249.00 |
| 04/12/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy (1) | B230 | 1.00 | 415.00 |
| 04/12/2024 | KMIK | Call with counsel for Bunge Canada regarding critical vendor motion (.2); review email from Landview's counsel regarding critical vendor motion (.1); review email from David Heida regarding lien claims (.1) | B190 | 0.40 | 166.00 |
| 04/12/2024 | KMIK | Review Progressive Dairy's proof of claim (.1); review Elevation Electric's proof of claim (.1) | B310 | 0.20 | 83.00 |
| 04/14/2024 | KMIK | Review email from UST regarding motion for joint administration (.1) and review UST's revisions for motion for joint administration (.1); email Matt Christensen regarding transcript (.1) | B110 | 0.30 | 124.50 |
| 04/14/2024 | KMIK | Review emails from John O'Brien regarding DIP order (.1) | B230 | 0.10 | 41.50 |
| 04/15/2024 | KMIK | Review and revise schedules (.7); call with client, Kander, and co-counsel regarding status update and strategy (.5); review UST's comments on order for joint administration (.2); emails to/from Lisa Nelson regarding Rogers Machine (.2) and email Bill Millenkamp regarding same (.1) | B110 | 1.70 | 705.50 |
| 04/15/2024 | GMAT | Working on schedules and Statement of Financial Affairs. | B110 | 3.10 | 651.00 |
| 04/15/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy (.5); start preparing information needed for IFR (.5); review transcript requests from East Valley (.1); review order granting joint admin (.1) | B110 | 1.20 | 342.00 |
| 04/15/2024 | TROU | Conference with client and co-counsel regarding employing appraisers (.3); Start drafting apps to employ (.3) | B160 | 0.60 | 171.00 |
| 04/15/2024 | TROU | Review Rabo's second supplemental objection to DIP Motion (.4) | B230 | 0.40 | 114.00 |
| 04/15/2024 | TROU | Review interim order for critical vendors (.2); Email Gabby to docket dates regarding same (.1) | B190 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 5

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| | | | | | |
|---|---|---|---|---|---|
| 04/15/2024 | KMIK | Emails to/from Ken Nofziger regarding Schuil (.2); call with Chad Lowry regarding livestock valuation (.1); call with Gale Harding regarding updated equipment appraisal (.1) and email client regarding same (.1); call with Bill Millenkamp regarding appraisals (.4) and call with David Heida regarding appraisals (.1); Call with Schuil re brokers opinion of value (.5) | B190 | 1.50 | 622.50 |
| 04/15/2024 | KMIK | Review emails from J.B. Evans and Matt Christensen regarding order on motion to assume and motion for adequate protection (.2) | B185 | 0.20 | 83.00 |
| 04/16/2024 | KMIK | Review and revise DIP order (1.7); review Rabo's supplemental objection to DIP Loan (.6); prep for continued DIP hearing (1.8); emails to/from Kati Churchill regarding updated budget (.2); appear at telephonic hearing regarding DIP loan (1.2); calls with Bill Millenkamp and Ken Nofzinger regarding recap of hearing (.2); emails to/from Sandton counsel regarding loan agreement execution and proposed DIP order (.2); review court's minute entry regarding interim DIP hearing (.1); email client regarding signatures for loan agreement (.2) | B230 | 4.50 | 1,867.50 |
| 04/16/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy (.4); review email from David Heida regarding Glanbia milk proceeds (.1); review email from Kati Churchill regarding reporting requirements (.1); review emails from Kati Churchill regarding payments to Western States (.2); several emails with Lisa and David regarding documentation needed for IFR/gathering and reviewing IFR documentation (2); email IFR documents large file send to UST (.2); calls and emails with Johnson May regarding schedules extension (.2) | B110 | 3.40 | 969.00 |
| 04/16/2024 | TROU | Appear at telephonic hearing regarding DIP loan (1.2) | B230 | 1.20 | 342.00 |
| 04/16/2024 | TROU | Review US Commodities' proof of claim (.1); review Youree Land & Livestock's proof of claim (.1); review Electrical Werx & Construction's proof of claim (.1); review Automation Werx' proof of claim (.1) | B310 | 0.40 | 114.00 |
| 04/16/2024 | TROU | Emails from Kati Churchill regarding updated budget (.2) | B230 | 0.20 | 57.00 |
| 04/16/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy (.4); emails to/from Kati Churchill regarding payments to Western States (.2); review email from David Heida regarding Glanbia milk proceeds (.1); review email from Kati Churchill regarding reporting requirements (.1) | B110 | 0.80 | 332.00 |
| 04/16/2024 | KMIK | Review US Commodities' proof of claim (.1); review Youree Land & Livestock's proof of claim (.1); review Electrical Werx & Construction's proof of claim (.1); review Automation Werx' proof of claim (.1); review Rogers Machinery proof of claim (.1); review GJ Verti-line Pump's proof of claim (.1) | B310 | 0.60 | 249.00 |
| 04/16/2024 | KMIK | Review email from Rabo's counsel regarding beef checks (.1); review email from Rabo's counsel regarding reports (.1) and email client regarding same (.1) | B150 | 0.30 | 124.50 |
| 04/17/2024 | KMIK | Review and revise schedules and SOFA (2.4); call with client, Kander, and co-counsel regarding DIP order, budgets, reports, and schedules (.7) | B110 | 3.10 | 1,286.50 |
| 04/17/2024 | TROU | Draft letter to vendors (.5); call with client, Kander, and co-counsel regarding DIP order, budgets, reports, and schedules (.7); review status hearing dates (.1); review order granting schedules extension (.1) | B110 | 1.40 | 399.00 |
| 04/17/2024 | TROU | Revising DIP Order (1.4); Email Order to all parties (.2); Emails from Conterra regarding DIP Order (.1); Emails from Metlife counsel regarding revisions to DIP Order (.1) | B230 | 1.80 | 513.00 |
| 04/17/2024 | KMIK | Review email from Matt Grimshaw regarding proofs of claim and plan support agreement (.1) | B150 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 6

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| Date | | Description | | | |
|---|---|---|---|---|---|
| 04/17/2024 | KMIK | Emails to/from MetLife's counsel regarding DIP order (.2) | B230 | 0.20 | 83.00 |
| 04/18/2024 | KMIK | Continue reviewing and revising proposed interim DIP order (.6); emails to/from Sandton counsel regarding executed signature pages to DIP loan (.2); emails to/from Rabo's counsel regarding DIP order (.2) | B230 | 1.00 | 415.00 |
| 04/18/2024 | KMIK | Continue reviewing and revising schedules (5); call with client, Kander, and co-counsel regarding status update, interim DIP order, and schedules (.7) | B110 | 5.70 | 2,365.50 |
| 04/18/2024 | GMAT | Working on schedules | B110 | 4.00 | 840.00 |
| 04/18/2024 | TROU | Revise DIP Order from comments from parties (1.5) review emails from Rabo regarding DIP order (.2) | B230 | 1.70 | 484.50 |
| 04/18/2024 | TROU | Email David Heida regarding cattle appraiser (.1); draft Harding engagement letter (.5); drafting Harding App to Employ, Declaration and proposed order (1) | B160 | 1.60 | 456.00 |
| 04/18/2024 | TROU | Review SOFA questions from Erin (.2); call with client, Kander, and co-counsel regarding status update, interim DIP order, and schedules (.7) | B110 | 0.90 | 256.50 |
| 04/19/2024 | KMIK | Review and revise Harding engagement agreement (.3) | B160 | 0.30 | 124.50 |
| 04/19/2024 | KMIK | Call with client and co-counsel regarding schedules, subpoena, and appraisals (.8) | B110 | 0.80 | 332.00 |
| 04/19/2024 | KMIK | Review and revise schedules and SOFA (5.8) | B110 | 5.80 | 2,407.00 |
| 04/19/2024 | TROU | Draft and finalize harding app to employ (.8); draft schuil app to employ , declaration and proposed order (1.9); emails with schuil regarding declaration (.3); revise Harding engagement letter (.2); emails with Matt regarding Appraisals (.1); email to David regarding appraisals and declaration for harding (.1) | B160 | 3.30 | 940.50 |
| 04/19/2024 | TROU | Call with client and co-counsel regarding schedules, subpoena, and appraisals (.8) | B110 | 0.80 | 228.00 |
| 04/19/2024 | TROU | Review proposed interim DIP order (.5) | B230 | 0.50 | 142.50 |
| 04/20/2024 | KMIK | Call with Kander, client, and co-counsel regarding DIP funding (.4); emails to/from Sandton's counsel regarding DIP budget (.2) | B230 | 0.60 | 249.00 |
| 04/20/2024 | KMIK | Emails to/from Rich Bernard regarding DIP funding (.2) | B230 | 0.20 | 83.00 |
| 04/22/2024 | KMIK | Review notice of subpoenas filed by Rabo (.2); review emails from Matt Christensen and Sheila Schwager regarding acceptance of service for subpoena (.2) | B190 | 0.40 | 166.00 |
| 04/22/2024 | KMIK | Review and revise Schuil engagement agreement (.4) | B160 | 0.40 | 166.00 |
| 04/22/2024 | KMIK | Review Automation Werx proof of claim (.1); review Electrical Werx & Construction's proof of claim (.1) | B310 | 0.20 | 83.00 |
| 04/22/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy for May 8th hearing (.9) | B110 | 0.90 | 373.50 |
| 04/22/2024 | KMIK | Continue reviewing and revising schedules | B110 | 5.10 | 2,116.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 7

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| Date | Timekeeper | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/2024 | GMAT | Working on schedules for all entities | B110 | 6.20 | 1,302.00 |
| 04/22/2024 | TROU | Revise Harding app to employ (.5); email app to employ to harding for review (.1); review summit engagement and draft app to employ summit ag as real estate appraiser, declaration, and proposed order (1.7); Draft declaration of Jonathan Verhoeven for Schuil (.8) | B160 | 2.90 | 826.50 |
| 04/22/2024 | TROU | Review schedules and prepare updated drafts to send to client (.5) | B110 | 0.50 | 142.50 |
| 04/22/2024 | KMIK | Review email from John O'Brien regarding budget revisions (.1) | B230 | 0.10 | 41.50 |
| 04/22/2024 | KMIK | Review email from Lisa Nelson and Zions Bank regarding DIP account (.2); emails to/from Lisa regarding schedules (.3) | B110 | 0.50 | 207.50 |
| 04/22/2024 | KMIK | Emails to/from John O'Brien regarding Prime Ridge Beef (.2) | B150 | 0.20 | 83.00 |
| 04/22/2024 | KMIK | Review emails from Western States' counsel regarding adequate protection payments (.2) | B140 | 0.20 | 83.00 |
| 04/23/2024 | KMIK | Review email from Brent Wilson regarding subpoena (.1); review email from the Dairy Solutions Group counsel regarding critical vendor payments (.1) | B190 | 0.20 | 83.00 |
| 04/23/2024 | KMIK | Emails to/from Lisa Nelson regarding wire of funds from Sandton (.2) | B110 | 0.20 | 83.00 |
| 04/23/2024 | KMIK | Call with Bill Millenkamp regarding subpoenas, refinancing, and strategy (.6); call with Lisa Nelson regarding CNH payments (.2) | B110 | 0.80 | 332.00 |
| 04/23/2024 | KMIK | Call with client, Kander, and co-counsel regarding schedules, status update, and strategy (1.8) | B110 | 1.80 | 747.00 |
| 04/23/2024 | GMAT | Entering data into SOFAs for all entities. | B110 | 2.50 | 525.00 |
| 04/23/2024 | KMIK | Continue reviewing and revising schedules | B110 | 4.50 | 1,867.50 |
| 04/23/2024 | TROU | Draft Final DIP Order (2.4) | B230 | 2.40 | 684.00 |
| 04/23/2024 | TROU | Prepare corp resolutions for filing (.3); Review and finalizing schedules for filing (1.5); Call with client, Kander, and co-counsel regarding schedules, status update, and strategy (1.8) | B110 | 3.60 | 1,026.00 |
| 04/23/2024 | KMIK | Review Badger Bearing's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 04/24/2024 | KMIK | Review email from David Heida regarding declaration for apps to employ (.1); review emails from Matt Christensen and Brett Cahoon regarding apps to employ and supplemental information (.2) | B160 | 0.30 | 124.50 |
| 04/24/2024 | KMIK | Review JP Morgan Chase's proof of claim (.1); review Wag Services' proof of claim (.1) | B310 | 0.20 | 83.00 |
| 04/24/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, objections, and strategy for final hearing (.6) | B110 | 0.60 | 249.00 |
| 04/24/2024 | KMIK | Review and revise final DIP order | B230 | 2.80 | 1,162.00 |
| 04/24/2024 | KMIK | Call with Sandton's counsel regarding variance reports (.3) | B150 | 0.30 | 124.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 8

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2024 | KMIK | Review and revise supplement to DIP motion (.2) | B230 | 0.20 | 83.00 |
| 04/24/2024 | TROU | Draft supplement to DIP Motion (1); Review redlines to DIP Order (.2) | B230 | 1.20 | 342.00 |
| 04/24/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, objections, and strategy for final hearing (.6); Review and file corp resolution (.2) | B110 | 0.80 | 228.00 |
| 04/24/2024 | TROU | Attention to UST objection to 503(b)(9) claims (.4); Review UST objection to critical vendors (.5) | B190 | 0.90 | 256.50 |
| 04/24/2024 | KMIK | Email Kati Churchill regarding updated DIP budget (.1) | B230 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Emails to/from Cargill's counsel regarding case (.2) | B110 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Call with client, Kander, and co-counsel regarding schedules and critical vendor list (.5); call with Lisa Nelson regarding AP listing (.2) | B110 | 0.70 | 290.50 |
| 04/25/2024 | KMIK | Review UST's objection to critical vendor motion (.4); review email from Landview's counsel regarding critical vendor issues (.1); review email from Rabo's counsel regarding subpoena production (.1) | B190 | 0.60 | 249.00 |
| 04/25/2024 | KMIK | Call with Matt Christensen regarding amended schedules (.2) | B110 | 0.20 | 83.00 |
| 04/25/2024 | TROU | Research regarding stay pending appeal standards and other appeals issues for ninth circuit (2.4) | B190 | 2.40 | 684.00 |
| 04/25/2024 | TROU | Review creditor matrix (.5); Call with client, Kander, and co-counsel regarding schedules and critical vendor list (.5); review updated ap listing (.3) | B110 | 1.30 | 370.50 |
| 04/25/2024 | TROU | Drafting reply to UST objection to critical vendors (1) | B190 | 1.00 | 285.00 |
| 04/25/2024 | KMIK | Review email from Eagle Creek's counsel regarding farm lease (.1) | B185 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Review email from David Heida regarding updated budget (.1) | B230 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Review email from Ken Nofzinger regarding FTI requests (.1) | B110 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Review A. Scott Jackson's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 04/25/2024 | KMIK | Emails to/from Ken Nofzinger regarding variance reports (.2); call with Cargill counsel regarding operations and plan (.1); emails to/from Rabo's counsel regarding updated DIP budget (.2); emails to/from Ron Bingham regarding call to discuss May 8th hearing (.2) | B230 | 0.70 | 290.50 |
| 04/25/2024 | KMIK | Call with MWI's counsel regarding critical vendor issues (.2); emails to/from Fernandez Holdings regarding critical vendor motion (.2); email Kati Churchill regarding critical vendor payments for The Dairy Solutions Group (.1) | B190 | 0.50 | 207.50 |
| 04/26/2024 | KMIK | Review and revise apps to employ appraisers and broker (1.4) | B160 | 1.40 | 581.00 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 04/26/2024 | KMIK | Call with co-counsel regarding strategy and responses to objections (.3); Review emails from David Heida regarding corn silage payments (.2); call with client, Kander, and co-counsel regarding status update and strategy (.8); call with equipment appraiser regarding appraisal (.1); email from equipment appraiser regarding updated appraisal (.1) and email client regarding same (.1) | B110 | 1.60 | 664.00 |
| 04/26/2024 | KMIK | Call with UST and Matt Christensen regarding critical vendor objection (.3); call with Bill Millenkamp regarding subpoenas (.2); email client regarding critical vendor payment to Green Source (.1) | B190 | 0.60 | 249.00 |
| 04/26/2024 | KMIK | Review email from Western States' counsel regarding adequate protection payments (.1) | B140 | 0.10 | 41.50 |
| 04/26/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy (.8); Review and revise appearance (.3) | B110 | 1.10 | 313.50 |
| 04/26/2024 | TROU | Review notice of corrective action (.1); review updated budgets (.5); review and revise NOA (.2); conference with KRM regarding testimony outlines/hearing prep (.4); Emails from Kati and Lisa regarding updated AP list (.3) | B110 | 1.50 | 427.50 |
| 04/26/2024 | TROU | Review Forbes engagement letter for app to employ (.2) | B160 | 0.70 | 199.50 |
| 04/26/2024 | KMIK | Call with MetLife's counsel and Matt Christensen regarding May 8th hearing and objections (.4) | B230 | 0.40 | 166.00 |
| 04/26/2024 | KMIK | Call with counsel for Green Source regarding critical vendor motion (.3) | B190 | 0.30 | 124.50 |
| 04/28/2024 | KMIK | Emails to/from Conterra counsel regarding stipulation as exhibit to final dip order (.2); emails to/from Conterra counsel regarding schedules (.2) | B150 | 0.40 | 166.00 |
| 04/28/2024 | KMIK | Emails to/from Kati Churchill regarding AP schedule for schedules (.2); review email from David Heida regarding milk prices (.1) | B110 | 0.30 | 124.50 |
| 04/28/2024 | KMIK | Emails to/from Mike Stewart regarding depos and subpoenas (.2) | B190 | 0.20 | 83.00 |
| 04/28/2024 | KMIK | Continue revising apps to employ appraisers (.5); review 2016(b) statement (.3) | B160 | 0.80 | 332.00 |
| 04/29/2024 | KMIK | Emails to/from Mort Branzburg regarding critical vendor motion (.2) | B190 | 0.20 | 83.00 |
| 04/29/2024 | KMIK | Emails to/from Schuil regarding hearing prep for DIP hearing (.2); call with Rich Bernard regarding negotiations with Rabo (.1) | B230 | 0.30 | 124.50 |
| 04/29/2024 | KMIK | Emails to/from Dennis Bortz regarding declaration to app to employ (.2) | B160 | 0.20 | 83.00 |
| 04/29/2024 | KMIK | Continue revising schedules (1.1); call with client, Kander, and co-counsel regarding status update, strategy, and schedules (.9) | B110 | 2.00 | 830.00 |
| 04/29/2024 | TROU | Emails with Gale Harding regarding App to Employ (.2); Revise Schuil App to Employ (.6); Finalize and file Schuil App to Employ (.4); Review local rules for app to employ service and email Gabby service list (.2); Call with Gale Harding regarding app to employ (.2) | B160 | 1.60 | 456.00 |
| 04/29/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, strategy, and schedules (.9) | B110 | 0.90 | 256.50 |
| 04/29/2024 | TROU | Emails with Richard at Faegre regarding word version of DIP Order (.2) | B230 | 0.20 | 57.00 |
| 04/29/2024 | TROU | Review conterra proofs of claim (.5) | B310 | 0.50 | 142.50 |

Millenkamp Cattle, Inc.
5/24/2024
Page: 10

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2024 | TROU | Continue drafting reply to UST objection to critical vendor motion/Comparing updated schedules to critical vendor motion/UST objection (1.1) | B190 | 1.10 | 313.50 |
| 04/29/2024 | GMAT | Updating D and E-F schedules. | B110 | 2.10 | 441.00 |
| 04/29/2024 | KMIK | Review email from John O'Brien regarding final DIP order (.1) | B230 | 0.10 | 41.50 |
| 04/30/2024 | KMIK | Emails to/from Kati Churchill regarding budget (.2) | B230 | 0.20 | 83.00 |
| 04/30/2024 | KMIK | Review email from Rich Bernard regarding settlement negotiations with Rabo regarding final DIP hearing (.1) | B230 | 0.10 | 41.50 |
| 04/30/2024 | TROU | Conference call with clients, Kander, and co-counsel regarding schedules and critical vendors (.7); reviewing/revising updated schedules/critical vendor list/reviewing new creditors added that need served( 3.4); Call with Amie at clerk's office regarding creditor matrix and adding new creditors (.2); Adding new creditors to the bankruptcy case (.8) | B110 | 5.10 | 1,453.50 |
| 04/30/2024 | KMIK | Review email from Conterra counsel regarding revisions to DIP order (.1) | B230 | 0.10 | 41.50 |
| 04/30/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, schedules, and critical vendor schedule (.9); continue reviewing and revising schedules (2.4) | B110 | 3.30 | 1,369.50 |
| 04/30/2024 | TROU | Reviewing Forbes Engagement letter (.2); Revising engagement letter (.2); start drafting application (.4) | B160 | 0.80 | 228.00 |
| 04/30/2024 | TROU | Drafting critical vendor supplement (.5); review updates to critical vendor list (.4) | B190 | 0.90 | 256.50 |
| 04/30/2024 | KMIK | Review email from Conterra's counsel regarding initial reporting to UST (.1) | B150 | 0.10 | 41.50 |
| 04/30/2024 | KMIK | Review email from John Deere counsel regarding adequate protection payments (.1) | B140 | 0.10 | 41.50 |

Sub-total Fees: $107,414.00

### Rate Summary

| | | | |
|---|---|---|---|
| Krystal R. Mikkilineni | 149.00 hours at $415.00/hr | | 61,835.00 |
| Tirzah R. Roussell | 137.60 hours at $285.00/hr | | 39,216.00 |
| Gabby B. Mathias | 30.30 hours at $210.00/hr | | 6,363.00 |
| | Total hours: | 316.90 | |

## Professional Fees - Dentons US

| | Units | Price | Amount |
|---|---|---|---|
| 05/14/2024 Services Rendered by Dentons US
4/2/24 - 4/30/24 - See Attached (2748974) | 1.00 | 5,270.00 | 5,270.00 |

Sub-total Fees: $5,270.00

Millenkamp Cattle, Inc.
5/24/2024
Page: 11

Client: 9020530
Matter: 9020530-188653
Statement: 1568428

**Expenses**

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 04/07/2024 | Hotel Travel Expenses | A109 | 1.00 | 691.56 | 691.56 |
| 04/07/2024 | Hotel Travel Expenses | A109 | 1.00 | 691.56 | 691.56 |
| 04/07/2024 | Lunch | A109 | 1.00 | 26.26 | 26.26 |
| 04/07/2024 | Lunch | A109 | 1.00 | 6.49 | 6.49 |
| 04/08/2024 | Lunch | A109 | 1.00 | 12.93 | 12.93 |
| 04/08/2024 | Travel Expenses | A109 | 1.00 | 14.71 | 14.71 |
| 04/08/2024 | Travel Expenses | A109 | 1.00 | 735.20 | 735.20 |
| 04/09/2024 | Hotel Travel Expenses | A109 | 1.00 | 987.62 | 987.62 |
| 04/10/2024 | Lunch | A109 | 1.00 | 106.54 | 106.54 |
| 04/11/2024 | Lunch | A109 | 1.00 | 13.33 | 13.33 |
| 04/11/2024 | Travel Expenses | A109 | 1.00 | 46.81 | 46.81 |
| 04/12/2024 | Travel Expenses | A109 | 1.00 | 8.92 | 8.92 |
| 04/12/2024 | Travel Expenses | A109 | 1.00 | 8.99 | 8.99 |
| 04/16/2024 | Travel Expenses | A109 | 1.00 | 96.00 | 96.00 |
| 04/25/2024 | Travel Expenses | A109 | 1.00 | 727.20 | 727.20 |
| 04/29/2024 | Travel Expenses | A109 | 1.00 | 46.00 | 46.00 |
| 04/29/2024 | Third Party Delivery Payment | A111 | 1.00 | 5,309.98 | 5,309.98 |

Sub-total Expenses: $9,530.10

**Total Current Billing:** **$122,214.10**

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit
www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the
material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about
the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any
questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from
your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds
may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial
institution.

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Millenkamp Cattle, Inc.
c/o Dentons Davis Brown
Attn: Krystal Mikkilineni
The Davis Brown Tower
215 10th Street, Suite 1300
Des Moines IA 50309

May 8, 2024

**Invoice No. 2748974**

Client/Matter:   15814817-000001

Ch 11 Bankruptcy
UE9020530-188653

_____

For Professional Services Rendered through April 30, 2024:

| <u>Date</u> | <u>Timekeeper</u> | <u>Code</u> | <u>Hours</u> | <u>Amount</u> | Narrative |
|---|---|---|---|---|---|
| 04/03/24 | R. Richards | B230 | 0.30 | 127.50 | Emails re DIP Financing proposals (0.3). |
| 04/03/24 | R. Richards | B110 | 0.50 | 212.50 | Daily team call regarding status and preparation for first day hearing (.5). |
| 04/04/24 | R. Richards | B230 | 1.50 | 637.50 | Review Rabo objection to DIP financing and cash collateral and related exhibits (0.7); review Conterra objection to DIP Financing (0.3); review revised DIP financing term sheets (0.3); call with Sandton counsel regarding revised term sheet (0.2). |
| 04/04/24 | R. Richards | B110 | 0.50 | 212.50 | Call with client and team regarding strategy and upcoming hearings (0.5). |
| 04/05/24 | R. Richards | B230 | 0.30 | 127.50 | Review updated Rabo DIP and related emails (0.2); review updated Sandton DIP (0.1). |
| 04/05/24 | R. Richards | B110 | 0.90 | 382.50 | Daily team call and preparation for next week's hearing (0.9). |
| 04/06/24 | R. Richards | B230 | 1.40 | 595.00 | Review redline comparisons of the three DIP Financing proposals (0.3); send initial thoughts on summary chart and which proposal to accept (0.2); call with client regarding which DIP financing proposal to select (0.5); draft legal bullet points chart on DIP Comparison (0.4). |
| 04/06/24 | R. Richards | B190 | 0.20 | 85.00 | Review UST objection to critical vendor motion (0.2). |
| 04/07/24 | R. Richards | B230 | 0.20 | 85.00 | Emails regarding Idaho Milk DIP Financing proposal withdrawal and DIP Financing Hearing Preparation (0.2) |

Ch 11 Bankruptcy
UE9020530-188653

May 8, 2024

Matter: 15814817-000001
Invoice No.: 2748974

| Date | Timekeeper | Code | Hours | Amount | Narrative |
|------|-----------|------|-------|--------|-----------|
| 04/07/24 | R. Richards | B190 | 0.20 | 85.00 | Review updated general budget and critical vendor listing |
| 04/08/24 | R. Richards | B230 | 0.80 | 340.00 | Review Rabo supplemental objection and exhibits (0.7); review Conterra declaration (0.1). |
| 04/09/24 | R. Richards | B230 | 1.70 | 722.50 | Review and comment on Sandton DIP Financing Agreement (1.50); review revised Interim DIP Financing Order (0.2). |
| 04/10/24 | R. Richards | B230 | 1.80 | 765.00 | Review and comment on draft of Rabo DIP Loan Agreement (1.6); review revised version of Sandton DIP loan agreement (0.2). |
| 04/10/24 | R. Richards | B230 | 0.60 | 255.00 | Review draft of loan agreement exhibits and disclosure schedules and emails regarding same (0.3); review and comment on draft of security agreement (0.3). |
| 04/12/24 | R. Richards | B230 | 1.00 | 425.00 | Review markups of cash collateral order (0.1); internal group call with client (0.9). |
| 04/15/24 | R. Richards | B230 | 0.50 | 212.50 | Daily call with client and team including to discuss DIP Financing related matters. |

| | | | | | |
|---|---|---|---|---|---|
| Total Hours | | | 12.40 | | |
| Fee Amount | | | | | $ 5,270.00 |

Fee Total                         $       5,270.00

Invoice Total                     $       5,270.00

**DENTONS**

In Account With

**EXHIBIT A**

**DENTONS DAVIS BROWN PC**
Attorneys and Counselors at Law
215 10th Street, Suite 1300
Des Moines, IA 50309-3993
(515) 288-2500
Federal I.D. No. 42-1343884

Millenkamp Cattle, Inc.                                     Statement: 1569889
Bill Millenkamp                                             Date: 6/12/2024
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | KMIK | Review notice from MetLife to Rabo regarding intercreditor agreement (.2) | B190 | 0.20 | 83.00 |
| 05/01/2024 | KMIK | Review engagement agreement for livestock appraisal (.2) and email David Heida regarding same (.1) | B160 | 0.30 | 124.50 |
| 05/01/2024 | KMIK | Emails to/from counsel for The Dairy Solutions Group regarding critical vendor motion (.2) | B150 | 0.20 | 83.00 |
| 05/01/2024 | KMIK | Review Conterra's objection to DIP motion (.1); review MetLife's notice of intent to present evidence at final DIP hearing (.1) | B230 | 0.20 | 83.00 |
| 05/01/2024 | KMIK | Review ABS' proof of claim (.1) | B300 | 0.10 | 41.50 |
| 05/01/2024 | KMIK | Review and revise critical vendor summary (.4) | B190 | 0.40 | 166.00 |
| 05/01/2024 | KMIK | Call with Matt Christensen regarding critical vendor brief (.2) | B110 | 0.20 | 83.00 |
| 05/01/2024 | TROU | Reviewing and comparing creditor matrix on ecf with new amended schedules and adding them to ecf (.9); Review email from schuil regarding BPO (.1); Review BPO (.5) | B110 | 1.50 | 427.50 |
| 05/01/2024 | TROU | Emails with Conterra's counsel regarding IDI documents (.1); Review emails from UST regarding same (.1); Gather all IDI documents and send to Conterra's counsel (.5) | B150 | 0.70 | 199.50 |
| 05/01/2024 | TROU | Revising Forbes Engagement letter (.6); Emails with David regarding emailing Forbes and Todd Davis questions for Apps to Employ (.2); draft Forbes Declaration, app to employ and proposed order (1.5) | B160 | 2.30 | 655.50 |
| 05/01/2024 | TROU | Drafting Reply to UST critical vendor objection (2.6); Email Matt C reply to add to brief (.1); Review and finalize brief (.5) | B190 | 3.20 | 912.00 |
| 05/02/2024 | KMIK | Review Dairy Tech's proof of claim (.1) | B300 | 0.10 | 41.50 |
| 05/02/2024 | KMIK | Review email from Kati Churchill regarding budget and variance report (.1); review email from Kati Churchill regarding changes in AR and AP report (.1) | B230 | 0.20 | 83.00 |
| 05/02/2024 | KMIK | Review UST's notice of intent to present evidence (.1); review Raft River, United Electric, and Moss Grain Partnership's notice of intent to present evidence (.1); review Conterra's notice of intent to present evidence (.1); review Rabo's notice of intent to present evidence (.1) | B190 | 0.40 | 166.00 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 2

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 05/02/2024 | KMIK | Review emails from John Deere's counsel regarding payments and invoices (.2); call with counsel for The Dairy Solutions Group regarding critical vendor payments (.2); emails to/from MWI counsel regarding critical vendor payments (.2) | B150 | 0.60 | 249.00 |
| 05/02/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, IDI, variance reporting, and appraisals (.9); email David Heida regarding Forbes report (.1); call with Bill Millenkamp regarding status update, IDI, and hearing (.7) | B110 | 1.70 | 705.50 |
| 05/02/2024 | KMIK | Review Forbes' engagement agreement and email David Heida regarding same (.9) | B160 | 0.90 | 373.50 |
| 05/02/2024 | KMIK | Prep for final hearing | B190 | 1.50 | 622.50 |
| 05/02/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, strategy, IDI, variance reporting, and appraisals (.9); Emails to Bill, David, Lisa, Kander regarding IFR for IDI tomorrow (.2); Emails with UST regarding workers comp insurance (.1); Emails with Lisa regarding workers comp insurance (.1); Review update workers comp insurance (.2) | B110 | 1.50 | 427.50 |
| 05/02/2024 | TROU | Review Raft River, United Electric, and Moss Grain notice of intent to present evidence (.1); review Conterra's notice of intent to present evidence (.1); review Rabo's notice of intent to present evidence (.1); Review UST's notice of intent to present evidence (.1) | B190 | 0.40 | 114.00 |
| 05/02/2024 | TROU | Review Todd Davis engagement agreement (.2); Emails from David and Krystal regarding same (.1); Draft Davis app to Employ (1.6); review and revise certificate of service for apps to employ (.2); email to James Morgan regarding Forbes fee app (.1); review local rule regarding serving app to employ (.1) | B160 | 2.30 | 655.50 |
| 05/02/2024 | TROU | Preparing for final hearing on DIP and Cash Collateral | B190 | 1.60 | 456.00 |
| 05/03/2024 | KMIK | Review Farmers Bank's proofs of claim (.3); review Viterra's proof of claim (.1); review B&H Farming's proof of claim (.1); review Clint Thompson's amended proof of claim (.1); review Triple C Farm's proof of claim (.1); review Steel Ranch's proof of claim (.1); review Star Falls Farm's proof of claim (.1); review Interstate Billing Service's proof of claim (.1); review Standing 16 Ranch's proof of claim (.1); review Michael Chojnacky's proof of claim (.1); review Jean Thompson's proof of claim (.1); review Hollifield Ranch's proof of claim (.1); review Grant 4-D Farm's proof of claim (.1); review Grant & Hagan's proof of claim (.1); review Edward Chojnacky's proof of claim (.1); review Dusty Brow Farm's proof of claim (.1); review Douglas Grant's proof of claim (.1); review Bo Stevenson's proof of claim (.1); review Alexander Reed's proof of claim (.1); review Interstate Billing Services' proof of claim (.1); review Standlee Ag Resource's proof of claim (.1); review Land View's proof of claim (.1); review Idaho State Tax Commission's proof of claim (.1) | B310 | 2.50 | 1,037.50 |
| 05/03/2024 | KMIK | Review emails from counsel for Standlee Ag Resources regarding critical vendor motion and liens on feed (.2); call with John O'Brien regarding plan and hearing (.4); review email from Green Source's counsel regarding critical vendor payment (.1); review Standlee Ag Resource's objection to critical vendor motion (.1); review email from Bunge Canada's counsel regarding critical vendor motion (.1); email John O'Brien regarding revisions to proposed DIP order (.1) | B150 | 1.00 | 415.00 |
| 05/03/2024 | KMIK | Attend IDI (2.6); call with Bill Millenkamp regarding IDI (.1); email client regarding critical vendor payment to Green Source (.1) | B110 | 2.70 | 1,120.50 |

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 05/03/2024 | KMIK | Review Sandton's redline to DIP order (.2); call with Sandton's counsel and co-counsel regarding hearing (.6); review Conterra's witness and exhibit list (.1); review Raft River and United Electric's witness list (.1); review Raft River and United Electric's exhibit list (.1); review email from MetLife's counsel regarding exhibits for May 8th hearing (.1); review MetLife's amended exhibit list (.1); review emails from Forbes' representative regarding hearing (.2) | B230 | 1.30 | 539.50 |
| 05/03/2024 | TROU | Attend IDI (2.6) | B110 | 2.60 | 741.00 |
| 05/03/2024 | KMIK | Prep for final hearing (5.3); review letter from Eide Bailey objecting to Rabo's subpoena (.1) | B190 | 5.40 | 2,241.00 |
| 05/03/2024 | TROU | Review Sandton's redline to DIP order (.2); review Conterra's witness and exhibit list (.1); review Raft River and United Electric's witness list (.1); review Raft River and United Electric's exhibit list (.1); review email from MetLife's counsel regarding exhibits for May 8th hearing (.1); review MetLife's amended exhibit list (.1); review emails from Forbes' representative regarding hearing (.2); Prep for final hearing on DIP and Cash Coll (3.1) | B230 | 4.00 | 1,140.00 |
| 05/03/2024 | TROU | Review Viterra's proof of claim (.1); review Star Falls Farm's proof of claim (.1); review Interstate Billing Service's proof of claim (.1); review Standing 16 Ranch's proof of claim (.1); review Michael Chojnacky's proof of claim (.1); review Jean Thompson's proof of claim (.1); review Hollifield Ranch's proof of claim (.1); review Edward Chojnacky's proof of claim (.1); review Dusty Brow Farm's proof of claim (.1); review Douglas Grant's proof of claim (.1); review Alexander Reed's proof of claim (.1); review Interstate Billing Services' proof of claim (.1); review Standlee Ag Resource's proof of claim (.1); review Land View's proof of claim (.1); review Idaho State Tax Commission's proof of claim (.1);Review Farmers Bank's proofs of claim (.2); review B&H Farming's proof of claim (.1); review Clint Thompson's amended proof of claim (.1); review Triple C Farm's proof of claim (.1); review Steel Ranch's proof of claim (.1); review Grant 4-D Farm's proof of claim (.1); review Grant & Hagan's proof of claim (.1) | B310 | 2.40 | 684.00 |
| 05/03/2024 | TROU | Finalize Forbe App to Employ /Declaraton (.6); Finalize Davis App to Employ (.3) | B160 | 0.90 | 256.50 |
| 05/05/2024 | KMIK | Prep for hearing | B190 | 4.40 | 1,826.00 |
| 05/05/2024 | TROU | Additional research re approval of DIP loan (2.8); Prep for final hearing (5.4) | B230 | 8.20 | 2,337.00 |
| 05/06/2024 | KMIK | Continue prepping for final hearing | B190 | 5.00 | 2,075.00 |
| 05/06/2024 | KMIK | Travel to Boise for final hearing (billed at 1/2 rate) | B195 | 6.00 | 1,245.00 |
| 05/06/2024 | TROU | Travel to Boise for final hearing (billed at 1/2 rate) | B195 | 6.00 | 855.00 |
| 05/06/2024 | TROU | Prep for Final Hearing (4.6) | B230 | 4.60 | 1,311.00 |
| 05/07/2024 | KMIK | Prep for hearing on final use of cash collateral and DIP | B230 | 10.50 | 4,357.50 |
| 05/07/2024 | TROU | Prep for cash collateral and DIP Hearings (10.5) | B230 | 10.50 | 2,992.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 4

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/08/2024 | KMIK | Prep for final hearing on cash collateral and DIP (3.4); attend final hearing on cash collateral and DIP (8) | B230 | 11.40 | 4,731.00 |
|---|---|---|---|---|---|
| 05/08/2024 | TROU | Prep for final hearing on cash collateral and DIP (3.1); attend final hearing on cash collateral and DIP (8) | B230 | 11.10 | 3,163.50 |
| 05/09/2024 | KMIK | Prep for hearing on cash collateral and DIP (1); attend hearing on cash collateral and DIP (9) | B230 | 10.00 | 4,150.00 |
| 05/09/2024 | TROU | Prep for hearing on DIP and Cash Collateral (1); attend hearing on cash collateral and DIP (9) | B230 | 10.00 | 2,850.00 |
| 05/10/2024 | KMIK | Emails to/from MWI counsel regarding critical vendor decision (.2); review email from Conterra's counsel regarding Conterra's adequate protection payments (.1) | B150 | 0.30 | 124.50 |
| 05/10/2024 | KMIK | Review notice of hearing held regarding final hearing (.1) | B230 | 0.10 | 41.50 |
| 05/10/2024 | KMIK | Review email from Matt Christensen regarding 503(b)(9) strategy (.1); emails to/from Ken Nofziger regarding Glanbia check receivables (.2); attend 341 meeting (2.7); call with client and co-counsel regarding adequate protection payments and 503(b)(9) strategy (.6) | B110 | 3.60 | 1,494.00 |
| 05/10/2024 | KMIK | Review Clark Ambulatory Clinic's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 05/10/2024 | KMIK | Travel to Des Moines from Boise to return from final hearing (6) (bill at 1/2 rate) | B195 | 6.00 | 1,245.00 |
| 05/10/2024 | TROU | Travel to Des Moines from Boise to return from final hearing (6) (bill at 1/2 rate) | B195 | 6.00 | 855.00 |
| 05/10/2024 | TROU | Attend oral ruling on cash collateral and DIP motions (.5) | B230 | 0.50 | 142.50 |
| 05/10/2024 | TROU | Emails from James Morgan at Forbes regarding data room (.2) | B110 | 0.30 | 85.50 |
| 05/10/2024 | KMIK | Attend oral ruling on cash collateral and DIP motions (.4); recap calls with client and co-counsel re ruling (.4) | B230 | 0.80 | 332.00 |
| 05/13/2024 | KMIK | Emails to/from John O'Brien regarding cash collateral communications and schedules (.3); review email from John O'Brien regarding adequate protection payments (.1); emails to/from MWI counsel regarding next steps for adequate protection and 503(b)(9) claims (.2) | B150 | 0.60 | 249.00 |
| 05/13/2024 | KMIK | Review JPMorgan's amended proofs of claim (.2); review Clint D. Thompson's amended proof of claim (.1); review Jean L. Thompson's amended proof of claim (.1); review American Calf Products' proof of claim (.1); review Napa Auto Parts' proof of claim (.1); review Airgas' proof of claim (.1) | B310 | 0.70 | 290.50 |
| 05/13/2024 | KMIK | Review Ad Hoc Committee of Corn Silage Grower's 2019 statement (.1); review email from Lisa regarding status of DIP account (.1); call with client, Kander, and co-counsel regarding updated budget and strategy for deposits and 503(b)(9) claims (.6); call with Bill Millenkamp regarding budgets and deposits (.4); review corn silage contract (.2); review emails from Sheila, David Heida, and Matt Christensen regarding vehicles (.2) | B110 | 1.60 | 664.00 |
| 05/13/2024 | KMIK | Review email from Kati Churchill regarding updated budget (.1); review and revise proposed final DIP order (1.1); review notice of hearing held on DIP and cash collateral (.1) | B230 | 1.30 | 539.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 5

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| Date | User | Description | Code | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/2024 | TROU | review email from Lisa regarding status of DIP account (.1); call with Kander, clients, and co-counsel regarding updated budget and strategy for deposits and 503(b)(9) claims (.6) review emails from Sheila, David Heida, and Matt Christensen regarding vehicles (.2); Review Ad Hoc Committee of Corn Silage Grower's 2019 statement (.1) | B110 | 1.00 | 285.00 |
| 05/13/2024 | TROU | Drafting Final DIP Order (3.1); review notice of hearing held on DIP and cash collateral (.1); emails from Kati regarding DIP Budget(.1) | B230 | 3.30 | 940.50 |
| 05/14/2024 | KMIK | Review Sandton's professional fee invoices (.2) | B160 | 0.20 | 83.00 |
| 05/14/2024 | KMIK | Review email from UST regarding 503(b)(9) order and redline of order (.2) | B190 | 0.20 | 83.00 |
| 05/14/2024 | KMIK | Review IRS' proof of claim (.1); review Land View's amended proof of claim (.1) | B310 | 0.10 | 41.50 |
| 05/14/2024 | KMIK | Review emails from Secon's counsel regarding amount owed (.1); emails to/from Green Source counsel regarding critical vendor payments (.2); review email from Land View's client regarding relief from stay (.1); call with MWI and MWI counsel regarding 503(b)(9) payments and plan projections (.4) | B150 | 0.80 | 332.00 |
| 05/14/2024 | KMIK | Review email from David Heida regarding creditor payments (.1); call with client, Kander, and co-counsel regarding status update, strategy, and budget (.6) | B110 | 0.70 | 290.50 |
| 05/14/2024 | KMIK | Continue reviewing and revising final DIP order (1.1); review updated budget (.2) | B230 | 1.30 | 539.50 |
| 05/14/2024 | TROU | Call with Kander, clients, and co-counsel regarding status update, strategy, and budget (.6); review emails from David Heida regarding creditor payments (.1) | B110 | 0.70 | 199.50 |
| 05/14/2024 | TROU | Review redlines and revisions to proposed Final DIP Order (1.1) relisten to Judge Hillens ruling regarding DIP (.2) | B230 | 1.30 | 370.50 |
| 05/14/2024 | TROU | Review email from clerk regarding app to employ livestock appraiser (.1); Review filed app to employ livestock appraiser (.2); Email to clerk regarding same (.1) | B160 | 0.40 | 114.00 |
| 05/15/2024 | KMIK | Review UST's notice of appointment of committee (.1); review Viterra's declaration (.1); call with client, Kander, and co-counsel regarding status update, vehicles, and cash collateral and DIP orders (.3); review email from Lisa Nelson regarding borrowing base certificate (.1) | B110 | 0.60 | 249.00 |
| 05/15/2024 | KMIK | Emails to/from Gale Harding regarding appraisal fee (.2) | B160 | 0.20 | 83.00 |
| 05/15/2024 | KMIK | Review Pro Tech Service's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 05/15/2024 | KMIK | Review and revise final cash collateral order | B230 | 0.50 | 207.50 |
| 05/15/2024 | KMIK | Continue reviewing and revising proposed final DIP order | B230 | 2.10 | 871.50 |
| 05/15/2024 | TROU | Review Viterra's declaration (.1); call with client, Kander, and co-counsel regarding status update, vehicles, and cash collateral and DIP orders (.3); Review UST's notice of appointment of committee (.1); review email from Lisa regarding borrowing base certificate (.1) | B110 | 0.60 | 171.00 |
| 05/15/2024 | TROU | Review continued revisions to DIP Order (.5) | B230 | 0.50 | 142.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 6

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/16/2024 | KMIK | Review Wilbur-Ellis Nutrition's proof of claim (.1); review American Express National Bank's proof of claim (.1) | B310 | 0.20 | 83.00 |
|---|---|---|---|---|---|
| 05/16/2024 | KMIK | Review emails from Rabo's counsel regarding vehicle titles (.2); review email from Kati Churchill regarding weekly reports (.1); review email from James Morgan regarding reporting (.1); review Wilbur Ellis Nutrition's certification under penalty of perjury (.1); call with Kander and co-counsel regarding status update and strategy (.4); review Land View's certification under penalty of perjury (.1); emails to/from Kati Churchill regarding MORs (.2); emails to/from counsel for East Valley Development regarding exhibits (.3) | B110 | 1.50 | 622.50 |
| 05/16/2024 | KMIK | Continue revising final DIP order (.3); review emails from Andrew Schoulder and co-counsel regarding cash collateral order (.2) | B230 | 0.50 | 207.50 |
| 05/16/2024 | KMIK | Review email from Overhead Door regarding amount owing (.1); review email from Rabo's counsel regarding borrowing base analysis (.1) | B150 | 0.20 | 83.00 |
| 05/16/2024 | KMIK | Review emails from Lance Fenton with Cooper Norman regarding engagement (.2) | B160 | 0.20 | 83.00 |
| 05/16/2024 | KMIK | Begin preparing Dentons' first fee app (.5) | B160 | 0.50 | 207.50 |
| 05/16/2024 | TROU | review email from Kander regarding weekly reports (.1); review email from James Morgan at Forbes regarding reporting (.1); call with Kander and co-counsel regarding status update and strategy (.4); review Land View's certification under penalty of perjury (.1); emails to/from Kati Churchill regarding MORs (.2); Review emails from Rabo's counsel regarding vehicle titles (.2); review Wilbur Ellis Nutrition's certt. under prejury.1) | B110 | 1.20 | 342.00 |
| 05/17/2024 | KMIK | Review order establishing interim fee and expense reimbursement procedures (.2) | B160 | 0.20 | 83.00 |
| 05/17/2024 | KMIK | Review order denying critical vendor motion (.1) | B190 | 0.10 | 41.50 |
| 05/17/2024 | KMIK | Review entered DIP order (.1) and email client regarding same (.1) | B230 | 0.20 | 83.00 |
| 05/17/2024 | TROU | Review order establishing interim fee and expense reimbursement procedures (.2) | B160 | 0.20 | 57.00 |
| 05/17/2024 | TROU | Review DIP order entered by court (.1) | B230 | 0.10 | 28.50 |
| 05/17/2024 | TROU | Review critical vendor order (.1); research for amended 503(b)(9) motion and making payments before plan confirmation, factors, etc (1.2) | B190 | 1.30 | 370.50 |
| 05/19/2024 | KMIK | Review and revise amendment to 503(b)(9) motion (.5) | B190 | 0.50 | 207.50 |
| 05/19/2024 | TROU | Research for payment of 503(b)(9) claims (2.5); Drafting Amended Motion for payment 503(b)(9) claims (2.4); Review budget from Kati regarding adequate protection payments and 503(b)(9) claims (.3) | B190 | 5.20 | 1,482.00 |
| 05/20/2024 | KMIK | Review Performix's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 05/20/2024 | KMIK | Review email from John O'Brien regarding cash collateral order (.1); review email from Lisa Nelson regarding current loans report for Rabo (.1) | B230 | 0.20 | 83.00 |
| 05/20/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update on apps to employ, fee apps, and exit financing (.7) | B110 | 0.70 | 290.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 7

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/20/2024 | TROU | Call with client, Kander, and co-counsel regarding status update on apps to employ, fee apps, and exit financing (.7) | B110 | 0.70 | 199.50 |
|---|---|---|---|---|---|
| 05/20/2024 | KMIK | Review email from Land View regarding repayment analysis (.3) | B150 | 0.30 | 124.50 |
| 05/20/2024 | KMIK | Continue revising amended 503(b)(9) motion | B190 | 1.10 | 456.50 |
| 05/20/2024 | KMIK | Continue drafting fee application | B160 | 0.50 | 207.50 |
| 05/20/2024 | TROU | Email to Lance Fenton at Cooper Norman (.1); Drafting app to employ cooper norman as accountant (1.4) | B160 | 1.50 | 427.50 |
| 05/20/2024 | TROU | Draft and revise 503(b)(9) Motion (1.7) | B190 | 1.70 | 484.50 |
| 05/20/2024 | TROU | Review email from conterra's counsel regarding cash collateral order (.1); review email from Lisa regarding current loans report for Rabo (.1) | B230 | 0.20 | 57.00 |
| 05/21/2024 | KMIK | Review email from Western States' counsel regarding back payments and order (.1); review email from MetLife's counsel regarding interest payment (.1); emails to/from committee counsel regarding introduction (.2) | B150 | 0.40 | 166.00 |
| 05/21/2024 | KMIK | Review Sprinkler Shop's proof of claim (.1); review Schaffer Manufacturing's proof of claim (.1); review Uline's proof of claim (.1); review Young CDJR's proof of claim (.1) | B310 | 0.40 | 166.00 |
| 05/21/2024 | KMIK | Email Kati Churchill regarding 503(b)(9) claims (.1); emails to/from Matt Christensen regarding notice of 503(b)(9) hearing (.2) | B190 | 0.30 | 124.50 |
| 05/21/2024 | KMIK | Call with Kander and co-counsel regarding status update and strategy (.4); review certificate of service for service of app to employ Summit (.2) | B110 | 0.60 | 249.00 |
| 05/21/2024 | KMIK | Review and revise app to employ accountant (.6); call with Matt Christensen regarding employment app (.1) | B160 | 0.70 | 290.50 |
| 05/21/2024 | KMIK | Review April MORs | B110 | 0.60 | 249.00 |
| 05/21/2024 | TROU | Review list of 503(b)(9) Claimants from original motion and compare with Amended Motion (.7); review proposed order regarding western states lease (.1) | B190 | 0.80 | 228.00 |
| 05/21/2024 | TROU | Call with Kander and co-counsel regarding status update and strategy (.4); Emails to/from Matt and Krystal regarding notice of 503(b)(9) hearing (.2); review email from MetLife's counsel regarding interest payment (.1); review email from counsel for the committee regarding introductions (.1); review committee counsel info (.1); email from Kati regarding 503(b)(9) claims (.1) | B110 | 1.00 | 285.00 |
| 05/21/2024 | TROU | Follow up with Cooper Norman regarding app to employ (.1); emails with Kander regarding accountant application (.2); Review email from Lance at Cooper Norman with conflict list (.1); Review list regarding same (.3); revise cooper norman engagement agreement (.4); email Cooper norman updated agreement (.1); attention to to certificate of service for apps to employ (.1) | B160 | 1.30 | 370.50 |
| 05/21/2024 | TROU | Review proposed Final order regarding cash collateral (.3) | B230 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 8

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/22/2024 | KMIK | Review Millenkamp Cattle April MOR (.2); review email from Matt Christensen regarding WESCO lease proposal (.1); call with client, Kander, and co-counsel regarding status update, MORs, and recap of committee counsel call (.4); review H&M Custom Chopping Agreement (.2) and emails to/from David Heida regarding same (.2); review and revise items to be amended on schedules (.2) | B110 | 1.30 | 539.50 |
| --- | --- | --- | --- | --- | --- |
| 05/22/2024 | KMIK | Emails to/from David Heida regarding vehicle sales (.3) | B130 | 0.30 | 124.50 |
| 05/22/2024 | KMIK | Review attorney and staffing budget for Johnson May and Dentons (.2); review declaration of David Heida in support of applications to employ counsel for debtor (.1); review and revise app to employ Cooper Norman (.3); continue preparing fee application for Dentons (.6) | B160 | 1.20 | 498.00 |
| 05/22/2024 | KMIK | Review email from counsel for Automation Werx regarding 503(b)(9) claim amount (.1) and email client regarding same (.1); review American Express National Bank's proofs of claim (.2); review Schaeffer Manufacturing Company's proof of claim (.1) and email Lisa Nelson regarding same (.1) | B310 | 0.60 | 249.00 |
| 05/22/2024 | KMIK | Call with committee counsel and co-counsel regarding background and status update (.7) | B150 | 0.70 | 290.50 |
| 05/22/2024 | KMIK | Review notices from IRS (.2) and email Lisa and David regarding same (.1) | B210 | 0.30 | 124.50 |
| 05/22/2024 | KMIK | Review email from Sheila Schwager regarding documentation for 503 (b)(9) claims (.1) | B150 | 0.10 | 41.50 |
| 05/22/2024 | TROU | Draft Declaration to App to Employ Accountant (.5); Email to Lance at Cooper Norman regarding declaration (.1) | B160 | 0.60 | 171.00 |
| 05/22/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, MORs, and recap of committee counsel call (.4); review notes/emails/comments from UST at IDI and 341 hearing to determine what is needed to be updated on schedules/review schedules for changes (1.0); email krystal regarding changes to schedules (.1); Emails with Lisa and David regarding documents/info needed for changes to Schedules and 2015.3 reports (.4); Review 2015.3 reports and determine what info is needed (.4); continue gathering documents and info for UST requests (2.9) | B110 | 5.20 | 1,482.00 |
| 05/23/2024 | KMIK | Review weekly variance report (.3); emails to/from Lisa Nelson regarding tax returns (.3); review borrowing base certificate (.3); review email from Ken Nofziger regarding Forbes reporting (.1); call with Matt Christensen regarding status update on sale motion, notice from IRS, and amended schedules (.2); call with Mike Gilmer regarding tax return issues (.1); draft memo regarding debtor duties (.5); email to Lisa and David regarding IRS power of attorney form (.2); review emails from David and Matt regarding corn silage (.2) | B110 | 2.20 | 913.00 |
| 05/23/2024 | KMIK | Emails to/from Alison Bure regarding deliverables for DIP loan agreement (.2) | B230 | 0.20 | 83.00 |
| 05/23/2024 | KMIK | Review updated Rule 2016(b) pleading (.2); review and revise supplemental declaration in support of Dentons' employment app (.6); emails to/from Schuill regarding invoice and fee app (.2) | B160 | 1.00 | 415.00 |
| 05/23/2024 | KMIK | Review Sprinkler Shop's proofs of claim (.1); email Lisa Nelson regarding Automation Werx's 503(b)(9) claim (.1) | B310 | 0.20 | 83.00 |
| 05/23/2024 | KMIK | Review email from JB Evans regarding rental equipment and agreement (.1) | B185 | 0.10 | 41.50 |
| 05/23/2024 | GMAT | Preparing billing documents for Dentons' Fee Application. | B160 | 3.40 | 714.00 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| | | | | | |
|---|---|---|---|---|---|
| 05/23/2024 | TROU | Emails from Sandton counsel regarding deliverables for DIP loan agreement (.2); review perfection agreement (.3) | B230 | 0.50 | 142.50 |
| 05/23/2024 | TROU | Review schuil invoice (.1); Start drafting schuil fee app (.3); emails with Cooper Norman regarding app to employ (.2); continuing gathering documents and requests for UST (1.2) | B160 | 1.80 | 513.00 |
| 05/23/2024 | TROU | Review borrowing base certificate (.3); review email from Ken Nofziger regarding Forbes reporting (.1) | B110 | 0.40 | 114.00 |
| 05/24/2024 | KMIK | Review Rocky Mountain Agronomic's proof of claim (.1) | B310 | 0.10 | 41.50 |
| 05/24/2024 | KMIK | Continue preparing fee application | B160 | 0.20 | 83.00 |
| 05/24/2024 | KMIK | Review email from MetLife regarding May interest statements (.1) | B150 | 0.10 | 41.50 |
| 05/24/2024 | GMAT | Drafting Fee Application. | B160 | 0.70 | 147.00 |
| 05/24/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy (.9); continue revising memo regarding duties (.3); review response to IRS (.2) and email to David Heida regarding same (.1); review email from David Heida regarding H&M chopping contract (.1); review Automation Werx response to 503(b)(9) motion (.1); emails to/from committee counsel regarding standing call (.2) and email Kander regarding same (.1) | B110 | 2.00 | 830.00 |
| 05/24/2024 | KMIK | Review Bunge Canada's proof of claim (.1); emails to/from Mort Branzburg regarding 503(b)(9) claims (.2) | B310 | 0.30 | 124.50 |
| 05/24/2024 | KMIK | Review email from Brett Cahoon regarding employment apps (.1); continue revising Dentons fee app (.4) | B160 | 0.50 | 207.50 |
| 05/24/2024 | TROU | Emails with Lisa regarding UST requests (.2); Call with client, Kander, and co-counsel regarding status update and strategy (.9); review response to IRS (.2) review email from David Heida regarding H&M chopping contract (.1); review Automation Werx response to 503(b)(9) motion (.1); review emails from Kander and co-counsel regarding standing calls with committe (.1); start drafting motion to sell vehicles (.4); emails from co-counsel regarding notice of hearing strategy for 503(b)(9) motion (.2); emails from David and Gary at Kans regarding 2015.3 report financials (.2); email from David regarding Raft River financials and information and review attached documents (.5) | B110 | 2.90 | 826.50 |
| 05/24/2024 | TROU | Emails from client and co-counsel regarding Motion for DIP Advance (.2) | B230 | 0.20 | 57.00 |
| 05/24/2024 | TROU | Emails with Lance Fenton at Cooper norman (.2); review list of creditors Cooper Norman has a connection to and revise Declaration to app to employ Cooper Norman (.5) | B160 | 0.70 | 199.50 |
| 05/28/2024 | KMIK | Continue revising Dentons fee app (.6); review app to employ OMM as committee counsel (.2); review app to employ local counsel for committee (.1) | B160 | 0.90 | 373.50 |
| 05/28/2024 | KMIK | Email committee counsel regarding call with financial advisors (.1); emails to/from Andrew Schoulder regarding technical default waiver for DIP(.2); review email from Andrew Schoulder regarding Forbes reports and CIM (.1) | B150 | 0.40 | 166.00 |
| 05/28/2024 | GMAT | Updating Fee Application draft. | B160 | 0.20 | 42.00 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 10

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/28/2024 | KMIK | Review and revise notice of 503(b)(9) hearing (.4); call with client, Kander, and co-counsel regarding status update and strategy, corn silage deposits, straw contracts, equipment, and budget (1.1); review email from Lisa Nelson regarding vehicle repairs (.1); communication to/from Bill Millenkamp regarding silage (.2); communication to/from Bill Millenkamp regarding H&M contract (.2) | B110 | 2.00 | 830.00 |
|---|---|---|---|---|---|
| 05/28/2024 | KMIK | Email counsel for Sandton regarding DIP budget (.2) | B230 | 0.20 | 83.00 |
| 05/28/2024 | TROU | Review docket regarding bar date for objections for apps to employ (.2); Finalize proposed order for Schuil Employment (.3); Finalize proposed order for Harding Employment (.3); Emails with Gale Harding regarding invoice for fee app (.2); Review email from Jonathan at Schuil regarding fee app and invoice (.2); Review Schuil invoice (.2); review and revise schuil fee app (.4) | B160 | 1.80 | 513.00 |
| 05/28/2024 | SMS | Draft initial fee application for Schuil Ag Real Estate Inc. | B160 | 1.00 | 215.00 |
| 05/28/2024 | GMAT | Updating Fee Application draft and preparing invoice exhibits. | B160 | 1.50 | 315.00 |
| 05/28/2024 | TROU | Draft notice of 503(b)(9) hearing (.8); call with client, Kander, and co-counsel regarding status update and strategy (1.1); Emails with Lisa and David regarding items needed for continued 341 meeting and 2015.3 reports (.4) | B110 | 2.30 | 655.50 |
| 05/28/2024 | TROU | Email Kati regarding info needed for Motion for DIP advance (.2); Starting Draft Motion for DIP advance (.3); Email from ABS Global counsel regarding change in address (.1) | B230 | 0.60 | 171.00 |
| 05/28/2024 | TROU | Review certificate of service for cooper norman (.2); Finalize and email court proposed order for schuil app to employ (.3); Finalize and email to clerk proposed order for app to employ harding (.3) | B160 | 0.80 | 228.00 |
| 05/29/2024 | KMIK | Call with Bill Millenkamp regarding deposits (.7); review email from Kati Churchill regarding weekly reports (.1); review email from Kati Churchill regarding variance report (.1); review emails from David Heida and Eide Bailey regarding tax reporting for Raft River and Kans (.2) | B110 | 1.10 | 456.50 |
| 05/29/2024 | SMS | Draft fee applications for Davis Livestock and Gale W. Harding and Associates. | B160 | 1.00 | 215.00 |
| 05/29/2024 | SMS | Revise Schuil Ag Real Estate Inc. fee application. | B160 | 0.30 | 64.50 |
| 05/29/2024 | KMIK | Call with Kander and co-counsel regarding Kander employment app (.2); review app to employ Armory as committee financial advisor (.2); call with UST, Kander, and co-counsel regarding Kander employment app (.5) | B160 | 0.90 | 373.50 |
| 05/29/2024 | KMIK | Call with committee counsel, committee FA, Kander, and co-counsel regarding status update and background (1.1); review email from Western States' counsel regarding lease (.1) | B150 | 1.20 | 498.00 |
| 05/29/2024 | KMIK | Review email from Rabo's counsel regarding subpoena to Eide Bailey (.1) | B190 | 0.10 | 41.50 |
| 05/29/2024 | KMIK | Review email from Oren Haker regarding Burks Tractor lease (.1) | B185 | 0.10 | 41.50 |
| 05/29/2024 | GMAT | Working on documents for claims analysis. | B310 | 0.80 | 168.00 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 11

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| 05/29/2024 | TROU | Review and revise fee app for schuil (.9); Review invoice from Todd Davis (.2); Email Todd Davis regarding same (.1); Review fee app for Davis and Harding (.5); file statement of no objection for Schuil (.1); File statement of no objection for Harding (.1); email Jason and Brett at UST office to endorese proposed orders for Harding and schuil apps (.1) | B160 | 2.00 | 570.00 |
|---|---|---|---|---|---|
| 05/29/2024 | TROU | Emails with David and Lisa regarding UST requests and 2015.3 reports (.5); gather documents needed for response email to UST (1.5); draft and prepare 2015.3 reports (1.8); revise schedules (1.2); emails regarding deposits from Kati and David (.2) | B110 | 5.20 | 1,482.00 |
| 05/30/2024 | KMIK | Review 2015.3 report and amended schedules (.4); appear at continued 341 meeting (.6); call with client, Kander, and co-counsel regarding status update and strategy (.9); review UST statement continuing 341 meeting (.1); email client and co-counsel regarding information needed for motions and evidentiary hearing (.2) | B110 | 2.20 | 913.00 |
| 05/30/2024 | KMIK | Review emails from clerks office regarding hearing scheduling (.2) | B190 | 0.20 | 83.00 |
| 05/30/2024 | KMIK | Emails to/from Ken Nofziger regarding waiver of technical default for DIP budget (.2) | B230 | 0.20 | 83.00 |
| 05/30/2024 | KMIK | Email David Heida regarding vehicle sale (.1) | B130 | 0.10 | 41.50 |
| 05/30/2024 | GMAT | Working on claims analysis. | B310 | 3.30 | 693.00 |
| 05/30/2024 | TROU | Appear at continued 341 meeting (.6); call with client, Kander, and co-counsel regarding status update and strategy (.9); review UST statement continuing 341 meeting (.1); review emails from clients and co-counsel regarding information needed for motions and evidentiary hearing (.2); Revise schedules (.4); emails with Lisa regarding schedules (.2) | B110 | 3.30 | 940.50 |
| 05/30/2024 | TROU | Review information for sale of vehicles (.4); Draft Sale Motion for vehicles (2.9) | B130 | 2.90 | 826.50 |
| 05/30/2024 | TROU | Emails with UST regarding proposed orders for apps to employ shuil and harding (.1); Review proposed orders (.2); Email proposed orders to clerk (.1) | B160 | 0.40 | 114.00 |
| 05/31/2024 | KMIK | Review emails from Rhett Miller regarding Raft River Electric Group deposit and payments (.2); emails to/from committee counsel regarding 503(b)(9) objection (.2); emails to/from John O'Brien regarding communications between Conterra and Kander (.2) | B150 | 0.60 | 249.00 |
| 05/31/2024 | KMIK | Review UST's objection to amended 503(b)(9) motion (.2); email David Heida regarding 503(b)(9) claimants (.1) | B190 | 0.30 | 124.50 |
| 05/31/2024 | SMS | Find and compile documents from within iManage and Dentons Direct for use in responding to Committee Requests for Production. | B110 | 2.60 | 559.00 |
| 05/31/2024 | KMIK | Call with client and co-counsel regarding status update, strategy, and 503(b)(9) motion (.4); review email from IRS regarding tax returns (.1); review emails from David Heida and Ken Nofziger regarding FA for East Valley Development (.1) | B110 | 0.60 | 249.00 |
| 05/31/2024 | KMIK | Draft Kander fee app and notice of fee app (.7) | B160 | 0.70 | 290.50 |
| 05/31/2024 | TROU | Finalize and file amendments to schedules (1); Call with client and co-counsel regarding status update, strategy, and 503(b)(9) motion (.4); review email from IRS regarding tax returns (.1); drafting 2015.3 report for Kans and H&M custom and reviewing H&M Financials (1.3)l Follow up with Gary at Kans for financials (.1); review email from committee counsel regarding requests (.3); Conference with Sam regarding gathering documents for committee requests (.3) | B110 | 3.50 | 997.50 |

Millenkamp Cattle, Inc.
6/12/2024
Page: 12

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 05/31/2024 | TROU | Attention to deliverables from Sandton and start gathering requests (1) | B230 | 1.00 | 285.00 |
| 05/31/2024 | TROU | File statement of no objection for forbes porposed order (.1); draft and finalize forbes proposed order (.3); email UST forbes proposed order (.1) | B160 | 0.50 | 142.50 |
| 05/31/2024 | TROU | Review UST's objection to amended 503(b)(9) motion (.2) | B190 | 0.20 | 57.00 |
| 05/31/2024 | GMAT | Working on claims analysis. | B310 | 3.20 | 672.00 |

Sub-total Fees:  $90,458.50

## Rate Summary

| Name | Hours / Rate | Amount |
|---|---|---|
| Samantha M. Stewart | 4.90 hours at $215.00/hr | 1,053.50 |
| Krystal R. Mikkilineni | 12.00 hours at $207.50/hr | 2,490.00 |
| Krystal R. Mikkilineni | 110.30 hours at $415.00/hr | 45,774.50 |
| Tirzah R. Roussell | 12.00 hours at $142.50/hr | 1,710.00 |
| Tirzah R. Roussell | 128.70 hours at $285.00/hr | 36,679.50 |
| Gabby B. Mathias | 13.10 hours at $210.00/hr | 2,751.00 |
| Total hours: | 281.00 | |

## Expenses

| Date | Description | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | Filing Fee - Amendment of Bankruptcy Schedules D and E/F. | A111 | 1.00 | 34.00 | 34.00 |
| 05/03/2024 | Third Party Delivery Payment | A111 | 1.00 | 843.88 | 843.88 |
| 05/06/2024 | Hotel Travel Expenses | A109 | 1.00 | 1,391.03 | 1,391.03 |
| 05/07/2024 | Travel Expenses | A109 | 1.00 | 80.00 | 80.00 |
| 05/07/2024 | Travel Expenses | A109 | 1.00 | 70.35 | 70.35 |
| 05/14/2024 | Hotel Travel Expenses | A109 | 1.00 | 2,782.06 | 2,782.06 |
| 05/14/2024 | Meals | A109 | 1.00 | 647.03 | 647.03 |
| 05/21/2024 | Third Party Delivery Payment | A111 | 1.00 | 340.34 | 340.34 |
| 05/22/2024 | Travel Expenses | A109 | 1.00 | 1,604.57 | 1,604.57 |
| 05/22/2024 | Meals | A109 | 1.00 | 518.51 | 518.51 |
| 05/29/2024 | Third Party Delivery Payment | A111 | 1.00 | 193.80 | 193.80 |
| 05/30/2024 | Travel Expenses | A109 | 1.00 | 681.96 | 681.96 |
| 06/11/2024 | Hotel Travel Expenses - inadvertent duplicate charge - refund | A109 | 1.00 | (1,391.03) | (1,391.03) |
| 06/11/2024 | Hotel Travel Expenses - inadvertent duplicate charge - refund | A109 | 1.00 | (987.62) | (987.62) |

Sub-total Expenses:  $6,808.88

Total Current Billing:  $97,267.38

Millenkamp Cattle, Inc.
6/12/2024
Page: 13

Client: 9020530
Matter: 9020530-188653
Statement: 1569889

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**DENTONS**

In Account With                    **EXHIBIT A**

**DENTONS DAVIS BROWN PC**
Attorneys and Counselors at Law
215 10th Street, Suite 1300
Des Moines, IA 50309-3993
(515) 288-2500
Federal I.D. No. 42-1343884

Millenkamp Cattle, Inc.                                          Statement: 1571912
Bill Millenkamp                                                 Date: 7/2/2024
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | KMIK | Call with committee counsel and co-counsel regarding 503(b)(9) motion and additional motions (.4); review email from Western States' counsel regarding new rental agreement (.1) | B150 | 0.50 | 207.50 |
| 06/03/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy on deposit motion and 503(b)(9) motion (.6) | B110 | 0.60 | 249.00 |
| 06/03/2024 | KMIK | Review IRS' amended proof of claim (.1); review Verizon's proof of claim (.1); review PTG's proof of claim (.1); emails to/from Gabby Mathias regarding claims analysis (.2) | B310 | 0.50 | 207.50 |
| 06/03/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy on deposit motion and 503(b)(9) motion (.6) | B110 | 0.60 | 171.00 |
| 06/03/2024 | KMIK | Drat declarations for 503(b)(9) motion (1) | B190 | 1.00 | 415.00 |
| 06/03/2024 | GMAT | Working on claims analysis. | B310 | 2.80 | 588.00 |
| 06/03/2024 | KMIK | Draft waiver of technical default under DIP agreement (.5) | B230 | 0.50 | 207.50 |
| 06/03/2024 | TROU | Finalize proposed order to employ investment banker (.2); Emails with UST regarding same (.1); Email clerk finalized order regarding employment of investment banker (.1); draft and finalize proposed order to employ livestock appraiser (.3); email ust regarding proposed order to employ livestock appraiser (.1); email clekr regarding proposed order to employ livestock appraiser (.1); file statement of no objection for livestock appraiser (.1) | B160 | 1.00 | 285.00 |
| 06/03/2024 | TROU | Review 503(b)(9) declaration draft (.2) | B190 | 0.20 | 57.00 |
| 06/03/2024 | TROU | Review IRS' amended poc (.1); review PTG's poc (.1); review Verizon poc (.1) | B310 | 0.30 | 85.50 |
| 06/04/2024 | KMIK | Review email from committee counsel regarding documentation production (.1); call with committee counsel regarding status update (.4); review communication from Standlee's counsel regarding payments (.1); email committee counsel and committee FA regarding Forbes contact information (.1) | B150 | 0.70 | 290.50 |
| 06/04/2024 | KMIK | Continue revising waiver for DIP agreement; (.2); review email from Kati Churchill regarding budget (.1) | B230 | 0.20 | 83.00 |

Millenkamp Cattle, Inc.                                                                                  Client: 9020530
7/2/2024                                                                                              Matter: 9020530-188653
Page: 2                                                                                              Statement: 1571912

| 06/04/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy regarding 503(b)(9) and deposits (.5) | B110 | 0.50 | 207.50 |
| 06/04/2024 | TROU | Review email from committee counsel regarding documentation production (.1); call with committee counsel regarding status update (.4) | B150 | 0.50 | 142.50 |
| 06/04/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy regarding 503(b)(9) and deposits (.5) | B110 | 0.50 | 142.50 |
| 06/04/2024 | KMIK | Review Connie Lapaseotes, Ltd.'s proof of claim (.1) and email client regarding same (.1); review Fredin Brothers, Inc.'s proof of claim (.1) and email client regarding same (.1); review Prime Ridge Beef's proof of claim (.1) and email client regarding same (.1) | B310 | 0.60 | 249.00 |
| 06/04/2024 | KMIK | Review and revise motion to prepay deposits (.8); work on compiling responses and document production to committee counsel for document requests (.3); review Bunge Canda's declaration in support of its claim (.1); review JD Heiskell's declaration in support of its claim (.1) | B110 | 1.30 | 539.50 |
| 06/04/2024 | GMAT | Working on claims analysis. | B310 | 1.50 | 315.00 |
| 06/04/2024 | KMIK | Continue reviewing and revising 503(b)(9) declaration and emails to/from counsel for 503(b)(9) claimants regarding same (1.6) | B190 | 1.60 | 664.00 |
| 06/04/2024 | KMIK | Review and revise motion to advance on DIP facility (.2) | B230 | 0.20 | 83.00 |
| 06/04/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy regarding 503(b)(9) and deposits (.5) | B110 | 0.50 | 142.50 |
| 06/04/2024 | TROU | Review committee requests and adding documents to data room and drafting response to certain requested documentation (3.5); communication with clients and FAs regarding committee doc requests (1) | B150 | 4.50 | 1,282.50 |
| 06/04/2024 | TROU | Draft Motion for Authority to Advance on the DIP Facility | B230 | 1.90 | 541.50 |
| 06/05/2024 | KMIK | Emails to/from Mort Branzburg regarding 503(b)(9) declaration (.2); call with Mort regarding 503(b)(9) motion and declaration (.2) | B190 | 0.40 | 166.00 |
| 06/05/2024 | KMIK | Review emails from David Heida and Matt Christensen regarding Prime Ridge and Lapasotes proofs of claim (.2) | B310 | 0.20 | 83.00 |
| 06/05/2024 | KMIK | Review committee's revisions to deposit motion (.3); call with client, Kander, and co-counsel regarding status update and strategy (.7); emails to/from John O'Brien regarding notice of insurance cancelation (.2) | B110 | 1.20 | 498.00 |
| 06/05/2024 | GMAT | Updating claims analysis. | B310 | 1.50 | 315.00 |
| 06/05/2024 | KMIK | Email counsel for Sandton regarding waiver and motion to advance on DIP (.1) | B230 | 0.10 | 41.50 |
| 06/05/2024 | TROU | Email clerk regarding status of proposed order to employ investment banker (.1); attention to status of real estate appraiser application and corrective entry (.2) | B160 | 0.30 | 85.50 |
| 06/05/2024 | TROU | Research and draft motion for authority to sell and purchase equipment (3.3); Review committee's revisions to deposit motion (.3) | B190 | 3.60 | 1,026.00 |

Millenkamp Cattle, Inc.

7/2/2024

Page: 3

| 06/05/2024 | TROU | Review emails to and from Sandton regarding waiver and motion to advance on DIP (.1) | B230 | 0.10 | 28.50 |
|---|---|---|---|---|---|
| 06/05/2024 | TROU | Call with client, FA, and co-counsel regarding status update and strategy (.7) | B110 | 0.70 | 199.50 |
| 06/06/2024 | KMIK | Email committee counsel regarding motion to advance on DIP funds (.1); review email from counsel for Sandton regarding advance on DIP and waiver (.1) | B230 | 0.20 | 83.00 |
| 06/06/2024 | KMIK | Emails to/from counsel for Land View regarding 503(b)(9) declaration (.2); review email from JD Heiskell regarding 503(b)(9) claim (.1); emails to/from Holly Roark regarding 503(b)(9) declarations (.2); review Rabo's objection to 503(b)(9) motion (.3) and email client regarding same (.1) | B190 | 0.90 | 373.50 |
| 06/06/2024 | KMIK | Review and revise motion to buy and sell equipment (.4) | B130 | 0.40 | 166.00 |
| 06/06/2024 | GMAT | Updating claims analysis. | B310 | 0.90 | 189.00 |
| 06/06/2024 | TROU | Review Rabo's objection to 503(b)(9) motion (.3); review and revise notice of hearing (.4); file notice (.2); review and revise motion to shorten time (.4); file motion to shorten time (.1); review motion for approval of burk's tractor lease (.3); Emails from Land Views counsel regarding 503(b)(9) declaration (.2); review email from JD Heiskell regarding 503(b)(9) claim (.1); emails from Holly Roark regarding 503(b)(9) declarations (.2); review carne declaration and claim amount (.2); email from David Heida regarding same (.1); review WAG declaration and claim amount (.2); email from David Heida regarding same (.1); review american calf products declaration and compare claim amount (.2); email with Lisa Nelson regarding same (.1); review dairy solutions group declaration and compare claim amount (.2); email with Lisa Nelson regarding same (.1); review microproteins declaration and compare claim amount (.2); email with Lisa Nelson regarding same (.1); review filed Viterra declaration (.2); review deposit motion (.3) | B190 | 4.20 | 1,197.00 |
| 06/06/2024 | TROU | Emails with committee counsel regarding revisions to motion to buy and sell equipment (.2); Review committee comments (.3); Revise motion to buy and sell (1.2); review exhibit to motion to buy and sell equip. (.3); several emails and call with David Heida regarding same (.4); finalize and file motion to sell and buy equip (.2) | B130 | 2.60 | 741.00 |
| 06/06/2024 | TROU | Revise Motion for Authority to Draw on the DIP (.5); Emails with committee counsel re Motion for Authority to Draw on the DIP; (.2); emails from client, Kander and co-counsel regarding Motion for Authority to Draw on the DIP (.3); finalize Motion for Authority to Draw on the DIP (.5) | B230 | 1.50 | 427.50 |
| 06/06/2024 | TROU | Review bar date motion and revisions thereto (.3) | B300 | 0.30 | 85.50 |
| 06/07/2024 | GMAT | Updating claims analysis. | B310 | 0.60 | 126.00 |
| 06/07/2024 | TROU | Emails with Gale Harding regarding invoice for livestock appraisal (.2); review invoice (.1) | B160 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.

7/2/2024

Page: 4

Client: 9020530

Matter: 9020530-188653

Statement: 1571912

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 06/07/2024 | TROU | Review local rules and determine why the corrective entry referred to those particular local rules as they appear to not refer to an app to employ (.2); Call with Gabby to call clerk re same (.1); Review and compare employment app to others filed to determine discrepancy (.1); review updated corrective entry filed by clerk with correct local rule (.1) | B160 | 0.50 | 142.50 |
| 06/07/2024 | TROU | Review waiver from Sandton (.1); Review email from Sandton attorneys regarding same (.1) | B230 | 0.20 | 57.00 |
| 06/07/2024 | TROU | Review notice of disclosures filed by ct (.1); review viterra response to 503(b)(9) motion (.2); review limited objection filed by Moss Farms to Motion to Pay Deposits (.2) | B190 | 0.50 | 142.50 |
| 06/07/2024 | TROU | Attention to status of 2015.3 report and info still needed to file (.7) | B110 | 0.70 | 199.50 |
| 06/07/2024 | TROU | Review Forbes report (.1) | B110 | 0.10 | 28.50 |
| 06/07/2024 | TROU | Review email from Rhett Miller, Raft River counsel regarding adequate protection payment (.1) | B140 | 0.10 | 28.50 |
| 06/10/2024 | GMAT | Updating claims analysis. | B310 | 0.60 | 126.00 |
| 06/10/2024 | TROU | Revise and finalize 2015.3 report (1.3); email 2015.3 report to Bill to review and sign (.1); review bar date deadlines for mailing (.2); emails with co-counsel regarding same (.1) | B110 | 1.70 | 484.50 |
| 06/10/2024 | TROU | Emails with Lisa regarding 503(b)(9) claims (.2); Review updated list from Lisa regarding 503(b)(9) claims (.3) | B190 | 0.50 | 142.50 |
| 06/11/2024 | KMIK | Call with clients, Kander, and co-counsel regarding status update and strategy for status conference and hearing (.5); review status report (.1) | B110 | 0.60 | 249.00 |
| 06/11/2024 | KMIK | Call with committee counsel, committee FA, Kander, and co-counsel regarding status update (.5); call with MetLife counsel regarding status update and hearing (.5); review email from Ron Bingham regarding agenda for call (.1); email Ron Bingham regarding Forbes (.1) | B150 | 1.20 | 498.00 |
| 06/11/2024 | KMIK | Review email from Rhett Miller regarding adequate protection payment confirmation (.1); review email from John O'Brien regarding adequate protection payment confirmation and July invoices (.1) and email Lisa Nelson regarding same (.1); review emails from MetLife and Lisa Nelson regarding adequate protection payments (.2) | B140 | 0.50 | 207.50 |
| 06/11/2024 | KMIK | Review Kraus Farms' amended proof of claim (.1); review Platt Electric's proof of claim (.1); review Brandy Bartholomew's proof of claim (.1); review Fastenel's proof of claim (.1) | B310 | 0.40 | 166.00 |
| 06/11/2024 | GMAT | Updating claims analysis. | B310 | 0.30 | 63.00 |
| 06/11/2024 | GMAT | Drafting May Fee Application. | B160 | 2.00 | 420.00 |
| 06/11/2024 | KMIK | Emails to/from CNH counsel regarding omnibus motion to sell/buy equipment (.3) and emails to/from David Heida regarding same (.2) | B130 | 0.50 | 207.50 |
| 06/11/2024 | KMIK | Review and revise Dentons' May fee app and bill (1.1) | B160 | 1.10 | 456.50 |

Millenkamp Cattle, Inc.                                                                    Client: 9020530
7/2/2024                                                                                    Matter: 9020530-188653
Page: 5                                                                                     Statement: 1571912

| 06/11/2024 | KMIK | Emails to/from Holly Roark regarding 503(b)(9) motion (.2); review Rabo's notice of intent to serve subpoena on American Ag Credit (.1) | B190 | 0.30 | 124.50 |
| 06/11/2024 | TROU | FInalize and file 2015.3 report (.5); review certificate of service for bar date motion (.1); Call with committee counsel, committee FA, Kander, and co-counsel regarding status update (.5); Call with clients, Kander, and co-counsel regarding status update and strategy for status conference and hearing (.5); review status report (.1) | B110 | 1.70 | 484.50 |
| 06/11/2024 | TROU | review Rabo's notice of intent to serve subpoena on American Ag Credit (.1); emails with Lisa regarding 503(b)(9) claims (.2); review email from CNH regarding motion to sell and purchase equip (.2); emails from David Heida regarding same (.1); emails from Holly Roark regarding 503(b)(9) claims (.2); review 503(b)(9) claims invoices (2.5) | B190 | 3.30 | 940.50 |
| 06/11/2024 | TROU | review email from John O'Brien regarding adequate protection payment confirmation and July invoices (.1) | B140 | 0.10 | 28.50 |
| 06/12/2024 | KMIK | Review Progressive Dairy's amended proof of claim (.1); review Elevation Electric's amended proof of claim (.1) | B310 | 0.20 | 83.00 |
| 06/12/2024 | KMIK | Review email from Laura Burri regarding 503(b)(9) hearing (.1); review email from Lisa Nelson regarding Rabo's objection to 503(b)(9) motion (.1) | B190 | 0.20 | 83.00 |
| 06/12/2024 | KMIK | Review Bartholomew's motion for relief from stay (.2) | B140 | 0.20 | 83.00 |
| 06/12/2024 | KMIK | Review Rabo's objection to motion to shorten time on motions (.3) and email client regarding same (.1); review Rabo's motion to shorten time on hearing on motion to shorten time (.1); review Rabo's notice of hearing on objection to motion to shorten time (.1) | B190 | 0.60 | 249.00 |
| 06/12/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy (.4); message Bill and David regarding 341 meeting and hearing prep (.1) | B110 | 0.50 | 207.50 |
| 06/12/2024 | KMIK | Review and revise amended May fee app (.2) | B160 | 0.20 | 83.00 |
| 06/12/2024 | KMIK | Call with committee counsel and co-counsel regarding June 20th hearing (.4); email Rock Mountain Agronomics counsel regarding 503(b)(9) declaration (.1); call with counsel for MWI regarding 503(b)(9) declaration (.2) | B150 | 0.70 | 290.50 |
| 06/12/2024 | GMAT | Revising fee application. | B160 | 0.50 | 105.00 |
| 06/12/2024 | GMAT | Updating claims analysis. | B310 | 0.40 | 84.00 |
| 06/12/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy (.4) | B110 | 0.40 | 114.00 |
| 06/12/2024 | TROU | Reviewing 503(b)(9) invoices (3.9); many emails and correspondence with Lisa Nelson regarding same (.9); review Rabo's notice of no objection to allowance of Land View's 503(b)(9) claim (.1); review Rabo's notice of no objection to allowance of Viterra's 503(b)(9) claim (.1); Review Rabo's objection to motion to shorten time on motions (.3); review Rabo's motion to shorten time on hearing on motion to shorten time (.1); review Rabo's notice of hearing on objection to motion to shorten time (.1) | B190 | 5.50 | 1,567.50 |

Millenkamp Cattle, Inc.    Client: 9020530
7/2/2024    Matter: 9020530-188653
Page: 6    Statement: 1571912

| 06/12/2024 | TROU | Review Progressive Dairy's amended poc (.1); review Elevation Electric's amended poc (.1) | B310 | 0.20 | 57.00 |
|---|---|---|---|---|---|
| 06/12/2024 | KMIK | Review Rabo's notice of no objection to allowance of Land View's 503(b)(9) claim (.1); review Rabo's notice of no objection to allowance of Viterra's 503(b)(9) claim (.1) | B190 | 0.20 | 83.00 |
| 06/13/2024 | KMIK | Review Kati Churchill's email regarding variance reports (.1) | B110 | 0.10 | 41.50 |
| 06/13/2024 | KMIK | Review emails from Lisa Nelson regarding 503(b)(9) claims (.3); emails to/from counsel for Land View regarding Dan Noble's testimony at hearing (.2); review Court's Notice of Disclosures (.1) | B190 | 0.60 | 249.00 |
| 06/13/2024 | KMIK | Review Amalgamated Sugar's proofs of claim (.2); review Green Source Automation's proof of claim (.1); review Moss Grain Partnership's proof of claim (.1); review Carne I's proof of claim (.1) | B310 | 0.50 | 207.50 |
| 06/13/2024 | KMIK | Review Forbes' update report (.1) | B110 | 0.10 | 41.50 |
| 06/13/2024 | KMIK | Review email from Rabo's counsel regarding May adequate protection calculation (.1) | B140 | 0.10 | 41.50 |
| 06/13/2024 | KMIK | Emails to/from Holly Roark regarding amended claims and declarations for 503(b)(9) claims (.2); review email from Scott Fink regarding payments to John Deere (.1); call with counsel for CNH regarding proposed order for motion to sell/buy equipment (.2); review email from CNH counsel regarding proposed language for order on motion to buy/sell equipment (.1) and email client regarding same (.1); emails to/from committee counsel regarding JD Heiskell's declaration (.2) | B150 | 0.90 | 373.50 |
| 06/13/2024 | KMIK | Appear at continued 341 meeting (.4); review JD Heiskell's amended and updated certification under penalty of perjury (.1) | B110 | 0.50 | 207.50 |
| 06/13/2024 | KMIK | Email Andrew Schoulder regarding signed waiver from Sandton regarding technical default under DIP loan (.1); emails to/from Kati Churchill regarding DIP draw amount and fees and interest (.2) | B230 | 0.30 | 124.50 |
| 06/13/2024 | KMIK | Review Raft River Highway District's amended proof of claim (.1); review Les Schwab proofs of claim (.2); review JD Heiskell's proof of claim (.1); review St. Genetics proof of claim (.1); review Addison Biological Lab proof of claim (.1) | B310 | 0.60 | 249.00 |
| 06/13/2024 | KMIK | Emails to/from Schuil regarding order approving employment and fee app (.2) | B160 | 0.20 | 83.00 |
| 06/13/2024 | KMIK | Review of 503(b)(9) analysis and claimants' declarations (1.7); appear at status conference hearing and hearing on objection to shorten time (1.2); review court's minute entry regarding hearing held (.1) | B190 | 3.00 | 1,245.00 |
| 06/13/2024 | TROU | Prep for 341 meeting (.5); Appear at continued 341 meeting (.4); review JD Heiskell's updated certification under penalty of perjury (.1) | B110 | 1.00 | 285.00 |
| 06/13/2024 | TROU | Review 503(b)(9) claims, declarations, amounts from client and draft spreadsheet analysis (4.5); continue reviewing new 503(b)(9) invoices (2.4); many emails with Lisa regarding 503(b)(9) invoices and claims (.8) | B190 | 7.70 | 2,194.50 |
| 06/14/2024 | KMIK | Call with client and co-counsel regarding status update and strategy for hearing (.5); message Bill regarding testimony for hearing (.1) | B110 | 0.60 | 249.00 |

Millenkamp Cattle, Inc.

7/2/2024

Page: 7

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2024 | KMIK | Emails to/from CNH counsel regarding proposed order language for buy/sell equipment motion (.2); review email with Rhett Miller and call with Rhett regarding testimony of Moss Grain Partnership at June 20th hearing (.2) | B150 | 0.40 | 166.00 |
| 06/14/2024 | KMIK | Review email from UST regarding Summit employment app (.1) | B160 | 0.10 | 41.50 |
| 06/14/2024 | KMIK | Review email from Sheila regarding evidence for June 20th hearing (.1) | B190 | 0.10 | 41.50 |
| 06/14/2024 | KMIK | Prep for hearing | B190 | 0.50 | 207.50 |
| 06/14/2024 | KMIK | Review and revise supplement to 503(b)(9) amended motion (.3) | B190 | 0.30 | 124.50 |
| 06/14/2024 | TROU | Call with client and co-counsel regarding status update and strategy for hearing (.5) | B110 | 0.50 | 142.50 |
| 06/14/2024 | TROU | Draft supplement to 503(b)(9) amended motion (1); prep for heaing next week (1.6) review rocky mountain agronomics declaration (.2); email from Rocky Mountain Agronomics counsel regarding same (.1); attention to email from Landview counsel (.1); review Landview's redline to declaration (.2); review Viterras notice to produce evidence (.1); review viterra exhibit list (.1); review viterra witness list (.1); review Metlife Exhibit list (.1); Review Metlife Witness list (.1); prep for hearing (1.1) | B190 | 4.90 | 1,396.50 |
| 06/16/2024 | TROU | Prep for Hearing (1.5) | B190 | 1.50 | 427.50 |
| 06/17/2024 | GMAT | Updating claims analysis. | B310 | 0.20 | 42.00 |
| 06/17/2024 | KMIK | Call with 503(b)(9) claimant from Microproteins regarding hearing testimony (.4); call with American Calf Products and co-counsel regarding testimony (.4); emails to/from Rhett Miller regarding testimony for Moss Grain (.2); call with LandView and Committee Counsel regarding testimony at hearing (.5); prep for hearing (.5) | B190 | 2.00 | 830.00 |
| 06/17/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy for hearing (1) | B110 | 1.00 | 415.00 |
| 06/17/2024 | TROU | Call with kander, client and co-counsel regarding status update and strategy for hearing (1) | B110 | 1.00 | 285.00 |
| 06/17/2024 | TROU | Call with Microproteins regarding hearing testimony (.4); call with American Calf Products and co-counsel regarding testimony (.4); prep for hearing (6.8); correspondence with 503(B)(9) Claimants regarding testimony (1) | B190 | 8.60 | 2,451.00 |
| 06/18/2024 | KMIK | Review MetLife's witness list (.1); review MetLife's exhibit list (.1); review Viterra's witness list (.1); review Viterra's exhibit list (.1); review Viterra's notice of intent to provide evidence (.1) | B190 | 0.50 | 207.50 |
| 06/18/2024 | KMIK | Review email from Kati Churchill regarding forecast for exhibits (.2); continue prepping for hearing (5.5); calls and emails with Mort Branzburg regarding hearing (.4) | B190 | 6.10 | 2,531.50 |
| 06/18/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and strategy for hearing (.6); review notices of change of address (.1) | B110 | 0.70 | 290.50 |
| 06/18/2024 | KMIK | Review email from Matt Grimshaw regarding corn silage pits (.1); call with committee counsel, FA, and co-counsel regarding status update (.4) | B150 | 0.50 | 207.50 |

Millenkamp Cattle, Inc.

7/2/2024

Page: 8

Client: 9020530

Matter: 9020530-188653

Statement: 1571912

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2024 | KMIK | Call with Bill Millenkamp regarding hearing and Givens Pursley app to employ (.3) | B110 | 0.30 | 124.50 |
| 06/18/2024 | KMIK | Travel to Boise for hearing (6) (billed at half rate) | B195 | 6.00 | 1,245.00 |
| 06/18/2024 | TROU | Travel to Boise for hearing (6) (billed at half rate) | B195 | 6.00 | 855.00 |
| 06/18/2024 | TROU | Call with committee counsel, FA, and co-counsel, Kander, regarding status update (.4) | B150 | 0.40 | 114.00 |
| 06/18/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and strategy for hearing (.6) | B110 | 0.60 | 171.00 |
| 06/18/2024 | TROU | Continue prepping for hearing (6.1); Review email from Kati regarding forecast for exhibits (.2) | B190 | 6.30 | 1,795.50 |
| 06/19/2024 | KMIK | Testimony prep and prep for hearing | B190 | 8.50 | 3,527.50 |
| 06/19/2024 | KMIK | Continue travel to Boise for hearing | B195 | 3.00 | 622.50 |
| 06/19/2024 | TROU | Testimony prep and prep for hearing (9.0) | B190 | 9.00 | 2,565.00 |
| 06/19/2024 | TROU | Continue travel to Boise for hearing | B195 | 3.00 | 427.50 |
| 06/20/2024 | GMAT | Updating claims analyis. | B310 | 0.10 | 21.00 |
| 06/20/2024 | KMIK | Appear at hearing (8.5); prep for hearing (1) | B190 | 9.50 | 3,942.50 |
| 06/20/2024 | TROU | Prep for Hearing (1.3); Appear at Hearing (8.5) | B190 | 9.80 | 2,793.00 |
| 06/21/2024 | KMIK | Emails to/from Mort Branzburg regarding hearing recap (.2) | B150 | 0.20 | 83.00 |
| 06/21/2024 | KMIK | Travel to Des Moines from hearing in Boise (6) (billed at 1/2 rate) | B195 | 6.00 | 1,245.00 |
| 06/21/2024 | KMIK | Review hearing held notice (.1); review order (.2) and email client and Kander regarding same (.1) | B190 | 0.40 | 166.00 |
| 06/21/2024 | GMAT | Updating claims analysis. | B310 | 0.10 | 21.00 |
| 06/21/2024 | TROU | Review hearing held notice (.1); review order (.2) | B190 | 0.30 | 85.50 |
| 06/21/2024 | TROU | Travel to Des Moines from hearing in Boise (6) (billed at 1/2 rate) | B195 | 6.00 | 855.00 |
| 06/24/2024 | KMIK | Review email from Sheila Schwager regarding July 18th hearing (.1); emails to/from John Deere counsel regarding payments on account (.2) | B150 | 0.30 | 124.50 |
| 06/24/2024 | KMIK | Review order approving employment app of Bruce Anderson (.1) | B160 | 0.10 | 41.50 |
| 06/24/2024 | KMIK | Review Conterra's notice of perfection (.1) | B110 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
7/2/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1571912

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/2024 | KMIK | Review Valley Wide Coop proof of claim (.1) | B310 | 0.10 | 41.50 |
| 06/24/2024 | TROU | Call with client and Kander regarding status, court order, plan and waterfall (.3) | B110 | 0.30 | 85.50 |
| 06/24/2024 | TROU | Review MFR filed by Brandy Batholowmew; draft objection | B140 | 1.50 | 427.50 |
| 06/25/2024 | GMAT | Updating claims analysis. | B310 | 0.20 | 42.00 |
| 06/25/2024 | TROU | Call with client and Kander regarding status, court order, plan and waterfall and july 18 hearing and motions thereto, exclusivity, etc. (.6) | B110 | 0.60 | 171.00 |
| 06/26/2024 | TROU | Research and draft motion to extend exclusive period to file plan (2.9) | B320 | 2.90 | 826.50 |
| 06/26/2024 | TROU | Call with client, co-counsel and Kander regarding plan and waterfall, july hearings, motions to file thursday (.7) | B110 | 0.70 | 199.50 |
| 06/27/2024 | KMIK | Emails to/from Schuil regarding fee application (.2) | B160 | 0.20 | 83.00 |
| 06/27/2024 | TROU | Call with client, co-counsel, Kander regarding status of plan and waterfall, financials from cooper norman; Rabo online account status; next hearing regarding cash collateral, etc. (.7) | B110 | 0.70 | 199.50 |
| 06/27/2024 | TROU | Review second cash collateral motion (.4) | B230 | 0.40 | 114.00 |
| 06/27/2024 | TROU | Email to Todd Davis regarding invoice (.1); Revise Todd Davis fee app (.4) | B160 | 0.50 | 142.50 |
| 06/28/2024 | GMAT | Updating claims analysis. | B310 | 0.10 | 21.00 |
| 06/28/2024 | TROU | Draft and finalize fee app for Schuil (1); emails with Schuil and co-counsel regarding same (.2); email schuil fee app to client for review (.1); email with Todd Davis regarding fee app (.1); review Harding invoice (.2) | B160 | 1.60 | 456.00 |

Sub-total Fees:    $60,435.50

### Rate Summary

| | | | |
|---|---|---|---|
| Krystal R. Mikkilineni | 15.00 | hours at $207.50/hr | 3,112.50 |
| Krystal R. Mikkilineni | 58.40 | hours at $415.00/hr | 24,236.00 |
| Tirzah R. Roussell | 15.00 | hours at $142.50/hr | 2,137.50 |
| Tirzah R. Roussell | 99.90 | hours at $285.00/hr | 28,471.50 |
| Gabby B. Mathias | 11.80 | hours at $210.00/hr | 2,478.00 |

Total hours:    200.10

### Expenses

| Date | Description | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 06/07/2024 | Travel Expenses | A109 | 1.00 | 720.95 | 720.95 |
| 06/08/2024 | Third Party Delivery Payment | A111 | 1.00 | 252.54 | 252.54 |
| 06/12/2024 | Third Party Delivery Payment | A111 | 1.00 | 429.42 | 429.42 |
| 06/17/2024 | Advertising | A111 | 1.00 | 145.84 | 145.84 |
| 06/17/2024 | Advertising | A111 | 1.00 | 394.61 | 394.61 |

Millenkamp Cattle, Inc.
7/2/2024
Page: 10

| 06/17/2024 | Advertising | | A111 | 1.00 | 476.59 | 476.59 |
| 06/25/2024 | Wire Fee | | A107 | 2.00 | 6.25 | 12.50 |
| | | | Sub-total Expenses: | | | $2,432.45 |

**Total Current Billing:** $62,867.95

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**DENTONS**

In Account With

### DENTONS DAVIS BROWN PC          **EXHIBIT A**
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.                                          Statement: **1574779**
Bill Millenkamp                                                  Date: **8/1/2024**
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | KMIK | Review emails from John O'Brien regarding Forbes reports and motion to extend cash collateral (.2); emails to/from Kate Buck regarding change of address for Merck Animal Health (.2); review email from JB Evans regarding rental agreement and stop use of equipment (.1) | B150 | 0.50 | 207.50 |
| 07/01/2024 | KMIK | Review proposal from Rabo regarding evidentiary hearing in July (.2) and review emails from client regarding same (.1) | B190 | 0.30 | 124.50 |
| 07/01/2024 | KMIK | Review email from counsel for committee regarding proposed order on cash collateral (.1); review emails from Cooper Norman, Matt Christensen, and Ken Nofziger regarding Jan through March financials (.2); review updated cash collateral budget (.1); review email from Ken Nofziger regarding long-term budget (.1) and review of long-term budget (.1) | B230 | 0.60 | 249.00 |
| 07/01/2024 | KMIK | Review Valley Wide's motion for allowance of 503(b)(9) claim (.2) and emails to/from Lisa Nelson regarding same (.2) | B110 | 0.40 | 166.00 |
| 07/01/2024 | KMIK | Review Schuil fee app (.2); email Kander regarding May fee app (.1) | B160 | 0.30 | 124.50 |
| 07/01/2024 | KMIK | Review James Farrell proof of claim (.1); review Daimler proof of claim (.1); review Valley Wide Coop's proof of claim (.1); review MWI's proofs of claim (.2); review CNH proofs of claim (.3); review Progressive Dairy's amended proof of claim (.1); review Prime Ridge Beef's amended proof of claim (.1); review Connie Lapaseotes amended proof of claim (.1); review Fredin Brothers' amended proof of claim (.1) | B300 | 1.20 | 498.00 |
| 07/01/2024 | KMIK | Review emails from counsel for Standlee and client regarding Standlee claim for adequate protection (.2); review email from David Coleman regarding B&H Farming adequate protection payments (.1) | B140 | 0.30 | 124.50 |
| 07/01/2024 | KMIK | Review emails from Lisa Nelson regarding Rabo online portal (.1); call with client, Kander, and co-counsel regarding status update and strategy (.8); review and revise notice of change of address for Allfelx (.1) | B110 | 1.00 | 415.00 |
| 07/01/2024 | KMIK | Email Lisa Nelson regarding Dentons' May fee app (.2) | B160 | 0.20 | 83.00 |
| 07/01/2024 | GMAT | Updating claims analysis. | B310 | 1.60 | 336.00 |

Millenkamp Cattle, Inc.

8/1/2024

Page: 2

Client: 9020530

Matter: 9020530-188653

Statement: 1574779

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | TROU | Conference call with client, Kander, and co-counsel regarding status update and strategy (.8); Review emails from Lisa regarding Rabo online portal (.1) | B110 | 0.90 | 256.50 |
| 07/01/2024 | TROU | Review Valley Wide invoices and determine if valid 503(b)(9) claim (.9); updating 503(b)(9) claim list (.5) | B300 | 1.40 | 399.00 |
| 07/01/2024 | TROU | Call with Johnathan Verhooven regarding Schuil fee app (.3); Draft and revise Schuil Fee App (1.2); Emails to Gale Harding regarding fee app (.2); drafting Harding Fee App (1.2) | B160 | 2.90 | 826.50 |
| 07/01/2024 | TROU | Determine if Motion for Relief has been correctly filed (.2) emails with Krystal regarding same (.1) | B140 | 0.30 | 85.50 |
| 07/02/2024 | KMIK | Review email from Ken Nofziger regarding Sandton's local counsel fees (.1) | B230 | 0.10 | 41.50 |
| 07/02/2024 | KMIK | Review negotiation response from Rabo's counsel (.1) and email from Ken Nofziger regarding same (.1) | B190 | 0.20 | 83.00 |
| 07/02/2024 | GMAT | Updating claims analysis. | B310 | 0.20 | 42.00 |
| 07/02/2024 | KMIK | Call with client, Kander, and co-counsel regarding discussions with Rabo and monthly reporting (.5); email counsel for secured lenders and committee regarding equipment purchase (.2) | B110 | 0.70 | 290.50 |
| 07/02/2024 | KMIK | Call with counsel for committee, committee FAs, Kander, and co-counsel regarding status update (.5) | B150 | 0.50 | 207.50 |
| 07/02/2024 | KMIK | Review and revise June bill for Dentons' fee application | B160 | 0.20 | 83.00 |
| 07/02/2024 | KMIK | Continue reviewing and revising Dentons' June bill for fee application | B160 | 0.50 | 207.50 |
| 07/02/2024 | KMIK | Draft motion to amend order on 503(b)(9) motion (.6) | B110 | 0.60 | 249.00 |
| 07/02/2024 | GMAT | Drafting June fee application. | B160 | 0.20 | 42.00 |
| 07/02/2024 | TROU | Call with client, Kander, and co-counsel regarding monthly reporting and latest on Rabo (.5) | B110 | 0.50 | 142.50 |
| 07/02/2024 | TROU | Call with counsel for committee, committee FAs, Kander, and co-counsel regarding status and plan moving forward (.5) | B150 | 0.50 | 142.50 |
| 07/02/2024 | TROU | Review and revise withdrawal of Schuil's fee app | B160 | 0.10 | 28.50 |
| 07/02/2024 | TROU | Several emails with Gale Harding regarding fee app invoice (.3); revising Harding invoice (.2) revising dentons fee app (.2) | B160 | 0.70 | 199.50 |
| 07/03/2024 | KMIK | Review email from David Heida regarding equipment sale motion and strategy for negotiations (.1) | B130 | 0.10 | 41.50 |
| 07/03/2024 | KMIK | Review emails from Lisa and Ken regarding amount owing to B&H under cash collateral budget (.2); review email from Ken regarding updated cash collateral budget (.1); review and revise supplement to second cash collateral motion (.2) | B230 | 0.50 | 207.50 |
| 07/03/2024 | GMAT | Drafting June 2024 Fee App. | B160 | 0.50 | 105.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 3

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| Date | Initials | Description | Code | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/03/2024 | KMIK | Review email from Ken Nofziger regarding variance report (.1); call with Bill Millenkamp regarding Rabo discussions and plan strategy (.6) and call with Matt Christensen regarding same (.2); continue revising motion to amend 503(b)(9) order (.2); call with client, Kander, and co-counsel regarding status update, Rabo discussions, and strategy for plan (1); review redline of Rabo proposal (.1) | B110 | 2.20 | 913.00 |
| 07/03/2024 | KMIK | Review and revise Dentons June fee app (.4) | B160 | 0.40 | 166.00 |
| 07/03/2024 | KMIK | Further email to counsel for secured lenders regarding equipment purchases (.1) | B150 | 0.10 | 41.50 |
| 07/03/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, Rabo settlement discussions, and plan strategy (1) | B110 | 1.00 | 285.00 |
| 07/03/2024 | TROU | Draft and finalize objection to motion for relief from stay (1.2) | B140 | 1.20 | 342.00 |
| 07/03/2024 | TROU | Call with Gale Harding regarding fee app (.2); revise Harding invoice (.2) | B160 | 0.40 | 114.00 |
| 07/03/2024 | TROU | Draft Supplement to Second Cash Collateral Motion (.8); Review updated cash collateral budget (.5); Emails with Kander and co-counsel regarding same (.2); Review emails from Lisa and Ken regarding amount owing to B&H for budget (.2); review finalized budget and finalize supplement to second cash colalteral motion (.3) | B230 | 2.00 | 570.00 |
| 07/05/2024 | KMIK | Call with Matt Christensen regarding negotiations with Rabo (.2) | B190 | 0.20 | 83.00 |
| 07/05/2024 | TROU | Emails with Gabby regarding correspondence with clerk regarding Schuil Fee App (.2) | B160 | 0.20 | 57.00 |
| 07/08/2024 | KMIK | Review Rabo's redline of terms sheet for stipulation (.2) | B190 | 0.20 | 83.00 |
| 07/08/2024 | KMIK | Review email from IRS representative regarding tax refund (.1) and email Lisa Nelson regarding same (.1); email Matt Christensen regarding Rabo interest statement (.1); call with client, Kander, and co-counsel regarding status update, plan, reporting, and discussions with Rabo (.5); review stipulation between Idaho Ag Credit and Rabo regarding subpoena (.1); review email from John O'Brien regarding production of documents by Idaho AgCredit (.1) | B110 | 1.00 | 415.00 |
| 07/08/2024 | KMIK | Emails to/from counsel for Sandton regarding revisions to proposed order on second motion for cash collateral (.2) | B230 | 0.20 | 83.00 |
| 07/08/2024 | KMIK | Review and revise stipulation between Debtors and Rabo (.5) and email client and Kander regarding same (.1); review Rabo's redline to stipulation and emails regarding same (.3) | B190 | 0.90 | 373.50 |
| 07/08/2024 | KMIK | Draft plan waterfall | B320 | 0.40 | 166.00 |
| 07/08/2024 | TROU | Call with Kander, clients, and co-counsel regarding reports, status of plan, and settlement discussions with Rabo (.5) | B110 | 0.50 | 142.50 |
| 07/08/2024 | TROU | Review stipulation between Idaho Ag Credit and Rabo regarding subpoena (.1); review email from John O'Brien regarding production of documents by Idaho AgCredit (.1) | B110 | 0.20 | 57.00 |
| 07/08/2024 | TROU | Review emails from client, Kander, and co-counsel regarding Rabo Stipulation (.2); Review Rabo Stipulation and redlines (.3) | B230 | 0.50 | 142.50 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 4

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| Date | User | Description | Code | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/09/2024 | KMIK | Review email from counsel for Rabo regarding monthly interest payment (.1); call with committee counsel, Armory, Kander, and co-counsel regarding status update (.5); call with counsel for MetLife and co-counsel regarding status update and exclusivity negotiations (.4) | B150 | 1.00 | 415.00 |
| 07/09/2024 | KMIK | Review emails from client and Matt Christensen regarding Rabo interest payment calculations (.2); call with client, Kander, and co-counsel regarding status update, Rabo discussions, and refinancing and plan (.3); email Cooper Norman regarding timeframes for completion of financial statements (.1); review email from Ken Nofziger regarding financial strength monitoring (.1); review notice of objection deadline for Valley Wide Coop's notice of admin claim (.1); review order approving stipulation between Rabo and Idaho Agcredit (.1) | B110 | 0.90 | 373.50 |
| 07/09/2024 | KMIK | Review emails from Kander and UST regarding Kander's employment application (.2) | B160 | 0.20 | 83.00 |
| 07/09/2024 | KMIK | Draft proposed order for equipment sale/purchase motion (.5) | B130 | 0.50 | 207.50 |
| 07/09/2024 | TROU | Conference Call with committee counsel, Armory, Kander, and co-counsel regarding status update (.5) | B150 | 0.50 | 142.50 |
| 07/09/2024 | TROU | Review proposed order for equipment sale/purchase motion (.2) | B130 | 0.20 | 57.00 |
| 07/09/2024 | TROU | Conference call with client, Kander, and co-counsel regarding status update, Rabo, and plan/refinancing options (.3); review notice of objection deadline for Valley Wide Coop's notice of admin claim (.1); review order approving stipulation between Rabo and Idaho Agcredit (.1) | B110 | 0.50 | 142.50 |
| 07/09/2024 | TROU | Drafting plan (1.2) | B320 | 1.20 | 342.00 |
| 07/10/2024 | KMIK | Emails to/from Secon regarding proof of claim (.2) | B300 | 0.20 | 83.00 |
| 07/10/2024 | KMIK | Review MetLife's notice of intent to provide evidence (.1); call with Matt Christensen regarding status update, stipulation, and subpoenas (.2); call with client, Kander, and co-counsel regarding status update on financial statements and audit and subpoenas (.3); review Rabo's objection to 506(b) motion (.2) | B110 | 0.80 | 332.00 |
| 07/10/2024 | KMIK | Review emails from JB Evans regarding loader repairs (.1); emails to/from Ron Bingham regarding negotiations on exclusivity (.2) | B150 | 0.30 | 124.50 |
| 07/10/2024 | GMAT | Updating claims analysis | B310 | 0.80 | 168.00 |
| 07/10/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 1.20 | 498.00 |
| 07/10/2024 | KMIK | Continue drafting proposed order for the motion to buy/sell equipment | B130 | 0.70 | 290.50 |
| 07/10/2024 | TROU | Continue drafting plan (2.8) | B320 | 2.80 | 798.00 |
| 07/10/2024 | TROU | Conference call with client, Kander, and co-counsel regarding status update on financial statements and subpoenas (.3); review Rabo's objection to 506(b) motion (.2); Review MetLife's notice of intent to provide evidence (.1) | B110 | 0.60 | 171.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 5

| Date | Init | Description | Code | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/11/2024 | KMIK | Review email from Brian Rothschild regarding response to request for production (.1); review email from Sheila Schwager regarding interest calculation (.1); review email from Lisa Nelson regarding Conterra's monthly interest payments (.1); email John O'Brien regarding confirmation of interest payments (.1); emails to/from Cooper Norman regarding deadlines for financial statements and audit (.2); call with client, Kander, and co-counsel regarding status update, proposed orders, and subpoenas (.4); review CIM (.3) | B110 | 1.30 | 539.50 |
| 07/11/2024 | KMIK | Review emails from Sheila Schwager regarding 506(b) objection and stipulation regarding no evidence (.2); review UST's objection to sale motion (.1) emails to/from UST regarding equipment buy/sell motion and proposed language for order (.2); review email from Sandton counsel regarding stipulation to telephonic hearing (.1); review email from John O'Brien regarding stipulation to telephonic hearing (.1); review email from Andrew Schoulder regarding Forbes reporting (.1) | B190 | 0.80 | 332.00 |
| 07/11/2024 | KMIK | Emails to/from Matt Kremer regarding Forbes reporting (.2) | B150 | 0.20 | 83.00 |
| 07/11/2024 | KMIK | Email David Heida regarding equipment/machinery sales motion (.2) | B130 | 0.20 | 83.00 |
| 07/11/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 1.70 | 705.50 |
| 07/11/2024 | KMIK | Continue revising proposed order for equipment buy/sale motion (.3) | B130 | 0.30 | 124.50 |
| 07/11/2024 | TROU | Email from Rabo counsel regarding Forbes reports (.1); Review UST's objection to sale motion (.2); Review emails from Rabos counsel regarding 506(b) objection and stipulation regarding no evidence (.2) review email from Sandton's counsel regarding stipulation to telephonic hearing (.1); review email from Conterras counsel regarding stipulation to telephonic hearing (.1) | B190 | 0.70 | 199.50 |
| 07/11/2024 | TROU | Email from Sheila Schwager regarding interest calculation (.1); email from Lisa regarding Conterra's monthly interest payments (.1); call with client, Kander, and co-counsel regarding status update, proposed orders, and subpoenas (.4); email from Brian Rothschild regarding response to request for production (.1) | B110 | 0.70 | 199.50 |
| 07/11/2024 | TROU | Emails from Krystal regarding waterfall (.1); review waterfall analysis (.5) | B300 | 0.60 | 171.00 |
| 07/12/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, subpoena, equipment buy/sale motion, and plan (.3); review email from Lisa Nelson regarding Rabo subpoena (.1) | B110 | 0.40 | 166.00 |
| 07/12/2024 | KMIK | Conference with Matt Christensen regarding negotiations with UST regarding equipment sale/purchase motion (.1) | B130 | 0.10 | 41.50 |
| 07/12/2024 | KMIK | Continue drafting plan waterfall | B320 | 1.10 | 456.50 |
| 07/12/2024 | KMIK | Call with Matt Grimshaw regarding calculation of post-petition interest and attorneys' fees for corn silage group (.2); email Andrew Schoulder regarding Forbes reporting and CIM (.1) | B150 | 0.30 | 124.50 |
| 07/12/2024 | TROU | Email from Lisa Nelson regarding Rabo subpoena (.1); Call with client, Kander, and co-counsel regarding status update, subpoena, equipment buy/sale motion, and plan (.3) | B110 | 0.40 | 114.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 6

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| 07/12/2024 | TROU | Emails with Krystal and Gabby regarding plan strategy (.2); continue drafting plan (.5) | B320 | 0.70 | 199.50 |
|---|---|---|---|---|---|
| 07/15/2024 | KMIK | Review and revise second cash collateral order (.4); email Kati and Ken regarding cash collateral budget (.1); review Rabo's redline of proposed cash collateral order (.1) | B230 | 0.60 | 249.00 |
| 07/15/2024 | GMAT | Updating claims analysis. | B310 | 0.10 | 21.00 |
| 07/15/2024 | KMIK | Continue revising proposed order for equipment buy/sell motion (.2); emails to/from Kent Carter regarding proposed order for equipment buy/sell motion (.2); email interested parties regarding draft of proposed order on motion to buy/sell equipment (.1) | B130 | 0.50 | 207.50 |
| 07/15/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, proposed orders, appraisal update, and plan update (.4); review email from David Heida regarding Chubb Insurance renewal (.1); review email from counsel for East Valley Development regarding calls with Forbes (.1); review email from Lisa Nelson and Cooper Norman regarding status update on 2023 audit (.1) | B110 | 0.70 | 290.50 |
| 07/15/2024 | KMIK | Review Blue Cross of Idaho's proof of claim (.1) | B300 | 0.10 | 41.50 |
| 07/15/2024 | GMAT | Drafting plan | B320 | 1.80 | 378.00 |
| 07/15/2024 | TROU | Continue drafting plan/review other plans in 9th circuit and Idaho (2.7) | B320 | 2.70 | 769.50 |
| 07/15/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, appraisal update, and plan update (.4); review email from David H regarding Insurance renewal (.1); review email from counsel for East Valley Development regarding calls with Forbes (.1); review email from Lisa Nelson and Cooper Norman regarding status update on 2023 audit (.1); research regarding motion to file for insurance renewal (1) | B110 | 1.70 | 484.50 |
| 07/16/2024 | KMIK | Email David Heida regarding insurance premium (.1); call with client, Kander, and co-counsel regarding status update, plan, refinancing, and claims (.5); review Sandton's revisions to exclusivity order (.1); call with David Heida regarding East Valley Development financial advisor (.1); review and revise status report (.1); review email from Jason Naess regarding proposed orders (.1); review email from Ron Bingham regarding proposed orders (.1); review email from John O'Brien regarding proposed orders (.1) | B110 | 1.20 | 498.00 |
| 07/16/2024 | KMIK | Call with committee counsel and FAs, Kander, and co-counsel regarding status update, subpoenas, and hearing (.3); emails to/from Sandton counsel regarding proposed orders (.2); email counsel to secured creditors and committee regarding proposed orders (.2) | B150 | 0.70 | 290.50 |
| 07/16/2024 | KMIK | Review Sandton's revisions to order on equipment buy/sell motion (.2) | B130 | 0.20 | 83.00 |
| 07/16/2024 | KMIK | Review Sandton's redline to cash collateral order (.1); emails to/from committee counsel regarding cash collateral budget (.2) | B230 | 0.30 | 124.50 |
| 07/16/2024 | GMAT | Drafting plan | B320 | 2.20 | 462.00 |
| 07/16/2024 | TROU | Drafting plan and reviewing waterfall analysis and claims matrix (1.2) | B320 | 1.20 | 342.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 7

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| Date | Atty | Description | Code | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/16/2024 | TROU | Email David Heida regarding insurance premium (.1); call with client, Kander, and co-counsel regarding status update, plan, refinancing, and claims (.5); review email from UST regarding proposed orders (.1); review email from Metlife counsel regarding proposed orders (.1); review email from conterra counsel regarding proposed orders (.1); review Sandton's revisions to exclusivity order (.1); review status report (.1) | B110 | 1.10 | 313.50 |
| 07/16/2024 | TROU | Reviewing Sandton's redlines to cash collateral order (.2) | B230 | 0.20 | 57.00 |
| 07/16/2024 | TROU | Review Sandton's redline to equipment proposed order (.2) | B130 | 0.20 | 57.00 |
| 07/17/2024 | GMAT | Updating claims analysis | B310 | 0.20 | 42.00 |
| 07/17/2024 | KMIK | Review order regarding July 18th hearing (.1); revise exclusivity order (.3); review email from FTI regarding comments on CIM (.1); call with client, Kander, and co-counsel regarding status update, CIM, insurance renewal, and hearing (.4); email bankruptcy court clerks office proposed orders for equipment sale/buy motion and exclusivity motion (.2) | B110 | 1.10 | 456.50 |
| 07/17/2024 | KMIK | Review email from Gabriel Olivera regarding revisions to cash collateral order (.1); revise cash collateral order (1); review Conterra's revisions to cash collateral order (.1); call with Conterra's counsel and co-counsel regarding cash collateral order (.4); emails to/from John O'Brien regarding Conterra's revisions to cash collateral order (.2); emails to/from Rich Bernard regarding cash collateral order (.2) | B230 | 2.00 | 830.00 |
| 07/17/2024 | KMIK | Review Arnold Machinery Company's proof of claim (.1); review St. Genetics proof of claim (.1) | B300 | 0.20 | 83.00 |
| 07/17/2024 | KMIK | Continue drafting waterfall analysis for plan (.4); call with Matt Christensen regarding strategy for plan (.3); email counsel for Rabo and counsel for MetLife regarding fee estimates for plan (.2) | B320 | 0.90 | 373.50 |
| 07/17/2024 | TROU | Review Arnold Machinery Company's proof of claim (.1); review St. Genetics proof of claim (.1) | B300 | 0.20 | 57.00 |
| 07/17/2024 | TROU | Review order regarding July 18th hearing (.1); call with client, Kander, and co-counsel regarding status update, CIM, insurance renewal, and hearing tomorrow (.4) | B110 | 0.50 | 142.50 |
| 07/18/2024 | KMIK | Emails to/from Kati Churchill regarding variance analysis (.2); emails to/from Ron Bingham regarding cash collateral order (.2); review Conterra's objection to proposed cash collateral order (.2) | B230 | 0.60 | 249.00 |
| 07/18/2024 | KMIK | Review email from Andrew Schoulder regarding Forbes weekly reporting (.1); review email from Lisa regarding borrowing base (.1) | B110 | 0.20 | 83.00 |
| 07/18/2024 | KMIK | Emails to/from Ron Bingham regarding call to discuss plan (.2); email Conterra counsel regarding attorney fee estimate for waterfall analysis (.1) | B150 | 0.30 | 124.50 |
| 07/18/2024 | KMIK | Attend telephonic hearing on multiple motions, including cash collateral, exclusivity, and equipment buy/sell motion (1.3) | B190 | 1.30 | 539.50 |
| 07/18/2024 | TROU | Attend telephonic hearing on multiple motions, including cash collateral, exclusivity, and buy/sell motion (1.3) | B190 | 1.30 | 370.50 |
| 07/18/2024 | TROU | Review emails from Krystal and Kati Churchill regarding variance analysis (.1); Review emails from Metlife Counsel regarding cash collateral order (.1); review Conterra's objection to proposed cash collateral order (.2) | B230 | 0.40 | 114.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 8

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 07/19/2024 | KMIK | Review email from Matt Grimshaw regarding estimate of interest and fees for plan (.1) and email Kati and Ken regarding same (.1); call with client, co-counsel, and Kander regarding plan strategy and options (.5); email Forbes regarding refinancing and plan (.1) | B300 | 0.80 | 332.00 |
| 07/19/2024 | KMIK | Review email from Lisa and Blue Cross of Idaho regarding claim calculation and amendment to claim (.1) | B310 | 0.10 | 41.50 |
| 07/19/2024 | KMIK | Review notice of hearing held (.1) | B110 | 0.10 | 41.50 |
| 07/19/2024 | KMIK | Review email from Brett Cahoon regarding Kander employment app (.1) | B160 | 0.10 | 41.50 |
| 07/19/2024 | TROU | Conference call with client, co-counsel, and Kander regarding plan strategy and options (.5) | B320 | 0.50 | 142.50 |
| 07/19/2024 | TROU | Review notice of hearing held (.1) | B110 | 0.10 | 28.50 |
| 07/21/2024 | KMIK | Review email from John O'Brien regarding fee estimate for plan (.1) and email Ken and Kati regarding same (.1) | B320 | 0.20 | 83.00 |
| 07/21/2024 | KMIK | Review email from counsel for McAlvain regarding relief from stay proposal (.1) | B140 | 0.10 | 41.50 |
| 07/22/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, MORs, relief from stay, and financial statements (.4); emails to/from Ken Nofzier regarding UCC site visit (.2); email Forbes regarding weekly call with financial advisors (.1) | B110 | 0.70 | 290.50 |
| 07/22/2024 | KMIK | Email Lisa regarding Dentons' June fee application (.2) | B160 | 0.20 | 83.00 |
| 07/22/2024 | GMAT | Drafting fee application | B160 | 1.00 | 210.00 |
| 07/22/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 0.80 | 332.00 |
| 07/22/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, relief from stay, MORS and financial statements (.4); emails from Kati Churchill regarding MORs (.2); update data room folders for MORS (.1) | B110 | 0.70 | 199.50 |
| 07/23/2024 | KMIK | Emails to/from committee counsel regarding site visit (.2); review email from James Morgan regarding Forbes' reporting (.1); review email from counsel for East Valley Development regarding weekly call with Forbes (.1); review email from Shelia Schwager regarding payment to Kenworth (.1); call with Lisa regarding DIP account (.2); emails to/from David regarding Kenworth and vehicles (.2) | B110 | 0.90 | 373.50 |
| 07/23/2024 | KMIK | Review email from David Heida regarding CNH leases (.1) | B185 | 0.10 | 41.50 |
| 07/23/2024 | KMIK | Review order granting employment of O'Melveny as committee counsel (.1) | B160 | 0.10 | 41.50 |
| 07/23/2024 | KMIK | Email counsel for McAlvain Concrete regarding stipulated relief from stay motion (.1) | B140 | 0.10 | 41.50 |
| 07/23/2024 | KMIK | Review emails from David and Lisa regarding Blue Cross of Idaho's claim (.1) | B310 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| | | | | | |
|---|---|---|---|---|---|
| 07/23/2024 | KMIK | Call with committee counsel, committee FA, and Kander regarding status update (.3); emails to/from Andrew Schoulder regarding Forbes calls (.2) | B150 | 0.50 | 207.50 |
| 07/23/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 0.90 | 373.50 |
| 07/23/2024 | TROU | Review emails from Lisa and Sheila regarding DIP Account (.2); review emails from James Morgan regarding forbes reporting (.1) | B110 | 0.30 | 85.50 |
| 07/23/2024 | TROU | Review emails from David and Lisa regarding Blue Cross of Idaho's claim (.1) | B310 | 0.10 | 28.50 |
| 07/24/2024 | KMIK | Review Valley Wide Coop's statement of no objection to admin claim (.1); review Heeringa Construction's proof of claim (.1) | B310 | 0.20 | 83.00 |
| 07/24/2024 | GMAT | Updating claims analysis | B310 | 0.10 | 21.00 |
| 07/24/2024 | KMIK | Call with client and co-counsel regarding status update, Kenworth payment, and claims analysis (.6); review email from Brian Rothschild regarding document production (.1) | B110 | 0.70 | 290.50 |
| 07/24/2024 | KMIK | Call with MetLife counsel and co-counsel regarding status update for plan (.4) | B150 | 0.40 | 166.00 |
| 07/24/2024 | KMIK | Email Scheila Schwager regarding payment to Kenworth (.2) | B150 | 0.20 | 83.00 |
| 07/24/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 1.00 | 415.00 |
| 07/24/2024 | TROU | Call with client and co-counsel regarding status update, plan, and claims analysis (.6); review email from Brian Rothschild regarding document production (.1) | B110 | 0.70 | 199.50 |
| 07/24/2024 | GMAT | Amending schedules | A103 | 0.10 | 21.00 |
| 07/24/2024 | TROU | Call with MetLife counsel and co-counsel regarding status of plan (.4) | B150 | 0.40 | 114.00 |
| 07/24/2024 | TROU | Amending Millenkamp Cattle Schedules D and E/F (.4); Email Amended Schedules to Bill to review and sign (.1) | B110 | 0.50 | 142.50 |
| 07/24/2024 | TROU | Review Valley Wide Coop's statement of no objection to admin claim (.1) | B310 | 0.10 | 28.50 |
| 07/25/2024 | KMIK | Review email from UST regarding DIP account (.1) and email Lisa Nelson regarding same (.1); call with Forbes regarding weekly reporting and refinancing status and strategy (.5) and email Forbes regarding same (.2); email client, Kander, Forbes, and co-counsel regarding refinancing and plan call (.1) | B110 | 1.00 | 415.00 |
| 07/25/2024 | TROU | Emails with Lisa regarding amended schedules (.2); emails from Krystal, clients, and Forbes regarding strategy call next week (.2); attention to emails from Lisa Nelson regarding DIP account (.1) | B110 | 0.50 | 142.50 |
| 07/25/2024 | TROU | Drafting Plan; review waterfall analysis | B320 | 1.50 | 427.50 |
| 07/26/2024 | GMAT | Drafting July fee app | B160 | 0.20 | 42.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 10

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/26/2024 | KMIK | Review email from Andrew Schoulder regarding Forbes reporting (.1); review emails from UST's office and Lisa Nelson regarding missing bank account statements (.2); review email from Kati Churchill regarding variance analysis (.1); call with client, Kander, and co-counsel regarding status update, plan, and Forbes reporting (.2) | B110 | 0.60 | 249.00 |
| 07/26/2024 | KMIK | Draft stipulated relief from stay motion for McAlvain complaint and proposed order (1); call with counsel for McAlvain regarding same (.1) | B140 | 1.10 | 456.50 |
| 07/26/2024 | TROU | Conference call with client, Kander, and co-counsel regarding status update and Forbes reporting (.2); email from Kati Churchill regarding variance analysis (.1) | B110 | 0.30 | 85.50 |
| 07/29/2024 | KMIK | Call with Forbes, Kander, client, and co-counsel regarding plan strategy (.6); emails to counsel for MetLife and counsel for Rabo regarding fee estimate requests for plan projections (.2) | B320 | 0.80 | 332.00 |
| 07/29/2024 | TROU | Call with Forbes, Kander and co-counsel regarding plan strategy (.6); review emails from Rabo's counsel regarding fee estimates (.1) | B320 | 0.50 | 142.50 |
| 07/29/2024 | TROU | Review and finalize amended schedules (.5) | B110 | 0.50 | 142.50 |
| 07/29/2024 | TROU | Initial review of Metlife loan documentation for cross collateralization (.8) | B320 | 0.80 | 228.00 |
| 07/30/2024 | GMAT | Updating claims analysis | B310 | 0.10 | 21.00 |
| 07/30/2024 | KMIK | Emails to/from counsel for McAlvain regarding stipulated relief from stay (.2) | B140 | 0.20 | 83.00 |
| 07/30/2024 | TROU | Review claims spreadsheet (.5); Email spreadsheet to David Heida for review (.1); Review Burks tractor poc (.1); Review Merks poc (.1); Review East Valley Development poc (.2) | B300 | 1.00 | 285.00 |
| 07/30/2024 | TROU | Review Comittee Counsels' Fee App (.3) | B160 | 0.30 | 85.50 |
| 07/30/2024 | TROU | Emails from James Morgan and co-counsel at Forbes regarding process letter (.2); Review process letter (.5) | B320 | 0.70 | 199.50 |
| 07/31/2024 | GMAT | Updating claims register | B310 | 0.60 | 126.00 |
| 07/31/2024 | KMIK | Emails to/from David Heida regarding unsecured claims for plan (.2) | B320 | 0.20 | 83.00 |
| 07/31/2024 | KMIK | Review O'Melveny June fee app (.2); review Elsaesser Anderson June fee app (.1); review O'Melveny May fee app (.2); review Elsaesser Anderson May fee app (.1) | B160 | 0.60 | 249.00 |
| 07/31/2024 | KMIK | Emails to/from James Morgan regarding terms sheet (.2); review term sheet (.1); review Forbes process letter (.2) | B110 | 0.50 | 207.50 |
| 07/31/2024 | KMIK | Draft interim fee application | B160 | 0.50 | 207.50 |
| 07/31/2024 | GMAT | Drafting fee application | B160 | 0.70 | 147.00 |

Millenkamp Cattle, Inc.
8/1/2024
Page: 11

Client: 9020530
Matter: 9020530-188653
Statement: 1574779

| | | | | | |
|---|---|---|---|---|---|
| 07/31/2024 | TROU | Gather and email all fee apps to Kati and Lisa (.4); Email from Ken regarding professional fees for budget (.1); review McAlvain Concrete POC (.1); review and analyze Metlife loan documentation regarding cross collateralization (1.5); review Standlee Amended POC (.1) | B310 | 2.20 | 627.00 |
| 07/31/2024 | TROU | Email Gabby regarding mailing amended schedules (.1); review and revise certicate of service (.2) review email from J Obrien regarding amended schedules (.1); attention to email from Lisa regarding borrowing base (.1); review order granting Rabo and Idaho AgCredit Stipulation (.1) | B110 | 0.60 | 171.00 |

Sub-total Fees: $35,764.50

### Rate Summary

| | | |
|---|---|---|
| Krystal R. Mikkilineni | 50.70 hours at $415.00/hr | 21,040.50 |
| Tirzah R. Roussell | 44.00 hours at $285.00/hr | 12,540.00 |
| Gabby B. Mathias | 10.40 hours at $210.00/hr | 2,184.00 |
| Total hours: | 105.10 | |

## Expenses

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | Travel Expenses | E110 | 1.00 | 18.34 | 18.34 |
| 07/01/2024 | Travel Expenses | E110 | 1.00 | 50.00 | 50.00 |
| 07/01/2024 | Travel Expenses | E110 | 1.00 | 10.97 | 10.97 |
| 07/01/2024 | Meal  Expenses | E111 | 1.00 | 162.18 | 162.18 |
| 07/01/2024 | Meal  Expenses | E111 | 1.00 | 101.30 | 101.30 |
| 07/01/2024 | Hotel Travel Expenses | E110 | 1.00 | 1,131.61 | 1,131.61 |
| 07/01/2024 | Meal  Expenses | E111 | 1.00 | 9.09 | 9.09 |
| 07/01/2024 | Meal  Expenses | E111 | 1.00 | 166.00 | 166.00 |
| 07/01/2024 | Meal  Expenses | E124 | 1.00 | 6.49 | 6.49 |
| 07/01/2024 | Hotel Travel Expense | E109 | 1.00 | 1,143.61 | 1,143.61 |
| 07/03/2024 | Postage | A111 | 1.00 | 26.18 | 26.18 |
| 07/03/2024 | Wire Fee | A107 | 1.00 | 6.25 | 6.25 |
| 07/08/2024 | Wire Fee | A107 | 1.00 | 5.50 | 5.50 |
| 07/24/2024 | Wire Fee | A107 | 1.00 | 6.25 | 6.25 |

Sub-total Expenses: $2,843.77

Total Current Billing: $38,608.27

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

# EXHIBIT C

**NARRATIVE SHEET**

| | Information Requested | Information Given |
|---|---|---|
| I. | BACKGROUND: The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | May 24, 2024 |
| C. | Date services commenced. | March 19, 2024 |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services. | Krystal Mikkilineni - $415.00 per hour Tirzah Roussell - $285.00 per hour |
| E. | Application is final or interim. | Interim. |
| F. | Time period of the services or expenses covered by the Application. | April 2, 2024 through July 31, 2024 |
| | | |
| II. | CASE STATUS: To the best of the Applicant's knowledge, the financial condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Applicant. |
| B. | Amount and nature of accrued unpaid, administrative expenses. | To the best of the Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. To date, the estate has retained Johnson May as co-counsel, Kander as financial advisor, Forbes as investment banker, Cooper Norman as tax accountant, Davis Livestock as livestock appraiser, Schuil Ag Real Estate as brokers opinion expert, Gale W. Harding & Associates as equipment and machinery appraiser, Summit Ag Appraisal as real estate appraiser, and Givens Pursely as special counsel. The Unsecured Creditors Committee has also incurred administrative expenses for its professionals. |
| C. | The amount of unencumbered funds in the estate. | The estate currently holds $5,792,235 in funds (which is a constantly changing and updating number). While those funds are technically encumbered by the various lienholders in this case, they are |

|  |  | available to pay the professional fees requested pursuant to the Cash Collateral Budget. |
|---|---|---|
|  |  |  |
| III. | PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought: |  |
| A. | Description of projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Disposition, Relief from Stay/Adequate Protection Proceedings, Meetings of and Communications with Creditors, Fee/Employment Applications, Assumption/Rejection of Leases and Contracts, Other Contested Matters, Non-Working Travel, Financing/Cash Collections, Tax Issues, Claims Administration and Objections, and Plan and Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, co-counsel, financial advisor and other parties, as well as prepare and file required reports (IRR, MOR) and respond to extensive first day motions, continued emergency/interim motions, and related orders.<br><br>**Asset Disposition** was necessary in order to maintain and collect documents regarding the potential sale of certain of the Debtors' assets and to prepare and file sale motions.<br><br>**Relief from Stay/Adequate Protection Proceedings** was necessary to respond to opposing counsel and prepare responses to motions for relief from stay and motions for adequate protection. |

| | | **Meetings of and Communications with Creditors** was necessary to prepare for and attend conferences with creditors regarding matters related to the case, status updates, and negotiations, and correspond with creditors and counsel for creditors via phone call and/or email. |
|---|---|---|
| | | **Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly fee applications and this first interim fee application. |
| | | **Assumption/Rejection of Leases and Contracts** was necessary in order to review and respond to multiple creditor emails regarding the Debtors' intentions, and to correspond with co-counsel, financial advisor, and debtors regarding the same. |
| | | **Other Contested Matters** was necessary in order to correspond with the Debtors, co-counsel, financial advisor, and creditors regarding multiple contested matters, including use of cash collateral, DIP approval, 503(b)(9) motion, critical vendor motion, and sale motion. |
| | | **Non-Working Travel** was travel billed at ½ rate for travel to/from hearings. |
| | | **Financing/Cash Collections** was necessary in order to correspond with multiple parties regarding the first day cash motions and draft and prepare extensive relevant interim and final motions, notices, and orders. Much of the initial stages of this case revolved around obtaining necessary approvals/consensus for using cash collateral to maintain operations and approval of the DIP loan. |

|  |  | **Claims Administration and Objections** was necessary in order to review claims filed and evaluate potential objections to those claims.<br><br>**Plan and Disclosure Statement** was necessary in order to correspond with co-counsel, Debtors, and the financial advisor regarding the drafting of and strategy for the Chapter 11 Plan. |
| --- | --- | --- |
| C. | Benefit of projects to the estate. | The projects have allowed the Debtors to prepare and file required reports, maintain documents for asset sales, attend required meetings, draft various applications and motions, analyze and draft the Plan, and otherwise keep operations moving forward. |
| D. | Status of project. | Interim. |
| E. | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |