Bruce A. Anderson, ISB #3392
ELSAESSER ANDERSON, CHTD.
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID  83815
Telephone: (208) 667-2900
Facsimile: (208) 667-2900
Email: brucea@eaidaho.com

Julian Gurule (Admitted *Pro Hac Vice*)
O'MELVENY & MYERS LLP
400 South Hope Street, Suite 1900
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: jgurule@omm.com

-and-

Matthew Kremer (Admitted *Pro Hac Vice*)
Gabriel L. Olivera (Admitted *Pro Hac Vice*)
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mkremer@omm.com
        golivera@omm.com

*Attorneys for the Official Committee of
Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF IDAHO**

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>     Debtors. | Case No. 24-40158-NGH |
| Filing relates to:<br>☒ ALL DEBTORS<br>☐ Millenkamp Cattle, Inc.<br>☐ Idaho Jersey Girls<br>☐ East Valley Cattle | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties) |

FIRST APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 1

| | |
|---|---|
| ☐ Millenkamp Properties | 24-40162-NGH (Millenkamp Properties II) |
| ☐ Millenkamp Properties II | 24-40163-NGH (Millenkamp Family) |
| ☐ Millenkamp Family | 24-40164-NGH (Goose Ranch) |
| ☐ Goose Ranch | 24-40166-NGH (Black Pine Cattle) |
| ☐ Black Pine Cattle | 24-40167-NGH (Millenkamp Enterprises) |
| ☐ Millenkamp Enterprises | 24-40165-NGH (Idaho Jersey Girls Jerome |
| ☐ Idaho Jersey Girls Jerome Dairy | Dairy) |

**FIRST APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND
PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD MAY 21, 2024 THROUGH JULY 31, 2024**

The law firm O'Melveny & Myers LLP (the "<u>Firm</u>"), applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C. §§ 330 and 331. The Firm respectfully represents as follows:

1.      The Firm is counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") for Millenkamp Cattle, Inc., *et al.* the debtors in the above captioned cases (the "<u>Debtors</u>") and hereby submits this first application (the "<u>Application</u>") for allowance and payment of interim compensation and reimbursement of expenses for the period May 21, 2024 through July 31, 2024 (the "<u>First Interim Period</u>") in accordance with the *Order Establishing Interim Fee Application and Expense Reimbursement Procedures* [ECF No. 303] entered by the Court on May 16, 2024 (the "<u>Order Establishing Interim Fee Procedures</u>").

2.      All services for which compensation is requested by the Firm were performed for an on behalf of the Committee, and not on behalf of any Debtor, creditor, or other person. Each professional involved in the services for which compensation is requested are specifically identified on the summary sheet attached hereto as **Exhibit A** and incorporated herein by reference.

3.      Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the details in the *Application of Official Committee of Unsecured Creditors to Employ O'Melveny & Myers LLP as lead counsel to the Official Committee of*

*Unsecured Creditors* Nunc Pro Tunc *to May 21, 2024* [ECF No. 335] (the "<u>Application to Employ</u>").

4.     The Firm has rendered services to the Committee in the manner described on the invoices attached hereto as **Exhibit B**. Further, the Firm sustained, and incurred expenses and/or costs described and itemized in the statement attached hereto as **Exhibit B**, in connection with the Firm's function and activities as attorney for the Committee. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

5.     The fees requested by this Application shall not be shared with any other party outside the Firm.

6.     The rate of compensation of the attorneys was detailed in the Application to Employ, which application was approved by Court order on July 22, 2024 [ECF No. 513]. In conformity with that rate (which is subject to adjustment annually), the reasonable value of the services rendered by the Firm as attorney for the Committee in this case, including costs/expenses and disbursements incurred, since the Firm's engagement by the Committee is $371,370.87. Of that amount, there remains $155,648.24 in unpaid amounts, pending no objections to the Firm's July 2024 Cover Sheet Application.

7.     Pursuant to the Order Establishing Interim Fee Procedures, the Firm has incurred and the Debtors have paid the following fees and expenses:

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|
| May 21, 2024 - May 31, 2024 | $107,296.77 | $0.00 | $80,472.58 | $0.00 |
| June 1, 2024 - June 30, 2024 | $178,618.15 | $1,286.44 | $133,963.61 | $1,286.44 |
| July 1, 2024 - July 31, 2024 | $83,145.30 | $1,024.21 | $0.00 | $0.00 |

FIRST APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES - 3

8.      The Firm has received a total of $215,722.63, representing 75% of fees and 100% of expenses incurred during the first two months of the First Interim Period. The total outstanding fees due during the First Interim Period is $155,648.24, which represents the 25% hold back amounts of May and June 2024, pursuant to the Order Establishing Interim Procedures, and the entire amount owed to the Firm for July 2024.

9.      Accordingly, the Firm seeks approval of the total fees of $369,060.22 and total expenses of $2,310.65 incurred during the First Interim Period. The Firm further requests the Court allow payment of the outstanding fees incurred during the Interim Fee Period totaling $371,370.87, to be paid by the Debtors.

10.     Attached as **Exhibit A** hereto is a schedule showing the name of each professional who performed services in connection with this case during the Application Period, the hours billed, and the hourly rate charged, together with a description of the expenses incurred in the Application Period, broken down by category.

11.     Pursuant to Paragraph C.5 of the Revised U.S. Trustee Guidelines, the Firm states as follows:

**Question:**   Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Response:       Yes, as detailed in the Application to Employ, the Firm agreed to a voluntary 15% discount for fees charged in connection with services provided to the Committee in the above-captioned matter.

**Question:**   If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:       Not applicable.

**Question:**   Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:   No.

**Question:**   Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Response:   Yes.

**Question:**   Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:   Yes. 2.7 hours. $3,415.50.

**Question:**   If the fee application includes any rate increases since retention, did the client (i) review and approve those rate increases in advance, and (ii) agree when retaining the law firm to accept all future rate increases?

Response:   The application does not include any rate increases since retention.

**WHEREFORE,** the Firm respectfully requests that the Court enter an order (i) allowing the sum of $371,370.87 for time and services rendered on the Committee's behalf during the First Interim Period and (ii) allowing payment of the outstanding amounts owed to the Firm, totaling $155,648.24.

Date: August 29, 2024

*/s/ Julian Gurule*
O'MELVENY & MYERS LLP
Julian Gurule

*/s/ Bruce A. Anderson*
ELSAESSER ANDERSON, CHTD.
Bruce A. Anderson

*Attorneys for the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

  I HEREBY CERTIFY that on August 30, 2024, I electronically filed with the Clerk of the Court a copy of the foregoing in the above-captioned matter, using the CM/ECF system, which sent a Notice of Electronic Filing to the following person(s):

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| U.S. Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |

| | |
|---|---|
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Dated this 29th day of August 2024.

*/s/ Julian Gurule*

O'MELVENY & MYERS LLP

Julian Gurule

## Exhibit A

Summary Sheet

Fees Previously Requested: $0.00

Fees Previously Awarded: $0.00

Expenses Previously Requested: $0.00

Expenses Previously Awarded: $0.00

NAME OF FIRM: O'Melveny & Myers LLP

ROLE IN CASE: Attorneys for the Official
Committee of Unsecured Creditors

CURRENT APPLICATION:

Fees Requested: $369,060.22
Expenses Requested: $2,310.65
Total Requested: $371,370.87
Fees Outstanding to be Paid:
$155,648.24
Blended Rate: $1,021

| First Interim Fee Period | | | | |
|---|---|---|---|---|
| **Name of Professional** | **Years in Practice** | **Hourly Rate** | **Hours Billed** | **Total Billed** |
| Gabriel L. Olivera | 11 | 1,265.00 | 124.60 | 157,619.00 |
| Julian Gurule | 17 | 1,385.00 | 61.90 | 85,731.50 |
| Julian Gurule - 1/2 Time | -- | 692.00 | 4.40 | 3,047.00 |
| Matthew P. Kremer | 11 | 1,405.00 | 61.20 | 85,986.00 |
| Nicole Molner | 3 | 1,070.00 | 54.00 | 120,780.00 |
| Declan P. Kelly | 3 | 1,070.00 | 17.60 | 18,832.00 |
| Daniel W. Leal | 1 | 860.00 | 4.80 | 4,128.00 |
| Ryan Cicero | 14 | 1,585.00 | 3.50 | 5,547.50 |
| Tim Evans | 25 | 1,425.00 | 2.50 | 3,562.50 |
| Lake Grey | Paralegal | 510.00 | 15.80 | 8,058.00 |
| Austin Damiani | Summer Associate | 370.00 | 6.00 | 2,220.00 |
| Gavin Reece Barrett | Summer Associate | 370.00 | 3.60 | 1,332.00 |
| Alexander Roti | Practice Assistant | 230.00 | 1.50 | 345.00 |
| **Subtotal** | | | **361.40** | **$497,188.50** |
| **Voluntary Discount (15%)** | | | **--** | **$65,128.28** |
| **Total** | | | **361.40** | **$369,060.22** |

FIRST APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 8

**<u>Exhibit B</u>**

Invoices

O'Melveny

O'Melveny & Myers LLP      T:  +1 213 430 6000
400 South Hope Street      F:  +1 213 430 6407
18ᵗʰ Floor                 omm.com
Los Angeles, CA  90071-2899

July 30, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through May 31, 2024

| | |
|---|---|
| Total Fees | $126,231.50 |
| Less 15% Discount | (18,934.73) |
| **Total Fees After Adjustment** | **$107,296.77** |
| **Total Current Invoice** | **$107,296.77** |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.  2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through May 31, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B110 CASE ADMINISTRATION** | | | | |
| 05/21/24 | N MOLNER | DRAFT CRITICAL DATES CALENDAR FOR CLIENT | 0.8 | 856.00 |
| 05/21/24 | G OLIVERA | RESEARCH AND OUTREACH TO POTENTIAL LOCAL COUNSEL OPTIONS | 0.6 | 759.00 |
| 05/21/24 | G OLIVERA | MEETING WITH S. MILDE REGARDING INITIAL ACTION ITEMS | 0.4 | 506.00 |
| 05/22/24 | G OLIVERA | INTERVIEW CANDIDATE FOR IDAHO LOCAL COUNSEL | 0.5 | 632.50 |
| 05/22/24 | J GURULE | PREP FOR FA INTERVIEWS AND RELATED CORRESPONDENCE | 0.3 | 415.50 |
| 05/22/24 | G OLIVERA | REVIEW CASE DOCKET FOR PENDING MATTERS AND DRAFT CASE CALENDAR | 0.5 | 632.50 |
| 05/22/24 | G OLIVERA | DRAFT BYLAWS FOR THE UNSECURED CREDITORS' COMMITTEE | 1.1 | 1,391.50 |
| 05/22/24 | J GURULE | REVIEW CASE STATUS, CALENDAR, OPEN ISSUES AND WORK STREAMS | 0.5 | 692.50 |
| 05/23/24 | G OLIVERA | ATTEND FINANCIAL ADVISOR PITCHES FOR THE UNSECURED CREDITORS' COMMITTEE | 1.5 | 1,897.50 |
| 05/23/24 | M KREMER | MILLENKAMP UCC FA INTERVIEWS | 1.0 | 1,405.00 |
| 05/23/24 | M KREMER | REVIEW AND REVISE UCC BY-LAWS | 0.6 | 843.00 |
| 05/23/24 | J GURULE | FA INTERVIEWS | 1.5 | 2,077.50 |
| 05/23/24 | G OLIVERA | DRAFT ENGAGEMENT LETTER FOR THE UNSECURED CREDITORS' COMMITTEE | 1.2 | 1,518.00 |
| 05/23/24 | G OLIVERA | EMAILS WITH LOCAL COUNSEL REGARDING INITIAL ACTION ITEMS | 0.3 | 379.50 |
| 05/23/24 | G OLIVERA | EDIT PRO HAC VICE FORMS | 0.3 | 379.50 |
| 05/24/24 | N MOLNER | DRAFT UCC CONTACT LIST AND ADMINISTRATIVE DOCUMENTS | 2.7 | 2,889.00 |
| 05/24/24 | G OLIVERA | COORDINATE FILING OF PRO HAC VICE MOTIONS | 0.4 | 506.00 |
| 05/25/24 | J GURULE | REVIEW MATTER STATUS AND STRATEGY | 0.4 | 554.00 |
| 05/27/24 | G OLIVERA | EDIT DRAFT COMMITTEE BYLAWS | 0.8 | 1,012.00 |
| 05/27/24 | G OLIVERA | EDIT COMMITTEE CONTACT LIST | 0.6 | 759.00 |
| 05/28/24 | G OLIVERA | FINALIZE UNSECURED CREDITORS' COMMITTEE'S BYLAWS | 0.7 | 885.50 |
| 05/30/24 | N MOLNER | DRAFT NOTICES OF APPEARANCE | 0.3 | 321.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181752
Page No. 3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/31/24 | G OLIVERA | EDIT NOTICE OF APPEARANCE FOR J. GURULE, M. KREMER, AND G. OLIVERA TO INCLUDE PRESERVATION OF ALL OF THE CLIENTS' LEGAL RIGHTS | 0.8 | 1,012.00 |
| 05/31/24 | J GURULE | TELEPHONE CONFERENCE OLIVERA REGARDING OPEN ITEMS | 0.1 | 138.50 |
| 05/31/24 | G OLIVERA | COORDINATE FILING OF NOTICES OF APPEARANCE | 0.2 | 253.00 |
| **Total** | **B110 CASE ADMINISTRATION** | | **18.1** | **22,715.50** |
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 05/22/24 | G OLIVERA | DRAFT INITIAL REQUESTS FOR DOCUMENTS AND INFORMATION FROM THE SECURED LENDERS | 1.3 | 1,644.50 |
| 05/22/24 | G OLIVERA | DRAFT INITIAL REQUESTS FOR DOCUMENTS AND INFORMATION FROM THE DEBTORS | 0.9 | 1,138.50 |
| 05/24/24 | J GURULE | EMAILS WITH OLIVERA REGARDING INFO REQUESTS | 0.1 | 138.50 |
| 05/24/24 | G OLIVERA | EDIT REQUESTS FOR INFORMATION TO DEBTORS | 0.6 | 759.00 |
| 05/27/24 | G OLIVERA | EDIT REQUESTS FOR PRODUCTION OF DOCUMENT AND INFORMATION FROM THE SECURED LENDERS | 0.8 | 1,012.00 |
| 05/27/24 | M KREMER | REVIEW ARMORY COMMENTS TO INFO. REQUESTS AND EMAIL WITH G. OLIVERA | 0.2 | 281.00 |
| 05/27/24 | J GURULE | REVIEW DILIGENCE LIST | 0.2 | 277.00 |
| 05/27/24 | G OLIVERA | EDIT REQUESTS FOR PRODUCTION OF DOCUMENT AND INFORMATION FROM THE DEBTORS | 0.7 | 885.50 |
| 05/28/24 | J GURULE | REVIEW INITIAL REQUEST LIST | 0.2 | 277.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **5.0** | **6,413.00** |
| **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | | | |
| 05/21/24 | J GURULE | EDIT UCC MEETING AGENDA AND CIRCULATE SAME | 0.3 | 415.50 |
| 05/21/24 | G OLIVERA | DRAFT AGENDA FOR COMMITTEE MEETING | 0.2 | 253.00 |
| 05/21/24 | J GURULE | TELEPHONE CONFERENCE WITH M. KREMER REGARDING BACKGROUND | 0.3 | 415.50 |
| 05/21/24 | J GURULE | TELEPHONE CONFERENCE D. NOBLE REGARDING UPDATES AND NEXT STEPS | 0.4 | 554.00 |
| 05/21/24 | J GURULE | TELEPHONE CONFERENCE CALL WITH D. NOBLE REGARDING UPDATES | 0.1 | 138.50 |
| 05/22/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' COUNSEL REGARDING CASE STRATEGY | 0.8 | 1,012.00 |
| 05/22/24 | J GURULE | EMAILS OUT TO COUNSEL FOR PRINCIPAL PARTIES | 0.2 | 277.00 |
| 05/22/24 | G OLIVERA | COMMUNICATIONS WITH UST | 0.2 | 253.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.   4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/22/24 | J GURULE | EMAILS WITH RABO'S COUNSEL | 0.1 | 138.50 |
| 05/22/24 | M KREMER | REVIEW BACKGROUND MATERIALS (.5); ATTEND INTRO CALL WITH COMMITTEE (.8); ATTEND INTRO CALL WITH DEBTORS COUNSEL (.6) | 1.9 | 2,669.50 |
| 05/22/24 | J GURULE | CALL WITH DEBTORS COUNSEL RE: CASE STRATEGY | 0.7 | 969.50 |
| 05/22/24 | J GURULE | TELEPHONE CONFERENCE WITH UCC | 1.0 | 1,385.00 |
| 05/22/24 | J GURULE | TELEPHONE CONFERENCE WITH G. OLIVERA REGARDING UPDATES | 0.1 | 138.50 |
| 05/22/24 | J GURULE | EMAILS WITH B. CAHOON AT UST | 0.1 | 138.50 |
| 05/22/24 | J GURULE | EMAILS WITH UCC REGARDING UPDATES | 0.2 | 277.00 |
| 05/23/24 | J GURULE | TELEPHONE CONFERENCE PERISON REGARDING STRATEGY | 0.3 | 415.50 |
| 05/23/24 | J GURULE | EMAILS WITH UCC MEMBERS REGARDING FAS | 0.2 | 277.00 |
| 05/23/24 | J GURULE | UCC MEETING | 0.6 | 831.00 |
| 05/23/24 | J GURULE | TELEPHONE CONFERENCE WITH MCDONALD REGARDING NEXT STEPS | 0.2 | 277.00 |
| 05/23/24 | J GURULE | EMAILS WITH UCC REGARDING IDAHO COUNSEL | 0.2 | 277.00 |
| 05/24/24 | G OLIVERA | CONFERENCE CALL WITH RABO COUNSEL | 0.5 | 632.50 |
| 05/24/24 | J GURULE | KICK OFF CALL WITH ARMORY TEAM | 0.4 | 554.00 |
| 05/24/24 | J GURULE | INTRO CALL WITH UST | 0.3 | 415.50 |
| 05/24/24 | J GURULE | INTRO CALL WITH RABO ADVISORS | 0.5 | 692.50 |
| 05/24/24 | J GURULE | TELEPHONE CONFERENCE OLIVERA REGARDING OPEN ITEMS | 0.1 | 138.50 |
| 05/24/24 | G OLIVERA | CONFERENCE CALL WITH UST AND OMM TEAM | 0.3 | 379.50 |
| 05/25/24 | J GURULE | EMAILS WITH DEBTORS COUNSEL REGARDING UPDATES | 0.2 | 277.00 |
| 05/26/24 | J GURULE | TELEPHONE CONFERENCE D. MCDONALD REGARDING STATUS | 0.2 | 277.00 |
| 05/27/24 | G OLIVERA | DRAFT AGENDA FOR THE COMMITTEE CALL | 0.4 | 506.00 |
| 05/28/24 | J GURULE | EMAILS WITH DEBTORS' COUNSEL RE: PENDING MATTERS | 0.1 | 138.50 |
| 05/28/24 | G OLIVERA | EDIT AGENDA FOR UNSECURED CREDITORS' COMMITTEE'S STANDING CALL | 0.3 | 379.50 |
| 05/28/24 | J GURULE | PARTICIPATE IN UCC MEETING | 0.7 | 969.50 |
| 05/28/24 | G OLIVERA | COMMUNICATION WITH COUNSEL FOR METLIFE | 0.1 | 126.50 |
| 05/28/24 | N MOLNER | CONFERENCE WITH COMMITTEE REGARDING CASE STRATEGY | 0.9 | 963.00 |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181752
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/28/24 | G OLIVERA | PARTICIPATE IN WEEKLY COMMITTEE CALL REGARDING PENDING MATTERS | 0.7 | 885.50 |
| 05/28/24 | J GURULE | EMAIL TO D. MCDONALD REGARDING AGENDA | 0.1 | 138.50 |
| 05/28/24 | M KREMER | UCC STANDING WEEKLY CALL | 0.7 | 983.50 |
| 05/28/24 | J GURULE | PREP AND EMAIL AGENDA AND RELATED DOCS TO COMMITTEE | 0.4 | 554.00 |
| 05/28/24 | J GURULE | PREP FOR UCC MEETING | 0.2 | 277.00 |
| 05/28/24 | J GURULE | EMAIL TO METLIFE COUNSEL | 0.1 | 138.50 |
| 05/28/24 | J GURULE | TELEPHONE CONFERENCE G OLIVERA REGARDING WORK STREAMS | 0.2 | 277.00 |
| 05/29/24 | J GURULE | PREP FOR CALL WITH DEBTORS | 0.2 | 277.00 |
| 05/29/24 | J GURULE | BACKGROUND CALLS REGARDING DAIRY ISSUES | 0.5 | 692.50 |
| 05/29/24 | J GURULE | INTERNAL OMM EMAILS REGARDING 341A | 0.1 | 138.50 |
| 05/29/24 | J GURULE | EMAILS WITH PARTIES REGARDING BACKGROUND | 0.2 | 277.00 |
| 05/29/24 | J GURULE | EMAIL TO UCC ADVISOR GROUP | 0.1 | 138.50 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE WITH DEBTORS | 1.1 | 1,523.50 |
| 05/29/24 | J GURULE | EMAIL WITH UCC REGARDING RETENTION OF FA | 0.1 | 138.50 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE D NOBLE REGARDING ARMORY RETENTION | 0.1 | 138.50 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE KREMER REGARDING STRATEGY | 0.2 | 277.00 |
| 05/30/24 | J GURULE | EMAILS WITH UCC REGARDING DIGESTER QUESTION | 0.1 | 138.50 |
| 05/30/24 | J GURULE | EMAILS WITH METLIFE COUNSEL | 0.1 | 138.50 |
| 05/30/24 | N MOLNER | ATTEND 341 MEETING OF CREDITORS | 0.5 | 535.00 |
| 05/30/24 | N MOLNER | DRAFT CLIENT SUMMARY OF 341 MEETING | 0.5 | 535.00 |
| 05/30/24 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN SECTION 341 MEETING OF THE CREDITORS | 0.6 | 759.00 |
| 05/30/24 | G OLIVERA | EDIT SUMMARY OF 341 MEETING FOR COMMITTEE MEMBERS | 0.2 | 253.00 |
| 05/30/24 | J GURULE | REVIEW 341(A) REPORT | 0.1 | 138.50 |
| 05/30/24 | M KREMER | ATTEND 341 MEETING | 0.5 | 702.50 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **20.7** | **27,617.00** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|------|------|-------------|-------|--------|
| 05/22/24 | N MOLNER | RESEARCH APPROVED RETENTION AND FEE APPLICATIONS FILED BY SIMILAR LAW FIRMS IN OTHER COURTS IN THE REGION FOR UCC RETENTION APPLICATION | 1.2 | 1,284.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181752
Page No.  6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/22/24 | N MOLNER | DRAFT OMM RETENTION APPLICATION | 2.1 | 2,247.00 |
| 05/23/24 | N MOLNER | DRAFT CITATION FOR RETENTION APPLICATION REGARDING FEES CHARGED BY OTHER FIRMS AND APPROVED BY OTHER COURTS | 0.5 | 535.00 |
| 05/23/24 | N MOLNER | DRAFT OMM RETENTION APPLICATION | 1.2 | 1,284.00 |
| 05/23/24 | N MOLNER | REVIEW METLIFE CONFLICTS REPORT | 0.2 | 214.00 |
| 05/23/24 | G OLIVERA | PREPARE INFORMATION NEEDED FOR CONFLICT CHECK | 0.8 | 1,012.00 |
| 05/23/24 | G OLIVERA | EDIT RETENTION APPLICATION AND DECLARATIONS IN SUPPORT OF RETENTION APPLICATION | 2.3 | 2,909.50 |
| 05/24/24 | J GURULE | EMAILS WITH OMM TEAM REGARDING RETENTION | 0.2 | 277.00 |
| 05/24/24 | G OLIVERA | REVIEW AND ANALYZE RESULTS OF CONFLICT CHECK | 0.7 | 885.50 |
| 05/24/24 | G OLIVERA | COORDINATE FILING OF O'MELVENY'S RETENTION APPLICATION | 0.4 | 506.00 |
| 05/24/24 | N MOLNER | DRAFT PRO HAC VICE APPLICATIONS FOR J. GURULE, M. KREMER, AND G. OLIVERA | 0.6 | 642.00 |
| 05/24/24 | N MOLNER | REVISE UCC RETENTION APPLICATION PER COMMENTS FROM M. KREMER | 1.6 | 1,712.00 |
| 05/24/24 | G OLIVERA | ANALYZE RESULTS OF CONFLICT CHECK | 0.8 | 1,012.00 |
| 05/24/24 | J GURULE | REVIEW RETENTION APP | 0.2 | 277.00 |
| 05/24/24 | J GURULE | EMAILS INTERNALLY AT OMM REGARDING MILLENKAMP CONFLICT CLEARANCE | 0.3 | 415.50 |
| 05/24/24 | G OLIVERA | EMAILS WITH CREDITORS' COMMITTEE REGARDING RETENTION APPLICATION AND LOCAL COUNSEL RETENTION APPLICATION | 0.8 | 1,012.00 |
| 05/24/24 | G OLIVERA | EDIT O'MELVENY'S RETENTION APPLICATION AND COMMITTEE'S DECLARATION IN SUPPORT OF O'MELVENY'S RETENTION | 2.7 | 3,415.50 |
| 05/26/24 | J GURULE | TELEPHONE CONFERENCE ARMORY REGARDING EMPLOYMENT APPLICATION | 0.1 | 138.50 |
| 05/28/24 | N MOLNER | DRAFT ARMORY RETENTION APPLICATION | 2.3 | 2,461.00 |
| 05/28/24 | G OLIVERA | REVIEW AND ANALYZE PROPOSED ARMORY ENGAGEMENT LETTER | 0.5 | 632.50 |
| 05/28/24 | J GURULE | TELEPHONE CONFERENCE WITH D. MCDONALD REGARDING RETENTION | 0.2 | 277.00 |
| 05/28/24 | M KREMER | REVIEW ARMORY RETENTION APP | 0.2 | 281.00 |
| 05/28/24 | M KREMER | REVIEW AND REVISE GURULE DECLARATION (.2); EMAILS WITH G. OLIVERA REGARDING THE SAME (.2) | 0.4 | 562.00 |
| 05/28/24 | G OLIVERA | DRAFT AND EDIT GURULE DECLARATION IN SUPPORT OF APPLICATION TO EMPLOY O'MELVENY AS COMMITTEE COUNSEL | 2.1 | 2,656.50 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.  7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/28/24 | J GURULE | REVIEW RETENTION DECLARATION AND CONFLICT REPORTS | 0.7 | 969.50 |
| 05/28/24 | G OLIVERA | EDIT APPLICATION TO RETAIN ARMORY AS THE UNSECURED CREDITORS' COMMITTEE'S FINANCIAL ADVISOR | 1.4 | 1,771.00 |
| 05/29/24 | G OLIVERA | EDIT ARMORY RETENTION APPLICATION | 1.1 | 1,391.50 |
| 05/29/24 | J GURULE | REVIEW AND EMAILS WITH UCC REGARDING ARMORY RETENTION APP | 0.3 | 415.50 |
| 05/29/24 | N MOLNER | REVISE ARMORY RETENTION APPLICATION | 0.2 | 214.00 |
| 05/29/24 | G OLIVERA | COORDINATE FILING OF ARMORY RETENTION APPLICATION | 0.1 | 126.50 |
| 05/29/24 | G OLIVERA | EDIT GURULE DECLARATION IN SUPPORT OF OMM RETENTION | 1.2 | 1,518.00 |
| 05/29/24 | G OLIVERA | COORDINATE FILING OF GURULE DECLARATION IN SUPPORT OF OMM RETENTION | 0.2 | 253.00 |
| 05/30/24 | G OLIVERA | REVIEW DEBTORS' APPLICATION TO EMPLOY SUMMIT AG APPRAISAL, INC. AS REAL ESTATE APPRAISER | 0.4 | 506.00 |
| 05/31/24 | J GURULE | ANALYSIS OF DEBTOR RETENTION ORDERS | 0.1 | 138.50 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **28.1** | **33,952.00** |

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/21/24 | G OLIVERA | CONFERENCE CALL WITH J. GURULE REGARDING COMMITTEE INITIAL ACTION ITEMS | 0.4 | 506.00 |
| 05/21/24 | M KREMER | CALL WITH J. GURULE REGARDING MILLENKAMP (0.3); REVIEW DOCKET UPDATES (0.2) | 0.5 | 702.50 |
| 05/24/24 | G OLIVERA | CONFERENCE CALL WITH ARMORY REGARDING INITIAL ACTION ITEMS | 0.4 | 506.00 |
| 05/31/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' UPDATED AMENDED SCHEDULES | 1.2 | 1,518.00 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **2.5** | **3,232.50** |

**B230 FINANCING/CASH COLLATERAL**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/22/24 | J GURULE | REVIEW DEBTORS' BORROWING BASE REPORT | 0.3 | 415.50 |
| 05/27/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' WEEKLY FINANCIAL REPORTING FOR WEEK OF MAY 19, 2024 | 0.6 | 759.00 |
| 05/29/24 | J GURULE | REVIEW BUDGET VARIANCE MATERIALS | 0.3 | 415.50 |
| 05/30/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY VARIANCE ANALYSIS | 0.7 | 885.50 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **1.9** | **2,475.50** |

**B300 CLAIMS & PLAN**

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.  8

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 05/23/24 | G OLIVERA | REVIEW AND ANALYZE ORDER REGARDING 503(B)(9) CLAIMS | 0.2 | 253.00 |
| 05/28/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' AMENDED 503(B)(9) MOTION | 0.8 | 1,012.00 |
| 05/28/24 | N MOLNER | RESEARCH REPLY DEADLINES UNDER DISTRICT OF IDAHO LOCAL RULES | 0.6 | 642.00 |
| 05/28/24 | G OLIVERA | DRAFT SUMMARY AND RECOMMENDATION FOR THE UNSECURED CREDITORS' COMMITTEE REGARDING DEBTORS' AMENDED 503(B)(9) MOTION | 0.6 | 759.00 |
| 05/30/24 | N MOLNER | DRAFT SUMMARY OF U.S. TRUSTEE OBJECTION TO SECTION 503(B)(9) MOTION | 0.3 | 321.00 |
| 05/30/24 | N MOLNER | DRAFT CLIENT SUMMARY OF U.S. TRUSTEE OBJECTION TO 503(B)(9) MOTION | 0.3 | 321.00 |
| 05/30/24 | J GURULE | REVIEW 503B9 OBJECTION AND RELATED EMAIL TO UCC REGARDING SUMMARY | 0.4 | 554.00 |
| 05/31/24 | G OLIVERA | RESEARCH CASE LAW ON THE DOCTRINE OF NECESSITY IN CONNECTION WITH THE COMMITTEE'S REPLY IN SUPPORT OF THE DEBTORS' AMENDED 503(B)(9) MOTION | 1.3 | 1,644.50 |
| 05/31/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING DEBTORS' AMENDED 503(B)(9) MOTION | 0.2 | 253.00 |
| 05/31/24 | G OLIVERA | REVIEW AND ANALYZE THE US TRUSTEE'S OBJECTION TO THE DEBTORS' AMENDED 503(B)(9) MOTION | 0.9 | 1,138.50 |
| 05/31/24 | N MOLNER | RESEARCH CASE LAW REGARDING PAYMENT OF 503(B)(9) CLAIMS FOR REPLY IN SUPPORT OF 503(B)(9) MOTION | 2.1 | 2,247.00 |
| 05/31/24 | N MOLNER | REVIEW AMENDED 503(B)(9) MOTION AND U.S. TRUSTEE OBJECTION FOR REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.4 | 428.00 |
| 05/31/24 | N MOLNER | CALL WITH G. OLIVERA REGARDING REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.5 | 535.00 |
| 05/31/24 | N MOLNER | ANALYZE DEBTORS SCHEDULES, CASH COLLATERAL BUDGET, AND FIRST DAY DECLARATION FOR REPLY IN SUPPORT OF 503(B)(9) MOTION | 1.2 | 1,284.00 |
| 05/31/24 | G OLIVERA | EDIT SUMMARY FOR THE UNSECURED CREDITORS' COMMITTEE REGARDING US TRUSTEE'S OBJECTION TO THE DEBTORS' AMENDED 503(B)(9) MOTION | 0.7 | 885.50 |
| 05/31/24 | G OLIVERA | RESEARCH CASE LAW REGARDING TIMING OF PAYMENT OF 503(B)(9) CLAIMS | 1.8 | 2,277.00 |
| 05/31/24 | M KREMER | REVIEW 503(B)(9) OBJECTION (.3); RESEARCH SAME (.5); EMAIL TO GROUP REGARDING THE SAME (.1); REVIEW AND REVISE NOA (.1) | 1.0 | 1,405.00 |
| 05/31/24 | J GURULE | ANALYSIS OF 503(B)(9) OBJECTION | 0.5 | 692.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.   9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/31/24 | G OLIVERA | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING DEBTORS' AMENDED 503(B)(9) MOTION | 0.6 | 759.00 |
| 05/31/24 | J GURULE | INTERNAL OMM EMAILS REGARDING 503(B)(9) REPLY | 0.4 | 554.00 |
| 05/31/24 | N MOLNER | DRAFT REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.9 | 963.00 |
| **Total** | **B300 CLAIMS & PLAN** | | **15.7** | **18,928.00** |
| **B400 BANKRUPTCY-RELATED ADVICE** | | | | |
| 05/21/24 | J GURULE | ATTENTION TO STRATEGY AND NEXT STEPS | 1.2 | 1,662.00 |
| 05/24/24 | G OLIVERA | EMAIL DEBTORS' COUNSEL REGARDING WEEKLY STANDING CALL | 0.2 | 253.00 |
| 05/24/24 | M KREMER | UCC/DIP COUNSEL CALL (.5); UCC/UST CALL (.4); UCC/ARMORY KICK-OFF CALL (.4); EMAILS REGARDING ENGAGEMENT LETTER (.3); REVIEW AND REVISE BY-LAWS (.4): REVIEW AND REVISE INFO REQUESTS (.3); REVIEW REVISED OMM RETENTION APP (.3) | 2.6 | 3,653.00 |
| 05/28/24 | G OLIVERA | EMAIL DEBTORS' COUNSEL REGARDING STANDING CALL AND INITIAL REQUESTS FOR PRODUCTION OF DOCUMENTS AND INFORMATION | 0.2 | 253.00 |
| 05/29/24 | G OLIVERA | CONFERENCE CALL WITH DEBTOR PROFESSIONALS, AND OMM AND ARMORY TEAMS REGARDING CASE STRATEGY | 1.1 | 1,391.50 |
| 05/29/24 | G OLIVERA | PREPARE FOR CONFERENCE CALL WITH DEBTORS' PROFESSIONALS REGARDING CASE STRATEGY | 0.6 | 759.00 |
| 05/29/24 | M KREMER | DEBTORS/UCC PROFESSIONALS CALL | 0.6 | 843.00 |
| 05/29/24 | M KREMER | CHECK-IN CALL WITH J. GURULE REGARDING MILLENKAMP AND WORK-STREAMS | 0.3 | 421.50 |
| 05/30/24 | J GURULE | ANALYSIS OF CASE STRATEGY AND SUMMARIZE VIA EMAIL FOR KREMER, OLIVERA, MOLNER | 0.8 | 1,108.00 |
| 05/31/24 | J GURULE | ANALYSIS OF SCHEDULES/AMENDED SCHEDULES | 0.4 | 554.00 |
| **Total** | **B400 BANKRUPTCY-RELATED ADVICE** | | **8.0** | **10,898.00** |
| **Total** | | | **100.0** | **$126,231.50** |
| **Less 15% Discount** | | | | **(18,934.73)** |
| **Total Fees After Adjustment** | | | | **107,296.77** |

**Total Current Invoice**                                        **$107,296.77**

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181752
Page No.   10

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Partner | 1,405.00 | 10.5 | 14,752.50 |
| JULIAN GURULE | Partner | 1,385.00 | 21.1 | 29,223.50 |
| **Total for Partner** | | | **31.6** | **43,976.00** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 46.5 | 58,822.50 |
| **Total for Counsel** | | | **46.5** | **58,822.50** |
| NICOLE MOLNER | Associate | 1,070.00 | 21.9 | 23,433.00 |
| **Total for Associate** | | | **21.9** | **23,433.00** |
| **Total** | | | **100.0** | **126,231.50** |

O'Melveny

O'Melveny & Myers LLP          T:  +1 213 430 6000
400 South Hope Street          F:  +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899

July 30, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through June 30, 2024

| | |
|---|---|
| Total Fees | $210,139.00 |
| Less 15% Discount | (31,520.85) |
| **Total Fees After Adjustment** | **$178,618.15** |
| Total Disbursements | $1,286.44 |
| **Total Current Invoice** | **$179,904.59** |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through June 30, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B100 ADMINISTRATION** | | | | |
| 06/18/24 | A DAMIANI | REVIEW FIRST DAY DECLARATION | 0.5 | 185.00 |
| 06/18/24 | A DAMIANI | MEET WITH G. OLIVERA AND N. MOLNER TO PLAN INDEX OF DOCUMENTS | 0.4 | 148.00 |
| 06/18/24 | A DAMIANI | MANAGE DATA ROOM | 1.0 | 370.00 |
| 06/20/24 | A DAMIANI | MANAGE DATA ROOM | 4.1 | 1,517.00 |
| **Total** | **B100 ADMINISTRATION** | | **6.0** | **2,220.00** |
| **B110 CASE ADMINISTRATION** | | | | |
| 06/03/24 | G OLIVERA | EDIT CASE CALENDAR AND SUPPLEMENT ALL WORK STREAMS AND CASE STRATEGY FOR OMM TEAM | 1.1 | 1,391.50 |
| 06/03/24 | J GURULE | TELEPHONE CONFERENCE WITH KREMER, OLIVERA, MOLNER REGARDING WORK STREAMS AND HEARINGS | 0.4 | 554.00 |
| 06/03/24 | J GURULE | ATTN TO WORK STREAMS AND CASE STRATEGY | 0.5 | 692.50 |
| 06/10/24 | J GURULE | ANALYSIS OF TIMING DISPUTE FOR HEARING | 0.1 | 138.50 |
| 06/11/24 | N MOLNER | DRAFT RULE 2019 DISCLOSURE | 0.9 | 963.00 |
| 06/11/24 | M KREMER | REVIEW 2015.3 REPORT | 0.2 | 281.00 |
| 06/12/24 | A ROTI | CREATE PLEADINGS BINDER AND INDEX WITH DOCKET MATERIALS FOR ATTORNEY REVIEW | 1.5 | 345.00 |
| 06/13/24 | J GURULE | TELEPHONE CONFERENCE WITH KREMER REGARDING CASE STRATEGY | 0.1 | 138.50 |
| 06/14/24 | G OLIVERA | CONFERENCE CALL WITH J. GURULE REGARDING PENDING MATTERS | 0.2 | 253.00 |
| 06/14/24 | G OLIVERA | REVIEW VITERRA EXHIBIT LIST | 0.1 | 126.50 |
| 06/24/24 | J GURULE | ANALYSIS OF STRATEGY AND NEXT STEPS | 0.3 | 415.50 |
| 06/26/24 | N MOLNER | DRAFT NOTICE OF CHANGE OF ADDRESS FOR J. GURULE | 0.2 | 214.00 |
| **Total** | **B110 CASE ADMINISTRATION** | | **5.6** | **5,513.00** |
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 06/04/24 | R CICERO | T/C'S WITH KREMER AND KELLY RE: MATTER (.2); BEGIN REVIEWING DOCUMENTS FOR PERFECTION CHECK (1.3) | 1.5 | 2,377.50 |
| 06/04/24 | J GURULE | ANALYSIS OF DEBTORS DOC REQUEST RESPONSE | 0.1 | 138.50 |
| 06/05/24 | N MOLNER | DRAFT SCHEDULE OF UCC-1 SEARCH TARGETS | 0.3 | 321.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/06/24 | J GURULE | INTERNAL OMM EMAILS REGARDING LIEN SEARCH | 0.1 | 138.50 |
| 06/06/24 | N MOLNER | COMMUNICATIONS WITH OMM TEAM REGARDING UCC SEARCH | 0.2 | 214.00 |
| 06/06/24 | D KELLY | REVIEW UCC PRESENTATION MATERIALS, LIEN REVIEW MEMORANDUM PRECEDENTS, REVIEW DEBTOR RESPONSES TO INITIAL COMMITTEE REQUESTS | 2.6 | 2,782.00 |
| 06/06/24 | M KREMER | EMAILS WITH OMM TEAM REGARDING UCC-1 SEARCHES | 0.1 | 140.50 |
| 06/07/24 | M KREMER | EMAIL WITH R. CICERO REGARDING LIEN INVESTIGATION (.2); ATTEND TO THE SAME (.4) | 0.6 | 843.00 |
| 06/10/24 | J GURULE | TELEPHONE CONFERENCE WITH T EVANS REGARDING LIEN REVIEW | 0.4 | 554.00 |
| 06/10/24 | M KREMER | EMAIL WITH TEAM REGARDING LIEN INVESTIGATION AND ATTEND TO THE SAME | 0.5 | 702.50 |
| 06/10/24 | R CICERO | REVIEW OF DEBT DOCUMENTS AND ATTENTION TO MATTER. | 1.0 | 1,585.00 |
| 06/10/24 | T EVANS | REVIEW OF CASE BACKGROUND; CALL WITH J. GURULE REGARDING REAL ESTATE ASPECTS | 0.7 | 997.50 |
| 06/10/24 | D KELLY | REVIEW LIEN MEMO PRECEDENTS (1.0), REVIEW DEBT DOCUMENTS (2.5), EMAILS REGARDING SAME (.6) | 4.1 | 4,387.00 |
| 06/11/24 | D KELLY | CORRESPONDENCE/ATTN TO CORRESPONDENCE, REVIEW DATA ROOM | 0.2 | 214.00 |
| 06/12/24 | R CICERO | PERFECTION CHECK LIEN DOCUMENTS | 1.0 | 1,585.00 |
| 06/12/24 | D KELLY | REVIEW EXISTING DEBT DOCUMENTS (2.6), EMAILS REGARDING SAME (.2) | 2.8 | 2,996.00 |
| 06/13/24 | M KREMER | CALL WITH OMM TEAM REGARDING LIEN REVIEW | 0.4 | 562.00 |
| 06/13/24 | T EVANS | CALL WITH OMM BANKRUPTCY TEAM REGARDING ASSET / MORTGAGE ANALYSIS FOR REAL ESTATE (.4); CORRESPONDENCE WITH D. LEAL AND BANKRUPTCY TEAM REGARDING SAME (.6) | 1.0 | 1,425.00 |
| 06/13/24 | D KELLY | PREPARE FOR CALL, ATTEND INTRO CALL, FOLLOW UPS REGARDING LIEN REVIEW, EMAILS REGARDING DOCS/UCC-1S | 1.5 | 1,605.00 |
| 06/14/24 | L GREY | BEGIN REVIEW AND PREPARING SUMMARY OF LIEN SEARCHES CONDUCTED WITH THE STATE OF IDAHO FOR MILLENKAMP ENTITIES; PROVIDE STATUS OF SAME TO N. MOLNER | 2.5 | 1,275.00 |
| 06/14/24 | T EVANS | CORRESPONDENCE WITH D. LEAL REGARDING ASSET / MORTGAGE ANALYSIS FOR REAL ESTATE | 0.6 | 855.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/17/24 | L GREY | REVIEW AND ORGANIZE LIEN SEARCH RESULTS RECEIVED FROM THE STATE OF IDAHO FOR MILLENKAMP CATTLE, INC. ET AL.; ANALYZE AND SUMMARIZE SAME | 3.5 | 1,785.00 |
| 06/17/24 | D KELLY | REVIEW DEBT DOCUMENTS, REVIEW UCC-1S, CROSS REFERENCE CHECK GUARANTORS/UCC-1S, EMAILS RE: ADDITIONAL ITEMS | 3.1 | 3,317.00 |
| 06/18/24 | L GREY | CONTINUE REVIEW AND ORGANIZATION OF LIEN SEARCH RESULTS RECEIVED FROM THE STATE OF IDAHO FOR MILLENKAMP CATTLE, INC. ET AL.; ANALYZE AND SUMMARIZE SAME | 2.6 | 1,326.00 |
| 06/18/24 | D KELLY | LIEN REVIEW | 1.5 | 1,605.00 |
| 06/20/24 | L GREY | COMPLETE REVIEW AND SUMMARY OF LIEN SEARCH RESULTS RECEIVED FROM THE STATE OF IDAHO FOR MILLENKAMP CATTLE, INC. ET AL.; CORRESPOND WITH N. MOLNER WITH REGARD TO SAME; PREPARE LIST OF DISCREPANCIES OF SEARCH RESULTS AND CERTIFIED COPIES OF LIENS PROVIDED BY THE STATE AND CONFER WITH CORPORATE CORRESPONDENT WITH REGARD TO SAME | 3.7 | 1,887.00 |
| 06/21/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW ACTION ITEMS | 0.3 | 379.50 |
| 06/21/24 | L GREY | REVIEW UCC LIENS ISSUED BY THE STATE OF IDAHO WITH REGARD TO REQUEST FOR SAME IN CONNECTION WITH REVIEW AND SUMMARY OF LIENS CONDUCTED FOR MILLENKAMP CATTLE, INC. ET AL.; CORRESPOND WITH CORPORATE CORRESPONDENT REGARDING SAME | 1.3 | 663.00 |
| 06/21/24 | T EVANS | CORRESPONDENCE WITH D. LEAL AND BANKRUPTCY TEAM REGARDING LIEN ANALYSIS | 0.2 | 285.00 |
| 06/24/24 | G OLIVERA | CONFER WITH OMM TEAM RE: LIEN REVIEW | 0.4 | 506.00 |
| 06/24/24 | D KELLY | LIEN REVIEW | 1.8 | 1,926.00 |
| 06/24/24 | L GREY | REVIEW AND UPDATE CORPORATE RECORDS AND SUMMARY OF LIENS WITH ADDITIONAL UCC SEARCH RESULTS RECEIVED FROM THE STATE OF IDAHO FOR MILLENKAMP CATTLE, INC. ET AL.; CORRESPOND WITH AND PROVIDE STATUS OF SAME TO N. MOLNER | 1.2 | 612.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **41.8** | **39,989.50** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/24 | J GURULE | TELEPHONE CONFERENCE WITH METLIFE'S COUNSEL REGARDING INTROS | 0.4 | 554.00 |
| 06/03/24 | G OLIVERA | INTRODUCTORY CONFERENCE CALL WITH OMM TEAM AND COUNSEL FOR METLIFE | 0.4 | 506.00 |
| 06/04/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.7 | 885.50 |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/04/24 | J GURULE | TELEPHONE CONFERENCE WITH G ZEMAITIS REGARDING STRATEGY | 0.2 | 277.00 |
| 06/04/24 | J GURULE | UCC AND DEBTOR WEEKLY CALL | 0.4 | 554.00 |
| 06/04/24 | N MOLNER | PARTICIPATE IN CALL WITH DEBTORS' COUNSEL AND PROFESSIONALS, UCC PROFESSIONALS, AND OMM TEAM REGARDING PENDING MATTERS | 0.5 | 535.00 |
| 06/04/24 | N MOLNER | PARTICIPATE IN WEEKLY COMMITTEE CALL REGARDING PENDING MATTERS | 0.7 | 749.00 |
| 06/04/24 | N MOLNER | CALL WITH UCC REGARDING CASE UPDATES AND STRATEGY | 0.7 | 749.00 |
| 06/04/24 | J GURULE | PREP FOR WEEKLY UCC CALL AND WORK STREAMS | 0.3 | 415.50 |
| 06/04/24 | J GURULE | DRAFT AND EMAIL AGENDA TO UCC MEMBERS | 0.3 | 415.50 |
| 06/04/24 | J GURULE | PREPARE FOR AND ATTEND UCC MEETING | 0.8 | 1,108.00 |
| 06/05/24 | J GURULE | TELEPHONE CONFERENCE WITH D. NOBLE REGARDING STRATEGY | 0.1 | 138.50 |
| 06/06/24 | J GURULE | DRAFT EMAIL SUMMARY OF UPDATES FOR UCC | 0.4 | 554.00 |
| 06/06/24 | J GURULE | TELEPHONE CONFERENCE WITH D NOBLE REGARDING UCC ISSUES | 0.3 | 415.50 |
| 06/06/24 | J GURULE | TELEPHONE CONFERENCE WITH T CHAMPION REGARDING STATUS, STRATEGY | 0.5 | 692.50 |
| 06/10/24 | J GURULE | PREP UCC MEETING AGENDA AND CIRCULATE | 0.5 | 692.50 |
| 06/10/24 | G OLIVERA | DRAFT AGENDA FOR STANDING CALL WITH UNSECURED CREDITORS' COMMITTEE | 0.3 | 379.50 |
| 06/11/24 | J GURULE | TELEPHONE CONFERENCE WITH D NOBLE REGARDING STATUS | 0.1 | 138.50 |
| 06/11/24 | N MOLNER | ATTEND WEEKLY MEETING WITH COMMITTEE | 0.7 | 749.00 |
| 06/11/24 | J GURULE | LEAD WEEKLY UCC CALL | 0.7 | 969.50 |
| 06/11/24 | J GURULE | PREP FOR WEEKLY UCC MEETING | 0.3 | 415.50 |
| 06/11/24 | M KREMER | PREPARE FOR (.1) AND ATTEND UCC COMMITTEE WEEKLY CALL (.7) | 0.8 | 1,124.00 |
| 06/11/24 | J GURULE | TELEPHONE CONFERENCE WITH MCDONALD REGARDING UCC MEETING | 0.1 | 138.50 |
| 06/11/24 | J GURULE | TELEPHONE CONFERENCE WITH T. BERGER REGARDING STATUS | 0.2 | 277.00 |
| 06/11/24 | M KREMER | UCC/DEBTOR COUNSEL WEEKLY CALL | 0.5 | 702.50 |
| 06/11/24 | G OLIVERA | PREPARE FOR MEETING WITH DEBTORS' COUNSEL REGARDING PENDING MATTERS | 0.3 | 379.50 |
| 06/13/24 | G OLIVERA | ATTEND 341 MEETING OF THE CREDITORS | 0.3 | 379.50 |
| 06/13/24 | N MOLNER | ATTEND ADJOURNED 341 MEETING OF CREDITORS | 0.4 | 428.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.  6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/24 | J GURULE | EMAIL WITH T BERGER REGARDING CLAIM DISCLOSURE FILING | 0.1 | 138.50 |
| 06/13/24 | G OLIVERA | COMMUNICATIONS WITH COMMITTEE MEMBER AND OMM AND LOCAL COUNSEL TEAMS REGARDING COMMITTEE MEMBERS DISCLOSURES | 0.3 | 379.50 |
| 06/13/24 | J GURULE | DRAFT EMAIL UPDATE TO UCC FOLLOWING STATUS CONFERENCE | 0.2 | 277.00 |
| 06/17/24 | J GURULE | FINALIZE AGENDA AND SEND TO UCC MEMBERS | 0.2 | 277.00 |
| 06/17/24 | J GURULE | PREP FOR WEEKLY UCC MEETING | 0.3 | 415.50 |
| 06/18/24 | N MOLNER | ATTEND WEEKLY STANDING CALL WITH UCC | 1.0 | 1,070.00 |
| 06/18/24 | J GURULE | WEEKLY UCC MEETING | 0.6 | 831.00 |
| 06/18/24 | J GURULE | TELEPHONE CONFERENCE WITH D. NOBLE RE UCC MEETING | 0.1 | 138.50 |
| 06/18/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.7 | 885.50 |
| 06/18/24 | M KREMER | UCC/DEBTORS WEEKLY CALL (.4); COMMITTEE WEEKLY UPDATE CALL (.5) | 0.9 | 1,264.50 |
| 06/21/24 | J GURULE | REVIEW HEARING SUMMARY EMAIL FOR UCC | 0.2 | 277.00 |
| 06/24/24 | G OLIVERA | PREPARE AGENDA FOR STANDING COMMITTEE MEETING | 0.4 | 506.00 |
| 06/25/24 | N MOLNER | ATTEND STANDING CALL WITH UCC | 0.7 | 749.00 |
| 06/25/24 | J GURULE | EMAILS WITH UCC MEMBERS RE UPDATES | 0.2 | 277.00 |
| 06/25/24 | J GURULE | CIRCULATE AGENDA TO UCC | 0.2 | 277.00 |
| 06/25/24 | M KREMER | CALL WITH DEBTORS COUNSEL (.4); WEEKLY CALL WITH UCC RE: UPDATES (.5) | 0.9 | 1,264.50 |
| 06/25/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH UNSECURED CREDITORS' COMMITTEE | 0.7 | 885.50 |
| 06/25/24 | J GURULE | PREP FOR WEEKLY COMMITTEE MEETING | 0.2 | 277.00 |
| 06/25/24 | J GURULE | WEEKLY UCC CALL | 0.7 | 969.50 |
| 06/27/24 | J GURULE | TC COUNSEL FOR DIGESTER | 0.2 | 277.00 |
| 06/28/24 | N MOLNER | DRAFT CLIENT-FACING EMAIL SUMMARY OF DEBTOR MOTIONS FILED 6/27 | 1.1 | 1,177.00 |
| 06/28/24 | J GURULE | DRAFT UPDATE EMAIL TO MEMBERS | 0.2 | 277.00 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **22.0** | **28,213.00** |
| **B160 FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 06/18/24 | G OLIVERA | COORDINATE FILING OF CERTIFICATE OF NO OBJECTION RE OMM RETENTION APP | 0.1 | 126.50 |
| 06/18/24 | N MOLNER | REVISE COVER SHEET APPLICATION SHELL | 1.0 | 1,070.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE

Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No. 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/21/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM AND B. ANDERSON RE: OMM RETENTION APPLICATION | 0.5 | 632.50 |
| 06/24/24 | G OLIVERA | COMMUNICATION WITH B. ANDERSON RE: OMM RETENTION APPLICATION | 0.1 | 126.50 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **1.7** | **1,955.50** |
| **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | | | |
| 06/06/24 | G OLIVERA | REVIEW DEBTORS' MOTION FOR APPROVAL OF POST-PETITION TRACTOR LEASE WITH BURKS TRACTOR | 0.2 | 253.00 |
| **Total** | **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | **0.2** | **253.00** |
| **B190 OTHER CONTESTED MATTERS** | | | | |
| 06/03/24 | N MOLNER | CALL WITH J. GURULE, M. KREMER, AND G. OLIVERA REGARDING UPCOMING MOTIONS | 0.3 | 321.00 |
| 06/03/24 | J GURULE | TELEPHONE CONFERENCE WITH DEBTORS COUNSEL REGARDING NEW MOTIONS | 0.4 | 554.00 |
| 06/04/24 | J GURULE | REVIEW SILAGE MOTION (0.2), EMAILS WITH OMM TEAM REGARDING SAME (0.1) | 0.3 | 415.50 |
| 06/04/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM REGARDING PENDING MATTERS AND CASE STRATEGY | 0.6 | 759.00 |
| 06/05/24 | G OLIVERA | REVIEW DEBTORS' DRAFT MOTION FOR AUTHORITY TO PRE-PAY CERTAIN SILAGE AND HAY/STRAW VENDORS FOR FUTURE DELIVERIES | 0.2 | 253.00 |
| 06/05/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT DEBTORS' MOTION TO ALLOW PRE-PAYMENT OF SILAGE | 0.4 | 506.00 |
| 06/05/24 | N MOLNER | REVIEW AND COMMENT ON CREDITOR DECLARATION | 0.4 | 428.00 |
| 06/05/24 | N MOLNER | COMMUNICATIONS WITH OMM TEAM REGARDING DEPOSIT MOTION | 0.2 | 214.00 |
| 06/05/24 | N MOLNER | RESEARCH CASE LAW ON AUTHORITY TO USE ESTATE PROPERTY OUTSIDE THE ORDINARY COURSE OF BUSINESS | 1.4 | 1,498.00 |
| 06/05/24 | N MOLNER | REVIEW AND COMMENT ON DEPOSIT MOTION | 0.6 | 642.00 |
| 06/05/24 | J GURULE | TELEPHONE CONFERENCE WITH G. OLIVERA REGARDING OPEN ITEMS AND WORK STREAMS | 0.3 | 415.50 |
| 06/05/24 | J GURULE | REVIEW DEBTORS' DEPOSIT MOTION | 0.1 | 138.50 |
| 06/06/24 | J GURULE | TELEPHONE CONFERENCE WITH M KREMER REGARDING STRATEGY | 0.1 | 138.50 |
| 06/06/24 | J GURULE | REVIEW MOTIONS TO SELL EQUIPMENT (.2) AND ENTER INTO LEASES (0.2) | 0.4 | 554.00 |
| 06/06/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT DEBTORS' MOTION FOR AUTHORITY TO SELL AND PURCHASE EQUIPMENT | 0.4 | 506.00 |
| 06/06/24 | J GURULE | REVIEW VITERRA DECLARATION | 0.1 | 138.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/06/24 | M KREMER | REVIEW AND REVISE LAND VIEW DECLARATION (.3); SEVERAL EMAILS WITH D. NOBLE REGARDING THE SAME (.3); REVIEW RABO OBJECTION TO 503(B)(9) AND REVISE SUMMARY OF SAME (.5); REVIEW AND REVISE REPLY AND PREPARE FOR FILING (.6) | 1.7 | 2,388.50 |
| 06/06/24 | J GURULE | REVIEW LAND VIEW DECLARATION AND RELATED EMAILS | 0.2 | 277.00 |
| 06/06/24 | G OLIVERA | REVIEW DEBTORS' MOTION FOR APPROVAL OF PREPAYMENT OF HAY/STRAW, SILAGE AND CHOPPING | 0.4 | 506.00 |
| 06/07/24 | J GURULE | REVIEW VITERRA BRIEFING | 0.2 | 277.00 |
| 06/07/24 | G OLIVERA | REVIEW COURT'S NOTICE OF DISCLOSURES FOR JUNE 20 EVIDENTIARY HEARING | 0.1 | 126.50 |
| 06/09/24 | G OLIVERA | REVIEW LIMITED OBJECTION OF MOSS TO MOTION FOR APPROVAL OF PREPAYMENT OF HAY/STRAW, SILAGE AND CHOPPING VENDORS | 0.1 | 126.50 |
| 06/10/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S OBJECTION TO DEBTORS' MOTION TO SHORTEN TIME FOR NOTICE OF HEARING | 0.4 | 506.00 |
| 06/10/24 | J GURULE | TELEPHONE CONFERENCE WITH OLIVERA REGARDING UPDATES | 0.1 | 138.50 |
| 06/10/24 | N MOLNER | DRAFT CLIENT SUMMARY OF RABO OBJECTION TO DEBTORS' MOTION TO SHORTEN TIME | 0.4 | 428.00 |
| 06/10/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S MOTION TO SHORTEN TIME FOR HEARING ON DEBTORS' MOTION TO SHORTEN TIME | 0.2 | 253.00 |
| 06/10/24 | M KREMER | REVIEW RABO OBJECTION ON TIMING (.2); REVISE SUMMARY (.2); EMAILS WITH OMM TEAM REGARDING THE SAME (.2); EMAIL WITH LOCAL COUNSEL REGARDING HEARING (.1) | 0.7 | 983.50 |
| 06/10/24 | J GURULE | TELEPHONE CONFERENCE WITH KREMER REGARDING STRATEGY | 0.2 | 277.00 |
| 06/11/24 | J GURULE | REVIEW RABO SUBPOENA | 0.1 | 138.50 |
| 06/11/24 | J GURULE | TELEPHONE CONFERENCE WITH KREMER REGARDING STRATEGY | 0.3 | 415.50 |
| 06/12/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S NOTICE OF INTENT TO SERVE SUBPOENA ON AMERICAN AGCREDIT | 0.2 | 253.00 |
| 06/12/24 | M KREMER | CALL WITH DEBTORS REGARDING HEARING PREP (.5); PREPARE FOR THE SAME (.2) | 0.7 | 983.50 |
| 06/13/24 | G OLIVERA | REVIEW CONTERRA WITNESS LIST | 0.1 | 126.50 |
| 06/13/24 | J GURULE | TELEPHONE CONFERENCE WITH KREMER REGARDING HEARING | 0.1 | 138.50 |
| 06/13/24 | N MOLNER | ATTEND STATUS CONFERENCE AND HEARING ON MOTIONS TO SHORTEN TIME | 1.2 | 1,284.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/24 | N MOLNER | REVIEW AND COMMENT ON TRACTOR LEASE MOTION | 0.4 | 428.00 |
| 06/13/24 | G OLIVERA | DRAFT COMMITTEE STATEMENTS FOR JUNE 13 HEARING | 0.2 | 253.00 |
| 06/13/24 | M KREMER | PREPARE FOR HEARING | 0.5 | 702.50 |
| 06/13/24 | J GURULE | ATTEND TELEPHONIC STATUS CONFERENCE AND HEARING ON MOTION TO SHORTEN | 1.1 | 1,523.50 |
| 06/13/24 | M KREMER | REVIEW TESTIMONY OUTLINE AND REVISE SAME (.3); EMAIL WITH DENTONS REGARDING AMENDED 503(B)(9) SCHEDULE (.2) | 0.5 | 702.50 |
| 06/13/24 | M KREMER | ATTEND STATUS CONFERENCE/HEARING ON URGENT SCHEDULING MOTION | 0.7 | 983.50 |
| 06/13/24 | G OLIVERA | ATTEND JUNE 13 OMNIBUS TELEPHONIC HEARING | 1.1 | 1,391.50 |
| 06/13/24 | G OLIVERA | REVIEW AND ANALYZE CONTERRA EXHIBITS FOR JUNE 20 EVIDENTIARY HEARING | 0.5 | 632.50 |
| 06/14/24 | J GURULE | EMAILS WITH KREMER REGARDING FILINGS | 0.1 | 138.50 |
| 06/14/24 | M KREMER | REVIEW AND REVISE TESTIMONY OUTLINE | 0.3 | 421.50 |
| 06/14/24 | M KREMER | EMAIL TO OMM TEAM REGARDING OMNIBUS RESPONSE | 0.1 | 140.50 |
| 06/17/24 | M KREMER | REVIEW AND REVISE OMNIBUS STATEMENT | 0.4 | 562.00 |
| 06/17/24 | M KREMER | REVIEW AND REVISE WITNESS OUTLINE (.3); EMAIL WITH D. NOBLE (.2); ATTEND LAND VIEW PREP SESSIONS (.6) | 1.1 | 1,545.50 |
| 06/17/24 | G OLIVERA | EDIT STATEMENT IN SUPPORT OF JUNE 20 MOTIONS | 0.7 | 885.50 |
| 06/18/24 | M KREMER | REVIEW DECLARATIONS (.5); PREPARE FOR HEARING (.4) | 0.9 | 1,264.50 |
| 06/19/24 | M KREMER | MEETING WITH DEBTOR COUNSEL RE: HEARING PREP (1.0); PREPARE FOR HEARING (.8) | 1.8 | 2,529.00 |
| 06/20/24 | M KREMER | PREPARE FOR HEARING (.4); MEETING WITH UCC MEMBERS (.5) | 0.9 | 1,264.50 |
| 06/20/24 | M KREMER | CONTESTED HEARING ON (1) 503(B)(9); (2) DIP DRAW; (3) SILAGE MOTION; AND (4) BURKE TRACTOR MOTION | 7.5 | 10,537.50 |
| 06/21/24 | G OLIVERA | REVIEW AND ANALYZE COURT ORDER RE: RULINGS ON JUNE 20 MOTIONS | 0.4 | 506.00 |
| 06/21/24 | G OLIVERA | REVIEW SUMMARY OF JUNE 20 HEARING | 0.2 | 253.00 |
| 06/21/24 | N MOLNER | REVIEW AND SUMMARIZE COURT'S DECISION ON DEBTORS' MOTIONS FOR SILAGE, DIP DRAW, 503(B)(9) CLAIMS, AND EQUIPMENT LEASE | 0.2 | 214.00 |
| 06/22/24 | N MOLNER | DRAFT CLIENT-FACING EMAIL REGARDING COURT'S DECISION ON DEBTORS' MOTIONS FOR SILAGE, DIP DRAW, 503(B)(9) CLAIMS, AND EQUIPMENT LEASE | 0.4 | 428.00 |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No. 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/22/24 | G OLIVERA | EDIT SUMMARY OF COURT ORDER RE: RULINGS ON JUNE 20 MOTIONS | 0.3 | 379.50 |
| 06/27/24 | G OLIVERA | REVIEW DEBTORS' LIMITED MOTION TO SHORTEN TIME FOR NOTICE OF HEARING | 0.2 | 253.00 |
| 06/27/24 | G OLIVERA | REVIEW AND ANALYZE EXHIBITS FROM JUNE 20 HEARING | 0.9 | 1,138.50 |
| 06/27/24 | M KREMER | REVIEW MOTION FOR CONTINUED USE CASH COLLATERAL (.3); MOTION TO EXTEND EXCLUSIVITY (.3); 506(B) PROCEDURES (.2); AND SHORTEN TIME (.2); REVIEW AND REVISE SUMMARY (.2) | 1.2 | 1,686.00 |
| 06/28/24 | G OLIVERA | EDIT SUMMARY OF MOTION FILED ON JULY 27 FOR THE COMMITTEE | 0.4 | 506.00 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **36.6** | **48,378.50** |
| **B195 NON-WORKING TRAVEL** | | | | |
| 06/19/24 | M KREMER | NON-WORKING TRAVEL FROM NY TO BOISE IDAHO (BILL AT 1/2 TIME) | 3.0 | 4,215.00 |
| 06/21/24 | M KREMER | NON-WORKING TRAVEL BOISE TO NY (BILL AT 1/2 TIME) | 3.0 | 4,215.00 |
| **Total** | **B195 NON-WORKING TRAVEL** | | **6.0** | **8,430.00** |
| **B210 BUSINESS OPERATIONS** | | | | |
| 06/06/24 | M KREMER | REVIEW AND REVISE MOTION TO SELL AND PURCHASE EQUIPMENT (2); EMAILS REGARDING CONSENT RIGHTS (.2) | 0.4 | 562.00 |
| 06/07/24 | G OLIVERA | REVIEW PROPOSED QUESTIONS FOR KANDER REGARDING DEBTORS' FINANCES | 0.2 | 253.00 |
| 06/12/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' PERIODIC REPORT REGARDING VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH THE DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST | 0.6 | 759.00 |
| 06/17/24 | G OLIVERA | REVIEW ARMORY'S ANALYSIS OF MEETING WITH FORBES AND KANDER | 0.4 | 506.00 |
| 06/21/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MONTHLY OPERATING REPORT | 0.7 | 885.50 |
| 06/24/24 | G OLIVERA | COMMUNICATIONS WITH ARMORY TEAM RE: BUSINESS OPERATIONS AND PLAN STRATEGY | 0.2 | 253.00 |
| 06/24/24 | G OLIVERA | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR MAY FILED BY DEBTOR MILLENKAMP CATTLE, INC. | 0.8 | 1,012.00 |
| **Total** | **B210 BUSINESS OPERATIONS** | | **3.3** | **4,230.50** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 06/03/24 | G OLIVERA | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY THE DEBTORS | 1.1 | 1,391.50 |
| 06/03/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' COUNSEL REGARDING INITIAL DOCUMENT REQUESTS | 0.6 | 759.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.  11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/03/24 | J GURULE | TELEPHONE CONFERENCE WITH MCDONALD REGARDING WORK STREAMS | 0.4 | 554.00 |
| 06/04/24 | J GURULE | TELEPHONE CONFERENCE WITH D. MCDONALD REGARDING STATUS AND PREP | 0.1 | 138.50 |
| 06/05/24 | J GURULE | EMAILS WITH ARMORY REGARDING DIP ANALYSIS | 0.1 | 138.50 |
| 06/06/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT DEBTORS' MOTION FOR AUTHORITY TO ADVANCE ON THE DIP FACILITY | 0.6 | 759.00 |
| 06/06/24 | J GURULE | ANALYSIS OF RABO DIP OBJECTION | 0.3 | 415.50 |
| 06/06/24 | N MOLNER | REVIEW AND COMMENT ON DIP DRAW MOTION | 0.4 | 428.00 |
| 06/06/24 | J GURULE | ANALYSIS OF DIP ISSUES | 0.2 | 277.00 |
| 06/06/24 | M KREMER | REVIEW AND REVISE DIP DRAW MOTION | 0.4 | 562.00 |
| 06/06/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' VARIANCE REPORTING PACKAGE | 0.5 | 632.50 |
| 06/06/24 | J GURULE | REVIEW DIP MOTION | 0.2 | 277.00 |
| 06/06/24 | J GURULE | ANALYSIS OF BUDGET | 0.3 | 415.50 |
| 06/07/24 | J GURULE | TELEPHONE CONFERENCE WITH MCDONALD REGARDING FINANCIALS | 0.1 | 138.50 |
| 06/07/24 | G OLIVERA | REVIEW AND ANALYZE DETAILED 13-WEEK DIP BUDGET | 0.4 | 506.00 |
| 06/08/24 | J GURULE | EMAIL FROM MCDONALD REGARDING KANDER CALL | 0.1 | 138.50 |
| 06/10/24 | J GURULE | REVIEW ARMORY VARIANCE REPORT | 0.3 | 415.50 |
| 06/10/24 | J GURULE | EMAIL T EVANS REGARDING LIEN REVIEW | 0.1 | 138.50 |
| 06/11/24 | G OLIVERA | EMAIL ARMORY TEAM REGARDING DEBTORS' DIP VARIANCE | 0.1 | 126.50 |
| 06/13/24 | G OLIVERA | REVIEW AND ANALYZE THE NEW WEEKLY VARIANCE REPORT | 0.7 | 885.50 |
| 06/13/24 | J GURULE | INTERNAL CALL REGARDING LIEN REVIEW | 0.3 | 415.50 |
| 06/13/24 | L GREY | REVIEW LIEN AND LITIGATION SEARCH RESULTS RECEIVED FROM THE STATE OF IDAHO; CORRESPOND WITH N. MOLNER WITH REGARD TO STATUS OF REVIEW | 1.0 | 510.00 |
| 06/13/24 | N MOLNER | ATTEND CALL WITH J. GURULE, M. KREMER, T. EVANS, G. OLIVERA, AND D. KELLY REGARDING LIEN INVESTIGATION | 0.3 | 321.00 |
| 06/13/24 | J GURULE | REVIEW VARIANCE MATERIALS | 0.2 | 277.00 |
| 06/18/24 | J GURULE | TELEPHONE CONFERENCE WITH D. MCDONALD RE STATUS | 0.1 | 138.50 |
| 06/18/24 | G OLIVERA | REVIEW ARMORY'S ANALYSIS OF THE DEBTORS' WEEKLY VARIANCE REPORT | 0.3 | 379.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/18/24 | N MOLNER | ATTEND CALL WITH G. OLIVERA AND A. DAMIANI REGARDING DEBTOR DATA ROOM REVIEW | 0.2 | 214.00 |
| 06/20/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S OBJECTION TO THE DEBTORS' SILAGE MOTION AND DIP DRAW MOTION | 0.7 | 885.50 |
| 06/20/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY DIP FINANCING VARIANCE REPORT | 0.7 | 885.50 |
| 06/21/24 | N MOLNER | REVIEW AND REVISE DEBTORS' DATA ROOM INDEX | 0.8 | 856.00 |
| 06/25/24 | G OLIVERA | CONFER WITH OMM AND ARMORY TEAMS RE: DIP BUDGET | 0.4 | 506.00 |
| 06/25/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY'S WEEKLY VARIANCE ANALYSIS | 0.5 | 632.50 |
| 06/25/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: DIP BUDGET | 0.2 | 253.00 |
| 06/25/24 | M KREMER | EMAIL RE: BUDGET AND REVIEW SAME | 0.3 | 421.50 |
| 06/25/24 | J GURULE | EMAIL WITH OMM TEAM RE DIP BUDGET | 0.1 | 138.50 |
| 06/26/24 | J GURULE | ANALYSIS OF ARMORY AND KANDER UPDATES | 0.2 | 277.00 |
| 06/26/24 | G OLIVERA | ANALYZE DIP BUDGET WITH ARMORY | 0.3 | 379.50 |
| 06/27/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL | 0.7 | 885.50 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **14.3** | **17,473.00** |
| **B250 REAL ESTATE** | | | | |
| 06/13/24 | D LEAL | REVIEW MILLENKAMP DATA ROOM AND BANKRUPTCY DOCUMENTATION REGARDING REAL PROPERTY ASSETS AND OVERALL MATTER CONTEXT; INITIAL DRAFT OF NOTES REGARDING REAL PROPERTY ANALYSIS AND LIEN REVIEW | 1.8 | 1,548.00 |
| 06/14/24 | D LEAL | FURTHER REVIEW OF MILLENKAMP DATA ROOM; DRAFT WRITE UP OF REAL PROPERTY ASSETS FOR T. EVANS REVIEW | 1.5 | 1,290.00 |
| 06/21/24 | D LEAL | CORRESPONDENCE W/ D. KELLY RE: MORTGAGE REVIEW; REVIEW DATA ROOM AND MORTGAGE DOCUMENTATION; CORRESPONDENCE W/ T. EVANS RE: LOAN DOCUMENTATION REVIEW AND REAL PROPERTY; REVIEW UPDATED DATA ROOM INDEX; | 1.0 | 860.00 |
| 06/24/24 | D LEAL | FURTHER REVIEW OF DATA ROOM RE: SUPPLEMENTAL REQUESTS; CORRESPONDENCE W/ D. KELLY RE: PAUSING REVIEW OF REAL ESTATE DOCUMENTATION UNTIL FURTHER NOTICE; CORRESPONDENCE W/ T. EVANS RE: SAME | 0.5 | 430.00 |
| **Total** | **B250 REAL ESTATE** | | **4.8** | **4,128.00** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B300 CLAIMS & PLAN** | | | | |
| 06/01/24 | G OLIVERA | DRAFT AND EDIT REPLY IN SUPPORT OF DEBTORS' AMENDED 503(B)(9) MOTION | 3.7 | 4,680.50 |
| 06/01/24 | N MOLNER | PROOF AND EDIT REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.4 | 428.00 |
| 06/01/24 | N MOLNER | DRAFT REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.7 | 749.00 |
| 06/01/24 | N MOLNER | RESEARCH CASES WHERE COURTS AUTHORIZED PAYMENT OF SECTION 503(B)(9) CLAIMS FOR REPLY IN SUPPORT OF 503(B)(9) MOTION | 1.2 | 1,284.00 |
| 06/03/24 | G OLIVERA | EDIT COMMITTEE REPLY IN SUPPORT OF DEBTORS' 503(B)(9) MOTION | 0.8 | 1,012.00 |
| 06/03/24 | N MOLNER | CALL WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING UPCOMING MOTIONS AND 503(B)(9) MOTION | 0.4 | 428.00 |
| 06/03/24 | M KREMER | UCC/METLIFE CALL (.4); CALL WITH DENTONS REGARDING UST OBJECTION 503(B)(9) (.5); EMAILS REGARDING EVIDENTIARY SUPPORT AND NEXT STEPS (.2); REVIEW AND REVISE DRAFT 503(B)(9) REPLY (.6) | 1.7 | 2,388.50 |
| 06/03/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM REGARDING REPLY IN SUPPORT OF DEBTORS' 503(B)(9) MOTION | 0.5 | 632.50 |
| 06/03/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM AND DEBTORS' COUNSEL REGARDING REPLY IN SUPPORT OF DEBTORS' 503(B)(9) MOTION | 0.3 | 379.50 |
| 06/03/24 | G OLIVERA | EMAIL LOCAL COUNSEL REGARDING EVIDENTIARY ISSUES PERTAINING TO REPLY IN SUPPORT OF DEBTORS' AMENDED 503(B)(9) MOTION | 0.2 | 253.00 |
| 06/04/24 | G OLIVERA | EDIT DRAFT BAR DATE MOTION | 0.8 | 1,012.00 |
| 06/04/24 | N MOLNER | DRAFT BAR DATE MOTION AND NOTICE | 3.5 | 3,745.00 |
| 06/04/24 | G OLIVERA | REVIEW AND EDIT DRAFT FORM DECLARATION IN SUPPORT OF DEBTORS' 503(B)(9) MOTION | 0.2 | 253.00 |
| 06/04/24 | J GURULE | EMAILS WITH M. KREMER REGARDING 503B9 | 0.1 | 138.50 |
| 06/04/24 | J GURULE | REVIEW BAR DATE MOTION DRAFT | 0.2 | 277.00 |
| 06/05/24 | G OLIVERA | EMAILS TO COUNSEL FOR THE DEBTORS REGARDING BAR DATE ORDER AND REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.3 | 379.50 |
| 06/05/24 | G OLIVERA | EDIT DRAFT BAR DATE MOTION | 0.7 | 885.50 |
| 06/05/24 | G OLIVERA | REVIEW AND ANALYZE LAND VIEW DECLARATION IN SUPPORT OF 503(B)(9) MOTION | 0.3 | 379.50 |
| 06/05/24 | G OLIVERA | EMAIL LOCAL COUNSEL REGARDING REPLY IN SUPPORT OF 503(B)(9) MOTION | 0.2 | 253.00 |
| 06/05/24 | J GURULE | REVIEW AND ANALYZE 503(B)(9) MATERIALS | 0.3 | 415.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/06/24 | G OLIVERA | EDIT COMMITTEE'S REPLY IN SUPPORT OF AMENDED 503(B)(9) MOTION | 0.7 | 885.50 |
| 06/06/24 | J GURULE | TELEPHONE CONFERENCE WITH A BURNS REGARDING 503(B)(9) | 0.2 | 277.00 |
| 06/06/24 | G OLIVERA | COORDINATE FILING OF COMMITTEE'S REPLY IN SUPPORT OF AMENDED 503(B)(9) MOTION | 0.3 | 379.50 |
| 06/06/24 | G OLIVERA | REVIEW VITERRA'S DECLARATION IN SUPPORT OF AMENDED 503(B)(9) MOTION | 0.2 | 253.00 |
| 06/06/24 | N MOLNER | REVISE REPLY IN SUPPORT OF AMENDED 503(B)(9) MOTION | 0.7 | 749.00 |
| 06/06/24 | N MOLNER | DRAFT CLIENT SUMMARY OF RABO OBJECTION TO DEBTORS' 503(B)(9) MOTION | 0.7 | 749.00 |
| 06/06/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S OBJECTION TO DEBTORS' AMENDED 503(B)(9) MOTION AND DECLARATION IN SUPPORT OF ITS OBJECTION | 0.6 | 759.00 |
| 06/07/24 | G OLIVERA | REVIEW VITERRA'S RESPONSE IN SUPPORT OF THE DEBTORS' MOTION TO ALLOW 503(B)(9) CLAIMS | 0.2 | 253.00 |
| 06/07/24 | J GURULE | REVIEW AND EMAIL UCC REGARDING BAR DATE ORDER | 0.2 | 277.00 |
| 06/07/24 | J GURULE | REVIEW 503B9 OBJECTION | 0.1 | 138.50 |
| 06/10/24 | J GURULE | REVIEW AND EMAILS WITH OMM TEAM REGARDING 503B9 | 0.3 | 415.50 |
| 06/11/24 | J GURULE | TELEPHONE CONFERENCE WITH M KREMER REGARDING 503(B)(9) ISSUES | 0.1 | 138.50 |
| 06/11/24 | M KREMER | CALL WITH J. GURULE REGARDING 503(B)(9) HEARING PREP (.2); DRAFT AND REVISE REMARKS REGARDING THE SAME (.3) | 0.5 | 702.50 |
| 06/12/24 | G OLIVERA | REVIEW RABO'S NOTICE OF NO OBJECTION TO ALLOWANCE OF LAND VIEW'S 503(B)(9) CLAIM | 0.1 | 126.50 |
| 06/12/24 | G OLIVERA | REVIEW RABO'S NOTICE OF NO OBJECTION TO ALLOWANCE OF VITERRA'S 503(B)(9) CLAIM | 0.1 | 126.50 |
| 06/13/24 | G OLIVERA | COORDINATE FILING OF JDH AMENDED CERTIFICATION REGARDING CLAIMS | 0.2 | 253.00 |
| 06/13/24 | N MOLNER | REVIEW AND COMMENT ON REVISED 503(B)(9) CLAIM OF COMMITTEE MEMBER | 0.2 | 214.00 |
| 06/14/24 | G OLIVERA | REVIEW VITERRA WITNESS LIST | 0.1 | 126.50 |
| 06/14/24 | G OLIVERA | REVIEW AND ANALYZE SUPPLEMENT TO DEBTORS' AMENDED MOTION FOR ALLOWANCE AND PAYMENT OF SECTION 503(B)(9) CLAIMS | 0.3 | 379.50 |
| 06/18/24 | G OLIVERA | REVIEW AND ANALYZE SUPPLEMENT TO DEBTORS' AMENDED MOTION FOR ALLOWANCE AND PAYMENT OF SECTION 503(B)(9) CLAIMS | 0.6 | 759.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   15

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/19/24 | G OLIVERA | REVIEW AND ANALYZE MWI VETERINARIAN SUPPLY'S DECLARATION IN SUPPORT OF DEBTOR'S AMENDED MOTION FOR ALLOWANCE AND PAYMENT OF SECTION 503(B)(9) CLAIMS | 0.2 | 253.00 |
| 06/21/24 | M KREMER | REVIEW COURT ORDER ON 503(B)(9) CLAIMS AND EMAILS WITH OMM TEAM RE: THE SAME | 0.4 | 562.00 |
| 06/27/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MOTION TO ESTABLISH PROCEDURE FOR 11 U.S.C. § 506(B) CLAIMS | 0.3 | 379.50 |
| 06/28/24 | G OLIVERA | REVIEW AND ANALYZE REVIEW AND ANALYZE MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM FILED BY CREDITOR VALLEY WIDE COOPERATIVE | 0.6 | 759.00 |
| 06/28/24 | G OLIVERA | REVIEW AND ANALYZE METLIFE PROOFS OF CLAIM | 0.9 | 1,138.50 |
| **Total** | **B300 CLAIMS & PLAN** | | **25.3** | **31,027.50** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 06/27/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MOTION TO EXTEND EXCLUSIVE PERIOD TO FILE DISCLOSURE STATEMENT AND PLAN | 0.4 | 506.00 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **0.4** | **506.00** |
| **B400 BANKRUPTCY-RELATED ADVICE** | | | | |
| 06/04/24 | G OLIVERA | PARTICIPATE IN STANDING MEETING WITH DEBTORS' PROFESSIONALS | 0.5 | 632.50 |
| 06/07/24 | M KREMER | EMAILS WITH OMM TEAM REGARDING UPCOMING HEARING AND PREPARE FOR THE SAME | 0.3 | 421.50 |
| 06/11/24 | N MOLNER | ATTEND WEEKLY STANDING CALL WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 06/11/24 | J GURULE | STANDING WEEKLY CALL WITH DEBTORS | 0.5 | 692.50 |
| 06/11/24 | G OLIVERA | PREPARE FOR STANDING CALL WITH DEBTORS' PROFESSIONALS | 0.4 | 506.00 |
| 06/12/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM REGARDING LIEN REVIEW | 0.2 | 253.00 |
| 06/12/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' STATUS REPORT FOR JUNE 2024 OMNIBUS HEARING | 0.2 | 253.00 |
| 06/13/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM REGARDING LIEN REVIEW | 0.3 | 379.50 |
| 06/18/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM RE: DOCUMENT REVIEW | 0.4 | 506.00 |
| 06/18/24 | J GURULE | TELEPHONE CONFERENCE WITH M. KREMER RE STATUS AND HEARING PREP | 0.2 | 277.00 |
| 06/18/24 | N MOLNER | ATTEND CALL WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 06/18/24 | G OLIVERA | PARTICIPATE IN STANDING MEETING WITH DEBTORS' COUNSEL | 0.4 | 506.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/19/24 | G OLIVERA | REVIEW DEBTORS' AMENDED EXHIBIT LIST | 0.1 | 126.50 |
| 06/19/24 | G OLIVERA | REVIEW RABO'S EXHIBITS FOR JUNE 20 HEARING | 0.7 | 885.50 |
| 06/19/24 | G OLIVERA | REVIEW VITERRA USA GRAIN, LLC AND VITERRA USA INGREDIENTS, LLC'S EXHIBITS FOR JUNE 20 HEARING | 0.4 | 506.00 |
| 06/19/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' EXHIBITS FOR JUNE 20 HEARING | 0.6 | 759.00 |
| 06/19/24 | G OLIVERA | REVIEW US TRUSTEE'S EXHIBIT LIST | 0.1 | 126.50 |
| 06/20/24 | J GURULE | REVIEW COURT HEARING SUMMARY | 0.2 | 277.00 |
| 06/21/24 | G OLIVERA | REVIEW CONTERRA'S § 546(B) NOTICES | 0.2 | 253.00 |
| 06/25/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS AND UCC PROFESSIONALS RE: CASE STRATEGY AND PENDING MATTERS | 0.5 | 632.50 |
| 06/25/24 | N MOLNER | ATTEND STANDING CALL WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 06/25/24 | J GURULE | WEEKLY MEETING WITH DEBTORS' ADVISORS | 0.5 | 692.50 |
| 06/25/24 | G OLIVERA | PREPARE FOR MEETING WITH DEBTORS' PROFESSIONALS RE: CASE STRATEGY | 0.4 | 506.00 |
| **Total** | **B400 BANKRUPTCY-RELATED ADVICE** | | **8.6** | **10,796.50** |
| **B410 GENERAL BANKRUPCTY ADVICE/OPINIONS** | | | | |
| 06/04/24 | M KREMER | UCC CALL WITH DEBTORS COUNSEL (.4); WEEKLY COMMITTEE CALL (.5); REVISE AGENDA (.2); CALL WITH OMM TEAM REGARDING WORK STREAMS AND REVISE SAME (.3); CALL WITH R. CICERO REGARDING LIEN INVESTIGATION AND BACKGROUND (.4); REVIEW AND REVISE SILAGE MOTION (.8); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 503(B)(9) (.3); EMAILS WITH UCC MEMBERS REGARDING THE SAME (.2); REVIEW DIP ORDER (.3 | 3.0 | 4,215.00 |
| 06/05/24 | M KREMER | REVIEW AND REVISE CREDITOR DECLARATIONS IN SUPPORT OF 503(B)(9) RELIEF (.5); REVIEW AND REVISE 503(B)(9) REPLY (.4); REVIEW AND REVISE 363(B)(1) MOTION (.3); EMAIL REGARDING H&M CUSTOM (.2); CONFER WITH N. MOLNER AND G. OLIVERA REGARDING OPEN ITEMS (.2); REVIEW DATA ROOM DOCUMENTS (.4) | 2.0 | 2,810.00 |
| **Total** | **B410 GENERAL BANKRUPCTY ADVICE/OPINIONS** | | **5.0** | **7,025.00** |
| **Total** | | | **181.6** | **$210,139.00** |
| **Less 15% Discount** | | | | **(31,520.85)** |
| **Total Fees After Adjustment** | | | | **178,618.15** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice:  1181758
Page No.   17

**Disbursements**

| | |
|---|---:|
| Copying | $155.25 |
| Expense Report Other (Incl. Out of Town Travel) | 625.22 |
| Local Travel | 234.25 |
| Meals | 54.81 |
| Online Research | 216.91 |
| **Total Disbursements** | **$1,286.44** |

| | |
|---|---:|
| **Total Current Invoice** | **$179,904.59** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

07/30/24
Invoice: 1181758
Page No.   18

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| RYAN CICERO | Partner | 1,585.00 | 3.5 | 5,547.50 |
| TIM EVANS | Partner | 1,425.00 | 2.5 | 3,562.50 |
| MATTHEW P. KREMER | Partner | 1,405.00 | 38.9 | 54,654.50 |
| JULIAN GURULE | Partner | 1,385.00 | 21.1 | 29,223.50 |
| **Total for Partner** | | | **66.0** | **92,988.00** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 45.0 | 56,925.00 |
| **Total for Counsel** | | | **45.0** | **56,925.00** |
| DECLAN P. KELLY | Associate | 1,070.00 | 17.6 | 18,832.00 |
| NICOLE MOLNER | Associate | 1,070.00 | 24.9 | 26,643.00 |
| DANIEL W. LEAL | Associate | 860.00 | 4.8 | 4,128.00 |
| **Total for Associate** | | | **47.3** | **49,603.00** |
| LAKE GREY | Paralegal | 510.00 | 15.8 | 8,058.00 |
| **Total for Paralegal** | | | **15.8** | **8,058.00** |
| AUSTIN J. DAMIANI | Assoc - Summer | 370.00 | 6.0 | 2,220.00 |
| **Total for Assoc - Summer** | | | **6.0** | **2,220.00** |
| ALEXANDER ROTI | Project Assistant | 230.00 | 1.5 | 345.00 |
| **Total for Project Assistant** | | | **1.5** | **345.00** |
| **Total** | | | **181.6** | **210,139.00** |

**O'Melveny**

O'Melveny & Myers LLP       T:  +1 213 430 6000
400 South Hope Street        F:  +1 213 430 6407
18th Floor                  omm.com
Los Angeles, CA  90071-2899

August 15, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through July 31, 2024

| | |
|---|---|
| Total Fees | $97,818.00 |
| Less 15% Discount | (14,672.70) |
| **Total Fees After Adjustment** | **$83,145.30** |
| Total Disbursements | $1,024.21 |
| **Total Current Invoice** | **$84,169.51** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice:  1183798
Page No.   2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through July 31, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B110 CASE ADMINISTRATION** | | | | |
| 07/09/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' COUNSEL RE: PENDING MATTERS | 0.5 | 632.50 |
| 07/09/24 | J GURULE | WEEKLY UPDATE CALL WITH DEBTORS COUNSEL | 0.5 | 692.50 |
| 07/09/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL | 0.5 | 702.50 |
| 07/10/24 | J GURULE | REVIEW SCHEDULING STIPULATION AND EMAIL TO M. CHRISTENSEN RE SAME | 0.1 | 138.50 |
| 07/16/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' COUNSEL RE: PENDING MATTERS | 0.5 | 632.50 |
| 07/16/24 | J GURULE | WEEKLY CALL WITH UCC/DEBTOR PROFESSIONALS | 0.5 | 692.50 |
| 07/16/24 | M KREMER | WEEKLY CALL WITH UCC | 0.6 | 843.00 |
| 07/16/24 | M KREMER | WEEKLY CALL WITH UCC/DEBTOR PROFESSIONALS | 0.5 | 702.50 |
| 07/16/24 | J GURULE | PREP FOR CALL W DEBTORS RE UPDATES | 0.2 | 277.00 |
| 07/16/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 07/23/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' COUNSEL RE PENDING MATTERS AND CASE STRATEGY | 0.3 | 379.50 |
| 07/23/24 | N MOLNER | ATTEND WEEKLY DEBTORS AND PROFESSIONALS CALL | 0.3 | 321.00 |
| 07/23/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL | 0.3 | 421.50 |
| **Total** | **B110 CASE ADMINISTRATION** | | **5.3** | **6,970.50** |
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 07/02/24 | G OLIVERA | REVIEW COMPANY'S RECENT BUSINESS PURCHASES | 0.2 | 253.00 |
| 07/16/24 | J GURULE | CONFERENCE CALL WITH ARMORY TEAM RE CASE STRATEGY AND BUSINESS OPERATIONS | 0.2 | 277.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **0.4** | **530.00** |
| **B140 RELIEF FROM STAY PROCEEDINGS** | | | | |
| 07/02/24 | G OLIVERA | REVIEW AND ANALYZE MOTION FOR RELIEF FROM STAY FILED BY BRANDY BARTHOLEMEW | 0.6 | 759.00 |
| 07/03/24 | G OLIVERA | REVIEW AND ANALYZE DEBTOR'S OBJECTION TO THE MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED BY BRANDY BARTHOLOMEW | 0.3 | 379.50 |
| **Total** | **B140 RELIEF FROM STAY PROCEEDINGS** | | **0.9** | **1,138.50** |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice: 1183798
Page No. 3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | | | |
| 07/01/24 | M KREMER | REVIEW AND REVISE AGENDA AND PREPARE FOR COMMITTEE CALLS | 0.4 | 562.00 |
| 07/02/24 | N MOLNER | ATTEND WEEKLY CALL WITH UCC | 0.5 | 535.00 |
| 07/02/24 | G OLIVERA | WEEKLY STANDING CALL WITH CREDITORS' COMMITTEE | 0.4 | 506.00 |
| 07/02/24 | J GURULE | EDIT AND CIRCULATE AGENDA TO UCC | 0.2 | 277.00 |
| 07/02/24 | J GURULE | PREP FOR UCC MEETING | 0.2 | 277.00 |
| 07/02/24 | M KREMER | WEEKLY CALL WITH DEBTOR COUNSEL (.5); WEEKLY CALL WITH UCC (.5) | 1.0 | 1,405.00 |
| 07/02/24 | J GURULE | WEEKLY UCC MEETING | 0.4 | 554.00 |
| 07/03/24 | N MOLNER | REVISE UCC MEETING MINUTES | 0.2 | 214.00 |
| 07/08/24 | G OLIVERA | DRAFT AGENDA FOR STANDING UCC MEETING | 0.3 | 379.50 |
| 07/09/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH CREDITORS' COMMITTEE | 0.5 | 632.50 |
| 07/09/24 | J GURULE | EMAIL STANDING MEETING AGENDA TO UCC MEMBERS | 0.1 | 138.50 |
| 07/09/24 | J GURULE | WEEKLY UCC MEETING | 0.5 | 692.50 |
| 07/09/24 | M KREMER | WEEKLY CALL WITH UCC MEMBERS | 0.5 | 702.50 |
| 07/10/24 | J GURULE | DRAFT UPDATE EMAIL TO UCC MEMBERS RE: PENDING MATTERS | 0.2 | 277.00 |
| 07/11/24 | G OLIVERA | DRAFT SUMMARIES OF RECENT PLEADINGS FOR THE UNSECURED CREDITORS' COMMITTEE | 1.1 | 1,391.50 |
| 07/15/24 | G OLIVERA | DRAFT AGENDA FOR WEEKLY STANDING CALL WITH UNSECURED CREDITORS' COMMITTEE | 0.4 | 506.00 |
| 07/16/24 | N MOLNER | ATTEND WEEKLY CALL WITH COMMITTEE | 0.6 | 642.00 |
| 07/16/24 | J GURULE | SEND AGENDA EMAIL TO UCC | 0.1 | 138.50 |
| 07/16/24 | J GURULE | WEEKLY UCC MEETING | 0.6 | 831.00 |
| 07/18/24 | G OLIVERA | EDIT SUMMARY OF JULY 18 HEARING FOR THE UNSECURED CREDITORS' COMMITTEE | 0.6 | 759.00 |
| 07/19/24 | J GURULE | REVIEW UCC COMMUNICATION RE: OMNIBUS HEARING | 0.1 | 138.50 |
| 07/24/24 | J GURULE | EMAIL TO UCC MEMBERS RE TOUR OF DEBTORS' BUSINESS OPERATIONS AND UPDATES | 0.3 | 415.50 |
| 07/26/24 | J GURULE | T/C WITH A. BURNS RE UCC MEETING | 0.1 | 138.50 |
| 07/28/24 | J GURULE | EMAIL WITH A. BURNS RE RESEARCH ON AGRICULTURE LIENS | 0.1 | 138.50 |
| 07/29/24 | G OLIVERA | PREPARE AGENDA FOR UCC CALL | 0.4 | 506.00 |
| 07/29/24 | J GURULE | EMAILS WITH A. BURNS RE LIEN ANALYSIS | 0.1 | 138.50 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice:  1183798
Page No.   4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/30/24 | G OLIVERA | ATTEND WEEKLY UCC CONFERENCE CALL | 0.5 | 632.50 |
| 07/30/24 | N MOLNER | ATTEND UCC BI-WEEKLY STANDING CALL | 0.5 | 535.00 |
| 07/30/24 | J GURULE | BI-WEEKLY UCC MEETING | 0.5 | 692.50 |
| 07/30/24 | J GURULE | DRAFT AND SEND UCC AGENDA FOR BI-WEEKLY STANDING CALL | 0.1 | 138.50 |
| 07/30/24 | M KREMER | WEEKLY UCC CALL | 0.5 | 702.50 |
| 07/30/24 | J GURULE | PREP FOR UCC MEETING AND REVIEW MATERIALS FOR SAME | 0.2 | 277.00 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **12.2** | **15,874.00** |
| **B160 FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 07/16/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM RE: OMM RETENTION APPLICATION HEARING STRATEGY | 0.5 | 632.50 |
| 07/16/24 | N MOLNER | RESEARCH IN PREPARATION FOR OMNIBUS HEARING | 0.4 | 428.00 |
| 07/16/24 | N MOLNER | MEETING WITH M. KREMER AND G. OLIVERA REGARDING OMNIBUS HEARING PREP | 0.3 | 321.00 |
| 07/16/24 | N MOLNER | ATTEND CALL WITH OMM TEAM REGARDING OMNIBUS HEARING | 0.5 | 535.00 |
| 07/16/24 | N MOLNER | DRAFT TALKING POINTS FOR OMNIBUS HEARING | 0.5 | 535.00 |
| 07/16/24 | M KREMER | CALL WITH OMM TEAM RE: STRATEGY FOR HEARING | 0.5 | 702.50 |
| 07/16/24 | J GURULE | INTERNAL OMM CALL IN PREP FOR OMM RETENTION APPLICATION HEARING | 0.5 | 692.50 |
| 07/17/24 | G OLIVERA | DRAFT AND EDIT SCRIPT FOR JULY 18 OMNIBUS HEARING ON OMM RETENTION APPLICATION | 0.9 | 1,138.50 |
| 07/17/24 | M KREMER | REVIEW AND REVISE HEARING REMARKS ON OMM RETENTION APPLICATION | 0.3 | 421.50 |
| 07/22/24 | G OLIVERA | REVIEW COURT'S ORDER APPROVING RETENTION OF OMM | 0.1 | 126.50 |
| 07/29/24 | G OLIVERA | REVIEW AND REVISE O'MELVENY FEE STATEMENTS | 0.8 | 1,012.00 |
| 07/29/24 | N MOLNER | COMMUNICATIONS WITH G. OLIVERA REGARDING INTERIM FEE APPLICATION PROCEDURES | 0.2 | 214.00 |
| 07/30/24 | G OLIVERA | DRAFT AND EDIT MOTION FOR INTERIM COMPENSATION AND RELATED NOTICE FOR MAY AND JUNE 2024 BILLS | 1.9 | 2,403.50 |
| 07/30/24 | G OLIVERA | REVIEW AND EDIT OMM'S MAY AND JUNE 2024 BILLS | 2.7 | 3,415.50 |
| 07/30/24 | J GURULE | CONFERENCE CALL WITH OMM TEAM RE FEE STATEMENTS | 0.1 | 138.50 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **10.2** | **12,716.50** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice: 1183798
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B190 OTHER CONTESTED MATTERS** | | | | |
| 07/01/24 | J GURULE | CONFERENCE CALL WITH OMM TEAM RE CASE STATUS AND STRATEGY | 0.2 | 277.00 |
| 07/02/24 | J GURULE | CONFERENCE CALL WITH DEBTORS' COUNSEL FOR WEEKLY UPDATES | 0.5 | 692.50 |
| 07/02/24 | J GURULE | CONFERENCE CALL WITH OMM TEAM RE CASE STATUS AND STRATEGY | 0.1 | 138.50 |
| 07/08/24 | G OLIVERA | REVIEW AND ANALYZE STIPULATION BETWEEN RABO AGRIFINANCE LLC AND IDAHO AGCREDIT FOR AN ORDER AUTHORIZING PRODUCTION OF DOCUMENTS | 0.4 | 506.00 |
| 07/09/24 | N MOLNER | DRAFT CLIENT SUMMARY OF DEBTORS' STIPULATION WITH RABO REGARDING SALE MOTION, CASH COLLATERAL MOTION, AND EXCLUSIVITY MOTION | 0.4 | 428.00 |
| 07/11/24 | G OLIVERA | REVIEW STIPULATION BETWEEN DEBTORS AND METLIFE RE PENDING MOTIONS | 0.2 | 253.00 |
| 07/11/24 | M KREMER | REVIEW UST OBJECTION TO BUY/SELL MOTION (.3); REVIEW RABO OBJECTION TO 506(C) MOTION (.3); REVIEW MET-LIFE STIPULATION (.2); REVIEW AND REVIEW SUMMARY TO UCC RE: THE SAME SAME (.2) | 1.0 | 1,405.00 |
| 07/11/24 | M KREMER | EMAIL WITH DEBTORS RE: REVISIONS TO RABO STIPULATION (.2); REVIEW REVISED DRAFT (.1) | 0.3 | 421.50 |
| 07/12/24 | G OLIVERA | REVIEW AND ANALYZE NOTICE OF SERVICE OF IDAHO AGCREDIT'S RESPONSE TO RABO AGROFINANCE LLC'S SUBPOENA TO PRODUCE DOCUMENTS | 0.3 | 379.50 |
| 07/12/24 | M KREMER | REVIEW NOTICE OF SUBPOENAS AND EMAILS RE: THE SAME | 0.2 | 281.00 |
| 07/12/24 | G OLIVERA | REVIEW DEBTORS' NOTICE TO SERVE SUBPOENAS ON VARIOUS CREDITORS | 0.3 | 379.50 |
| 07/12/24 | J GURULE | EMAILS WITH TEAM RE SUBPOENAS ON VARIOUS CREDITORS | 0.1 | 138.50 |
| 07/15/24 | M KREMER | REVIEW ORDER TO BUY AND SELL EQUIPMENT AND EMAILS WITH G. OLIVERA RE: THE SAME | 0.2 | 281.00 |
| 07/16/24 | G OLIVERA | REVIEW DEBTORS' STATUS REPORT FOR JULY 2024 OMNIBUS HEARING | 0.1 | 126.50 |
| 07/16/24 | G OLIVERA | PREPARE FOR JULY 18 HEARING | 1.3 | 1,644.50 |
| 07/17/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND DEBTORS' COUNSEL RE: BUY/SELL, CASH COLLATERAL, AND EXCLUSIVITY PROPOSED ORDERS | 0.5 | 632.50 |
| 07/17/24 | G OLIVERA | REVIEW AND EDIT BUY/SELL, CASH COLLATERAL, AND EXCLUSIVITY PROPOSED ORDERS | 0.4 | 506.00 |
| 07/18/24 | G OLIVERA | PARTICIPATE IN JULY 18 OMNIBUS HEARING | 1.8 | 2,277.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice:  1183798
Page No.   6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/18/24 | N MOLNER | DRAFT CLIENT-FACING SUMMARY OF CONTERRA OBJECTION TO CASH COLLATERAL ORDER | 0.3 | 321.00 |
| 07/18/24 | M KREMER | PREPARE FOR HEARING AND REVISE REMARKS (.6); ATTEND HEARING (1.9); CONFER WITH J. GURULE RE: HEARING (.2) | 2.7 | 3,793.50 |
| 07/18/24 | N MOLNER | PREPARE FOR AND ATTEND HEARING ON CASH COLLATERAL MOTION, BUY/SELL MOTION, RETENTION APPLICATION, AND EXCLUSIVITY MOTION | 2.0 | 2,140.00 |
| 07/18/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE HEARING UPDATES | 0.2 | 277.00 |
| 07/19/24 | M KREMER | REVISE OVERVIEW OF HEARING AND EMAIL UCC RE: SAME | 0.3 | 421.50 |
| 07/23/24 | J GURULE | EMAILS WITH DEBTORS' COUNSEL RE SITE VISIT | 0.1 | 138.50 |
| 07/31/24 | G OLIVERA | REVIEW THE COURT'S ORDER GRANTING STIPULATION FOR AN ORDER AUTHORIZING PRODUCTION OF DOCUMENTS BETWEEN RABO AGRIFINANCE LLC AND AMERICAN AGCREDIT | 0.1 | 126.50 |
| 07/31/24 | G OLIVERA | REVIEW COURT'S ORDER GRANTING DEBTORS OMNIBUS MOTION FOR AUTHORITY TO PURCHASE AND SELL EQUIPMENT AND MACHINERY | 0.1 | 126.50 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **14.1** | **18,112.00** |
| **B195 NON-WORKING TRAVEL** | | | | |
| 07/30/24 | J GURULE | TRAVEL TO TWIN FALLS FOR SITE VISIT | 4.4 | 3,047.00 |
| **Total** | **B195 NON-WORKING TRAVEL** | | **4.4** | **3,047.00** |
| **B210 BUSINESS OPERATIONS** | | | | |
| 07/01/24 | M KREMER | REVIEW OVERVIEW OF REFINANCING PROCESS AND VARIANCE REPORTS | 0.5 | 702.50 |
| 07/03/24 | G OLIVERA | REVIEW AND ANALYZE NOTICE OF EQUIPMENT PURCHASE SENT BY MILLENKAMP DEBTORS RE: ARNOLD MACHINERY | 0.3 | 379.50 |
| 07/22/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MONTHLY OPERATING REPORTS | 0.4 | 506.00 |
| 07/22/24 | J GURULE | EMAILS WITH ARMORY TEAM AND DEBTORS RE BUSINESS OPERATIONS | 0.2 | 277.00 |
| 07/23/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' MONTHLY OPERATING REPORTS | 0.6 | 759.00 |
| 07/23/24 | J GURULE | CONFERENCE CALL WITH D. HEIDA AND D. MCDONALD RE FACILITY TOUR PLANNING | 0.4 | 554.00 |
| 07/30/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MONTHLY FINANCIAL STRENGTH REPORTING | 0.6 | 759.00 |
| 07/31/24 | J GURULE | DAY LONG TOUR AND MEETINGS AT DAIRY AND FARM FACILITIES WITH MANAGEMENT | 10.0 | 13,850.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE                          08/15/24
Matter Name:  MILLENKAMP CATTLE CHAPTER 11                                Invoice:  1183798
                                                                          Page No.  7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total** | **B210 BUSINESS OPERATIONS** | | **13.0** | **17,787.00** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 07/01/24 | G OLIVERA | REVIEW AND ANALYZE CASH COLLATERAL BUDGET | 0.8 | 1,012.00 |
| 07/03/24 | G OLIVERA | REVIEW AND ANALYZE UPDATED CASH COLLATERAL BUDGET THROUGH 12/31 AND 2025/2026 MONTHLY CASH FLOW PROJECTIONS | 0.8 | 1,012.00 |
| 07/03/24 | G OLIVERA | REVIEW ARMORY ANALYSIS OF WEEKLY VARIANCE REPORTING | 0.4 | 506.00 |
| 07/03/24 | G OLIVERA | REVIEW AND ANALYZE SUPPLEMENT TO DEBTORS' SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL | 0.4 | 506.00 |
| 07/08/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY DIP VARIANCE REPORTING | 0.8 | 1,012.00 |
| 07/09/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' STIPULATION WITH RAF | 0.2 | 253.00 |
| 07/11/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY DIP VARIANCE REPORTING | 0.8 | 1,012.00 |
| 07/15/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' PROPOSED CASH COLLATERAL ORDER | 0.3 | 379.50 |
| 07/15/24 | M KREMER | REVIEW AND REVISE CASH COLLATERAL ORDER (.3); EMAILS WITH OMM TEAM RE: THE SAME (.2) | 0.5 | 702.50 |
| 07/16/24 | G OLIVERA | COMMUNICATIONS WITH COUNSEL FOR DEBTORS RE: CASH COLLATERAL ORDER | 0.4 | 506.00 |
| 07/16/24 | G OLIVERA | DRAFT EDITS TO PROPOSED CASH COLLATERAL ORDER | 0.4 | 506.00 |
| 07/16/24 | G OLIVERA | REVIEW AND ANALYZE FORBES MARKETING PITCH DECK RE: DEBTORS' BUSINESS | 0.9 | 1,138.50 |
| 07/16/24 | G OLIVERA | REVIEW ARMORY ANALYSIS OF WEEKLY VARIANCE REPORTS | 0.6 | 759.00 |
| 07/17/24 | M KREMER | REVIEW UPDATED ORDERS FOR CASH COLLATERAL AND EMAILS WITH OMM TEAM RE: THE SAME | 0.3 | 421.50 |
| 07/18/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY DIP VARIANCE REPORT | 0.8 | 1,012.00 |
| 07/18/24 | G OLIVERA | REVIEW AND ANALYZE CONTERRA'S OBJECTION TO FORM OF CASH COLLATERAL ORDER | 0.3 | 379.50 |
| 07/19/24 | G OLIVERA | REVIEW FINAL VERSION OF CASH COLLATERAL ORDER | 0.3 | 379.50 |
| 07/19/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS COUNSEL AND COUNSEL FOR SECURED CREDITORS RE: CASH COLLATERAL HEARING | 0.4 | 506.00 |
| 07/22/24 | J GURULE | CONFERENCE CALL WITH ARMORY TEAM RE: BUSINESS OPERATIONS | 0.2 | 277.00 |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE                     08/15/24
Matter Name: MILLENKAMP CATTLE CHAPTER 11                                  Invoice: 1183798
                                                                          Page No.  8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/24/24 | G OLIVERA | EMAIL DEBTORS' COUNSEL RE: CASH COLLATERAL ORDER | 0.1 | 126.50 |
| 07/24/24 | J GURULE | REVIEW SECURED LENDER RESEARCH QUESTION | 0.1 | 138.50 |
| 07/26/24 | J GURULE | ANALYSIS OF EMAILS AMONG RABO AND DEBTORS RE FORBES UPDATES RE: FINANCING | 0.1 | 138.50 |
| 07/29/24 | G OLIVERA | PARTICIPATE IN CALL WITH DEBTORS' BANKERS RE: FINANCING | 0.5 | 632.50 |
| 07/29/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND ARMORY TEAMS RE: BUDGET | 0.2 | 253.00 |
| 07/29/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY DIP VARIANCE REPORTING | 0.6 | 759.00 |
| 07/29/24 | J GURULE | ATTEND FORBES MEETING RE FINANCING EFFORTS | 0.5 | 692.50 |
| 07/29/24 | J GURULE | EMAILS W MCDONALD RE BUDGET DEFAULT | 0.1 | 138.50 |
| 07/29/24 | J GURULE | PREPARE FOR FINANCING CALL WITH FORBES | 0.6 | 831.00 |
| 07/29/24 | M KREMER | WEEKLY FINANCE CALL WITH FORBES | 0.5 | 702.50 |
| 07/30/24 | G OLIVERA | REVIEW AND ANALZYE ARMORY'S WEEKLY VARIANCE ANALYSIS | 0.6 | 759.00 |
| 07/30/24 | G OLIVERA | REVIEW INTERIM ORDER GRANTING DEBTORS SECOND MOTION FOR CONTINUED USE OF CASH COLLATERAL | 0.4 | 506.00 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **13.9** | **17,957.50** |
| **B300 CLAIMS & PLAN** | | | | |
| 07/03/24 | G OLIVERA | REVIEW AND ANALYZE MOTION TO AMEND ORDER ON AMENDED MOTION TO ALLOW AND PAY SECTION 503(B)(9) CLAIMS | 0.2 | 253.00 |
| 07/24/24 | G OLIVERA | RESEARCH TREATMENT OF AGRICULTURE LIENS IN IDAHO TO DETERMINE VALIDITY OF CERTAIN CREDITORS' ASSERTED SECURED CLAIMS | 0.8 | 1,012.00 |
| 07/24/24 | G BARRETT | RESEARCH ISSUE RE: PERFECTION OF AGRICULTURAL LIENS IN IDAHO | 3.6 | 1,332.00 |
| 07/29/24 | G OLIVERA | REVIEW DEBTORS' AMENDED SCHEDULE D | 0.2 | 253.00 |
| **Total** | **B300 CLAIMS & PLAN** | | **4.8** | **2,850.00** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 07/02/24 | J GURULE | CONFERENCE CALL WITH ARMORY TEAM RE STRATEGY AND PLAN MODEL | 0.2 | 277.00 |
| 07/15/24 | J GURULE | EMAILS WITH OMM TEAM RE DEBTORS' EXCLUSIVITY MOTION | 0.1 | 138.50 |
| 07/15/24 | M KREMER | REVIEW EXCLUSIVITY ORDER AND EMAIL WITH OMM TEAM | 0.2 | 281.00 |
| 07/18/24 | J GURULE | EMAILS W OMM TEAM RE HEARING UPDATES | 0.1 | 138.50 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice:  1183798
Page No.   9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **0.6** | **835.00** |
| **Total** | | | **79.8** | **$97,818.00** |

| | |
|---|---|
| **Less 15% Discount** | (14,672.70) |
| **Total Fees After Adjustment** | 83,145.30 |

### Disbursements

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | $837.90 |
| Online Research | 186.31 |
| **Total Disbursements** | **$1,024.21** |

| | |
|---|---|
| **Total Current Invoice** | **$84,169.51** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

08/15/24
Invoice: 1183798
Page No.   10

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Partner | 1,405.00 | 11.8 | 16,579.00 |
| JULIAN GURULE | Partner | 1,385.00 | 19.7 | 27,284.50 |
| JULIAN GURULE | Partner | 692.50 | 4.4 | 3,047.00 |
| **Total for Partner** | | | **35.9** | **46,910.50** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 33.1 | 41,871.50 |
| **Total for Counsel** | | | **33.1** | **41,871.50** |
| NICOLE MOLNER | Associate | 1,070.00 | 7.2 | 7,704.00 |
| **Total for Associate** | | | **7.2** | **7,704.00** |
| GAVIN REECE BARRETT | Assoc - Summer | 370.00 | 3.6 | 1,332.00 |
| **Total for Assoc - Summer** | | | **3.6** | **1,332.00** |
| **Total** | | | **79.8** | **97,818.00** |

## Exhibit C

Narrative Sheet

| | Information Requested | Information Given |
|---|---|---|
| **I.** | **BACKGROUND: The background information of the bankruptcy case:** | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | July 22, 2024 |
| C. | Date services commenced. | May 21, 2024 |
| D. | Rate Firm charges its non-bankruptcy clients for similar services. | See the attached Exhibit A which reflects Firm's hourly rates prior to voluntary 15% discount. |
| E. | Application is final or interim. | Interim |
| F. | Time period of the services or expenses covered by the Application. | May 21, 2024 through July 31, 2024 |
| **II.** | **CASE STATUS: To the best of the Firm's knowledge, the financial condition and status of the case is as follows:** | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Firm. |
| B. | Amount and nature of accrued unpaid, administrative expenses | To the best of the Firm's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals and section 503(b)(9) claims. |
| C. | The amount of unencumbered funds in the estate. | As of August 19, 2024, the estate currently holds $1,299,259 in funds (which varies day-to-day) according to the applications for allowance of interim fees filed by Debtors' counsel, Johnson May [ECF No. 565]. |
| **III.** | **PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought:** | |
| A. | Description of projects | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the Committee by the Firm and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Analysis & Recovery, Meetings of and Communications with Creditors, Fee/Employment Applications, Other Contested Matters, Assumption/Rejection of Leases/Contracts, Business Operations, Real Estate, Claims and Plan, Non-Working Travel, Financing/Cash Collateral, Bankruptcy-Related Advice, General Bankruptcy Advice/Opinions, Relief |

| Information Requested | Information Given |
|---|---|
| | from Stay Proceedings, and Plan and Disclosure Statement. |
| B.    Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, co-counsel, financial advisor and other parties, respond to various motions filed during the First Interim Period, and address related orders, and drafting critical documents, conducting research, and selecting local counsel.<br><br>**Asset Analysis & Recovery** was necessary in order to request, maintain, and collect documents and information from the Debtors and evaluate liens and title in furtherance of Chapter 11 plan strategy.<br><br>**Meetings of and Communications** with Creditors was necessary to prepare for and attend conferences with the Committee and Debtors regarding matters related to the case, status updates, and negotiations, and correspond with the Committee and counsel for the Debtors via phone call and/or email.<br><br>**Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly fee applications and this first interim fee application.<br><br>**Other Contested Matters** was necessary in order to correspond with the counsel for the Debtors, co-counsel, financial advisor, and creditors regarding multiple contested matters, including use of cash collateral, DIP approval, 503(b)(9) motion, critical vendor motion, and sale motion.<br><br>**Assumption/Rejection of Leases/Contracts** was necessary in order to review and evaluate motions to compel contract assumption, and to correspond with financial advisor, and counsel for the Debtors regarding the same. |

| | Information Requested | Information Given |
|---|---|---|
| | | **Business Operations** was necessary to review regular reports on Debtors' finances and operations, evaluating Debtors' financing strategy, and strategizing business operations with financial advisors.<br><br>**Real Estate** was necessary to review and analyze Debtors' real property assets.<br><br>**Claims and Plan** was necessary in order to respond to the Debtors' 503(b)(9) motion.<br><br>**Non-Working Travel** was travel billed at ½ rate for travel to/from hearings and site-visits with Debtors.<br><br>**Financing/Cash Collateral** was necessary in order to correspond with multiple parties regarding motions to use cash collateral and draft responses regarding same, evaluate Debtors' budgets, and correspond with counsel for the Debtors, financial advisors, and the Committee about the Debtors' financing efforts.<br><br>**Bankruptcy-Related Advice** was necessary communications with Debtors' counsel, and financial advisors to develop strategy, and reviewing legal documents and preparing analyses for case strategy.<br><br>**General Bankruptcy Advice/Opinions**<br><br>**Relief from Stay Proceedings** was necessary to review and evaluate strategy with respect to motions for relief from stay.<br><br>**Plan and Disclosure Statement** was necessary in order to correspond with counsel to the Debtors, the Committee, and financial advisors regarding the drafting of and strategy for a chapter 11 plan of reorganization. |
| C. | Benefit of projects to the estate. | The projects have allowed the Committee to make informed strategic decisions, attend |

| | **Information Requested** | **Information Given** |
|---|---|---|
| | | essential meetings and court hearings, draft various applications and motions, analyze the Debtors' financing options, and otherwise ensure the transparency and forward progress of the bankruptcy proceeding. |
| D. | Status of project. | Interim. |
| E. | Identification of each person providing services on the projects. | See the attached Exhibits A and B. |
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibits A and B. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |