# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.                                    §                          Case No.   24-40158
                                                                §
_____                                 §                          Lead Case No.   24-40158
                    Debtor(s)                                    §
                                                                              ☒ Jointly Administered

## Monthly Operating Report                                                                              Chapter 11

Reporting Period Ended: 07/31/2024                              Petition Date: 04/02/2024

Months Pending: 4                                              Industry Classification:  | 1 | 1 | 2 | 1 |

Reporting Method:                 Accrual Basis  ⊙            Cash Basis  ○

Debtor's Full-Time Employees (current):                       507

Debtor's Full-Time Employees (as of date of order for relief):  501

## Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen
Signature of Responsible Party                               Matthew T. Christensen
                                                             Printed Name of Responsible Party
08/27/2024
Date

                                                             199 N. Capitol Blvd. Suite 200 Boise, ID 83702
                                                             Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $9,621,316 | |
| b. Total receipts (net of transfers between accounts) | $23,219,363 | $98,866,215 |
| c. Total disbursements (net of transfers between accounts) | $28,238,171 | $94,432,407 |
| d. Cash balance end of month (a+b-c) | $4,602,508 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $28,238,171 | $94,432,407 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $18,690,785 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $4,439,976 |
| c. Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $198,535,795 |
| d. Total current assets | $221,829,088 |
| e. Total assets | $225,771,041 |
| f. Postpetition payables (excluding taxes) | $4,415,601 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $4,415,601 |
| k. Prepetition secured debt | $310,406,818 |
| l. Prepetition priority debt | $165,983 |
| m. Prepetition unsecured debt | $30,063,674 |
| n. Total liabilities (debt) (j+k+l+m) | $345,052,076 |
| o. Ending equity/net worth (e-n) | $-119,281,036 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $15,020,429 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $13,027,279 | |
| c. Gross profit (a-b) | $1,993,150 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,444,084 | |
| f. Other expenses | $3,048,819 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,488,045 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-5,987,798 | $-14,016,408 |

UST Form 11-MOR (12/01/2021) - Mac                      2

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $139,462 | $177,277 | $139,462 | $177,277 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Denton David Brown PC | Lead Counsel | $17,050 | $36,586 | $17,050 | $36,586 |
| ii | Johnson May | Local Counsel | $122,412 | $140,691 | $122,412 | $140,691 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                                  Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                                          Case No.  24-40158

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $139,462 | $177,277 | $139,462 | $177,277 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $406,672 | $1,688,469 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name Millenkamp Cattle Inc.                                          Case No. 24-40158

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lisa Nelson

Signature of Responsible Party

Office Manager

Title

Lisa Nelson

Printed Name of Responsible Party

08/27/2024

Date

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158



Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree

PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through April 2024 financial statements and are working on subsequent months. A copy of the April 2024 Financial Statements is attached. However, the July 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

**Miller Cattle, Inc.**
**Transactions by Account**
**As of July 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | 185,790.76 |
| Bill Pmt -Check | 07/24/2024 | 100000 | Watts Hydraulic & Repair (New) | *Warranty/ Repair Only* R5/6 Pump Qty 2 | 2001 · A/P - NEW | | 820.54 | 184,970.22 |
| Bill Pmt -Check | 07/24/2024 | 100001 | Ag-Rows, Inc (New) | 3799 Acres Corn (2024 Corn Herbicide) | 2001 · A/P - NEW | | 72,181.00 | 112,789.22 |
| Bill Pmt -Check | 07/24/2024 | 100002 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 105,799.22 |
| Bill Pmt -Check | 07/24/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 105,799.22 |
| Bill Pmt -Check | 07/24/2024 | 100003 | American Construction | Shovels | 2001 · A/P - NEW | | 450.26 | 105,348.96 |
| Bill Pmt -Check | 07/24/2024 | 100004 | Anthem Broadband | | 2001 · A/P - NEW | | 2,421.10 | 102,927.86 |
| Bill Pmt -Check | 07/24/2024 | 100005 | Appleton Steel, Inc | Freight from Inv# SO-235 | 2001 · A/P - NEW | | 179.93 | 102,747.93 |
| Bill Pmt -Check | 07/24/2024 | 100006 | ATC Communications | Internet BP 8/1/24 - 8/31/24 | 2001 · A/P - NEW | | 1,353.92 | 101,394.01 |
| Bill Pmt -Check | 07/24/2024 | 100007 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 9,459.20 | 91,934.81 |
| Bill Pmt -Check | 07/24/2024 | 100008 | B & N Machine | Pins & Bushings f/ Push Up Tires | 2001 · A/P - NEW | | 1,574.60 | 90,360.21 |
| Bill Pmt -Check | 07/24/2024 | 100009 | B & R Bearing Supply, Inc. | Bearing & Seals | 2001 · A/P - NEW | | 685.15 | 89,675.06 |
| Bill Pmt -Check | 07/24/2024 | 100010 | Boyce Equipment & Parts Co., Inc. (New) | Power Steering Pump, Oil Cooler Kit | 2001 · A/P - NEW | | 6,021.85 | 83,653.21 |
| Bill Pmt -Check | 07/24/2024 | 100011 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 1,009.89 | 82,643.32 |
| Bill Pmt -Check | 07/24/2024 | 100012 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 2,061.67 | 80,581.65 |
| Bill Pmt -Check | 07/24/2024 | 100013 | Clear Water Products, LLC (New) | Fuel Charge | 2001 · A/P - NEW | | 3,490.44 | 77,091.21 |
| Bill Pmt -Check | 07/24/2024 | 100014 | Coastline | Mini Excavator | 2001 · A/P - NEW | | 474.24 | 76,616.97 |
| Bill Pmt -Check | 07/24/2024 | 100015 | Commodities Plus | Brokeage Fees 10,020 @ 1 Canola Meal,Di | 2001 · A/P - NEW | | 10,020.00 | 66,596.97 |
| Bill Pmt -Check | 07/24/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 66,596.97 |
| Bill Pmt -Check | 07/24/2024 | 100016 | D & B Supply | | 2001 · A/P - NEW | | 834.55 | 65,762.42 |
| Bill Pmt -Check | 07/24/2024 | 100017 | David Clark DVM | July Herd Health (7.1.24 - 7.15.24) | 2001 · A/P - NEW | | 13,602.50 | 52,159.92 |
| Bill Pmt -Check | 07/24/2024 | 100018 | Diesel Depot | Side Dump Parts | 2001 · A/P - NEW | | 2,374.53 | 49,785.39 |
| Bill Pmt -Check | 07/24/2024 | 100019 | Elevation Tree Service LLC | Tree work at varies locations | 2001 · A/P - NEW | | 32,100.00 | 17,685.39 |
| Bill Pmt -Check | 07/24/2024 | 100020 | Farmore (New) | Pressure Gauges | 2001 · A/P - NEW | | 152.28 | 17,533.11 |
| Bill Pmt -Check | 07/24/2024 | 100021 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 6,369.53 | 11,163.58 |
| Bill Pmt -Check | 07/24/2024 | 100022 | Gem State Welders Supply INC. (New) | Gas-Reoccuring Monthly - Supplies | 2001 · A/P - NEW | | 157.44 | 11,006.14 |
| Bill Pmt -Check | 07/24/2024 | 100023 | Harper Family Partnership | Manure Hauling 6/17/24 - 7/13/24 | 2001 · A/P - NEW | | 66,100.00 | -55,093.86 |
| Bill Pmt -Check | 07/24/2024 | 100024 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 1,736.28 | -56,830.14 |
| Bill Pmt -Check | 07/24/2024 | 100025 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 42,567.60 | -99,397.74 |
| Bill Pmt -Check | 07/24/2024 | 100026 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, State: SPC,CHarm | 2001 · A/P - NEW | | 322.00 | -99,719.74 |
| Bill Pmt -Check | 07/24/2024 | 100027 | IFM Efector Inc | Silo Level Transmitter (4 part) | 2001 · A/P - NEW | | 1,590.72 | -101,310.46 |
| Bill Pmt -Check | 07/24/2024 | 100028 | Intermountain Gas Company | 98745030001  800 S Idahome RD   July 24 | 2001 · A/P - NEW | | 33.37 | -101,343.83 |
| Bill Pmt -Check | 07/24/2024 | 100029 | J & W Agri-Corp | Potatoes 2012.17 tons @ 25 BP | 2001 · A/P - NEW | | 50,304.25 | -151,648.08 |
| Bill Pmt -Check | 07/24/2024 | 100030 | Land View, Inc - Industrial (New) | Calf Bottle Soap/Truck Wash | 2001 · A/P - NEW | | 3,006.30 | -154,654.38 |
| Bill Pmt -Check | 07/24/2024 | 100031 | Lithia Motors | Paint PW7 | 2001 · A/P - NEW | | 47.91 | -154,702.29 |
| Bill Pmt -Check | 07/24/2024 | 100032 | Magaw Industries (New) | Levels Topped Off | 2001 · A/P - NEW | | 632.61 | -155,334.90 |
| Bill Pmt -Check | 07/24/2024 | 100033 | Magic Valley Dairy Systems, LLC (New) | Pulsation hose Tank Brush | 2001 · A/P - NEW | | 1,734.00 | -157,068.90 |
| Bill Pmt -Check | 07/24/2024 | 100034 | Magic Valley Hydraulics & Repair (New) | Pumps - Shit Spreaders | 2001 · A/P - NEW | | 1,100.00 | -158,168.90 |
| Bill Pmt -Check | 07/24/2024 | 100035 | Mason's | Yellow/black tags/ Numbered Tags f/ Cross | 2001 · A/P - NEW | | 50.99 | -158,219.89 |
| Bill Pmt -Check | 07/24/2024 | 100036 | Mitch's Repair, Inc. | Complete Bushing Assembly | 2001 · A/P - NEW | | 1,815.01 | -160,034.90 |
| Bill Pmt -Check | 07/24/2024 | 100037 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 694.77 | -160,729.67 |
| Bill Pmt -Check | 07/24/2024 | 100038 | Moss Farms Operations | Potatoes 1599.35 @ 30 BP | 2001 · A/P - NEW | | 47,980.50 | -208,710.17 |
| Bill Pmt -Check | 07/24/2024 | 100039 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,565.07 | -211,275.24 |
| Bill Pmt -Check | 07/24/2024 | 100040 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 4,840.74 | -216,115.98 |
| Bill Pmt -Check | 07/24/2024 | 100041 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | | 2,536.69 | -218,652.67 |
| Bill Pmt -Check | 07/24/2024 | 100042 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 1,487.45 | -220,140.12 |
| Bill Pmt -Check | 07/24/2024 | 100043 | Pump Service | | 2001 · A/P - NEW | | 6,983.90 | -227,124.02 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 15 of 62

Miller 033 Cattle, Inc.
Transactions by Account
As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/24/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -227,124.02 |
| Bill Pmt -Check | 07/24/2024 | 100044 | Rocky Mountain Agronomics (New) | | 2001 · A/P - NEW | | 89,081.94 | -316,205.96 |
| Bill Pmt -Check | 07/24/2024 | 100045 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 1,044.01 | -317,249.97 |
| Bill Pmt -Check | 07/24/2024 | 100046 | Scheels Visa | 8464 July 24 | 2001 · A/P - NEW | | 362.15 | -317,612.12 |
| Bill Pmt -Check | 07/24/2024 | 100047 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 2,569.88 | -320,182.00 |
| Bill Pmt -Check | 07/24/2024 | 100048 | Snake River Hydraulics | Ram | 2001 · A/P - NEW | | 270.80 | -320,452.80 |
| Bill Pmt -Check | 07/24/2024 | 100049 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 169.26 | -320,622.06 |
| Bill Pmt -Check | 07/24/2024 | 100050 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 19,827.67 | -340,449.73 |
| Bill Pmt -Check | 07/24/2024 | 100051 | Thomas Petroleum | 936.5 Gallons Unleaded @ 3.91 BP | 2001 · A/P - NEW | | 3,661.64 | -344,111.37 |
| Bill Pmt -Check | 07/24/2024 | 100052 | Tint Lady | Semi (Front Doors) | 2001 · A/P - NEW | | 195.00 | -344,306.37 |
| Bill Pmt -Check | 07/24/2024 | 100053 | TLC Rental | 10870 | 2001 · A/P - NEW | | 132.50 | -344,438.87 |
| Bill Pmt -Check | 07/24/2024 | 100054 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 241.33 | -344,680.20 |
| Bill Pmt -Check | 07/24/2024 | 100055 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 13,720.81 | -358,401.01 |
| Bill Pmt -Check | 07/24/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -358,401.01 |
| Bill Pmt -Check | 07/24/2024 | 100056 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | | 600.00 | -359,001.01 |
| Bill Pmt -Check | 07/24/2024 | 100057 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 15,369.70 | -374,370.71 |
| Bill Pmt -Check | 07/24/2024 | 100058 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,523.52 | -375,894.23 |
| Bill Pmt -Check | 07/24/2024 | 100059 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 6/22/24 - 7/19/24 | 2001 · A/P - NEW | | 960.00 | -376,854.23 |
| Bill Pmt -Check | 07/24/2024 | 100060 | Overhead Door | Overhead door rollers | 2001 · A/P - NEW | | 198.75 | -377,052.98 |
| Transfer | 07/24/2024 | Wire | | Funds Transfer | 1110 · Mechanics - Operating | 600,000.00 | | 222,947.02 |
| Bill Pmt -Check | 07/24/2024 | 100061 | Rush Truck Centers | Shit Truck# 3 Pinon & Differential Seal | 2001 · A/P - NEW | | 256.41 | 222,690.61 |
| Bill Pmt -Check | 07/26/2024 | 100062 | Stotz Equipment | D140 Model Lawnmower Clutch JD | 2001 · A/P - NEW | | 220.75 | 222,469.86 |
| Bill Pmt -Check | 07/26/2024 | 100063 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 2,936.78 | 219,533.08 |
| Bill Pmt -Check | 07/26/2024 | 100064 | Diesel Depot | | 2001 · A/P - NEW | | 1,325.93 | 218,207.15 |
| Bill Pmt -Check | 07/29/2024 | 100069 | Moss Farms Operations | Straw contract 50%down | 2001 · A/P - NEW | | 117,000.00 | 101,207.15 |
| Bill Pmt -Check | 07/29/2024 | 100070 | Moss Grain Partnership | 50% Down Silage | 2001 · A/P - NEW | | 273,824.00 | -172,616.85 |
| Bill Pmt -Check | 07/29/2024 | 100066 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | | 2,304.00 | -174,920.85 |
| Transfer | 07/29/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 | | 1,825,079.15 |
| Bill Pmt -Check | 07/29/2024 | Wire | Addison Biological Laboratory, Inc (New) | Autogenous Pinkeye Bacterin | 2001 · A/P - NEW | | 26,450.00 | 1,798,629.15 |
| Check | 07/29/2024 | Wire | Liberty Basin, LLC | PO 12296 | 2001 · A/P - NEW | | 409,920.00 | 1,388,709.15 |
| Bill Pmt -Check | 07/29/2024 | ACH | Amazing Lawns and Landscapes | August Mowing | 2001 · A/P - NEW | | 9,278.00 | 1,379,431.15 |
| Bill Pmt -Check | 07/29/2024 | 100067 | Magic Valley Dairy Systems, LLC (New) | Glide, Valve, Pump f/ Fly Sprayer | 2001 · A/P - NEW | | 966.68 | 1,378,464.47 |
| Bill Pmt -Check | 07/30/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 240,463.99 | 1,138,000.48 |
| Bill Pmt -Check | 07/31/2024 | 100071 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 13,911.62 | 1,124,088.86 |
| Bill Pmt -Check | 07/31/2024 | 100072 | 2020 Window Service | | 2001 · A/P - NEW | | 400.00 | 1,123,688.86 |
| Bill Pmt -Check | 07/31/2024 | 100073 | Anthem Broadband | Manager House - BP  7/28/24 - 8/27/24 | 2001 · A/P - NEW | | 69.55 | 1,123,619.31 |
| Bill Pmt -Check | 07/31/2024 | 100074 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 13,781.40 | 1,109,837.91 |
| Bill Pmt -Check | 07/31/2024 | 100075 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 270.75 | 1,109,567.16 |
| Bill Pmt -Check | 07/31/2024 | 100076 | Badger Bearing PTP, Inc (New) | Bearing cone /Inside Race | 2001 · A/P - NEW | | 1,257.73 | 1,108,309.43 |
| Bill Pmt -Check | 07/31/2024 | 100077 | BLN Heuttig Farms | | 2001 · A/P - NEW | | 87,742.10 | 1,020,567.33 |
| Bill Pmt -Check | 07/31/2024 | 100078 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 67,687.65 | 952,879.68 |
| Bill Pmt -Check | 07/31/2024 | 100079 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 59,636.20 | 893,243.48 |
| Bill Pmt -Check | 07/31/2024 | 100080 | Coastline | | 2001 · A/P - NEW | | 3,163.59 | 890,079.89 |
| Bill Pmt -Check | 07/31/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 890,079.89 |
| Bill Pmt -Check | 07/31/2024 | 100081 | D & B  Supply | | 2001 · A/P - NEW | | 1,264.17 | 888,815.72 |
| Bill Pmt -Check | 07/31/2024 | 100082 | Diesel Depot | Lower Pins | 2001 · A/P - NEW | | 317.97 | 888,497.75 |
| Bill Pmt -Check | 07/31/2024 | 100083 | Elevation Electric (New) | VOID: | 2001 · A/P - NEW | 0.00 | | 888,497.75 |
| Bill Pmt -Check | 07/31/2024 | 100084 | Farmore (New) | | 2001 · A/P - NEW | | 1,127.30 | 887,370.45 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 16 of 62

Millenkamp Cattle, Inc
Transactions by Account
As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/31/2024 | 100085 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 340.97 | 887,029.48 |
| Bill Pmt -Check | 07/31/2024 | 100086 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 1,737.06 | 885,292.42 |
| Bill Pmt -Check | 07/31/2024 | 100087 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 514.00 | 884,778.42 |
| Bill Pmt -Check | 07/31/2024 | 100088 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (515) | 2001 · A/P - NEW | | 199.31 | 884,579.11 |
| Bill Pmt -Check | 07/31/2024 | 100089 | J & W Agri-Corp | Potatoes 1194.75 tons @ 25 BP | 2001 · A/P - NEW | | 29,868.75 | 854,710.36 |
| Bill Pmt -Check | 07/31/2024 | 100090 | Leonard Petroleum Equipment | Diesel Nozzles | 2001 · A/P - NEW | | 781.60 | 853,928.76 |
| Bill Pmt -Check | 07/31/2024 | 100091 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 60,367.49 | 793,561.27 |
| Bill Pmt -Check | 07/31/2024 | 100092 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 113,032.52 | 680,528.75 |
| Bill Pmt -Check | 07/31/2024 | 100093 | Lifemap Assurance Company | GR0039902 Aug 2024 Premiums | 2001 · A/P - NEW | | 358.64 | 680,170.11 |
| Bill Pmt -Check | 07/31/2024 | 100094 | Lithia Motors | Arm Pull Part - Dodge | 2001 · A/P - NEW | | 70.49 | 680,099.62 |
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 4,728.64 | 675,370.98 |
| Bill Pmt -Check | 07/31/2024 | 100096 | Magic Valley Hydraulics & Repair (New) | VOID: Hydraulic fitting | 2001 · A/P - NEW | 0.00 | | 675,370.98 |
| Bill Pmt -Check | 07/31/2024 | 100097 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 9,422.45 | 665,948.53 |
| Bill Pmt -Check | 07/31/2024 | 100098 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,653.48 | 663,295.05 |
| Bill Pmt -Check | 07/31/2024 | 100099 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 8,136.69 | 655,158.36 |
| Bill Pmt -Check | 07/31/2024 | 100100 | Elevation Electric (New) | | 2001 · A/P - NEW | | 148,748.72 | 506,409.64 |
| Bill Pmt -Check | 07/31/2024 | 100101 | Magic Valley Hydraulics & Repair (New) | Hydraulic fitting | 2001 · A/P - NEW | | 228.80 | 506,180.84 |
| Bill Pmt -Check | 07/31/2024 | 100068 | Stotz Equipment | D140 Model Lawnmower John Deere Right | 2001 · A/P - NEW | | 30.26 | 506,150.58 |
| Deposit | 07/31/2024 | | Deposit | | -SPLIT- | 1,121,313.28 | | 1,627,463.86 |
| Bill Pmt -Check | 07/31/2024 | 100102 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 2,846.70 | 1,624,617.16 |
| Bill Pmt -Check | 07/31/2024 | 100103 | Pump Service | 325 W 400 N | 2001 · A/P - NEW | | 190.00 | 1,624,427.16 |
| Bill Pmt -Check | 07/31/2024 | 100104 | Quality Truss & Lumber (New) | T-50 Masterlinks | 2001 · A/P - NEW | | 190.00 | 1,624,237.16 |
| Bill Pmt -Check | 07/31/2024 | 100105 | Rocky Mountain Agronomics (New) | | 2001 · A/P - NEW | | 181,188.97 | 1,443,048.19 |
| Bill Pmt -Check | 07/31/2024 | 100106 | Sherwin Wiliams Co | (5) 1 gallon black paint f/box scrappers | 2001 · A/P - NEW | | 452.32 | 1,442,595.87 |
| Bill Pmt -Check | 07/31/2024 | 100107 | Shooting Star Technologies | | 2001 · A/P - NEW | | 2,400.82 | 1,440,195.05 |
| Bill Pmt -Check | 07/31/2024 | 100108 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 738.08 | 1,439,456.97 |
| Bill Pmt -Check | 07/31/2024 | 100109 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,177.66 | 1,437,279.31 |
| Bill Pmt -Check | 07/31/2024 | 100110 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 20,737.21 | 1,416,542.10 |
| Bill Pmt -Check | 07/31/2024 | 100111 | Thomas Petroleum | 703 Gallons Unleaded @ 4.07 BP | 2001 · A/P - NEW | | 2,861.22 | 1,413,680.88 |
| Bill Pmt -Check | 07/31/2024 | 100112 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 226.55 | 1,413,454.33 |
| Bill Pmt -Check | 07/31/2024 | 100113 | Tree Source - Central | Trees - CR | 2001 · A/P - NEW | | 6,312.50 | 1,407,141.83 |
| Bill Pmt -Check | 07/31/2024 | 100114 | Vantage Dairy Supplies LLC (New) | Spray Hutch Application, Quickstrike | 2001 · A/P - NEW | | 32,503.53 | 1,374,638.30 |
| Bill Pmt -Check | 07/31/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,374,638.30 |
| Bill Pmt -Check | 07/31/2024 | 100115 | Voices Against Violence | VOID: Donation (Banner w/ Logo)  Millenka | 2001 · A/P - NEW | 0.00 | | 1,374,638.30 |
| Bill Pmt -Check | 07/31/2024 | 100116 | WAG Services (New) | Silage Covering  BP - H2241 | 2001 · A/P - NEW | | 31,719.36 | 1,342,918.94 |
| Bill Pmt -Check | 07/31/2024 | 100117 | Watts Hydraulic & Repair (New) | *Warranty/ Repair Only* R5/6 Pump | 2001 · A/P - NEW | | 466.52 | 1,342,452.42 |
| Bill Pmt -Check | 07/31/2024 | 100118 | Webb Nursery | | 2001 · A/P - NEW | | 336.81 | 1,342,115.61 |
| Bill Pmt -Check | 07/31/2024 | 100119 | Western Waste Services | Garbage - July 24 | 2001 · A/P - NEW | | 5,222.70 | 1,336,892.91 |
| Bill Pmt -Check | 07/31/2024 | 100120 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 17,654.05 | 1,319,238.86 |
| Bill Pmt -Check | 07/31/2024 | 100121 | Zoro Tools Inc | Degreaser Coil Cleaner Trigger | 2001 · A/P - NEW | | 682.89 | 1,318,555.97 |
| Check | 07/31/2024 | Bank Fees | First Federal Bank | | -SPLIT- | | 110.00 | 1,318,445.97 |
| Check | 07/31/2024 | ACH | US Trustee | Fees | 7333 · Contract Services | | 252,250.00 | 1,066,195.97 |
| Deposit | 07/31/2024 | | | Interest | 9531 · Interest Expense | 20.24 | | 1,066,216.21 |
| **Total 0002.10 · Operating** | | | | | | **3,721,333.52** | **2,840,908.07** | **1,066,216.21** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **486,523.12** |
| 1 | General Journal | 06/20/2024 | PR 6/20/24 | 6/20/24 Payroll Payee:197614 MILLENKAM Labor | | 90,796.74 | | 577,319.86 |
| | Transfer | 07/03/2024 | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 | | 1,777,319.86 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main

Millenkamp Cattle, Inc.

Document    Page 17 of 62

Transactions by Account

As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 07/05/2024 | PR 7/05/24 | | 7/05/24 Payroll | -SPLIT- | | 891,149.42 | 886,170.44 |
| General Journal | 07/05/2024 | PR 7/05/24 | | 7/05/24 Payroll | 0002.20 · Payroll | | 1,247.50 | 884,922.94 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | -SPLIT- | | 890,307.32 | -5,384.38 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | 0002.20 · Payroll | | 1,475.10 | -6,859.48 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | 0002.20 · Payroll | | 3,219.83 | -10,079.31 |
| Transfer | 07/23/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 500,000.00 | | 489,920.69 |
| **Total 0002.20 · Payroll** | | | | | | **1,790,796.74** | **1,787,399.17** | **489,920.69** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **83.00** |
| Transfer | 07/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 | | 1,500,083.00 |
| Check | 07/31/2024 | Bank Fee | First Federal Bank | | 9532 · Bank Service Charge | | 20.00 | 1,500,063.00 |
| Deposit | 07/31/2024 | | | Interest | 7474 · Internet | 16.44 | | 1,500,079.44 |
| **Total 0002.30 · Reserve** | | | | | | **1,500,016.44** | **20.00** | **1,500,079.44** |
| **Total 0002 · 1st Federal** | | | | | | **7,012,146.70** | **4,628,327.24** | **3,056,216.34** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **1,500,000.00** |
| Deposit | 07/05/2024 | | | Deposit | -SPLIT- | 1,172,300.94 | | 2,672,300.94 |
| Deposit | 07/05/2024 | | | Deposit | -SPLIT- | 522,694.46 | | 3,194,995.40 |
| Check | 07/05/2024 | Correction | | | 4008 · Trucking Sales | | 472.41 | 3,194,522.99 |
| Transfer | 07/05/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,694,522.99 | 1,500,000.00 |
| Check | 07/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | | 1,620.37 | 1,498,379.63 |
| Deposit | 07/12/2024 | | | Deposit | -SPLIT- | 855,613.29 | | 2,353,992.92 |
| Transfer | 07/15/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 853,992.92 | 1,500,000.00 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 140,459.17 | | 1,640,459.17 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 1,565,492.39 | | 3,205,951.56 |
| Transfer | 07/23/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,705,951.56 | 1,500,000.00 |
| Transfer | 07/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,498,000.00 | 2,000.00 |
| Deposit | 07/26/2024 | | | Deposit | -SPLIT- | 1,029,523.65 | | 1,031,523.65 |
| Transfer | 07/29/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,028,523.65 | 3,000.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **5,286,083.90** | **6,783,083.90** | **3,000.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **7,226,068.27** |
| Bill Pmt -Check | 07/01/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P -  NEW | | 520.19 | 7,225,548.08 |
| Bill Pmt -Check | 07/01/2024 | Wire | Pan American Life Insurance Group | July 2024 Premiums | 2001 · A/P -  NEW | | 39,201.42 | 7,186,346.66 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P -  NEW | | 108,166.84 | 7,078,179.82 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P -  NEW | | 23,185.10 | 7,054,994.72 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P -  NEW | | 2,629.45 | 7,052,365.27 |
| Check | 07/01/2024 | 54088 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | | 500.00 | 7,051,865.27 |
| Bill Pmt -Check | 07/01/2024 | 54089 | Magic Valley Dairy Systems, LLC (New) | Fly Strikebait | 2001 · A/P -  NEW | | 1,038.00 | 7,050,827.27 |
| Check | 07/01/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P -  NEW | | 700,000.00 | 6,350,827.27 |
| Check | 07/01/2024 | 54024 | Milner 's Gate | | 7424 · Supplies | | 7,823.20 | 6,343,004.07 |
| Check | 07/01/2024 | 54016 | Conestoa Wagon Co LLC | | 1619.08 · Calf Ranch | | 35,000.00 | 6,308,004.07 |
| Bill Pmt -Check | 07/01/2024 | 54090 | Kinetico of Magic Valley | | 2001 · A/P -  NEW | | 3,967.64 | 6,304,036.43 |
| Deposit | 07/01/2024 | | | Deposit | 1119 · Undeposited Funds | 5,566,888.94 | | 11,870,925.37 |
| Deposit | 07/01/2024 | | | Deposit | 1119 · Undeposited Funds | 1,212,147.97 | | 13,083,073.34 |
| Bill Pmt -Check | 07/02/2024 | 54093 | Ferguson Enterprises, Inc. (New) | 1427017 | 2001 · A/P -  NEW | | 1,695.75 | 13,081,377.59 |
| Transfer | 07/02/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 200,000.00 | 12,881,377.59 |
| Bill Pmt -Check | 07/02/2024 | 54095 | Industrial Electric Motor Service, Inc. | 2 5 HP Ingredient Pump w/ SS shaft | 2001 · A/P -  NEW | | 1,698.00 | 12,879,679.59 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main

Miller 888 Cattle, Inc.

Document    Page 18 of 62

Transactions by Account

As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 07/02/2024 | 54094 | Stotz Equipment | Pre-Pay | 2001 · A/P - NEW | | 3,157.65 | 12,876,521.94 |
| Bill Pmt -Check | 07/02/2024 | ACH | CNH Capital -210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 12,831,121.94 |
| Check | 07/02/2024 | Wire | Liberty Basin, LLC | PO 12250 | 2001 · A/P - NEW | | 300,656.00 | 12,530,465.94 |
| Bill Pmt -Check | 07/02/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 320,317.35 | 12,210,148.59 |
| Bill Pmt -Check | 07/02/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 12,210,148.59 |
| Bill Pmt -Check | 07/03/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 55,007.62 | 12,155,140.97 |
| Bill Pmt -Check | 07/03/2024 | Wire | Denton David Brown PC | #2 5/1/24 - 5/31/24 | 2001 · A/P - NEW | | 74,652.76 | 12,080,488.21 |
| Bill Pmt -Check | 07/03/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 57,767.63 | 12,022,720.58 |
| Bill Pmt -Check | 07/03/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 11,972,720.58 |
| Bill Pmt -Check | 07/03/2024 | 54097 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 36,536.00 | 11,936,184.58 |
| Check | 07/03/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 65,000.00 | 11,871,184.58 |
| Bill Pmt -Check | 07/03/2024 | Wire | Dairy Tech Inc. (New) | Udder bags 1 Pallet / Pasteurizer Parts | 2001 · A/P - NEW | | 14,049.91 | 11,857,134.67 |
| Transfer | 07/03/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 200,000.00 | 11,657,134.67 |
| Check | 07/03/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 50,000.00 | 11,607,134.67 |
| Check | 07/03/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 14,127.76 | 11,593,006.91 |
| Bill Pmt -Check | 07/03/2024 | 54098 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 474.00 | 11,592,532.91 |
| Bill Pmt -Check | 07/03/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | | 248,720.00 | 11,343,812.91 |
| Bill Pmt -Check | 07/03/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 93,031.78 | 11,250,781.13 |
| Bill Pmt -Check | 07/03/2024 | 54099 | Ag-Rows, Inc (New) | BP - Late Corn 2024 | 2001 · A/P - NEW | | 42,118.20 | 11,208,662.93 |
| Bill Pmt -Check | 07/03/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 91,675.54 | 11,116,987.39 |
| Bill Pmt -Check | 07/03/2024 | 54100 | American Construction | Concrete rake w/ forks | 2001 · A/P - NEW | | 203.92 | 11,116,783.47 |
| Bill Pmt -Check | 07/03/2024 | 54101 | Anthem Broadband | Manager House - BP | 2001 · A/P - NEW | | 69.55 | 11,116,713.92 |
| Bill Pmt -Check | 07/03/2024 | 54102 | Automation Werx, LLC (New) | Barn 2 Alarm Notifications | 2001 · A/P - NEW | | 315.00 | 11,116,398.92 |
| Bill Pmt -Check | 07/03/2024 | 54103 | B & N Machine | Minskin pins w/ nuts, plates | 2001 · A/P - NEW | | 171.20 | 11,116,227.72 |
| Bill Pmt -Check | 07/03/2024 | 54104 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 904.93 | 11,115,322.79 |
| Bill Pmt -Check | 07/03/2024 | 54105 | Badger Bearing PTP, Inc (New) | Cup & Seal | 2001 · A/P - NEW | | 940.72 | 11,114,382.07 |
| Bill Pmt -Check | 07/03/2024 | 54106 | Beams Flooring | Schluter All-Set | 2001 · A/P - NEW | | 1,479.65 | 11,112,902.42 |
| Bill Pmt -Check | 07/03/2024 | 54107 | BLN Heuttig Farms | | 2001 · A/P - NEW | | 19,430.00 | 11,093,472.42 |
| Bill Pmt -Check | 07/03/2024 | 54108 | Blue Cross of Idaho | July 2024 10036416-S001 | 2001 · A/P - NEW | | 23,759.95 | 11,069,712.47 |
| Bill Pmt -Check | 07/03/2024 | | Cabela's Visa | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 11,069,712.47 |
| Bill Pmt -Check | 07/03/2024 | | Capital One - Spark 7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 11,069,712.47 |
| Bill Pmt -Check | 07/03/2024 | 54109 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 1,176.00 | 11,068,536.47 |
| Bill Pmt -Check | 07/03/2024 | | Citi Cards | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 11,068,536.47 |
| Bill Pmt -Check | 07/03/2024 | 54110 | D & B Supply | | 2001 · A/P - NEW | | 161.21 | 11,068,375.26 |
| Bill Pmt -Check | 07/03/2024 | 54111 | David Clark DVM | June Herd Health (6.17.24 - 6.28.24) | 2001 · A/P - NEW | | 13,425.00 | 11,054,950.26 |
| Bill Pmt -Check | 07/03/2024 | 54112 | DHI-Provo | Equipment for Case Loaders | 2001 · A/P - NEW | | 8,739.50 | 11,046,210.76 |
| Bill Pmt -Check | 07/03/2024 | 54113 | DMR Supplies | Lactated Ringers -July 2024 | 2001 · A/P - NEW | | 9,396.00 | 11,036,814.76 |
| Bill Pmt -Check | 07/03/2024 | 54114 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,242.64 | 11,035,572.12 |
| Bill Pmt -Check | 07/03/2024 | 54115 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 2,480.00 | 11,033,092.12 |
| Bill Pmt -Check | 07/03/2024 | 54116 | Green Source Automation (New) | | 2001 · A/P - NEW | | 77,083.68 | 10,956,008.44 |
| Bill Pmt -Check | 07/03/2024 | 54117 | Healthy Earth Enterprises, LLC | Spreading 13,980 Tons | 2001 · A/P - NEW | | 55,920.00 | 10,900,088.44 |
| Bill Pmt -Check | 07/03/2024 | 54118 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (540) | 2001 · A/P - NEW | | 208.98 | 10,899,879.46 |
| Bill Pmt -Check | 07/03/2024 | 54119 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 607.84 | 10,899,271.62 |
| Bill Pmt -Check | 07/03/2024 | 54120 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 4,943.20 | 10,894,328.42 |
| Bill Pmt -Check | 07/03/2024 | 54121 | Industrial Electric Motor Service, Inc. | (3) Vacuum Pump Motors | 2001 · A/P - NEW | | 1,500.00 | 10,892,828.42 |
| Bill Pmt -Check | 07/03/2024 | 54122 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 296.80 | 10,892,531.62 |
| Bill Pmt -Check | 07/03/2024 | 54123 | J & W Agri-Corp | Potatoes 815.92 tons @ 25 BP | 2001 · A/P - NEW | | 20,398.00 | 10,872,133.62 |
| Bill Pmt -Check | 07/03/2024 | 54124 | Kraus Farms (New) | Feeder Hay 1212.12 @ 155 BP | 2001 · A/P - NEW | | 549.25 | 10,871,584.37 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 19 of 62

Millenkamp Cattle, Inc.
Transactions by Account
As of July 31, 2024

Cash Transactions

Page 6 of 12

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/03/2024 | 54125 | Lee's Radiator | Radiator Repair f/ Gizzmo | 2001 · A/P - NEW | | 150.00 | 10,871,434.37 |
| Bill Pmt -Check | 07/03/2024 | 54126 | Leonard Petroleum Equipment | Fuel Hose | 2001 · A/P - NEW | | 302.00 | 10,871,132.37 |
| Bill Pmt -Check | 07/03/2024 | 54127 | Magic Valley Hydraulics & Repair (New) | Pressure Washer Hose | 2001 · A/P - NEW | | 1,918.50 | 10,869,213.87 |
| Bill Pmt -Check | 07/03/2024 | 54128 | Mark Olmos | 21 Hrs @ 20.00 | 2001 · A/P - NEW | | 420.00 | 10,868,793.87 |
| Bill Pmt -Check | 07/03/2024 | 54129 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 20,451.71 | 10,848,342.16 |
| Bill Pmt -Check | 07/03/2024 | 54130 | Minidoka Memorial Hospital | Huaroc Chavez, Alfredo DOS: 5.17.24 | 2001 · A/P - NEW | | 1,626.00 | 10,846,716.16 |
| Bill Pmt -Check | 07/03/2024 | 54131 | Moss Farms Operations | Potatoes 2985.46 @ 30 BP | 2001 · A/P - NEW | | 89,563.80 | 10,757,152.36 |
| Bill Pmt -Check | 07/03/2024 | 54132 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 513.21 | 10,756,639.15 |
| Bill Pmt -Check | 07/03/2024 | 54133 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 102.80 | 10,756,536.35 |
| Bill Pmt -Check | 07/03/2024 | 54134 | Nu-Vu Glass of Twin Falls, Inc. | Repair walk door Mixing Barn Quote##TCS | 2001 · A/P - NEW | | 1,012.13 | 10,755,524.22 |
| Bill Pmt -Check | 07/03/2024 | 54135 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | | 81,700.00 | 10,673,824.22 |
| Bill Pmt -Check | 07/03/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 10,673,824.22 |
| Bill Pmt -Check | 07/03/2024 | 54136 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 378,227.38 | 10,295,596.84 |
| Bill Pmt -Check | 07/03/2024 | 54137 | Ryan's Window Welder | 280 Case Tractor #38 | 2001 · A/P - NEW | | 183.92 | 10,295,412.92 |
| Bill Pmt -Check | 07/03/2024 | 54138 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 1,760.58 | 10,293,652.34 |
| Bill Pmt -Check | 07/03/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 9,402.83 | 10,284,249.51 |
| Bill Pmt -Check | 07/03/2024 | 54139 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | | 50.44 | 10,284,199.07 |
| Bill Pmt -Check | 07/03/2024 | 54140 | SiteOne Landscape (New) | Sprinkler Nozzles & Poly Fittings | 2001 · A/P - NEW | | 139.95 | 10,284,059.12 |
| Bill Pmt -Check | 07/03/2024 | | Stotz Equipment | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 10,284,059.12 |
| Bill Pmt -Check | 07/03/2024 | 54141 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 971.70 | 10,283,087.42 |
| Bill Pmt -Check | 07/03/2024 | 54142 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 27,689.02 | 10,255,398.40 |
| Bill Pmt -Check | 07/03/2024 | 54143 | Thomas Petroleum | 600 Gallons Unleaded @ 3.98 BP | 2001 · A/P - NEW | | 2,385.15 | 10,253,013.25 |
| Bill Pmt -Check | 07/03/2024 | 54144 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 226.55 | 10,252,786.70 |
| Bill Pmt -Check | 07/03/2024 | 54145 | Total Waste Management | Garbage BP - June 24 | 2001 · A/P - NEW | | 5,751.23 | 10,247,035.47 |
| Bill Pmt -Check | 07/03/2024 | 54146 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 11,338.71 | 10,235,696.76 |
| Bill Pmt -Check | 07/03/2024 | 54147 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 62,814.27 | 10,172,882.49 |
| Bill Pmt -Check | 07/03/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 10,172,882.49 |
| Bill Pmt -Check | 07/03/2024 | 54148 | WAG Services Inc | Silage Covering  BP   H1242 | 2001 · A/P - NEW | | 40,675.20 | 10,132,207.29 |
| Check | 07/03/2024 | 54096 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | | 75,000.00 | 10,057,207.29 |
| Bill Pmt -Check | 07/03/2024 | 54149 | Western States Cat (New) | | 2001 · A/P - NEW | | 37,820.40 | 10,019,386.89 |
| Bill Pmt -Check | 07/03/2024 | 54150 | Western Waste Services | Garbage - June 24 | 2001 · A/P - NEW | | 7,444.92 | 10,011,941.97 |
| Bill Pmt -Check | 07/03/2024 | 54151 | Xavier Farm Services, LLC (New) | gearbox leak. replace kickers. Peecon #3, # | 2001 · A/P - NEW | | 2,145.19 | 10,009,796.78 |
| Bill Pmt -Check | 07/03/2024 | 54152 | Zoro Tools Inc | | 2001 · A/P - NEW | | 977.09 | 10,008,819.69 |
| Bill Pmt -Check | 07/03/2024 | 54153 | Ah-Zet | 2,916 Gallons Hospital Milk | 2001 · A/P - NEW | | 729.00 | 10,008,090.69 |
| Bill Pmt -Check | 07/03/2024 | 54154 | Ciocca Dairy. | 2,285 Gallons Hospital Milk | 2001 · A/P - NEW | | 571.25 | 10,007,519.44 |
| Bill Pmt -Check | 07/03/2024 | 54155 | Eagle View East. | 4,099 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,024.75 | 10,006,494.69 |
| Bill Pmt -Check | 07/03/2024 | 54156 | Eagle View Farms | | 2001 · A/P - NEW | | 4,546.75 | 10,001,947.94 |
| Bill Pmt -Check | 07/03/2024 | 54157 | T.L.K. Dairy Inc. | 35,652 Gallons Hospital Milk | 2001 · A/P - NEW | | 8,913.00 | 9,993,034.94 |
| Bill Pmt -Check | 07/03/2024 | 54158 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | | 5,137.60 | 9,987,897.34 |
| Bill Pmt -Check | 07/03/2024 | 54159 | Autotech-Wendell , Inc | 1974 Ford - Bronco Sport  Vin# 50484 | 2001 · A/P - NEW | | 568.09 | 9,987,329.25 |
| Transfer | 07/03/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | | 1,200,000.00 | 8,787,329.25 |
| Check | 07/03/2024 | 54160 | Roots Nursery | Welding Sign | 7424 · Supplies | | 1,802.00 | 8,785,527.25 |
| Bill Pmt -Check | 07/03/2024 | Wire | Land View, Inc.-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 137,546.12 | 8,647,981.13 |
| Bill Pmt -Check | 07/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,005.10 | 8,645,976.03 |
| Deposit | 07/03/2024 | | Deposit | | 1119 · Undeposited Funds | 225,000.00 | | 8,870,976.03 |
| Bill Pmt -Check | 07/05/2024 | 54091 | Mario Ocaranza | | 2002 · A/P - Trade | | 1,000.00 | 8,869,976.03 |
| Bill Pmt -Check | 07/05/2024 | 54092 | Mark Harrison | | 2002 · A/P - Trade | | 1,000.00 | 8,868,976.03 |
| Check | 07/05/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | | 1,000,000.00 | 7,868,976.03 |

Accrual Basis
Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 20 of 62
Millenkamp Cattle, Inc
Transactions by Account
As of July 31, 2024
Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 07/05/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,694,522.99 | | 9,563,499.02 |
| Bill Pmt -Check | 07/07/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,563,499.02 |
| Bill Pmt -Check | 07/07/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,563,499.02 |
| Check | 07/08/2024 | Wire | Liberty Basin, LLC | PO 12251 | 2001 · A/P - NEW | | 300,656.00 | 9,262,843.02 |
| Bill Pmt -Check | 07/08/2024 | 54164 | Thomas Petroleum | 754 Gallons Unleaded @ 3.80 BP | 2001 · A/P - NEW | | 2,859.89 | 9,259,983.13 |
| Bill Pmt -Check | 07/08/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 159,495.89 | 9,100,487.24 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 75,559.62 | 9,024,927.62 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 5,026.68 | 9,019,900.94 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 31,003.19 | 8,988,897.75 |
| Bill Pmt -Check | 07/08/2024 | 54161 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,300.15 | 8,987,597.60 |
| Bill Pmt -Check | 07/08/2024 | 54165 | Idaho Power | | 2001 · A/P - NEW | | 27,871.35 | 8,959,726.25 |
| Check | 07/08/2024 | Wire | Aden Brook Trading Corp (New) | Straw down pmt | 1517 · Deposits | | 1,012,500.00 | 7,947,226.25 |
| Check | 07/08/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 122,460.00 | 7,824,766.25 |
| Check | 07/08/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 700,000.00 | 7,124,766.25 |
| Bill Pmt -Check | 07/08/2024 | 54162 | Diesel Depot | SD14 | 2001 · A/P - NEW | | 4,987.30 | 7,119,778.95 |
| Bill Pmt -Check | 07/08/2024 | 54166 | Arnold Machinery CO | 4 New Lifts | 2001 · A/P - NEW | | 273,290.00 | 6,846,488.95 |
| Check | 07/08/2024 | 54023 | Ida Sedano | | 7452 · Supplies - Sanitation & Cleanup | | 125.00 | 6,846,363.95 |
| Bill Pmt -Check | 07/09/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 3 (June) | 2002 · A/P - Trade | | 198,690.34 | 6,647,673.61 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 6,630,503.71 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 6,608,723.93 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 6,581,551.01 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 6,518,886.29 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 6,450,357.97 |
| Bill Pmt -Check | 07/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 6,412,800.65 |
| Bill Pmt -Check | 07/09/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 12,621.96 | 6,400,178.69 |
| Bill Pmt -Check | 07/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 237,158.02 | 6,163,020.67 |
| Bill Pmt -Check | 07/09/2024 | Wire | ADM Animal Nutrition, Inc. | GainPro | 2001 · A/P - NEW | | 32,488.60 | 6,130,532.07 |
| Bill Pmt -Check | 07/10/2024 | 54167 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 1,765.68 | 6,128,766.39 |
| Bill Pmt -Check | 07/10/2024 | 54168 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 16,206.77 | 6,112,559.62 |
| Check | 07/10/2024 | | Jerome County Assessor | Registrations | 7614 · License & Fees-Vehicles | | 2,172.71 | 6,110,386.91 |
| Bill Pmt -Check | 07/10/2024 | 54169 | All Wireless Communications | Repeater Rent - June 24 | 2001 · A/P - NEW | | 60.00 | 6,110,326.91 |
| Bill Pmt -Check | 07/10/2024 | 54170 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 19,581.76 | 6,090,745.15 |
| Bill Pmt -Check | 07/10/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 90,413.40 | 6,000,331.75 |
| Bill Pmt -Check | 07/10/2024 | 54171 | B & N Machine | Resurface Agitator Propeller | 2001 · A/P - NEW | | 1,046.40 | 5,999,285.35 |
| Bill Pmt -Check | 07/10/2024 | 54172 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 2,622.55 | 5,996,662.80 |
| Bill Pmt -Check | 07/10/2024 | 54173 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 25,025.91 | 5,971,636.89 |
| Bill Pmt -Check | 07/10/2024 | 54174 | Centennial Truck Service | | 2001 · A/P - NEW | | 6,287.74 | 5,965,349.15 |
| Bill Pmt -Check | 07/10/2024 | 54175 | Christensen. Inc DBA United Oil (New) | Hydraulic Fluid | 2001 · A/P - NEW | | 3,119.88 | 5,962,229.27 |
| Bill Pmt -Check | 07/10/2024 | 54176 | Circle C Equipment (New) | 8" Valves | 2001 · A/P - NEW | | 1,990.00 | 5,960,239.27 |
| Bill Pmt -Check | 07/10/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 28,848.74 | 5,931,390.53 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 5,909,391.69 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 5,834,605.06 |
| Bill Pmt -Check | 07/10/2024 | 54177 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | | 330.00 | 5,834,275.06 |
| Bill Pmt -Check | 07/10/2024 | 54178 | D & B Supply | | 2001 · A/P - NEW | | 2,096.83 | 5,832,178.23 |
| Bill Pmt -Check | 07/10/2024 | 54179 | Darling Ingredients | Deads 5/26/24 - 6/29/24 | 2001 · A/P - NEW | | 5,434.20 | 5,826,744.03 |
| Bill Pmt -Check | 07/10/2024 | 54180 | Farmore (New) | | 2001 · A/P - NEW | | 3,272.35 | 5,823,471.68 |
| Bill Pmt -Check | 07/10/2024 | 54181 | FleetPride | Lights | 2001 · A/P - NEW | | 157.20 | 5,823,314.48 |
| Bill Pmt -Check | 07/10/2024 | 54182 | Floyd Lilly Company, Inc | Ban clamps | 2001 · A/P - NEW | | 216.00 | 5,823,098.48 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 21 of 62

Millenkamp Cattle, Inc.
Transactions by Account
As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 07/10/2024 | 54183 | Gem State Welders Supply INC. (New) | 330 Compressed Gas | 2001 · A/P - NEW | | 158.37 | 5,822,940.11 |
| Bill Pmt -Check | 07/10/2024 | 54184 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 51,608.70 | 5,771,331.41 |
| Bill Pmt -Check | 07/10/2024 | 54185 | Idaho Power | Buhl | 2001 · A/P - NEW | | 6,706.23 | 5,764,625.18 |
| Bill Pmt -Check | 07/10/2024 | 54186 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture | 2001 · A/P - NEW | | 326.00 | 5,764,299.18 |
| Bill Pmt -Check | 07/10/2024 | 54187 | Magic Valley Crushing | 3/4 Road Base  Gravel | 2001 · A/P - NEW | | 2,951.92 | 5,761,347.26 |
| Bill Pmt -Check | 07/10/2024 | 54188 | Magic Valley Hydraulics & Repair (New) | 1" fittings | 2001 · A/P - NEW | | 137.28 | 5,761,209.98 |
| Bill Pmt -Check | 07/10/2024 | 54189 | Minidoka Memorial Hospital | 12093609 | 2001 · A/P - NEW | | 934.00 | 5,760,275.98 |
| Bill Pmt -Check | 07/10/2024 | 54190 | Moss Farms Operations | | 2001 · A/P - NEW | | 92,589.00 | 5,667,686.98 |
| Bill Pmt -Check | 07/10/2024 | 54191 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,604.44 | 5,665,082.54 |
| Bill Pmt -Check | 07/10/2024 | 54192 | Nelsen Farms LLC. | 21 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 23,675.00 | 5,641,407.54 |
| Bill Pmt -Check | 07/10/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 67,084.37 | 5,574,323.17 |
| Bill Pmt -Check | 07/10/2024 | 54193 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | | 81,400.00 | 5,492,923.17 |
| Bill Pmt -Check | 07/10/2024 | 54194 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 13,825.70 | 5,479,097.47 |
| Bill Pmt -Check | 07/10/2024 | 54195 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 6,936.93 | 5,472,160.54 |
| Bill Pmt -Check | 07/10/2024 | 54196 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | | 200.00 | 5,471,960.54 |
| Bill Pmt -Check | 07/10/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 5,240.47 | 5,466,720.07 |
| Bill Pmt -Check | 07/10/2024 | 54197 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 1,538.11 | 5,465,181.96 |
| Bill Pmt -Check | 07/10/2024 | 54198 | Stukenholtz Laboratory | VOID: Manure/Compost/Feed Samples | 2001 · A/P - NEW | 0.00 | | 5,465,181.96 |
| Bill Pmt -Check | 07/10/2024 | 54199 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,373.61 | 5,463,808.35 |
| Bill Pmt -Check | 07/10/2024 | 54200 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 11,275.52 | 5,452,532.83 |
| Bill Pmt -Check | 07/10/2024 | 54201 | Thomas Petroleum | 850 Gallons Unleaded @ 3.84 BP | 2001 · A/P - NEW | | 3,260.04 | 5,449,272.79 |
| Bill Pmt -Check | 07/10/2024 | 54202 | ToreUp | Office Shred | 2001 · A/P - NEW | | 46.00 | 5,449,226.79 |
| Bill Pmt -Check | 07/10/2024 | 54203 | Total Scale Service, Inc | CR - Scale | 2001 · A/P - NEW | | 1,446.26 | 5,447,780.53 |
| Bill Pmt -Check | 07/10/2024 | 54204 | Udder Health Systems, Inc. (New) | MP2X Agar | 2001 · A/P - NEW | | 435.50 | 5,447,345.03 |
| Bill Pmt -Check | 07/10/2024 | 54205 | Webb Nursery | | 2001 · A/P - NEW | | 3,787.05 | 5,443,557.98 |
| Bill Pmt -Check | 07/10/2024 | 54206 | Xavier Farm Services, LLC (New) | Peecon #2 | 2001 · A/P - NEW | | 1,185.00 | 5,442,372.98 |
| Bill Pmt -Check | 07/10/2024 | 54207 | Zoro Tools Inc | Staples f/ Calf Hutches | 2001 · A/P - NEW | | 224.75 | 5,442,148.23 |
| Check | 07/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 704,407.16 | 4,737,741.07 |
| Check | 07/10/2024 | Wire | Rabo AgriFinance | July Interest  ALL Loans | 9531 · Interest Expense | | 654,731.24 | 4,083,009.83 |
| Bill Pmt -Check | 07/10/2024 | 54208 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 132.91 | 4,082,876.92 |
| Bill Pmt -Check | 07/10/2024 | 54209 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 113.18 | 4,082,763.74 |
| Deposit | 07/10/2024 | | Deposit | | 1119 · Undeposited Funds | 482,025.00 | | 4,564,788.74 |
| Bill Pmt -Check | 07/11/2024 | TO ACH | Pioneer Hi-Bred International | Corn Seed (2024) | 2001 · A/P - NEW | | 8,380.51 | 4,556,408.23 |
| Bill Pmt -Check | 07/11/2024 | Wire | H&M Custom (New) | 2024 BP Late Tritcale 17707.58 act @ 30.11 | 2001 · A/P - NEW | | 533,100.53 | 4,023,307.70 |
| Bill Pmt -Check | 07/11/2024 | 54210 | Watts Hydraulic & Repair (New) | Pressure Washer Pump - Repair | 2001 · A/P - NEW | | 384.02 | 4,022,923.68 |
| Bill Pmt -Check | 07/11/2024 | 54211 | Pacific Steel & Recycling (New) | IJG - Exter | 2001 · A/P - NEW | | 5,484.85 | 4,017,438.83 |
| Bill Pmt -Check | 07/11/2024 | 54212 | Carters's Manufacturing Inc. | Repair Spreader | 2001 · A/P - NEW | | 2,918.82 | 4,014,520.01 |
| Check | 07/11/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | | 200,000.00 | 3,814,520.01 |
| Deposit | 07/11/2024 | | Deposit | | 1119 · Undeposited Funds | 68,000.00 | | 3,882,520.01 |
| Check | 07/12/2024 | ACH | Cabela's Visa | VOID: VOID: | 2001 · A/P - NEW | 0.00 | | 3,882,520.01 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 15,593.66 | 3,866,926.35 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 705.83 | 3,866,220.52 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 113,241.38 | 3,752,979.14 |
| Deposit | 07/12/2024 | | Deposit | | -SPLIT- | 669,610.00 | | 4,422,589.14 |
| Bill Pmt -Check | 07/12/2024 | 54213 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,187.34 | 4,421,401.80 |
| Bill Pmt -Check | 07/12/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 198,129.36 | 4,223,272.44 |
| Bill Pmt -Check | 07/12/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 95,190.57 | 4,128,081.87 |
| Check | 07/12/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 800.00 | 4,127,281.87 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 22 of 62

Millenkamp Cattle, Inc.
Transactions by Account
As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/14/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,127,281.87 |
| Bill Pmt -Check | 07/14/2024 | | Carne I Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,127,281.87 |
| Bill Pmt -Check | 07/14/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,127,281.87 |
| Bill Pmt -Check | 07/14/2024 | | Al-Mar Dairy. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,127,281.87 |
| Check | 07/15/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 19,000.00 | 4,108,281.87 |
| Deposit | 07/15/2024 | | | Deposit | 1119 · Undeposited Funds | 49,076.50 | | 4,157,358.37 |
| Bill Pmt -Check | 07/15/2024 | 54218 | Party Center | | 2001 · A/P - NEW | | 23,193.41 | 4,134,164.96 |
| Bill Pmt -Check | 07/15/2024 | 54220 | Avcenter, Inc. | Travel (Court) | 2001 · A/P - NEW | | 7,500.00 | 4,126,664.96 |
| Bill Pmt -Check | 07/15/2024 | Wire | David Clark - MWI | | 2001 · A/P - NEW | | 186,830.20 | 3,939,834.76 |
| Bill Pmt -Check | 07/15/2024 | 54221 | Double "V" LLC | 30 Bull Calves Purchased 6/16/24-6/30/24 | 2001 · A/P - NEW | | 11,250.00 | 3,928,584.76 |
| Bill Pmt -Check | 07/15/2024 | 54222 | Silva Brothers. | 6 Bulls/11 Crossbred Heifers w/Bull Tag Cc | 2001 · A/P - NEW | | 7,650.00 | 3,920,934.76 |
| Transfer | 07/15/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 853,992.92 | | 4,774,927.68 |
| Bill Pmt -Check | 07/15/2024 | 54223 | Superior Tarps | Mesh with Clips 50% Down | 2001 · A/P - NEW | | 3,750.00 | 4,771,177.68 |
| Check | 07/15/2024 | Wire | Liberty Basin, LLC | PO 12272 | 2001 · A/P - NEW | | 416,640.00 | 4,354,537.68 |
| Check | 07/15/2024 | Wire | Brett Jensen Farms | 50% down Straw | 1517 · Deposits | | 437,500.00 | 3,917,037.68 |
| Check | 07/15/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 30,000.00 | 3,887,037.68 |
| Bill Pmt -Check | 07/15/2024 | 54225 | Jackson Group Peterbilt | Trailer Hitch Rebuild Kit | 2001 · A/P - NEW | | 844.95 | 3,886,192.73 |
| Bill Pmt -Check | 07/15/2024 | 54217 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 827.38 | 3,885,365.35 |
| Check | 07/15/2024 | 53874 | Shelly Irvine | | 7190 · Employee Welfare | | 600.00 | 3,884,765.35 |
| Check | 07/16/2024 | 54216 | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | | 300,000.00 | 3,584,765.35 |
| Check | 07/16/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 3,084,765.35 |
| Bill Pmt -Check | 07/16/2024 | 54226 | Young Automotive Group (New) | Repair on dodge 1 ton | 2001 · A/P - NEW | | 11,978.34 | 3,072,787.01 |
| Bill Pmt -Check | 07/16/2024 | 54227 | Pacific Steel & Recycling (New) | 4x4x3/8" angle. 4" channel | 2001 · A/P - NEW | | 821.54 | 3,071,965.47 |
| Bill Pmt -Check | 07/16/2024 | 54228 | ALL PRO LINEN INC. | VOID: Coveralls | 2001 · A/P - NEW | 0.00 | | 3,071,965.47 |
| Bill Pmt -Check | 07/16/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,071,965.47 |
| Bill Pmt -Check | 07/16/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 297,958.46 | 2,774,007.01 |
| Bill Pmt -Check | 07/17/2024 | 54231 | ALL PRO LINEN INC. | Coveralls | 2001 · A/P - NEW | | 3,240.00 | 2,770,767.01 |
| Bill Pmt -Check | 07/17/2024 | 54232 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | | 547.42 | 2,770,219.59 |
| Bill Pmt -Check | 07/17/2024 | 54233 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 870.00 | 2,769,349.59 |
| Bill Pmt -Check | 07/17/2024 | 54234 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 35,679.90 | 2,733,669.69 |
| Bill Pmt -Check | 07/17/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 95,277.36 | 2,638,392.33 |
| Bill Pmt -Check | 07/17/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 168,958.02 | 2,469,434.31 |
| Bill Pmt -Check | 07/17/2024 | 54235 | A. Scott Jackson Trucking, Inc. (New) | Straw contract 50%down | 2001 · A/P - NEW | | 453,750.00 | 2,015,684.31 |
| Bill Pmt -Check | 07/17/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 90,000.00 | 1,925,684.31 |
| Bill Pmt -Check | 07/17/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 65,360.39 | 1,860,323.92 |
| Bill Pmt -Check | 07/17/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | | 222,326.00 | 1,637,997.92 |
| Bill Pmt -Check | 07/17/2024 | 54236 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 18,791.86 | 1,619,206.06 |
| Bill Pmt -Check | 07/17/2024 | 54237 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 2,080.00 | 1,617,126.06 |
| Bill Pmt -Check | 07/17/2024 | 54238 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 2,733.40 | 1,614,392.66 |
| Bill Pmt -Check | 07/17/2024 | 54239 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (559) | 2001 · A/P - NEW | | 216.33 | 1,614,176.33 |
| Bill Pmt -Check | 07/17/2024 | 54240 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 63,370.00 | 1,550,806.33 |
| Bill Pmt -Check | 07/17/2024 | 54241 | Moss Farms Operations | Haylage 1st 4918.34 @ 40 BP | 2001 · A/P - NEW | | 196,733.60 | 1,354,072.73 |
| Bill Pmt -Check | 07/17/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 74,295.61 | 1,279,777.12 |
| Bill Pmt -Check | 07/17/2024 | 54242 | Ag-Rows, Inc (New) | Spray Corn , Grasshoppers | 2001 · A/P - NEW | | 13,005.29 | 1,266,771.83 |
| Bill Pmt -Check | 07/17/2024 | 54243 | Allegiance Dairy Services | Grommets & Adapter Bayonet | 2001 · A/P - NEW | | 3,165.40 | 1,263,606.43 |
| Bill Pmt -Check | 07/17/2024 | 54244 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 612.43 | 1,262,994.00 |
| Bill Pmt -Check | 07/17/2024 | 54245 | Burks Tractor | VOID: | 2001 · A/P - NEW | 0.00 | | 1,262,994.00 |
| Bill Pmt -Check | 07/17/2024 | 54246 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 65,411.88 | 1,197,582.12 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 23 of 62

Miller Bros. Cattle, Inc.
Transactions by Account
As of July 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/17/2024 | 54247 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 1,125.29 | 1,196,456.83 |
| Bill Pmt -Check | 07/17/2024 | 54248 | Coastline | | 2001 · A/P - NEW | | 1,594.12 | 1,194,862.71 |
| Bill Pmt -Check | 07/17/2024 | 54249 | Community True Value Building Supply | DEF Fluid | 2001 · A/P - NEW | | 1,921.50 | 1,192,941.21 |
| Bill Pmt -Check | 07/17/2024 | 54250 | Conewango Products Corp. | | 2001 · A/P - NEW | | 2,842.77 | 1,190,098.44 |
| Bill Pmt -Check | 07/17/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,190,098.44 |
| Bill Pmt -Check | 07/17/2024 | 54251 | DHI-Provo | Batch Box Repair | 2001 · A/P - NEW | | 146.92 | 1,189,951.52 |
| Bill Pmt -Check | 07/17/2024 | 54252 | Diesel Depot | Fenders, Rollers/Harware, Etc | 2001 · A/P - NEW | | 5,571.87 | 1,184,379.65 |
| Bill Pmt -Check | 07/17/2024 | 54253 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | | 12,968.36 | 1,171,411.29 |
| Bill Pmt -Check | 07/17/2024 | 54254 | Farmers National Bank. | | 2001 · A/P - NEW | | 105,705.82 | 1,065,705.47 |
| Bill Pmt -Check | 07/17/2024 | 54255 | Floyd Lilly Company, Inc | Check valve | 2001 · A/P - NEW | | 85.70 | 1,065,619.77 |
| Bill Pmt -Check | 07/17/2024 | 54256 | G.J. Verti-line Pumps, Inc. (New) | Well #26 | 2001 · A/P - NEW | | 11,213.00 | 1,054,406.77 |
| Bill Pmt -Check | 07/17/2024 | 54257 | Gem State Welders Supply INC. (New) | Welding Supplies | 2001 · A/P - NEW | | 117.88 | 1,054,288.89 |
| Bill Pmt -Check | 07/17/2024 | 54258 | Idaho Hydro Jetting, Inc | Buhl - Dig/Pump septic | 2001 · A/P - NEW | | 500.00 | 1,053,788.89 |
| Bill Pmt -Check | 07/17/2024 | 54259 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 482.44 | 1,053,306.45 |
| Bill Pmt -Check | 07/17/2024 | 54260 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 5,060.56 | 1,048,245.89 |
| Bill Pmt -Check | 07/17/2024 | 54261 | J & W Agri-Corp | | 2001 · A/P - NEW | | 47,537.25 | 1,000,708.64 |
| Bill Pmt -Check | 07/17/2024 | | Kraus Farms (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,000,708.64 |
| Bill Pmt -Check | 07/17/2024 | 54262 | Land View, Inc - Industrial (New) | Calf Bottle Soap | 2001 · A/P - NEW | | 1,438.83 | 999,269.81 |
| Bill Pmt -Check | 07/17/2024 | 54263 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 15,219.48 | 984,050.33 |
| Bill Pmt -Check | 07/17/2024 | 54264 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,190.36 | 981,859.97 |
| Bill Pmt -Check | 07/17/2024 | 54265 | Patricia A MacDonald | Paint | 2001 · A/P - NEW | | 347.85 | 981,512.12 |
| Bill Pmt -Check | 07/17/2024 | 54266 | Pitney Bowes | June Postage Meter | 2001 · A/P - NEW | | 200.00 | 981,312.12 |
| Bill Pmt -Check | 07/17/2024 | 54267 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P - NEW | | 873.03 | 980,439.09 |
| Bill Pmt -Check | 07/17/2024 | 54268 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 37,053.60 | 943,385.49 |
| Bill Pmt -Check | 07/17/2024 | 54269 | Raft River Rural Electric | | 2001 · A/P - NEW | | 337,530.63 | 605,854.86 |
| Bill Pmt -Check | 07/17/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 605,854.86 |
| Bill Pmt -Check | 07/17/2024 | 54270 | Safeguard Business Systems, Inc. | 2 part Deposit Ticket (First Federal) | 2001 · A/P - NEW | | 94.52 | 605,760.34 |
| Bill Pmt -Check | 07/17/2024 | 54271 | Schaeffer Mfg. Co. (New) | 5W-30 Oil | 2001 · A/P - NEW | | 546.50 | 605,213.84 |
| Bill Pmt -Check | 07/17/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 2,145.21 | 603,068.63 |
| Bill Pmt -Check | 07/17/2024 | 54272 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 595.65 | 602,472.98 |
| Bill Pmt -Check | 07/17/2024 | 54273 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,853.99 | 599,618.99 |
| Bill Pmt -Check | 07/17/2024 | 54274 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 10,770.32 | 588,848.67 |
| Bill Pmt -Check | 07/17/2024 | 54275 | Thomas Petroleum | 650 Gallons Unleaded @ 3.93 BP | 2001 · A/P - NEW | | 2,551.17 | 586,297.50 |
| Bill Pmt -Check | 07/17/2024 | 54276 | Udder Health Systems, Inc. (New) | | 2001 · A/P - NEW | | 3,926.08 | 582,371.42 |
| Bill Pmt -Check | 07/17/2024 | 54277 | United Electric Co-Op, Inc. | Electric GR  6/1/24 - 7/1/24 | 2001 · A/P - NEW | | 6,825.80 | 575,545.62 |
| Bill Pmt -Check | 07/17/2024 | 54278 | Vantage Dairy Supplies LLC | | 2001 · A/P - NEW | | 24,974.60 | 550,571.02 |
| Bill Pmt -Check | 07/17/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 550,571.02 |
| Bill Pmt -Check | 07/17/2024 | 54279 | WAG Services (New) | Trit Silage  16831.54 @ 2.78 Act  BP   T224 | 2001 · A/P - NEW | | 46,791.68 | 503,779.34 |
| Bill Pmt -Check | 07/17/2024 | 54280 | Webb Nursery | | 2001 · A/P - NEW | | 78.37 | 503,700.97 |
| Bill Pmt -Check | 07/17/2024 | 54281 | Zoro Tools Inc | Scotch 35 Tape | 2001 · A/P - NEW | | 84.74 | 503,616.23 |
| Bill Pmt -Check | 07/17/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 499,474.69 |
| Bill Pmt -Check | 07/17/2024 | 54224 | Stotz Equipment | JDeere Mower/Lemken | 2001 · A/P - NEW | | 2,824.48 | 496,650.21 |
| Bill Pmt -Check | 07/17/2024 | 54283 | Raft River Rural Electric | SVC 9019, SVC 9022 | 2001 · A/P - NEW | | 4,591.00 | 492,059.21 |
| Bill Pmt -Check | 07/17/2024 | 54284 | Bureau of Land Management | Grazing Bill  61 Aums Antelope | 2001 · A/P - NEW | | 82.35 | 491,976.86 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 100,000.00 | 391,976.86 |
| Bill Pmt -Check | 07/18/2024 | 54285 | Mitch's Repair, Inc. | Auger - Feed Truck #2 | 2001 · A/P - NEW | | 12,242.90 | 379,733.96 |
| Deposit | 07/18/2024 | | | Deposit | -SPLIT- | 5,777,621.25 | | 6,157,355.21 |
| Bill Pmt -Check | 07/18/2024 | 54286 | AgriSource, Inc | VOID: 7972 | 2002 · A/P - Trade | 0.00 | | 6,157,355.21 |

**Accrual Basis**

Cash Transactions

**Millenkamp Cattle, Inc**
**Transactions by Account**
As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/18/2024 | Wire | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | | 1,627,327.00 | 4,530,028.21 |
| Bill Pmt -Check | 07/18/2024 | Wire | RT Specialty - Surplus Lines | | 2001 · A/P - NEW | | 1,240,671.00 | 3,289,357.21 |
| Deposit | 07/18/2024 | | | Deposit | 1119 · Undeposited Funds | 5,000.00 | | 3,294,357.21 |
| Bill Pmt -Check | 07/18/2024 | 54286 | AgriSource, Inc | 7972 | 2001 · A/P - NEW | | 7,200.00 | 3,287,157.21 |
| Check | 07/18/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 13,000.00 | 3,274,157.21 |
| Bill Pmt -Check | 07/19/2024 | 54229 | Mario Ocaranza | | 2002 · A/P - Trade | | 1,000.00 | 3,273,157.21 |
| Bill Pmt -Check | 07/19/2024 | 54230 | Mark Harrison | | 2002 · A/P - Trade | | 1,000.00 | 3,272,157.21 |
| Bill Pmt -Check | 07/19/2024 | 54287 | Watts Hydraulic & Repair (New) | VOID: (2) 50' Airline //// Hydraulic fittings | 2002 · A/P - Trade | 0.00 | | 3,272,157.21 |
| Bill Pmt -Check | 07/19/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 239,808.06 | 3,032,349.15 |
| Check | 07/19/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 2,982,349.15 |
| Check | 07/19/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | | 84,150.00 | 2,898,199.15 |
| Bill Pmt -Check | 07/19/2024 | Wire | Kenworth Sales Company | | 2002 · A/P - Trade | | 48,677.75 | 2,849,521.40 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 2,480,656.07 | | 5,330,177.47 |
| Bill Pmt -Check | 07/19/2024 | 54287 | Watts Hydraulic & Repair (New) | (2) 50' Airline //// Hydraulic fittings | 2001 · A/P - NEW | | 1,527.96 | 5,328,649.51 |
| Bill Pmt -Check | 07/20/2024 | ACH | Culligan | 560-03816055-5 (June 24) | 2001 · A/P - NEW | | 551.54 | 5,328,097.97 |
| Bill Pmt -Check | 07/22/2024 | 54288 | AlphaGraphics | | 2001 · A/P - NEW | | 2,130.76 | 5,325,967.21 |
| Check | 07/22/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 13,000.00 | 5,312,967.21 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 26,560.72 | 5,286,406.49 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 110,744.29 | 5,175,662.20 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,183.80 | 5,173,478.40 |
| Deposit | 07/23/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 | | 5,398,478.40 |
| Transfer | 07/23/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | | 500,000.00 | 4,898,478.40 |
| Bill Pmt -Check | 07/23/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | | 134,381.25 | 4,764,097.15 |
| Check | 07/23/2024 | Wire | Liberty Basin, LLC | PO 12284 | 2001 · A/P - NEW | | 416,160.00 | 4,347,937.15 |
| Check | 07/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 3,847,937.15 |
| Bill Pmt -Check | 07/23/2024 | | Capital One - Spark  7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,847,937.15 |
| Bill Pmt -Check | 07/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 157,368.45 | 3,690,568.70 |
| Check | 07/23/2024 | 54291 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | | 75,000.00 | 3,615,568.70 |
| Check | 07/23/2024 | Wire | Finicle Hay | | 2001 · A/P - NEW | | 40,500.00 | 3,575,068.70 |
| Transfer | 07/23/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,705,951.56 | | 5,281,020.26 |
| Bill Pmt -Check | 07/24/2024 | Wire | Denton David Brown PC | #2 5/1/24 - 5/31/24 | 2001 · A/P - NEW | | 47,759.08 | 5,233,261.18 |
| Check | 07/24/2024 | 54292 | Jerome County Accessor | Registrations | 7615 · License & Fees-Trucking | | 13.80 | 5,233,247.38 |
| Deposit | 07/24/2024 | | | Deposit | 1119 · Undeposited Funds | 47,034.40 | | 5,280,281.78 |
| Deposit | 07/24/2024 | | | Deposit | 1119 · Undeposited Funds | 241.30 | | 5,280,523.08 |
| Check | 07/24/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 100,000.00 | 5,180,523.08 |
| Check | 07/24/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 5,120,523.08 |
| Bill Pmt -Check | 07/24/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 150,478.00 | 4,970,045.08 |
| Bill Pmt -Check | 07/24/2024 | Wire | American Calf Products (New) | NFDM 21.06 @ 2179.38 CR | 2001 · A/P - NEW | | 45,897.72 | 4,924,147.36 |
| Bill Pmt -Check | 07/24/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 70,830.48 | 4,853,316.88 |
| Bill Pmt -Check | 07/24/2024 | Wire | H&M Custom (New) | 2024 Haylage 2nd  24462.98 act @ 32.83 BF | 2001 · A/P - NEW | | 802,925.42 | 4,050,391.46 |
| Bill Pmt -Check | 07/24/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 89,122.32 | 3,961,269.14 |
| Bill Pmt -Check | 07/24/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 6,136.69 | 3,955,132.45 |
| Bill Pmt -Check | 07/24/2024 | Wire | Johnson May | Chapter 11BK 115637 | 2001 · A/P - NEW | | 17,050.13 | 3,938,082.32 |
| Transfer | 07/24/2024 | | | WIRE Funds Transfer | 0002.10 · Operating | | 600,000.00 | 3,338,082.32 |
| Transfer | 07/24/2024 | | | Funds Transfer | 0002.30 · Reserve | | 1,500,000.00 | 1,838,082.32 |
| Transfer | 07/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,498,000.00 | | 3,336,082.32 |
| Bill Pmt -Check | 07/24/2024 | Wire | Carne I Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,336,082.32 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 418.51 | 3,335,663.81 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 108,125.67 | 3,227,538.14 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 23,555.30 | 3,203,982.84 |
| Bill Pmt -Check | 07/25/2024 | ACH | State Insurance Fund | May WC | 2001 · A/P - NEW | | 30,332.00 | 3,173,650.84 |
| Check | 07/26/2024 | WIRE | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 59,810.00 | 3,113,840.84 |
| Bill Pmt -Check | 07/26/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 238,562.34 | 2,875,278.50 |
| Check | 07/26/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 2,874,160.22 |
| Bill Pmt -Check | 07/29/2024 | Wire | Nelson Jameson, Inc | Ultra Snap / Scour Pad | 2001 · A/P - NEW | | 1,051.16 | 2,873,109.06 |
| Transfer | 07/29/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,028,523.65 | | 3,901,632.71 |
| Transfer | 07/29/2024 | | | Funds Transfer | 0002.10 · Operating | | 2,000,000.00 | 1,901,632.71 |
| Bill Pmt -Check | 07/29/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 9,779.37 | 1,891,853.34 |
| Check | 07/30/2024 | WIRE | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 81,150.00 | 1,810,703.34 |
| Bill Pmt -Check | 07/31/2024 | ACH | Colonial Life | July 2024 E4725925 | 2001 · A/P - NEW | | 3,304.08 | 1,807,399.26 |
| Bill Pmt -Check | 07/31/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 109,197.57 | 1,698,201.69 |
| Bill Pmt -Check | 07/31/2024 | Wire | AllFlex USA (New) | | 2001 · A/P - NEW | | 18,413.80 | 1,679,787.89 |
| Bill Pmt -Check | 07/31/2024 | Wire | American Calf Products (New) | NFDM 17.37 @ 2178.90 CR | 2001 · A/P - NEW | | 37,847.47 | 1,641,940.42 |
| Bill Pmt -Check | 07/31/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 60,392.63 | 1,581,547.79 |
| Bill Pmt -Check | 07/31/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 64,667.09 | 1,516,880.70 |
| Bill Pmt -Check | 07/31/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 77,492.36 | 1,439,388.34 |
| Bill Pmt -Check | 07/31/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 5,223.92 | 1,434,164.42 |
| **Total 1110 · Mechanics - Operating** | | | | | | **23,589,292.55** | **29,381,196.40** | **1,434,164.42** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | 137,456.52 |
| 1 | General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll Payee:197614 MILLENKAM Labor | | 90,796.74 | 46,659.78 |
| Transfer | 07/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 | | 246,659.78 |
| Transfer | 07/03/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 | | 446,659.78 |
| General Journal | 07/05/2024 | PR 7/5/24 | | 7/5/24 Payroll Taxes | Labor | | 202,858.67 | 243,801.11 |
| General Journal | 07/05/2024 | PR 7/5/24 | | 7/5/24 Payroll | Labor | 0.00 | | 243,801.11 |
| General Journal | 07/05/2024 | PR 7/5/24 | | 7/5/24 ACH Payroll | Labor | | 60,189.53 | 183,611.58 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 | | 283,611.58 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 Payroll Taxes | Labor | | 203,001.09 | 80,610.49 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 Payroll | Labor | | 500.20 | 80,110.29 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 ACH Payroll | Labor | | 57,855.21 | 22,255.08 |
| General Journal | 07/19/2024 | PR 7/20/24 | | ck#204992 | Labor | | 2,142.20 | 20,112.88 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **500,000.00** | **617,343.64** | **20,112.88** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | 85,368.48 |
| Deposit | 07/22/2024 | | | Deposit | 2564.09 · N/P FN Bank -Con-dor | 3,628.00 | | 88,996.48 |
| Check | 07/31/2024 | | | Service Charge | 9532 · Bank Service Charge | | 3.00 | 88,993.48 |
| **Total 1118 · Farmers Bank** | | | | | | **3,628.00** | **3.00** | **88,993.48** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | 25.54 |
| Check | 07/31/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 20.54 |
| Deposit | 07/31/2024 | | | Interest | 9001 · Interest Income Other | 0.06 | | 20.60 |
| **Total 1122 · WJM Trust** | | | | | | **0.06** | **5.00** | **20.60** |
| | | | | | | | | |
| **TOTAL** | | | | | | **36,391,151.21** | **41,409,959.18** | **4,602,507.72** |

1 | Prior Period Adjustment

10:28 AM    Millenkamp Cattle Inc.

08/27/24

**Accrual Basis**

# Balance Sheet
### As of July 31, 2024

|  | Jul 31, 24 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 1,066,216.21 |
| 0002.20 · Payroll | 521,409.69 |
| 0002.30 · Reserve | 1,500,079.44 |
| **Total 0002 · 1st Federal** | 3,087,705.34 |
| 0029 · Mechanics - Concentration | 3,000.00 |
| 1110 · Mechanics - Operating | 1,434,164.42 |
| 1115 · Mechanics - Payroll | 20,112.88 |
| 1118 · Farmers Bank | 88,993.48 |
| 1122 · WJM Trust | 20.60 |
| **Total Checking/Savings** | 4,633,996.72 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 18,690,785.36 |
| **Total Accounts Receivable** | 18,690,785.36 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 10,553,813.00 |
| **Total Cattle Inventory** | 10,553,813.00 |
| **Feed Inventory** | |
| 1402 · Inventory - Raw Commodities | -157,628.77 |
| 1415 · Grain & Mineral Inventory | 1,347,187.11 |
| 1416 · Inventory - Silage | 13,657,224.62 |
| 1417 · Haylage Inventory | 2,642,043.54 |
| 1418 · Triticale Inventory | 1,443,095.48 |
| 1419 · Hay Inventory | 295,127.13 |
| 1420 · Straw Inventory | 1,007,914.76 |
| 1421 · Seed Inventory | 135,000.00 |
| **Total Feed Inventory** | 20,369,963.87 |
| 1404 · Inventory - Medicine | 827,649.81 |
| 1444 · Inventory - Farm | 4,182,222.46 |
| **Total Inventory** | 35,933,649.14 |
| 1203 · Temporary AR | -1,176,285.97 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1299 · Allowance for Doubtful Accounts | -2,660,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 275,366.93 |
| 1547 · Prepaid Other | 3,183,537.84 |
| **Total Other Current Assets** | 38,484,442.19 |
| **Total Current Assets** | 61,809,224.27 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 75,270,027.00 |
| 1555 · Self Raised Heifers | 39,167,122.00 |

**Millenkamp Cattle Inc**
**Balance Sheet**
As of July 31, 2024

|  | Jul 31, 24 |
|---|---|
| 1560 · A/D - Purchased Cows | -1,418,001.53 |
| 1561 · A/D - Self Raised Cows | -27,467,340.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,304,515.92 |
| 1604 · Machinery & Equipment | 23,536,856.91 |
| 1605 · A/D - Machinery & Equipment | -12,578,353.70 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -61,453.32 |
| 1608 · Automobiles | 9,552,647.18 |
| 1609 · A/D - Automobiles | -5,115,916.35 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,499.83 |
| 1619 · WIP |  |
|    1619.01 · Milk Barn #2 | 2,544,311.45 |
|    1619.05 · Cattle Processing Barn | 45,590.13 |
|    1619.06 · Cross Vent Barn #1 | 88,047.94 |
|    1619.07 · Cross Vent Barn #2 | 379,969.98 |
|    1619.08 · Calf Ranch | 287,295.84 |
|    1619.12 · Goose Ranch | 5,643.25 |
|    1619.13 · Black Pine | 776,089.56 |
|    1619.14 · Canyon Properties | 140,080.43 |
|    1619.19 · Storage Shop | 4,449,269.37 |
|    1619.20 · Misc | 134,722.77 |
|    1619.22 · Digester/Manure Project | 2,526,189.47 |
|    1619.25 · Pipeline Project | 774,493.05 |
|    1619.27 · Moonshine Ranch | 251,649.55 |
|    1619.28 · Pressure Washer Building | 20,842.21 |
|    1619.30 · Scales-Break Room | 36,634.03 |
|    1619.31 · Scales-Fuel Island | 2,320.00 |
|    1619.32 · Cross Vent Barn #3 | 284,447.52 |
|    1619.33 · Cross Vent Barn #4 | 134,253.18 |
|    1619.99 · Capitalized Interest | 2,196,102.54 |
| Total 1619 · WIP | 15,077,952.27 |
| **Total Fixed Assets** | **121,168,046.63** |
| **Other Assets** |  |
|    Loan Fees |  |
|       1730 · Debt Capitalization | 1,958,506.76 |
|       1750 · Debt Cap Amortization | -1,958,506.76 |
|    Total Loan Fees | 0.00 |
|    1516 · FASB ASC 842 ROU Asset-Oper | 3,816,479.75 |
|    1517 · Deposits | 4,142,940.97 |
|    1518 · Morgan Stanley Investment | 1,036,960.29 |
|    1520 · Investment in Affiliates |  |
|       1520.01 · Investment in Affiliates | 2,582,727.25 |
|       1520 · Investment in Affiliates - Other | 1,026,766.00 |
|    Total 1520 · Investment in Affiliates | 3,609,493.25 |

10:28 AM
08/27/24
Accrual Basis

# Millenkamp Cattle Inc.
## Balance Sheet
### As of July 31, 2024

|  | Jul 31, 24 |
|---|---|
| **1903 · N/R - Millenkamp Family, LLC** | 8,683,434.52 |
| **1904 · N/R - East Valley Cattle, LLC** | 8,723,510.71 |
| **1909 · N/R - IJG Jerome Dairy, LLC** | -40,382.49 |
| **Total Other Assets** | 29,972,437.00 |
| **TOTAL ASSETS** | 212,949,707.90 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 2001 · A/P - NEW | 4,415,600.92 |
| 2002 · A/P - Trade | 38,693,907.75 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | 43,958,280.48 |
| **Other Current Liabilities** |  |
| 2015 · Rabo 6035 - Operating LOC | 55,859,772.01 |
| 2016 · Rabo 6048 - Swing Line | 28,759,794.39 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,703,476.19 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 4,158,691.80 |
| 2116 · Accrued Expense - Other | 2,505.81 |
| 2131 · Accrued Group Insurance |  |
| Blue Cross Insurance | -9,036.45 |
| Colonial Ins Post-Tax | -1,623.86 |
| Colonial Ins Pre-Tax | -8,343.00 |
| Life Map Dental Insurance | -3,299.70 |
| Pan American Insurance | -808.94 |
| VSP Vision Insurance | -937.30 |
| 2131 · Accrued Group Insurance - Other | 85,823.66 |
| **Total 2131 · Accrued Group Insurance** | 61,774.41 |
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.35 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |
| 2470 · Accrued Property Taxes | 152,614.52 |
| 2599 · Current Portion of LTD | 2,840,948.77 |
| **Total Other Current Liabilities** | 128,240,691.38 |
| **Total Current Liabilities** | 172,198,971.86 |
| **Long Term Liabilities** |  |
| **2564 · N/P FN Bank** |  |
| 2564.10 · N/P TN Bank- Alley Vac | 4,477.85 |

10:38 AM
08/27/24
Accrual Basis

**Millenkamp Cattle Inc**

**Balance Sheet**

**As of July 31, 2024**

|  | Jul 31, 24 |
|---|---|
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 69,464.64 |
| 2564.12 · N/P FN Bank- 4 Generators | 232,182.53 |
| 2564.13 · N/P FN Bank -2 Generators | 243,583.91 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 93,767.68 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 120,018.45 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 95,927.11 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 45,983.54 |
| 2564.18 · N/P FN Bank - Equipment | 811,612.49 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 209,120.49 |
| **Total 2564 · N/P FN Bank** | **1,926,138.69** |
| 2566 · CNH Capital |  |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,321,326.94 |
| 2566.08 · CNH-765530 25 Kubota's | 372,258.62 |
| **Total 2566 · CNH Capital** | **2,693,585.56** |
| 2567 · John Deere Financial |  |
| 2567.01 · N/P JDF - H10i Compactor | 104,426.34 |
| 2567.02 · N/P JDF - H12iPB Compactor | 129,387.73 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 63,065.53 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 63,065.53 |
| 2567.05 · N/P JDF - 650P Dozer | 173,944.47 |
| 2567.06 · N/P JDF - 135P Excavator | 217,757.03 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 108,956.51 |
| **Total 2567 · John Deere Financial** | **860,603.14** |
| 2577 · Daimler LTD |  |
| 2577.05 · Daimler 84001 Freightliners | 307,882.67 |
| 2577.06 · Daimler 3001 Freightliners | 951,910.19 |
| **Total 2577 · Daimler LTD** | **1,259,792.86** |
| 2578 · Conterra Ag Capital |  |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | **16,500,000.00** |
| 2999 · Less Current Portion of LTD | -2,840,948.77 |
| **Total Long Term Liabilities** | **20,399,171.48** |
| **Total Liabilities** | **192,598,143.34** |
| Equity |  |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -84,672.84 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | -6,464,385.02 |
| **Total Equity** | **20,351,564.56** |
| **TOTAL LIABILITIES & EQUITY** | **212,949,707.90** |

# Millenkamp Cattle Inc
## Profit & Loss
### July 2024

|  | Jul 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| **4000.01 · Voluntary Dairy** | 1,647,456.83 |
| **4000.02 · Involuntary Dairy** | 115,043.69 |
| **Total 4000 · Dairy Sales** | 1,762,500.52 |
| **4001 · Heifer Sales** | |
| **4001.02 · Involuntary Heifers** | 20,927.72 |
| **4001 · Heifer Sales - Other** | 15,827.20 |
| **Total 4001 · Heifer Sales** | 36,754.92 |
| **4002 · Steer Sales** | |
| **4002.01 · Steer Sales - Feeders** | 473,685.00 |
| **4002.03 · Involuntary Steers** | 18,632.90 |
| **4002.04 · Bulls** | 5,406.40 |
| **Total 4002 · Steer Sales** | 497,724.30 |
| **4004 · Other Cattle Sales** | |
| **4004.03 · Mixed Crossbreds - Fats** | 1,833,716.81 |
| **4004 · Other Cattle Sales - Other** | -600.00 |
| **Total 4004 · Other Cattle Sales** | 1,833,116.81 |
| **4005 · Custom Feed Sales** | 1,936,725.20 |
| **Total Cattle Sales** | 6,066,821.75 |
| **4013 · Compost Sales** | 1,550,000.00 |
| **4015 · Milk Revenue** | 7,404,802.85 |
| **4999 · Miscellaneous Income** | -1,195.84 |
| **Total Income** | 15,020,428.76 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| **5410 · Medicine Purchases** | 975,208.53 |
| **5440 · Heifer Purchases** | 39,150.00 |
| **5441 · Bull/Steer Purchases** | 68,650.00 |
| **7214 · Freight/Hauling** | 3,689.40 |
| **7217 · BIC/Brand Fees** | 4,943.20 |
| **7218 · Testing** | 7,685.40 |
| **7380 · Veterinary** | 28,440.00 |
| **7381 · Hoof Trimming** | 77,019.00 |
| **7390 · Semen** | 206,816.00 |
| **7452 · Supplies - Sanitation & Cleanup** | 271,540.34 |
| **7456 · Supplies - Cattle Care** | 75,994.30 |
| **Total Cattle** | 1,759,136.17 |
| **Feed** | |
| **5300 · Grains & Minerals** | 8,117,664.27 |
| **5306 · Silage** | 31,719.36 |
| **5307 · Haylage** | 287,456.81 |
| **5308 · Triticale** | 1,069,842.03 |
| **5309 · Hay** | 989,380.26 |
| **5310 · Straw** | 452,914.40 |

10:43 AM                                    **Millenkamp Cattle Inc**
08/27/24                                     **Profit & Loss**
**Accrual Basis**
                                              **July 2024**

|                                        | Jul 24        |
|----------------------------------------|--------------:|
| **Total Feed**                         | 10,948,977.13 |
| 5101 · Milk Hauling                    | 257,725.63    |
| 5102 · Milk Hauling Surcharge          | 20,153.16     |
| 5103 · Idaho Dairy Commissions         | 28,384.75     |
| 5104 · National Dairy Commissions      | 12,902.17     |
| **Total COGS**                         | 13,027,279.01 |
| **Gross Profit**                       | 1,993,149.75  |
| Expense                                |               |
| **Fixed Costs**                        |               |
| 7248 · Business Insurance              | 107,950.00    |
| **Total Fixed Costs**                  | 107,950.00    |
| Fuel                                   |               |
| 7622 · Fuel-Non Trucking               | 348,848.22    |
| 7623 · Diesel-Trucking                 | 134,525.25    |
| **Total Fuel**                         | 483,373.47    |
| Labor                                  |               |
| 7190 · Employee Welfare                | 21,543.41     |
| 7258 · Group Insurance                 | 83,113.59     |
| 7399 · Salaried Wages                  | 132,776.84    |
| 7400 · Shift Wages                     | 511,050.00    |
| 7401 · Hourly Wages                    | 1,499,394.34  |
| 7402 · Payroll Taxes                   | 175,585.82    |
| Labor - Other                          | -38,306.61    |
| **Total Labor**                        | 2,385,157.39  |
| R&M-Facilities                         |               |
| 7303 · Small Equipment                 | 4,062.38      |
| 7304 · Facility-Exterior               | 133,117.94    |
| 7305 · Buildings-Interior              | 58,903.46     |
| 7306 · Milk Mixing Barn                | 20,852.15     |
| 7307 · Milk Parlors                    | 280,747.63    |
| 7308 · Hutches                         | 224.75        |
| **Total R&M-Facilities**               | 497,908.31    |
| R&M-Rolling Stock                      |               |
| 7300 · Cars/Pickups                    | 9,179.51      |
| 7301 · Rolling Stock                   | 286,208.79    |
| 7309 · Trucking Repairs                | 91,172.67     |
| 7310 · Semi Tires                      | 87,260.90     |
| 7311 · Supplies                        | 47,409.51     |
| R&M-Rolling Stock - Other              | 49,816.29     |
| **Total R&M-Rolling Stock**            | 571,047.67    |
| Z-Admin                                |               |
| 7160 · IRS Qualified Donations         | 0.00          |
| 7171 · Dues & Subscriptions            | 1,620.37      |
| 7185 · Garbage & Waste Removal         | 11,322.44     |
| 7186 · Electrical Expense              | 207,267.14    |
| 7187 · Water-Sewage Expense            | 960.00        |
| 7216 · Finance Charges                 | 0.00          |

10:43 AM
08/27/24
Accrual Basis

Case 24-40158-NGH    Doc 590    Millenkamp Cattle Inc    Filed 08/30/24 Entered 08/30/24 22:22:36    Desc Main
Document    Page 32 of 62

# Profit & Loss

## July 2024

|  | Jul 24 |
|---|---|
| 7221 · Propane | 39,655.04 |
| 7222 · Natural Gas | 33.37 |
| 7291 · Legal Fees | 38,608.27 |
| 7333 · Contract Services | 259,160.27 |
| 7361 · Pest Control | 93,807.88 |
| 7385 · Rent - Machinery & Equip | 335,420.24 |
| 7386 · Rent - Land and Facility | 14,082.35 |
| 7424 · Supplies | 34,098.53 |
| 7448 · Supplies Safety | 658.35 |
| 7457 · Supplies - Office | 6,029.94 |
| 7471 · Telephone | 249.97 |
| 7472 · Cell Phone | 2,437.37 |
| 7474 · Internet | 3,828.13 |
| 7481 · Travel Expense | 7,500.00 |
| 7614 · License & Fees-Vehicles | 2,172.71 |
| 7615 · License & Fees-Trucking | 13.80 |
| **Total Z-Admin** | 1,058,926.17 |
| **4008 · Trucking Sales** | -104,091.51 |
| **9531 · Interest Expense** | 1,486,391.35 |
| **9532 · Bank Service Charge** | 138.00 |
| **Total Expense** | 6,486,800.85 |
| **Net Ordinary Income** | -4,493,651.10 |
| Other Income/Expense |  |
| Other Income |  |
| Farming |  |
| 7388 · Compost/Manure Preparation | -61,069.50 |
| 8002 · Fertilizer and Chemicals | -803,354.35 |
| 8004 · Seed | -88,600.00 |
| 8005 · Utilities | -298,277.17 |
| 8006 · Rent | -12,000.00 |
| 8007 · R&M - Small Equipment | -63,091.16 |
| 8008 · R&M - Facility | -198,094.18 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -88,400.00 |
| **Total Farming** | -1,614,540.43 |
| **9001 · Interest Income Other** | 44,123.28 |
| **9009 · Other Income** | 76,269.91 |
| **Total Other Income** | -1,494,147.24 |
| **Net Other Income** | -1,494,147.24 |
| **Net Income** | **-5,987,798.34** |

**Millenkamp Cattle, Inc**
**A/R Aging Summary**
As of July 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Ah-Zet Dairy | 31,122.70 | 52,044.20 | 0.00 | 0.00 | 0.00 | 83,166.90 |
| Al-Mar Dairy | 204,811.76 | 62,794.90 | 0.00 | 0.00 | 349,345.03 | 616,951.69 |
| B&H Farms | 41,123.22 | 139,705.67 | 0.00 | 0.00 | 19,156.94 | 199,985.83 |
| Bokma Dairy. | 41,906.20 | 40,677.80 | 0.00 | 0.00 | 0.00 | 82,584.00 |
| Bruce Farms | 0.00 | 1,210.00 | 0.00 | 0.00 | 0.00 | 1,210.00 |
| Cargill Meat Solutions Corporation | 333,021.17 | 35,028.38 | 0.00 | 0.00 | 0.00 | 368,049.55 |
| Ciocca Dairy | 14,833.30 | 13,112.80 | 0.00 | 0.00 | 0.00 | 27,946.10 |
| Claar Farms Inc | 48,953.12 | 0.00 | 0.00 | 0.00 | 0.00 | 48,953.12 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 22,496.03 | 58,632.46 | 37,183.15 | 0.00 | 0.00 | 118,311.64 |
| Diamond B Dairy | 33,154.00 | 64,740.07 | 32,156.32 | 0.00 | 0.00 | 130,050.39 |
| Double V, LLC | 127,370.88 | 134,288.93 | 0.00 | 0.00 | 0.00 | 261,659.81 |
| Eagle View East | 60,842.80 | 54,234.60 | 0.00 | 0.00 | 0.00 | 115,077.40 |
| Eagle View Farms, LLC 1700 | 56,817.20 | 52,673.70 | 0.00 | 0.00 | 0.00 | 109,490.90 |
| Eagle View Farms. | 71,482.98 | 69,768.34 | 0.00 | 0.00 | 0.00 | 141,251.32 |
| East Valley Development LLC | 913,078.69 | 1,050,000.00 | 1,116,670.51 | 1,079,159.09 | 3,766,561.21 | 7,925,469.50 |
| Glanbia | 0.00 | 5,964,323.86 | 0.00 | 0.00 | 0.00 | 5,964,323.86 |
| Grant & Hagan, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 87,360.68 | 87,360.68 |
| Green Source Automation. | 6,239.73 | 3,343.44 | 0.00 | 0.00 | 17,614.80 | 27,197.97 |
| H&M Custom, LLC | 1,030.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.18 |
| Healthy Earth Enterprises | 38,857.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,857.00 |
| Heber Loughmiller | 0.00 | 0.00 | 190.00 | 0.00 | 0.00 | 190.00 |
| Heglar Creek Dairy | 52,520.45 | 48,837.80 | 0.00 | 0.00 | 0.00 | 101,358.25 |
| Hollifield Ranches | 0.00 | 0.00 | 0.00 | 0.00 | 84,208.60 | 84,208.60 |
| J & V Dairy | 25,082.30 | 54,031.10 | 0.00 | 0.00 | 0.00 | 79,113.40 |
| Jack Verbree Dairies | 156,561.80 | 143,867.10 | 0.00 | 0.00 | 0.00 | 300,428.90 |
| Jannea Carter | 12,749.42 | 0.00 | 0.00 | 0.00 | 0.00 | 12,749.42 |
| Ken Thompson* | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| Kraus Farms. | 108,108.18 | 0.00 | 0.00 | 0.00 | 0.00 | 108,108.18 |
| Moss Farms | 534,600.00 | 0.00 | 59,014.00 | 0.00 | 0.00 | 593,614.00 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 28,423.40 | 0.00 | 0.00 | 0.00 | 66,644.40 | 95,067.80 |
| No View Dairy, LLC | 59,490.78 | 109,745.70 | 0.00 | 0.00 | 0.00 | 169,236.48 |
| Oppedyk Dairy | 45,246.84 | 85,552.17 | 546.83 | 0.00 | 0.00 | 131,345.84 |
| Producers Livestock | 15,922.30 | 0.00 | 0.00 | 0.00 | 0.00 | 15,922.30 |
| Red Rock Dairy | 5,418.80 | 4,972.80 | 0.00 | 0.00 | 0.00 | 10,391.60 |
| Reed Gibby | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| Reynolds Creek Calf Ranch, LLC | 193,560.06 | -10,399.20 | 0.00 | -4,827.10 | -2,766.60 | 175,567.16 |
| Schilder Dairy, LLC. | 72,005.70 | 0.00 | 0.00 | 0.00 | 0.00 | 72,005.70 |
| Silva Brothers | 6,315.90 | 5,631.40 | 0.00 | 0.00 | 0.00 | 11,947.30 |
| South View Dairy | 37,370.30 | 108,184.59 | 74,279.62 | 0.00 | 0.00 | 219,834.51 |
| Stouder Holsteins LLP | 10,300.80 | 25,337.60 | 16,009.90 | 0.00 | 0.00 | 51,648.30 |
| Summit Livestock Ltd | 0.00 | 0.00 | -17,130.00 | 0.00 | 0.00 | -17,130.00 |
| Valley Beef | 0.00 | 5,010.56 | 0.00 | 0.00 | 0.00 | 5,010.56 |
| Van Dyk Dairy | 17,708.40 | 45,254.70 | 0.00 | 0.00 | 0.00 | 62,963.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **3,428,526.39** | **8,427,605.47** | **1,320,345.33** | **1,074,331.99** | **4,439,976.18** | **18,690,785.36** |

**Millenkamp Cattle, Inc**
**A/P Aging Summary-ROST**
As of July 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking, Inc. (New) | 53,040.10 | 0.00 | 0.00 | 0.00 | 0.00 | 53,040.10 |
| ABS Global, Inc. (New) | 219,776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219,776.00 |
| Aden Brook Trading Corp (New) | 7,444.96 | 0.00 | 0.00 | 0.00 | 0.00 | 7,444.96 |
| Ag Electric | 277.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.00 |
| Agrijet, Inc | 39,525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,525.00 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 693.50 | 0.00 | 0.00 | 0.00 | 0.00 | 693.50 |
| Airgas USA, LLC | 0.00 | 0.00 | -280.48 | 0.00 | 0.00 | -280.48 |
| Al-Mar Dairy. | 29,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,250.00 |
| All Wireless Communications | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Amalgamated Sugar - MK (New) | 6,125.60 | -46,971.73 | 0.00 | 0.00 | 0.00 | -40,846.13 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automated Dairy Systems | 520.32 | 0.00 | 0.00 | 0.00 | 0.00 | 520.32 |
| Automation Werx, LLC (New) | 14,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,530.00 |
| B & N Machine | 1,672.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,672.56 |
| B & R Bearing Supply, Inc. | 65.98 | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 |
| Big D Builders, Inc | 82,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,559.00 |
| BLN Heuttig Farms | 93,420.55 | 0.00 | 0.00 | 0.00 | 0.00 | 93,420.55 |
| Burks Tractor | 214,897.76 | 173,544.63 | 0.00 | 0.00 | 0.00 | 388,442.39 |
| Butte Irrigation Inc. (New) | 76,047.28 | 0.00 | 0.00 | 0.00 | 0.00 | 76,047.28 |
| Cabela's Visa | 0.00 | -234.10 | 0.00 | 0.00 | 0.00 | -234.10 |
| Capital One - Spark  7863 | 0.00 | -24,504.88 | 0.00 | 0.00 | 0.00 | -24,504.88 |
| Carne I Corp (New) | 103,973.77 | 5,252.75 | 0.00 | 0.00 | 0.00 | 109,226.52 |
| Centennial Truck Service | 665.17 | 0.00 | 0.00 | 0.00 | 0.00 | 665.17 |
| Century  Link 2041 | 115.75 | 0.00 | 0.00 | 0.00 | 0.00 | 115.75 |
| CenturyLink | 134.22 | 0.00 | 0.00 | 0.00 | 0.00 | 134.22 |
| Christensen. Inc  DBA United Oil (New) | 1,089.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.27 |
| Ciocca Dairy. | 810.75 | 0.00 | 0.00 | 0.00 | 0.00 | 810.75 |
| Circle C Equipment (New) | 5,182.59 | 0.00 | 0.00 | 0.00 | 0.00 | 5,182.59 |
| Citi Cards | 0.00 | 6,320.62 | 0.00 | 0.00 | 0.00 | 6,320.62 |
| Clear Lakes Products (New) | 1,368.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,368.15 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| CNH Capital -210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| Coastline | 23,651.87 | 0.00 | 0.00 | 0.00 | 0.00 | 23,651.87 |
| Conrad & Bischoff, Inc. | 0.00 | -10,673.22 | 0.00 | 0.00 | 0.00 | -10,673.22 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 1,195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,195.00 |
| Culligan | 421.43 | 0.00 | 0.00 | 0.00 | 0.00 | 421.43 |
| D & B  Supply | -18.74 | 0.00 | 0.00 | 0.00 | 0.00 | -18.74 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Daimler Truck Financial - 3001 | 0.00 | 26,368.83 | 0.00 | 0.00 | 0.00 | 26,368.83 |
| Darling Ingredients | 3,689.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,689.40 |
| David Clark - MWI | 120,936.53 | 0.00 | 0.00 | 0.00 | 0.00 | 120,936.53 |
| David Clark DVM | 14,837.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,837.50 |
| Denton David Brown PC | 104,502.76 | 0.00 | 0.00 | 0.00 | 0.00 | 104,502.76 |
| DHI-Provo | 101.92 | 0.00 | 0.00 | 0.00 | 0.00 | 101.92 |
| Double "V" LLC | 7,125.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 13,875.00 |
| Eagle View East. | 626.50 | 0.00 | 0.00 | 0.00 | 0.00 | 626.50 |
| Eagle View Farms | 4,442.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,442.50 |
| Elevation Electric (New) | 15,191.37 | 0.00 | 0.00 | 0.00 | 0.00 | 15,191.37 |
| Elsaesser Anderson, Chtd. | 0.00 | 4,560.78 | 4,245.52 | 0.00 | 0.00 | 8,806.30 |
| Farmore (New) | 587.76 | 0.00 | 0.00 | 0.00 | 0.00 | 587.76 |
| Finicle Hay | 0.00 | -40,500.00 | 0.00 | 0.00 | 0.00 | -40,500.00 |
| Floyd Lilly Company, Inc | 1,099.58 | 0.00 | 0.00 | 0.00 | 0.00 | 1,099.58 |
| G.J. Verti-line Pumps, Inc. (New) | 36,652.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,652.00 |
| Gem State Welders Supply INC. (New) | 1,574.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.21 |
| H&M Custom (New) | 1,092.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,092.22 |
| Harper Family Partnership | 22,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,300.00 |
| Hatfield Manufacturing, Inc | 434.00 | 0.00 | 0.00 | 0.00 | 0.00 | 434.00 |
| Healthy Earth Enterprises, LLC | 18,501.90 | 0.00 | 0.00 | 0.00 | 0.00 | 18,501.90 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Power - Bill & Susie Millenkamp | 1,913.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,913.33 |
| Idaho Power - Bill J. Millenkamp | 51,098.71 | 0.00 | 0.00 | 0.00 | 0.00 | 51,098.71 |
| Idaho Power - Millenkamp Cattle | 38,525.87 | 0.00 | 0.00 | 0.00 | 0.00 | 38,525.87 |
| Idaho Power - Millenkamp Milkers | 302.86 | 0.00 | 0.00 | 0.00 | 0.00 | 302.86 |
| Idaho Udder Health Systems (New) | 414.00 | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 |
| Integrated Technologies | 307.40 | 0.00 | 0.00 | 0.00 | 0.00 | 307.40 |
| Irace Construction LLC | 8,561.38 | 0.00 | 0.00 | 0.00 | 0.00 | 8,561.38 |
| J & C Hoof Trimming, Inc | 41,730.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,730.00 |
| J & W Agri-Corp | 92,179.63 | 0.00 | 0.00 | 0.00 | 0.00 | 92,179.63 |
| Johnson May | 26,047.99 | 0.00 | 0.00 | 0.00 | 0.00 | 26,047.99 |
| Kander LLC | 0.00 | 0.00 | 211,693.37 | 0.00 | 0.00 | 211,693.37 |
| Kinetico of Magic Valley | 648.72 | 0.00 | 0.00 | 0.00 | 0.00 | 648.72 |

**Millenkamp Cattle, Inc**
**A/P Aging Summary-POST**
As of July 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Kraus Farms (New) | 328,129.95 | 109,534.62 | 0.00 | 0.00 | 0.00 | 437,664.57 |
| Kurtz Law PLLC | 24,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,190.00 |
| Land View, Inc-Livestock- Animal (NEW) | 139,512.91 | 0.00 | 0.00 | 0.00 | 0.00 | 139,512.91 |
| Land View, Inc - Industrial (New) | 2,260.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,260.67 |
| Lifemap Assurance Company | -358.64 | 0.00 | 0.00 | 0.00 | 0.00 | -358.64 |
| Lithia Motors | 350.22 | 0.00 | 0.00 | 0.00 | 154.00 | 504.22 |
| Magaw Industries (New) | 1,143.81 | 0.00 | 0.00 | 0.00 | 0.00 | 1,143.81 |
| Mark Olmos | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| MicroProteins, Inc. (New) | 21,948.95 | 0.00 | 0.00 | 0.00 | 0.00 | 21,948.95 |
| Moss Farms Operations | 153,482.30 | 0.00 | 0.00 | 0.00 | 0.00 | 153,482.30 |
| MWI Veterinary - Idaho Jersey Girl (New) | 14,985.66 | 122.21 | 0.00 | 0.00 | 0.00 | 15,107.87 |
| MWI Veterinary - Milkers (New) | 345.62 | 0.00 | 0.00 | 0.00 | 0.00 | 345.62 |
| MWI Veterinary - Millenkamp (New) | 107,697.80 | 24,435.09 | 0.00 | 0.00 | 0.00 | 132,132.89 |
| Napa Auto Parts (New) | 455.89 | 0.00 | 0.00 | 0.00 | 0.00 | 455.89 |
| Nelsen Farms LLC. | 52,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,675.00 |
| Nelson Jameson, Inc | 0.00 | 0.00 | -18.90 | 0.00 | 0.00 | -18.90 |
| Norco, Inc. (New) | 223.39 | 0.00 | 0.00 | 0.00 | 0.00 | 223.39 |
| Nu-Vu Glass of Twin Falls, Inc. | 983.01 | 0.00 | 0.00 | 0.00 | 0.00 | 983.01 |
| O'Melveny & Myers LLP | 287,201.36 | 0.00 | 0.00 | 0.00 | 0.00 | 287,201.36 |
| Overhead Door | 17,863.25 | 0.00 | -10,000.00 | 0.00 | 0.00 | 7,863.25 |
| PerforMix Nutrition Systems (New) | 35,286.18 | 0.00 | 0.00 | 0.00 | 0.00 | 35,286.18 |
| Premier Truck Group (New) | 39,113.40 | 0.00 | -10,000.00 | 0.00 | 0.00 | 29,113.40 |
| Progressive Dairy Service and Supplies (N | 40,907.70 | 0.00 | 0.00 | 0.00 | 0.00 | 40,907.70 |
| Quality Truss & Lumber (New) | 15,832.52 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.52 |
| Raft River Rural Electric | 417,183.85 | 0.00 | 0.00 | 0.00 | 0.00 | 417,183.85 |
| Rangen (New) | 24,011.61 | 0.00 | 0.00 | 0.00 | 0.00 | 24,011.61 |
| Rocky Mountain Agronomics  (New) | 258,846.07 | 176,276.74 | 0.00 | 0.00 | 0.00 | 435,122.81 |
| Sandton Capital Partners, LP | 23,035.20 | 0.00 | 0.00 | 0.00 | 0.00 | 23,035.20 |
| Schaeffer Mfg. Co. (New) | 7,257.88 | 0.00 | 0.00 | 0.00 | 0.00 | 7,257.88 |
| Schows Inc - Rupert (New) | 81.59 | 0.00 | 0.00 | 0.00 | 0.00 | 81.59 |
| Shooting Star Technologies | 1,808.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,808.18 |
| Silva Brothers. | 5,250.00 | 6,750.00 | 0.00 | 0.00 | 0.00 | 12,000.00 |
| SiteOne Landscape (New) | 2,226.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,226.00 |
| Six Robblee's Inc | 123.46 | 0.00 | 0.00 | 0.00 | 0.00 | 123.46 |
| Standing 16 Ranch | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| State Insurance Fund | 32,005.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,005.00 |
| Stukenholtz Laboratory | 1,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.00 |
| Super-Sort | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| T.L.K. Dairy Inc. | 9,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,875.00 |
| Tacoma Screw Products, Inc. (New) | 491.10 | 0.00 | 0.00 | 0.00 | 0.00 | 491.10 |
| The Dairy Solutions Group (New) | 22,115.46 | 0.00 | 0.00 | 0.00 | 0.00 | 22,115.46 |
| Thomas Petroleum | -10.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| ToreUp | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Total Scale Service, Inc | 1,078.21 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.21 |
| Total Waste Management | 6,099.74 | 0.00 | 0.00 | 0.00 | 0.00 | 6,099.74 |
| United Electric Co-Op, Inc. | 8,222.46 | 0.00 | 0.00 | 0.00 | 0.00 | 8,222.46 |
| United Heritage Life Insurance | 0.00 | -241.33 | 0.00 | 0.00 | 0.00 | -241.33 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | -6,113.94 | -6,113.94 |
| Vanden Bosch Inc | 1,219.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.52 |
| Verizon Wireless | 432.27 | 0.00 | 0.00 | 0.00 | 0.00 | 432.27 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -269,387.34 | 0.00 | 0.00 | 0.00 | -269,387.34 |
| WageWorks, Inc. | 578.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.00 |
| Watts Hydraulic & Repair (New) | 3,183.29 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.29 |
| Webb Nursery | 4,955.81 | 0.00 | 0.00 | 0.00 | 0.00 | 4,955.81 |
| Western States Cat (New) | 0.00 | -3,801.13 | 0.00 | 0.00 | 0.00 | -3,801.13 |
| Young Automotive Group (New) | 2,050.28 | 0.00 | -9,989.71 | 0.00 | 0.00 | -7,939.43 |
| Zoro Tools Inc | 170.95 | 0.00 | 0.00 | 0.00 | 0.00 | 170.95 |
| **TOTAL** | **4,100,830.79** | **142,308.62** | **185,649.80** | **0.00** | **-13,188.29** | **4,415,600.92** |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 09/06/24    Entered 08/30/24 22:22:36    Desc Main
Millenkamp Cattle, Inc.
Transactions by Account
Document    Page 36 of 62
As of July 31, 2024

Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 07/31/2024 | | | Deposit | -SPLIT- | 1,121,313.28 |
| Deposit | 07/31/2024 | | | Interest | 9531 · Interest Expense | 20.24 |
| **Total 0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| **Total 0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 07/31/2024 | | | Interest | 7474 · Internet | 16.44 |
| **Total 0002.30 · Reserve** | | | | | | |
| **Total 0002 · 1st Federal** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Deposit | 07/05/2024 | | | Deposit | -SPLIT- | 1,172,300.94 |
| Deposit | 07/05/2024 | | | Deposit | -SPLIT- | 522,694.46 |
| Deposit | 07/12/2024 | | | Deposit | -SPLIT- | 855,613.29 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 140,459.17 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 1,565,492.39 |
| Deposit | 07/26/2024 | | | Deposit | -SPLIT- | 1,029,523.65 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 07/01/2024 | | | Deposit | 1119 · Undeposited Funds | 5,566,888.94 |
| Deposit | 07/01/2024 | | | Deposit | 1119 · Undeposited Funds | 1,212,147.97 |
| Deposit | 07/03/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 |
| Deposit | 07/10/2024 | | | Deposit | 1119 · Undeposited Funds | 482,025.00 |
| Deposit | 07/11/2024 | | | Deposit | 1119 · Undeposited Funds | 68,000.00 |
| Deposit | 07/12/2024 | | | Deposit | -SPLIT- | 669,610.00 |
| Deposit | 07/15/2024 | | | Deposit | 1119 · Undeposited Funds | 49,076.50 |
| Deposit | 07/18/2024 | | | Deposit | -SPLIT- | 5,777,621.25 |
| Deposit | 07/18/2024 | | | Deposit | 1119 · Undeposited Funds | 5,000.00 |
| Deposit | 07/19/2024 | | | Deposit | -SPLIT- | 2,480,656.07 |
| Deposit | 07/23/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 |
| Deposit | 07/24/2024 | | | Deposit | 1119 · Undeposited Funds | 47,034.40 |
| Deposit | 07/24/2024 | | | Deposit | 1119 · Undeposited Funds | 241.30 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| **Total 1115 · Mechanics - Payroll** | | | | | | |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main

Miller/Colby Cattle Inc

Document    Page 37 of 62

Transactions by Account

Receipts

As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **1118 · Farmers Bank** | | | | | | |
| Deposit | 07/22/2024 | | | Deposit | 2564.09 · N/P FN Bank -Con-dor | 3,628.00 |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Deposit | 07/31/2024 | | | Interest | 9001 · Interest Income Other | 0.06 |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | 23,219,363.35 |

1 | Prior Period Adjustment

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | 100000 | Watts Hydraulic & Repair (New) | *Warranty/ Repair Only* R5/6 Pump Qty 2 | 2001 · A/P - NEW | -820.54 |
| Bill Pmt -Check | 07/24/2024 | 100001 | Ag-Rows, Inc (New) | 3799 Acres Corn (2024 Corn Herbicide) | 2001 · A/P - NEW | -72,181.00 |
| Bill Pmt -Check | 07/24/2024 | 100002 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 07/24/2024 | 100003 | American Construction | Shovels | 2001 · A/P - NEW | -450.26 |
| Bill Pmt -Check | 07/24/2024 | 100004 | Anthem Broadband | | 2001 · A/P - NEW | -2,421.10 |
| Bill Pmt -Check | 07/24/2024 | 100005 | Appleton Steel, Inc. | Freight from Inv# SO-235 | 2001 · A/P - NEW | -179.93 |
| Bill Pmt -Check | 07/24/2024 | 100006 | ATC Communications | Internet BP 8/1/24 - 8/31/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 07/24/2024 | 100007 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -9,459.20 |
| Bill Pmt -Check | 07/24/2024 | 100008 | B & N Machine | Pins & Bushings f/ Push Up Tires | 2001 · A/P - NEW | -1,574.60 |
| Bill Pmt -Check | 07/24/2024 | 100009 | B & R Bearing Supply, Inc. | Bearing & Seals | 2001 · A/P - NEW | -685.15 |
| Bill Pmt -Check | 07/24/2024 | 100010 | Boyce Equipment & Parts Co., Inc. (New) | Power Steering Pump, Oil Cooler Kit | 2001 · A/P - NEW | -6,021.85 |
| Bill Pmt -Check | 07/24/2024 | 100011 | Christensen. Inc  DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -1,009.89 |
| Bill Pmt -Check | 07/24/2024 | 100012 | Circle C Equipment (New) | | 2001 · A/P - NEW | -2,061.67 |
| Bill Pmt -Check | 07/24/2024 | 100013 | Clear Water Products, LLC (New) | Fuel Charge | 2001 · A/P - NEW | -3,490.44 |
| Bill Pmt -Check | 07/24/2024 | 100014 | Coastline | Mini Excavator | 2001 · A/P - NEW | -474.24 |
| Bill Pmt -Check | 07/24/2024 | 100015 | Commodities Plus | Brokerage Fees 10,020 @ 1 Canola Meal,Di | 2001 · A/P - NEW | -10,020.00 |
| Bill Pmt -Check | 07/24/2024 | 100016 | D & B  Supply | | 2001 · A/P - NEW | -834.55 |
| Bill Pmt -Check | 07/24/2024 | 100017 | David Clark DVM | July Herd Health (7.1.24 - 7.15.24) | 2001 · A/P - NEW | -13,602.50 |
| Bill Pmt -Check | 07/24/2024 | 100018 | Diesel Depot | Side Dump Parts | 2001 · A/P - NEW | -2,374.53 |
| Bill Pmt -Check | 07/24/2024 | 100019 | Elevation Tree Service LLC | Tree work at varies locations | 2001 · A/P - NEW | -32,100.00 |
| Bill Pmt -Check | 07/24/2024 | 100020 | Farmore (New) | Pressure Gauges | 2001 · A/P - NEW | -152.28 |
| Bill Pmt -Check | 07/24/2024 | 100021 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -6,369.53 |
| Bill Pmt -Check | 07/24/2024 | 100022 | Gem State Welders Supply INC. (New) | Gas-Reoccuring Monthly - Supplies | 2001 · A/P - NEW | -157.44 |
| Bill Pmt -Check | 07/24/2024 | 100023 | Harper Family Partnership | Manure Hauling 6/17/24 - 7/13/24 | 2001 · A/P - NEW | -66,100.00 |
| Bill Pmt -Check | 07/24/2024 | 100024 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -1,736.28 |
| Bill Pmt -Check | 07/24/2024 | 100025 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -42,567.60 |
| Bill Pmt -Check | 07/24/2024 | 100026 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, State: SPC,CHarm | 2001 · A/P - NEW | -322.00 |
| Bill Pmt -Check | 07/24/2024 | 100027 | IFM Efector Inc | Silo Level Transmitter (4 part) | 2001 · A/P - NEW | -1,590.72 |
| Bill Pmt -Check | 07/24/2024 | 100028 | Intermountain Gas Company | 98745030001  800 S Idahome RD  July 24 | 2001 · A/P - NEW | -33.37 |
| Bill Pmt -Check | 07/24/2024 | 100029 | J & W Agri-Corp | Potatoes 2012.17 tons @ 25 BP | 2001 · A/P - NEW | -50,304.25 |
| Bill Pmt -Check | 07/24/2024 | 100030 | Land View, Inc - Industrial (New) | Calf Bottle Soap/Truck Wash | 2001 · A/P - NEW | -3,006.30 |
| Bill Pmt -Check | 07/24/2024 | 100031 | Lithia Motors | Paint PW7 | 2001 · A/P - NEW | -47.91 |
| Bill Pmt -Check | 07/24/2024 | 100032 | Magaw Industries (New) | Levels Topped Off | 2001 · A/P - NEW | -632.61 |
| Bill Pmt -Check | 07/24/2024 | 100033 | Magic Valley Dairy Systems, LLC (New) | Pulsation hose Tank Brush | 2001 · A/P - NEW | -1,734.00 |
| Bill Pmt -Check | 07/24/2024 | 100034 | Magic Valley Hydraulics & Repair (New) | Pumps - Shit Spreaders | 2001 · A/P - NEW | -1,100.00 |
| Bill Pmt -Check | 07/24/2024 | 100035 | Mason's | Yellow/black tags/ Numbered Tags f/ Cross | 2001 · A/P - NEW | -50.99 |
| Bill Pmt -Check | 07/24/2024 | 100036 | Mitch's Repair, Inc. | Complete Bushing Assembly | 2001 · A/P - NEW | -1,815.01 |
| Bill Pmt -Check | 07/24/2024 | 100037 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -694.77 |
| Bill Pmt -Check | 07/24/2024 | 100038 | Moss Farms Operations | Potatoes 1599.35 @ 30 BP | 2001 · A/P - NEW | -47,980.50 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 09/06/24    Entered 08/30/24 22:22:36    Desc Main

Millenkamp Cattle, Inc
Transactions by Account
As of July 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/24/2024 | 100039 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,565.07 |
| Bill Pmt -Check | 07/24/2024 | 100040 | Premier Truck Group (New) | | 2001 · A/P - NEW | -4,840.74 |
| Bill Pmt -Check | 07/24/2024 | 100041 | Pro Sales Inc | 303853 | 2001 · A/P - NEW | -2,536.69 |
| Bill Pmt -Check | 07/24/2024 | 100042 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -1,487.45 |
| Bill Pmt -Check | 07/24/2024 | 100043 | Pump Service | | 2001 · A/P - NEW | -6,983.90 |
| Bill Pmt -Check | 07/24/2024 | 100044 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -89,081.94 |
| Bill Pmt -Check | 07/24/2024 | 100045 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -1,044.01 |
| Bill Pmt -Check | 07/24/2024 | 100046 | Scheels Visa | 8464 July 24 | 2001 · A/P - NEW | -362.15 |
| Bill Pmt -Check | 07/24/2024 | 100047 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -2,569.88 |
| Bill Pmt -Check | 07/24/2024 | 100048 | Snake RIver Hydraulics | Ram | 2001 · A/P - NEW | -270.80 |
| Bill Pmt -Check | 07/24/2024 | 100049 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -169.26 |
| Bill Pmt -Check | 07/24/2024 | 100050 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -19,827.67 |
| Bill Pmt -Check | 07/24/2024 | 100051 | Thomas Petroleum | 936.5 Gallons Unleaded @ 3.91 BP | 2001 · A/P - NEW | -3,661.64 |
| Bill Pmt -Check | 07/24/2024 | 100052 | Tint Lady | Semi (Front Doors) | 2001 · A/P - NEW | -195.00 |
| Bill Pmt -Check | 07/24/2024 | 100053 | TLC Rental | 10870 | 2001 · A/P - NEW | -132.50 |
| Bill Pmt -Check | 07/24/2024 | 100054 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -241.33 |
| Bill Pmt -Check | 07/24/2024 | 100055 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -13,720.81 |
| Bill Pmt -Check | 07/24/2024 | 100056 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | -600.00 |
| Bill Pmt -Check | 07/24/2024 | 100057 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -15,369.70 |
| Bill Pmt -Check | 07/24/2024 | 100058 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,523.52 |
| Bill Pmt -Check | 07/24/2024 | 100059 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 6/22/24 - 7/19/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 07/24/2024 | 100060 | Overhead Door | Overhead door rollers | 2001 · A/P - NEW | -198.75 |
| Bill Pmt -Check | 07/24/2024 | 100061 | Rush Truck Centers | Shit Truck# 3 Pinon & Differential Seal | 2001 · A/P - NEW | -256.41 |
| Bill Pmt -Check | 07/26/2024 | 100062 | Stotz Equipment | D140 Model Lawnmower Clutch JD | 2001 · A/P - NEW | -220.75 |
| Bill Pmt -Check | 07/26/2024 | 100063 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -2,936.78 |
| Bill Pmt -Check | 07/26/2024 | 100064 | Diesel Depot | | 2001 · A/P - NEW | -1,325.93 |
| Bill Pmt -Check | 07/29/2024 | 100069 | Moss Farms Operations | Straw contract 50%down | 2001 · A/P - NEW | -117,000.00 |
| Bill Pmt -Check | 07/29/2024 | 100070 | Moss Grain Partnership | 50% Down Silage | 2001 · A/P - NEW | -273,824.00 |
| Bill Pmt -Check | 07/29/2024 | 100066 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | -2,304.00 |
| Bill Pmt -Check | 07/29/2024 | Wire | Addison Biological Laboratory, Inc (New) | Autogenous Pinkeye Bacterin | 2001 · A/P - NEW | -26,450.00 |
| Check | 07/29/2024 | Wire | Liberty Basin, LLC | PO 12296 | 2001 · A/P - NEW | -409,920.00 |
| Bill Pmt -Check | 07/29/2024 | ACH | Amazing Lawns and Landscapes | August Mowing | 2001 · A/P - NEW | -9,278.00 |
| Bill Pmt -Check | 07/29/2024 | 100067 | Magic Valley Dairy Systems, LLC (New) | Glide, Valve, Pump f/ Fly Sprayer | 2001 · A/P - NEW | -966.68 |
| Bill Pmt -Check | 07/30/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -240,463.99 |
| Bill Pmt -Check | 07/31/2024 | 100071 | Premier Truck Group (New) | | 2001 · A/P - NEW | -13,911.62 |
| Bill Pmt -Check | 07/31/2024 | 100072 | 2020 Window Service | | 2001 · A/P - NEW | -400.00 |
| Bill Pmt -Check | 07/31/2024 | 100073 | Anthem Broadband | Manager House - BP  7/28/24 - 8/27/24 | 2001 · A/P - NEW | -69.55 |
| Bill Pmt -Check | 07/31/2024 | 100074 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -13,781.40 |
| Bill Pmt -Check | 07/31/2024 | 100075 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -270.75 |
| Bill Pmt -Check | 07/31/2024 | 100076 | Badger Bearing PTP, Inc (New) | Bearing cone /Inside Race | 2001 · A/P - NEW | -1,257.73 |
| Bill Pmt -Check | 07/31/2024 | 100077 | BLN Heuttig Farms | | 2001 · A/P - NEW | -87,742.10 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/31/2024 | 100078 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -67,687.65 |
| Bill Pmt -Check | 07/31/2024 | 100079 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -59,636.20 |
| Bill Pmt -Check | 07/31/2024 | 100080 | Coastline | | 2001 · A/P - NEW | -3,163.59 |
| Bill Pmt -Check | 07/31/2024 | 100081 | D & B Supply | | 2001 · A/P - NEW | -1,264.17 |
| Bill Pmt -Check | 07/31/2024 | 100082 | Diesel Depot | Lower Pins | 2001 · A/P - NEW | -317.97 |
| Bill Pmt -Check | 07/31/2024 | 100084 | Farmore (New) | | 2001 · A/P - NEW | -1,127.30 |
| Bill Pmt -Check | 07/31/2024 | 100085 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -340.97 |
| Bill Pmt -Check | 07/31/2024 | 100086 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -1,737.06 |
| Bill Pmt -Check | 07/31/2024 | 100087 | Hatfield Manufacturing, Inc | | 2001 · A/P - NEW | -514.00 |
| Bill Pmt -Check | 07/31/2024 | 100088 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (515) | 2001 · A/P - NEW | -199.31 |
| Bill Pmt -Check | 07/31/2024 | 100089 | J & W Agri-Corp | Potatoes 1194.75 tons @ 25 BP | 2001 · A/P - NEW | -29,868.75 |
| Bill Pmt -Check | 07/31/2024 | 100090 | Leonard Petroleum Equipment | Diesel Nozzles | 2001 · A/P - NEW | -781.60 |
| Bill Pmt -Check | 07/31/2024 | 100091 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -60,367.49 |
| Bill Pmt -Check | 07/31/2024 | 100092 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -113,032.52 |
| Bill Pmt -Check | 07/31/2024 | 100093 | Lifemap Assurance Company | GR0039902 Aug 2024 Premiums | 2001 · A/P - NEW | -358.64 |
| Bill Pmt -Check | 07/31/2024 | 100094 | Lithia Motors | Arm Pull Part - Dodge | 2001 · A/P - NEW | -70.49 |
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -4,728.64 |
| Bill Pmt -Check | 07/31/2024 | 100097 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -9,422.45 |
| Bill Pmt -Check | 07/31/2024 | 100098 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,653.48 |
| Bill Pmt -Check | 07/31/2024 | 100099 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -8,136.69 |
| Bill Pmt -Check | 07/31/2024 | 100100 | Elevation Electric (New) | | 2001 · A/P - NEW | -148,748.72 |
| Bill Pmt -Check | 07/31/2024 | 100101 | Magic Valley Hydraulics & Repair (New) | Hydraulic fitting | 2001 · A/P - NEW | -228.80 |
| Bill Pmt -Check | 07/31/2024 | 100068 | Stotz Equipment | D140 Model Lawnmower John Deere Right | 2001 · A/P - NEW | -30.26 |
| Bill Pmt -Check | 07/31/2024 | 100102 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -2,846.70 |
| Bill Pmt -Check | 07/31/2024 | 100103 | Pump Service | 325 W 400 N | 2001 · A/P - NEW | -190.00 |
| Bill Pmt -Check | 07/31/2024 | 100104 | Quality Truss & Lumber (New) | T-50 Masterlinks | 2001 · A/P - NEW | -190.00 |
| Bill Pmt -Check | 07/31/2024 | 100105 | Rocky Mountain Agronomics (New) | | 2001 · A/P - NEW | -181,188.97 |
| Bill Pmt -Check | 07/31/2024 | 100106 | Sherwin Wiliams Co | (5) 1 gallon black paint f/box scrappers | 2001 · A/P - NEW | -452.32 |
| Bill Pmt -Check | 07/31/2024 | 100107 | Shooting Star Technologies | | 2001 · A/P - NEW | -2,400.82 |
| Bill Pmt -Check | 07/31/2024 | 100108 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -738.08 |
| Bill Pmt -Check | 07/31/2024 | 100109 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,177.66 |
| Bill Pmt -Check | 07/31/2024 | 100110 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -20,737.21 |
| Bill Pmt -Check | 07/31/2024 | 100111 | Thomas Petroleum | 703 Gallons Unleaded @ 4.07 BP | 2001 · A/P - NEW | -2,861.22 |
| Bill Pmt -Check | 07/31/2024 | 100112 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -226.55 |
| Bill Pmt -Check | 07/31/2024 | 100113 | Tree Source - Central | Trees - CR | 2001 · A/P - NEW | -6,312.50 |
| Bill Pmt -Check | 07/31/2024 | 100114 | Vantage Dairy Supplies LLC (New) | Spray Hutch Application, Quickstrike | 2001 · A/P - NEW | -32,503.53 |
| Bill Pmt -Check | 07/31/2024 | 100116 | WAG Services (New) | Silage Covering  BP - H2241 | 2001 · A/P - NEW | -31,719.36 |
| Bill Pmt -Check | 07/31/2024 | 100117 | Watts Hydraulic & Repair (New) | *Warranty/ Repair Only* R5/6 Pump | 2001 · A/P - NEW | -466.52 |
| Bill Pmt -Check | 07/31/2024 | 100118 | Webb Nursery | | 2001 · A/P - NEW | -336.81 |
| Bill Pmt -Check | 07/31/2024 | 100119 | Western Waste Services | Garbage - July 24 | 2001 · A/P - NEW | -5,222.70 |
| Bill Pmt -Check | 07/31/2024 | 100120 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -17,654.05 |

**Millenkamp Cattle, Inc**
**Transactions by Account**
**As of July 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/31/2024 | 100121 | Zoro Tools Inc | Degreaser Coil Cleaner Trigger | 2001 · A/P - NEW | -682.89 |
| Check | 07/31/2024 | Bank Fees | First Federal Bank | | -SPLIT- | -110.00 |
| Check | 07/31/2024 | ACH | US Trustee | Fees | 7333 · Contract Services | -252,250.00 |
| **Total 0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| General Journal | 07/05/2024 | PR 7/05/24 | | 7/05/24 Payroll | -SPLIT- | -891,149.42 |
| General Journal | 07/05/2024 | PR 7/05/24 | | 7/05/24 Payroll | 0002.20 · Payroll | -1,247.50 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | -SPLIT- | -890,307.32 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | 0002.20 · Payroll | -1,475.10 |
| General Journal | 07/20/2024 | PR 7/20/24 | | 7/20/24 Payroll | 0002.20 · Payroll | -3,219.83 |
| **Total 0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Check | 07/31/2024 | Bank Fee | First Federal Bank | | 9532 · Bank Service Charge | -20.00 |
| **Total 0002.30 · Reserve** | | | | | | |
| **Total 0002 · 1st Federal** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Check | 07/05/2024 | Correction | | | 4008 · Trucking Sales | -472.41 |
| Check | 07/10/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | -1,620.37 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Bill Pmt -Check | 07/01/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -520.19 |
| Bill Pmt -Check | 07/01/2024 | Wire | Pan American Life Insurance Group | July 2024 Premiums | 2001 · A/P - NEW | -39,201.42 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -108,166.84 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -23,185.10 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,629.45 |
| Check | 07/01/2024 | 54088 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | -500.00 |
| Bill Pmt -Check | 07/01/2024 | 54089 | Magic Valley Dairy Systems, LLC (New) | Fly Strikebait | 2001 · A/P - NEW | -1,038.00 |
| Check | 07/01/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -700,000.00 |
| Check | 07/01/2024 | 54024 | Milner 's Gate | | 7424 · Supplies | -7,823.20 |
| Check | 07/01/2024 | ACH | Conestoa Wagon Co LLC | | 1619.08 · Calf Ranch | -35,000.00 |
| Bill Pmt -Check | 07/01/2024 | 54090 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -3,967.64 |
| Bill Pmt -Check | 07/02/2024 | 54093 | Ferguson Enterprises, Inc. (New) | 1427017 | 2001 · A/P - NEW | -1,695.75 |
| Bill Pmt -Check | 07/02/2024 | 54095 | Industrial Electric Motor Service, Inc. | 2 5 HP Ingredient Pump w/ SS shaft | 2001 · A/P - NEW | -1,698.00 |
| Check | 07/02/2024 | 54094 | Stotz Equipment | Pre-Pay | 2001 · A/P - NEW | -3,157.65 |
| Bill Pmt -Check | 07/02/2024 | ACH | CNH Capital -210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Check | 07/02/2024 | Wire | Liberty Basin, LLC | PO 12250 | 2001 · A/P - NEW | -300,656.00 |
| Bill Pmt -Check | 07/02/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -320,317.35 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/03/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -55,007.62 |
| Bill Pmt -Check | 07/03/2024 | Wire | Denton David Brown PC | #2 5/1/24 - 5/31/24 | 2001 · A/P - NEW | -74,652.76 |
| Bill Pmt -Check | 07/03/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -57,767.63 |
| Bill Pmt -Check | 07/03/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 07/03/2024 | 54097 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -36,536.00 |
| Check | 07/03/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 07/03/2024 | Wire | Dairy Tech Inc. (New) | Udder bags 1 Pallet / Pasteurizer Parts | 2001 · A/P - NEW | -14,049.91 |
| Check | 07/03/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 07/03/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -14,127.76 |
| Bill Pmt -Check | 07/03/2024 | 54098 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -474.00 |
| Bill Pmt -Check | 07/03/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | -248,720.00 |
| Bill Pmt -Check | 07/03/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -93,031.78 |
| Bill Pmt -Check | 07/03/2024 | 54099 | Ag-Rows, Inc (New) | BP -  Late Corn 2024 | 2001 · A/P - NEW | -42,118.20 |
| Bill Pmt -Check | 07/03/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -91,675.54 |
| Bill Pmt -Check | 07/03/2024 | 54100 | American Construction | Concrete rake w/ forks | 2001 · A/P - NEW | -203.92 |
| Bill Pmt -Check | 07/03/2024 | 54101 | Anthem Broadband | Manager House - BP | 2001 · A/P - NEW | -69.55 |
| Bill Pmt -Check | 07/03/2024 | 54102 | Automation Werx, LLC (New) | Barn 2  Alarm Notifications | 2001 · A/P - NEW | -315.00 |
| Bill Pmt -Check | 07/03/2024 | 54103 | B & N Machine | Minskin pins w/ nuts, plates | 2001 · A/P - NEW | -171.20 |
| Bill Pmt -Check | 07/03/2024 | 54104 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -904.93 |
| Bill Pmt -Check | 07/03/2024 | 54105 | Badger Bearing PTP, Inc (New) | Cup & Seal | 2001 · A/P - NEW | -940.72 |
| Bill Pmt -Check | 07/03/2024 | 54106 | Beams Flooring | Schluter All-Set | 2001 · A/P - NEW | -1,479.65 |
| Bill Pmt -Check | 07/03/2024 | 54107 | BLN Heuttig Farms | | 2001 · A/P - NEW | -19,430.00 |
| Bill Pmt -Check | 07/03/2024 | 54108 | Blue Cross of Idaho | July 2024 10036416-S001 | 2001 · A/P - NEW | -23,759.95 |
| Bill Pmt -Check | 07/03/2024 | 54109 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | -1,176.00 |
| Bill Pmt -Check | 07/03/2024 | 54110 | D & B  Supply | | 2001 · A/P - NEW | -161.21 |
| Bill Pmt -Check | 07/03/2024 | 54111 | David Clark DVM | June Herd Health (6.17.24 - 6.28.24) | 2001 · A/P - NEW | -13,425.00 |
| Bill Pmt -Check | 07/03/2024 | 54112 | DHI-Provo | Equipment for Case Loaders | 2001 · A/P - NEW | -8,739.50 |
| Bill Pmt -Check | 07/03/2024 | 54113 | DMR Supplies | Lactated Ringers -July 2024 | 2001 · A/P - NEW | -9,396.00 |
| Bill Pmt -Check | 07/03/2024 | 54114 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,242.64 |
| Bill Pmt -Check | 07/03/2024 | 54115 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -2,480.00 |
| Bill Pmt -Check | 07/03/2024 | 54116 | Green Source Automation (New) | | 2001 · A/P - NEW | -77,083.68 |
| Bill Pmt -Check | 07/03/2024 | 54117 | Healthy Earth Enterprises, LLC | Spreading 13,980 Tons | 2001 · A/P - NEW | -55,920.00 |
| Bill Pmt -Check | 07/03/2024 | 54118 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (540) | 2001 · A/P - NEW | -208.98 |
| Bill Pmt -Check | 07/03/2024 | 54119 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -607.84 |
| Bill Pmt -Check | 07/03/2024 | 54120 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -4,943.20 |
| Bill Pmt -Check | 07/03/2024 | 54121 | Industrial Electric Motor Service, Inc. | (3) Vacuum Pump Motors | 2001 · A/P - NEW | -1,500.00 |
| Bill Pmt -Check | 07/03/2024 | 54122 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -296.80 |
| Bill Pmt -Check | 07/03/2024 | 54123 | J & W Agri-Corp | Potatoes 815.92 tons @ 25 BP | 2001 · A/P - NEW | -20,398.00 |
| Bill Pmt -Check | 07/03/2024 | 54124 | Kraus Farms (New) | Feeder Hay 1212.12 @ 155 BP | 2001 · A/P - NEW | -549.25 |
| Bill Pmt -Check | 07/03/2024 | 54125 | Lee's Radiator | Radiator Repair f/ Gizzmo | 2001 · A/P - NEW | -150.00 |
| Bill Pmt -Check | 07/03/2024 | 54126 | Leonard Petroleum Equipment | Fuel Hose | 2001 · A/P - NEW | -302.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/03/2024 | 54127 | Magic Valley Hydraulics & Repair (New) | Pressure Washer Hose | 2001 · A/P - NEW | -1,918.50 |
| Bill Pmt -Check | 07/03/2024 | 54128 | Mark Olmos | 21 Hrs @ 20.00 | 2001 · A/P - NEW | -420.00 |
| Bill Pmt -Check | 07/03/2024 | 54129 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -20,451.71 |
| Bill Pmt -Check | 07/03/2024 | 54130 | Minidoka Memorial Hospital | Huaroc Chavez, Alfredo DOS: 5.17.24 | 2001 · A/P - NEW | -1,626.00 |
| Bill Pmt -Check | 07/03/2024 | 54131 | Moss Farms Operations | Potatoes 2985.46 @ 30 BP | 2001 · A/P - NEW | -89,563.80 |
| Bill Pmt -Check | 07/03/2024 | 54132 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -513.21 |
| Bill Pmt -Check | 07/03/2024 | 54133 | Norco, Inc. (New) | | 2001 · A/P - NEW | -102.80 |
| Bill Pmt -Check | 07/03/2024 | 54134 | Nu-Vu Glass of Twin Falls, Inc. | Repair walk door Mixing Barn Quote##TCS | 2001 · A/P - NEW | -1,012.13 |
| Bill Pmt -Check | 07/03/2024 | 54135 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | -81,700.00 |
| Bill Pmt -Check | 07/03/2024 | 54136 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -378,227.38 |
| Bill Pmt -Check | 07/03/2024 | 54137 | Ryan's Window Welder | 280 Case Tractor #38 | 2001 · A/P - NEW | -183.92 |
| Bill Pmt -Check | 07/03/2024 | 54138 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -1,760.58 |
| Bill Pmt -Check | 07/03/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -9,402.83 |
| Bill Pmt -Check | 07/03/2024 | 54139 | Signed, Sealed and Delivered | Postage | 2001 · A/P - NEW | -50.44 |
| Bill Pmt -Check | 07/03/2024 | 54140 | SiteOne Landscape (New) | Sprinkler Nozzles & Poly Fittings | 2001 · A/P - NEW | -139.95 |
| Bill Pmt -Check | 07/03/2024 | 54141 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -971.70 |
| Bill Pmt -Check | 07/03/2024 | 54142 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -27,689.02 |
| Bill Pmt -Check | 07/03/2024 | 54143 | Thomas Petroleum | 600 Gallons Unleaded @ 3.98 BP | 2001 · A/P - NEW | -2,385.15 |
| Bill Pmt -Check | 07/03/2024 | 54144 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -226.55 |
| Bill Pmt -Check | 07/03/2024 | 54145 | Total Waste Management | Garbage BP - June 24 | 2001 · A/P - NEW | -5,751.23 |
| Bill Pmt -Check | 07/03/2024 | 54146 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -11,338.71 |
| Bill Pmt -Check | 07/03/2024 | 54147 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -62,814.27 |
| Bill Pmt -Check | 07/03/2024 | 54148 | WAG Services Inc | Silage Covering  BP   H1242 | 2001 · A/P - NEW | -40,675.20 |
| Check | 07/03/2024 | 54096 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | -75,000.00 |
| Bill Pmt -Check | 07/03/2024 | 54149 | Western States Cat (New) | | 2001 · A/P - NEW | -37,820.40 |
| Bill Pmt -Check | 07/03/2024 | 54150 | Western Waste Services | Garbage - June 24 | 2001 · A/P - NEW | -7,444.92 |
| Bill Pmt -Check | 07/03/2024 | 54151 | Xavier Farm Services, LLC (New) | gearbox leak. replace kickers. Peecon #3, # | 2001 · A/P - NEW | -2,145.19 |
| Bill Pmt -Check | 07/03/2024 | 54152 | Zoro Tools Inc | | 2001 · A/P - NEW | -977.09 |
| Bill Pmt -Check | 07/03/2024 | 54153 | Ah-Zet | 2,916 Gallons Hospital Milk | 2001 · A/P - NEW | -729.00 |
| Bill Pmt -Check | 07/03/2024 | 54154 | Ciocca Dairy. | 2,285 Gallons Hospital Milk | 2001 · A/P - NEW | -571.25 |
| Bill Pmt -Check | 07/03/2024 | 54155 | Eagle View East. | 4,099 Gallons Hospital Milk | 2001 · A/P - NEW | -1,024.75 |
| Bill Pmt -Check | 07/03/2024 | 54156 | Eagle View Farms | | 2001 · A/P - NEW | -4,546.75 |
| Bill Pmt -Check | 07/03/2024 | 54157 | T.L.K. Dairy Inc. | 35,652 Gallons Hospital Milk | 2001 · A/P - NEW | -8,913.00 |
| Bill Pmt -Check | 07/03/2024 | 54158 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | -5,137.60 |
| Bill Pmt -Check | 07/03/2024 | 54159 | Autotech-Wendell , Inc | 1974 Ford - Bronco Sport  Vin# 50484 | 2001 · A/P - NEW | -568.09 |
| Check | 07/03/2024 | 54160 | Roots Nursery | Welding Sign | 7424 · Supplies | -1,802.00 |
| Bill Pmt -Check | 07/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -137,546.12 |
| Bill Pmt -Check | 07/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,005.10 |
| Bill Pmt -Check | 07/05/2024 | 54091 | Mario Ocaranza | | 2002 · A/P - Trade | -1,000.00 |
| Bill Pmt -Check | 07/05/2024 | 54092 | Mark Harrison | | 2002 · A/P - Trade | -1,000.00 |
| Check | 07/05/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24 Entered 08/30/24 22:22:36    Desc Main    Disbursements
Millenkamp Cattle, Inc.
Transactions by Account
As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 07/08/2024 | Wire | Liberty Basin, LLC | PO 12251 | 2001 · A/P - NEW | -300,656.00 |
| Bill Pmt -Check | 07/08/2024 | 54164 | Thomas Petroleum | 754 Gallons Unleaded @ 3.80 BP | 2001 · A/P - NEW | -2,859.89 |
| Bill Pmt -Check | 07/08/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -159,495.89 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -75,559.62 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -5,026.68 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -31,003.19 |
| Bill Pmt -Check | 07/08/2024 | 54161 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,300.15 |
| Bill Pmt -Check | 07/08/2024 | 54165 | Idaho Power | | 2001 · A/P - NEW | -27,871.35 |
| Check | 07/08/2024 | Wire | Aden Brook Trading Corp (New) | Straw down pmt | 1517 · Deposits | -1,012,500.00 |
| Check | 07/08/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -122,460.00 |
| Check | 07/08/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -700,000.00 |
| Bill Pmt -Check | 07/08/2024 | 54162 | Diesel Depot | SD14 | 2001 · A/P - NEW | -4,987.30 |
| Bill Pmt -Check | 07/08/2024 | 54166 | Arnold Machinery CO | 4 New Lifts | 2001 · A/P - NEW | -273,290.00 |
| Check | 07/08/2024 | 54023 | Ida Sedano | | 7452 · Supplies - Sanitation & Cleanup | -125.00 |
| Bill Pmt -Check | 07/09/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 3 (June) | 2002 · A/P - Trade | -198,690.34 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 07/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 07/09/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -12,621.96 |
| Bill Pmt -Check | 07/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -237,158.02 |
| Bill Pmt -Check | 07/09/2024 | Wire | ADM Animal Nutrition, Inc. | GainPro | 2001 · A/P - NEW | -32,488.60 |
| Bill Pmt -Check | 07/10/2024 | 54167 | Premier Truck Group (New) | | 2001 · A/P - NEW | -1,765.68 |
| Bill Pmt -Check | 07/10/2024 | 54168 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -16,206.77 |
| Check | 07/10/2024 | 54163 | Jerome County Assessor | Registrations | 7614 · License & Fees-Vehicles | -2,172.71 |
| Bill Pmt -Check | 07/10/2024 | 54169 | All Wireless Communications | Repeater Rent - June 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 07/10/2024 | 54170 | Allegiance Dairy Services | | 2001 · A/P - NEW | -19,581.76 |
| Bill Pmt -Check | 07/10/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -90,413.40 |
| Bill Pmt -Check | 07/10/2024 | 54171 | B & N Machine | Resurface Agitator Propeller | 2001 · A/P - NEW | -1,046.40 |
| Bill Pmt -Check | 07/10/2024 | 54172 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -2,622.55 |
| Bill Pmt -Check | 07/10/2024 | 54173 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -25,025.91 |
| Bill Pmt -Check | 07/10/2024 | 54174 | Centennial Truck Service | | 2001 · A/P - NEW | -6,287.74 |
| Bill Pmt -Check | 07/10/2024 | 54175 | Christensen. Inc DBA United Oil (New) | Hydraulic Fluid | 2001 · A/P - NEW | -3,119.88 |
| Bill Pmt -Check | 07/10/2024 | 54176 | Circle C Equipment (New) | 8" Valves | 2001 · A/P - NEW | -1,990.00 |
| Bill Pmt -Check | 07/10/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -28,848.74 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Bill Pmt -Check | 07/10/2024 | 54177 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 07/10/2024 | 54178 | D & B Supply | | 2001 · A/P - NEW | -2,096.83 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 09/04/24 Entered 08/30/24 22:22:36    Desc Main

Millenkamp Cattle, Inc.

Transactions by Account

As of July 31, 2024

Disbursements

Document Page 45 of 62

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/10/2024 | 54179 | Darling Ingredients | Deads 5/26/24 - 6/29/24 | 2001 · A/P - NEW | -5,434.20 |
| Bill Pmt -Check | 07/10/2024 | 54180 | Farmore (New) | | 2001 · A/P - NEW | -3,272.35 |
| Bill Pmt -Check | 07/10/2024 | 54181 | FleetPride | Lights | 2001 · A/P - NEW | -157.20 |
| Bill Pmt -Check | 07/10/2024 | 54182 | Floyd Lilly Company, Inc | Ban clamps | 2001 · A/P - NEW | -216.00 |
| Bill Pmt -Check | 07/10/2024 | 54183 | Gem State Welders Supply INC. (New) | 330 Compressed Gas | 2001 · A/P - NEW | -158.37 |
| Bill Pmt -Check | 07/10/2024 | 54184 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -51,608.70 |
| Bill Pmt -Check | 07/10/2024 | 54185 | Idaho Power | Buhl | 2001 · A/P - NEW | -6,706.23 |
| Bill Pmt -Check | 07/10/2024 | 54186 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture | 2001 · A/P - NEW | -326.00 |
| Bill Pmt -Check | 07/10/2024 | 54187 | Magic Valley Crushing | 3/4 Road Base  Gravel | 2001 · A/P - NEW | -2,951.92 |
| Bill Pmt -Check | 07/10/2024 | 54188 | Magic Valley Hydraulics & Repair (New) | 1" fittings | 2001 · A/P - NEW | -137.28 |
| Bill Pmt -Check | 07/10/2024 | 54189 | Minidoka Memorial Hospital | 12093609 | 2001 · A/P - NEW | -934.00 |
| Bill Pmt -Check | 07/10/2024 | 54190 | Moss Farms Operations | | 2001 · A/P - NEW | -92,589.00 |
| Bill Pmt -Check | 07/10/2024 | 54191 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,604.44 |
| Bill Pmt -Check | 07/10/2024 | 54192 | Nelsen Farms LLC. | 21 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -23,675.00 |
| Bill Pmt -Check | 07/10/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -67,084.37 |
| Bill Pmt -Check | 07/10/2024 | 54193 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | -81,400.00 |
| Bill Pmt -Check | 07/10/2024 | 54194 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -13,825.70 |
| Bill Pmt -Check | 07/10/2024 | 54195 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -6,936.93 |
| Bill Pmt -Check | 07/10/2024 | 54196 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 07/10/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -5,240.47 |
| Bill Pmt -Check | 07/10/2024 | 54197 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -1,538.11 |
| Bill Pmt -Check | 07/10/2024 | 54199 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,373.61 |
| Bill Pmt -Check | 07/10/2024 | 54200 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -11,275.52 |
| Bill Pmt -Check | 07/10/2024 | 54201 | Thomas Petroleum | 850 Gallons Unleaded @ 3.84 BP | 2001 · A/P - NEW | -3,260.04 |
| Bill Pmt -Check | 07/10/2024 | 54202 | ToreUp | Office Shred | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 07/10/2024 | 54203 | Total Scale Service, Inc | CR - Scale | 2001 · A/P - NEW | -1,446.26 |
| Bill Pmt -Check | 07/10/2024 | 54204 | Udder Health Systems, Inc. (New) | MP2X Agar | 2001 · A/P - NEW | -435.50 |
| Bill Pmt -Check | 07/10/2024 | 54205 | Webb Nursery | | 2001 · A/P - NEW | -3,787.05 |
| Bill Pmt -Check | 07/10/2024 | 54206 | Xavier Farm Services, LLC (New) | Peecon #2 | 2001 · A/P - NEW | -1,185.00 |
| Bill Pmt -Check | 07/10/2024 | 54207 | Zoro Tools Inc | Staples f/ Calf Hutches | 2001 · A/P - NEW | -224.75 |
| Check | 07/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -704,407.16 |
| Check | 07/10/2024 | Wire | Rabo AgriFinance | July Interest  ALL Loans | 9531 · Interest Expense | -654,731.24 |
| Bill Pmt -Check | 07/10/2024 | 54208 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -132.91 |
| Bill Pmt -Check | 07/10/2024 | 54209 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | -113.18 |
| Bill Pmt -Check | 07/11/2024 | TO ACH | Pioneer Hi-Bred International | Corn Seed (2024) | 2001 · A/P - NEW | -8,380.51 |
| Bill Pmt -Check | 07/11/2024 | Wire | H&M Custom (New) | 2024 BP Late Tritcale 17707.58 act @ 30.11 | 2001 · A/P - NEW | -533,100.53 |
| Bill Pmt -Check | 07/11/2024 | 54210 | Watts Hydraulic & Repair (New) | Pressure Washer Pump - Repair | 2001 · A/P - NEW | -384.02 |
| Bill Pmt -Check | 07/11/2024 | 54211 | Pacific Steel & Recycling (New) | IJG - Exter | 2001 · A/P - NEW | -5,484.85 |
| Bill Pmt -Check | 07/11/2024 | 54212 | Carters's Manufacturing Inc. | Repair Spreader | 2001 · A/P - NEW | -2,918.82 |
| Check | 07/11/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -15,593.66 |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24 Entered 08/30/24 22:22:36    Desc Main
Millenkamp Cattle, Inc
Transactions by Account
Document    Page 46 of 62
Disbursements

As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -705.83 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -113,241.38 |
| Bill Pmt -Check | 07/12/2024 | 54213 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,187.34 |
| Bill Pmt -Check | 07/12/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -198,129.36 |
| Bill Pmt -Check | 07/12/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -95,190.57 |
| Check | 07/12/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -800.00 |
| Check | 07/15/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -19,000.00 |
| Bill Pmt -Check | 07/15/2024 | 54218 | Party Center | | 2001 · A/P - NEW | -23,193.41 |
| Bill Pmt -Check | 07/15/2024 | 54220 | Avcenter, Inc. | Travel (Court) | 2001 · A/P - NEW | -7,500.00 |
| Bill Pmt -Check | 07/15/2024 | Wire | David Clark - MWI | | 2001 · A/P - NEW | -186,830.20 |
| Bill Pmt -Check | 07/15/2024 | 54221 | Double "V" LLC | 30 Bull Calves Purchased 6/16/24-6/30/24 | 2001 · A/P - NEW | -11,250.00 |
| Bill Pmt -Check | 07/15/2024 | 54222 | Silva Brothers. | 6 Bulls/11 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -7,650.00 |
| Bill Pmt -Check | 07/15/2024 | 54223 | Superior Tarps | Mesh with Clips 50% Down | 2001 · A/P - NEW | -3,750.00 |
| Check | 07/15/2024 | Wire | Liberty Basin, LLC | PO 12272 | 2001 · A/P - NEW | -416,640.00 |
| Check | 07/15/2024 | Wire | Brett Jensen Farms | 50% down Straw | 1517 · Deposits | -437,500.00 |
| Check | 07/15/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -30,000.00 |
| Bill Pmt -Check | 07/15/2024 | 54225 | Jackson Group Peterbilt | Trailer Hitch Rebuild Kit | 2001 · A/P - NEW | -844.95 |
| Bill Pmt -Check | 07/15/2024 | 54217 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -827.38 |
| Check | 07/15/2024 | 53874 | Shelly Irvine | | 7190 · Employee Welfare | -600.00 |
| Check | 07/16/2024 | 54216 | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | -300,000.00 |
| Check | 07/16/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 07/16/2024 | 54226 | Young Automotive Group (New) | Repair on dodge 1 ton | 2001 · A/P - NEW | -11,978.34 |
| Bill Pmt -Check | 07/16/2024 | 54227 | Pacific Steel & Recycling (New) | 4x4x3/8" angle. 4" channel | 2001 · A/P - NEW | -821.54 |
| Bill Pmt -Check | 07/16/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -297,958.46 |
| Bill Pmt -Check | 07/17/2024 | 54231 | ALL PRO LINEN INC. | Coveralls | 2001 · A/P - NEW | -3,240.00 |
| Bill Pmt -Check | 07/17/2024 | 54232 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | -547.42 |
| Bill Pmt -Check | 07/17/2024 | 54233 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -870.00 |
| Bill Pmt -Check | 07/17/2024 | 54234 | Premier Truck Group (New) | | 2001 · A/P - NEW | -35,679.90 |
| Bill Pmt -Check | 07/17/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -95,277.36 |
| Bill Pmt -Check | 07/17/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -168,958.02 |
| Bill Pmt -Check | 07/17/2024 | 54235 | A. Scott Jackson Trucking, Inc. (New) | Straw contract 50%down | 2001 · A/P - NEW | -453,750.00 |
| Bill Pmt -Check | 07/17/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -90,000.00 |
| Bill Pmt -Check | 07/17/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -65,360.39 |
| Bill Pmt -Check | 07/17/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | -222,326.00 |
| Bill Pmt -Check | 07/17/2024 | 54236 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -18,791.86 |
| Bill Pmt -Check | 07/17/2024 | 54237 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -2,080.00 |
| Bill Pmt -Check | 07/17/2024 | 54238 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -2,733.40 |
| Bill Pmt -Check | 07/17/2024 | 54239 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (559) | 2001 · A/P - NEW | -216.33 |
| Bill Pmt -Check | 07/17/2024 | 54240 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -63,370.00 |
| Bill Pmt -Check | 07/17/2024 | 54241 | Moss Farms Operations | Haylage 1st  4918.34 @ 40 BP | 2001 · A/P - NEW | -196,733.60 |
| Bill Pmt -Check | 07/17/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -74,295.61 |

Accrual Basis
Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Millenkamp Cattle, Inc.
Transactions by Account
As of July 31, 2024
Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/17/2024 | 54242 | Ag-Rows, Inc (New) | Spray Corn , Grasshoppers | 2001 · A/P - NEW | -13,005.29 |
| Bill Pmt -Check | 07/17/2024 | 54243 | Allegiance Dairy Services | Grommets & Adapter Bayonet | 2001 · A/P - NEW | -3,165.40 |
| Bill Pmt -Check | 07/17/2024 | 54244 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -612.43 |
| Bill Pmt -Check | 07/17/2024 | 54246 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -65,411.88 |
| Bill Pmt -Check | 07/17/2024 | 54247 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -1,125.29 |
| Bill Pmt -Check | 07/17/2024 | 54248 | Coastline | | 2001 · A/P - NEW | -1,594.12 |
| Bill Pmt -Check | 07/17/2024 | 54249 | Community True Value Building Supply | DEF Fluid | 2001 · A/P - NEW | -1,921.50 |
| Bill Pmt -Check | 07/17/2024 | 54250 | Conewango Products Corp. | | 2001 · A/P - NEW | -2,842.77 |
| Bill Pmt -Check | 07/17/2024 | 54251 | DHI-Provo | Batch Box Repair | 2001 · A/P - NEW | -146.92 |
| Bill Pmt -Check | 07/17/2024 | 54252 | Diesel Depot | Fenders, Rollers/Harware, Etc | 2001 · A/P - NEW | -5,571.87 |
| Bill Pmt -Check | 07/17/2024 | 54253 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | -12,968.36 |
| Bill Pmt -Check | 07/17/2024 | 54254 | Farmers National Bank. | | 2001 · A/P - NEW | -105,705.82 |
| Bill Pmt -Check | 07/17/2024 | 54255 | Floyd Lilly Company, Inc | Check valve | 2001 · A/P - NEW | -85.70 |
| Bill Pmt -Check | 07/17/2024 | 54256 | G.J. Verti-line Pumps, Inc. (New) | Well #26 | 2001 · A/P - NEW | -11,213.00 |
| Bill Pmt -Check | 07/17/2024 | 54257 | Gem State Welders Supply INC. (New) | Welding Supplies | 2001 · A/P - NEW | -117.88 |
| Bill Pmt -Check | 07/17/2024 | 54258 | Idaho Hydro Jetting, Inc | Buhl - Dig/Pump septic | 2001 · A/P - NEW | -500.00 |
| Bill Pmt -Check | 07/17/2024 | 54259 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -482.44 |
| Bill Pmt -Check | 07/17/2024 | 54260 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -5,060.56 |
| Bill Pmt -Check | 07/17/2024 | 54261 | J & W Agri-Corp | | 2001 · A/P - NEW | -47,537.25 |
| Bill Pmt -Check | 07/17/2024 | 54262 | Land View, Inc - Industrial (New) | Calf Bottle Soap | 2001 · A/P - NEW | -1,438.83 |
| Bill Pmt -Check | 07/17/2024 | 54263 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -15,219.48 |
| Bill Pmt -Check | 07/17/2024 | 54264 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,190.36 |
| Bill Pmt -Check | 07/17/2024 | 54265 | Patricia A MacDonald | Paint | 2001 · A/P - NEW | -347.85 |
| Bill Pmt -Check | 07/17/2024 | 54266 | Pitney Bowes | June Postage Meter | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 07/17/2024 | 54267 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P - NEW | -873.03 |
| Bill Pmt -Check | 07/17/2024 | 54268 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -37,053.60 |
| Bill Pmt -Check | 07/17/2024 | 54269 | Raft River Rural Electric | | 2001 · A/P - NEW | -337,530.63 |
| Bill Pmt -Check | 07/17/2024 | 54270 | Safeguard Business Systems, Inc. | 2 part Deposit Ticket (First Federal) | 2001 · A/P - NEW | -94.52 |
| Bill Pmt -Check | 07/17/2024 | 54271 | Schaeffer Mfg. Co. (New) | 5W-30 Oil | 2001 · A/P - NEW | -546.50 |
| Bill Pmt -Check | 07/17/2024 | Wire | Schows Inc - Rupert | | 2001 · A/P - NEW | -2,145.21 |
| Bill Pmt -Check | 07/17/2024 | 54272 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -595.65 |
| Bill Pmt -Check | 07/17/2024 | 54273 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,853.99 |
| Bill Pmt -Check | 07/17/2024 | 54274 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -10,770.32 |
| Bill Pmt -Check | 07/17/2024 | 54275 | Thomas Petroleum | 650 Gallons Unleaded @ 3.93 BP | 2001 · A/P - NEW | -2,551.17 |
| Bill Pmt -Check | 07/17/2024 | 54276 | Udder Health Systems, Inc. (New) | | 2001 · A/P - NEW | -3,926.08 |
| Bill Pmt -Check | 07/17/2024 | 54277 | United Electric Co-Op, Inc. | Electric GR  6/1/24 - 7/1/24 | 2001 · A/P - NEW | -6,825.80 |
| Bill Pmt -Check | 07/17/2024 | 54278 | Vantage Dairy Supplies LLC | | 2001 · A/P - NEW | -24,974.60 |
| Bill Pmt -Check | 07/17/2024 | 54279 | WAG Services (New) | Trit Silage  16831.54 @ 2.78 Act BP | T224 2001 · A/P - NEW | -46,791.68 |
| Bill Pmt -Check | 07/17/2024 | 54280 | Webb Nursery | | 2001 · A/P - NEW | -78.37 |
| Bill Pmt -Check | 07/17/2024 | 54281 | Zoro Tools Inc | Scotch 35 Tape | 2001 · A/P - NEW | -84.74 |
| Bill Pmt -Check | 07/17/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/17/2024 | 54224 | Stotz Equipment | JDeere Mower/Lemken | 2001 · A/P - NEW | -2,824.48 |
| Bill Pmt -Check | 07/17/2024 | 54283 | Raft River Rural Electric | SVC 9019, SVC 9022 | 2001 · A/P - NEW | -4,591.00 |
| Bill Pmt -Check | 07/17/2024 | 54284 | Bureau of Land Management | Grazing Bill 61 Aums Antelope | 2001 · A/P - NEW | -82.35 |
| Bill Pmt -Check | 07/18/2024 | 54285 | Mitch's Repair, Inc. | Auger - Feed Truck #2 | 2001 · A/P - NEW | -12,242.90 |
| Bill Pmt -Check | 07/18/2024 | Wire | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | -1,627,327.00 |
| Bill Pmt -Check | 07/18/2024 | Wire | RT Specialty - Surplus Lines | | 2001 · A/P - NEW | -1,240,671.00 |
| Bill Pmt -Check | 07/18/2024 | 54286 | AgriSource, Inc | 7972 | 2001 · A/P - NEW | -7,200.00 |
| Check | 07/18/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -13,000.00 |
| Bill Pmt -Check | 07/19/2024 | 54229 | Mario Ocaranza | | 2002 · A/P - Trade | -1,000.00 |
| Bill Pmt -Check | 07/19/2024 | 54230 | Mark Harrison | | 2002 · A/P - Trade | -1,000.00 |
| Bill Pmt -Check | 07/19/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -239,808.06 |
| Check | 07/19/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 07/19/2024 | Wire | Conrad & Bischoff, Inc. | | 2001 · A/P - NEW | -84,150.00 |
| Bill Pmt -Check | 07/19/2024 | 54289 | Kenworth Sales Company | | 2002 · A/P - Trade | -48,677.75 |
| Bill Pmt -Check | 07/19/2024 | 54287 | Watts Hydraulic & Repair (New) | (2) 50' Airline //// Hydraulic fittings | 2001 · A/P - NEW | -1,527.96 |
| Bill Pmt -Check | 07/20/2024 | ACH | Culligan | 560-03816055-5 (June 24) | 2001 · A/P - NEW | -551.54 |
| Bill Pmt -Check | 07/22/2024 | 54288 | AlphaGraphics | | 2001 · A/P - NEW | -2,130.76 |
| Check | 07/22/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -13,000.00 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -26,560.72 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -110,744.29 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,183.80 |
| Bill Pmt -Check | 07/23/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -134,381.25 |
| Check | 07/23/2024 | Wire | Liberty Basin, LLC | PO 12284 | 2001 · A/P - NEW | -416,160.00 |
| Check | 07/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 07/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -157,368.45 |
| Check | 07/23/2024 | 54291 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | -75,000.00 |
| Check | 07/23/2024 | Wire | Finicle Hay | | 2001 · A/P - NEW | -40,500.00 |
| Bill Pmt -Check | 07/24/2024 | Wire | Denton David Brown PC | #2 5/1/24 - 5/31/24 | 2001 · A/P - NEW | -47,759.08 |
| Check | 07/24/2024 | 54292 | Jerome County Accessor | Registrations | 7615 · License & Fees-Trucking | -13.80 |
| Check | 07/24/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -100,000.00 |
| Check | 07/24/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 07/24/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -150,478.00 |
| Bill Pmt -Check | 07/24/2024 | Wire | American Calf Products (New) | NFDM 21.06 @ 2179.38 CR | 2001 · A/P - NEW | -45,897.72 |
| Bill Pmt -Check | 07/24/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -70,830.48 |
| Bill Pmt -Check | 07/24/2024 | Wire | H&M Custom (New) | 2024 Haylage 2nd  24462.98 act @ 32.83 BF | 2001 · A/P - NEW | -802,925.42 |
| Bill Pmt -Check | 07/24/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -89,122.32 |
| Bill Pmt -Check | 07/24/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -6,136.69 |
| Bill Pmt -Check | 07/24/2024 | Wire | Johnson May | Chapter 11BK 115637 | 2001 · A/P - NEW | -17,050.13 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -418.51 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -108,125.67 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -23,555.30 |

Accrual Basis

Case 24-40158-NGH   Doc 590   Filed 09/09/24   Entered 08/30/24 22:22:36   Desc Main

Millenkamp Cattle, Inc.

Transactions by Account

Document   Page 49 of 62

Disbursements

As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 07/25/2024 | ACH | State Insurance Fund | May WC | 2001 · A/P - NEW | -30,332.00 |
| Check | 07/26/2024 | WIRE | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -59,810.00 |
| Bill Pmt -Check | 07/26/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -238,562.34 |
| Check | 07/26/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 07/29/2024 | Wire | Nelson Jameson, Inc | Ultra Snap / Scour Pad | 2001 · A/P - NEW | -1,051.16 |
| Bill Pmt -Check | 07/29/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -9,779.37 |
| Check | 07/30/2024 | WIRE | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -81,150.00 |
| Bill Pmt -Check | 07/31/2024 | ACH | Colonial Life | July 2024 E4725925 | 2001 · A/P - NEW | -3,304.08 |
| Bill Pmt -Check | 07/31/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -109,197.57 |
| Bill Pmt -Check | 07/31/2024 | Wire | AllFlex USA (New) | | 2001 · A/P - NEW | -18,413.80 |
| Bill Pmt -Check | 07/31/2024 | Wire | American Calf Products (New) | NFDM 17.37 @ 2178.90 CR | 2001 · A/P - NEW | -37,847.47 |
| Bill Pmt -Check | 07/31/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -60,392.63 |
| Bill Pmt -Check | 07/31/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -64,667.09 |
| Bill Pmt -Check | 07/31/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -77,492.36 |
| Bill Pmt -Check | 07/31/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -5,223.92 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| General Journal | 07/05/2024 | PR 7/5/24 | | 7/5/24 Payroll Taxes | Labor | -202,858.67 |
| General Journal | 07/05/2024 | PR 7/5/24 | | 7/5/24 ACH Payroll | Labor | -60,189.53 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 Payroll Taxes | Labor | -203,001.09 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 Payroll | Labor | -500.20 |
| General Journal | 07/19/2024 | PR 7/20/24 | | 7/5/24 ACH Payroll | Labor | -57,855.21 |
| General Journal | 07/19/2024 | PR 7/20/24 | | ck#204992 | Labor | -2,142.20 |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| Check | 07/31/2024 | | | Service Charge | 9532 · Bank Service Charge | -3.00 |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Check | 07/31/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **-28,238,171.32** |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc Main
Document    Page 50 of 62

Millenkamp Cattle Inc
Transactions by Account
As of July 31, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 07/24/2024 | Wire | | Funds Transfer | 1110 · Mechanics - Operating | 600,000.00 |
| Transfer | 07/29/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 |
| **Total 0002.10 · Operating** | | | | | | |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| 1 \| General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll Payee:197614 MILLENKAM Labor | | 90,796.74 |
| Transfer | 07/03/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,200,000.00 |
| Transfer | 07/23/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 500,000.00 |
| **Total 0002.20 · Payroll** | | | | | | |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Transfer | 07/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 |
| **Total 0002.30 · Reserve** | | | | | | |
| **Total 0002 · 1st Federal** | | | | | | |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 07/05/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,694,522.99 |
| Transfer | 07/15/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -853,992.92 |
| Transfer | 07/23/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,705,951.56 |
| Transfer | 07/24/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,498,000.00 |
| Transfer | 07/29/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,028,523.65 |
| **Total 0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 07/02/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -200,000.00 |
| Transfer | 07/03/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -200,000.00 |
| Transfer | 07/03/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 07/05/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,694,522.99 |
| Transfer | 07/15/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 853,992.92 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -100,000.00 |
| Transfer | 07/23/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | -500,000.00 |
| Transfer | 07/23/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,705,951.56 |
| Transfer | 07/24/2024 | Wire | | WIRE Funds Transfer | 0002.10 · Operating | -600,000.00 |
| Transfer | 07/24/2024 | | | Funds Transfer | 0002.30 · Reserve | -1,500,000.00 |
| Transfer | 07/24/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,498,000.00 |
| Transfer | 07/29/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,028,523.65 |
| Transfer | 07/29/2024 | | | Funds Transfer | 0002.10 · Operating | -2,000,000.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | |

Accrual Basis

Case 24-40158-NGH    Doc 590    Filed 09/09/24    Entered 08/30/24 22:22:36    Desc Main
Millenkamp Cattle Inc
Transactions by Account
Document    Page 51 of 62
As of July 31, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **1115 · Mechanics - Payroll** | | | | | | |
| 1 | General Journal | 06/20/2024 | PR 6/20/24 | | 6/20/24 Payroll Payee:197614 MILLENKAM Labor | -90,796.74 |
| Transfer | 07/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 |
| Transfer | 07/03/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 |
| Transfer | 07/17/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 100,000.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **Total 1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| **Total 1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **0.00** |

1 | Prior Period Adjustment

Millenkamp Cattle Inc
24-40158

**Part 2**
**k. Prepetition secured debt**
Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(9,981,308.24) |
| Payments (See Pre-Petition Pmts for Details) | $(1,198,690.34) |
| **Total** | **$310,406,818.11** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

Payments of Pre-Petition amounts are detailed in Part 7a.

**l. Prepetition unsecured debt**
Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule E/F 5b | |
|---|---|
| Schedule E/F (DN 236) 5b.Total | $30,952,481.62 |
| Less | |
| Payments (prior reporting periods) | $(840,129.81) |
| Payments (See Pre-Petition Pmts for Details) | $(48,677.75) |
| **Total** | **$30,063,674.06** |

Payments of Pre-Petition amounts are detailed in Part 7a.

**Part 7**
**a. Were any payments made on prepetition debt?**
Yes. See attached exhibit for amounts and details.

**g. Was there any postpetition borrowing, other than trade credit?**
No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

Accrual Basis

Case 24-40158-NGH   Doc 590   Filed 09/09/24 Entered 08/30/24 22:22:36   Desc Main
Millenkamp Cattle, Inc
Document Page 53 of 62
Transactions by Account
As of July 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **1110 · Mechanics - Operating** | | | | | | |
| Check | 07/05/2024 | Wire | Sileage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |
| Bill Pmt -Check | 07/09/2024 | Wire | Western States Cat - Rent (New) | Back Rent pymt - 3 (June) | 2002 · A/P - Trade | -198,690.34 |
| Bill Pmt -Check | 07/19/2024 | 54289 | Kenworth Sales Company | | 2002 · A/P - Trade | -48,677.75 |
| **Total 1110 · Mechanics - Operating** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **-1,247,368.09** |

**Were any payments made on prepetition debt? (if yes, see Instructions)**

| Name | Date | Amount | Debt Type | TOTAL | Reason |
|---|---|---|---|---|---|
| Kenworth Sales Company | 07/19/2024 | $ (48,677.75) | Unsecured | | |
| **Kenworth Sales Company** | | | | $ (48,677.75) | **Release Mechanics Lien on Vehicle** |
| Sileage Group ROLL UP | 07/05/2024 | $ (1,000,000.00) | Secured | | |
| **Sileage Group ROLL UP** | | | | $ (1,000,000.00) | **Court Approval - Adq. Protection Payment** |
| Western States Cat - Rent (New) | 07/09/2024 | $ (198,690.34) | Secured | | |
| **Western States Cat - Rent (New)** | | | | $ (198,690.34) | **Court Approval - Adq. Protection Payment** |
| **TOTAL** | | | | $ (1,247,368.09) | |

| | | |
|---|---|---|
| Secured | $ | (1,198,690.34) |
| Priority | $ | - |
| Unsecured | $ | (48,677.75) |
| **SUMMARY** | $ | (1,247,368.09) |

1:04 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 07/31/2024

|  | Jul 31, 24 |
|---|---|
| **Beginning Balance** | 185,790.76 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 54 items** | -1,375,946.18 |
|       **Deposits and Credits - 12 items** | 3,721,333.52 |
|    **Total Cleared Transactions** | 2,345,387.34 |
| **Cleared Balance** | **2,531,178.10** |
|    **Uncleared Transactions** | |
|       **Checks and Payments - 71 items** | -1,465,461.89 |
|    **Total Uncleared Transactions** | -1,465,461.89 |
| **Register Balance as of 07/31/2024** | **1,065,716.21** |
|    **New Transactions** | |
|       **Checks and Payments - 18 items** | -773,480.63 |
|       **Deposits and Credits - 3 items** | 5,500,000.00 |
|    **Total New Transactions** | 4,726,519.37 |
| **Ending Balance** | **5,792,235.58** |

1:04 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 185,790.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 54 items** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | 100044 | Rocky Mountain Agr... | X | -89,081.94 | -89,081.94 |
| Bill Pmt -Check | 07/24/2024 | 100023 | Harper Family Partn... | X | -66,100.00 | -155,181.94 |
| Bill Pmt -Check | 07/24/2024 | 100029 | J & W Agri-Corp | X | -50,304.25 | -205,486.19 |
| Bill Pmt -Check | 07/24/2024 | 100038 | Moss Farms Operati... | X | -47,980.50 | -253,466.69 |
| Bill Pmt -Check | 07/24/2024 | 100025 | Healthy Earth Enter... | X | -42,567.60 | -296,034.29 |
| Bill Pmt -Check | 07/24/2024 | 100050 | The Dairy Solutions ... | X | -19,827.67 | -315,861.96 |
| Bill Pmt -Check | 07/24/2024 | 100057 | Xavier Farm Service... | X | -15,369.70 | -331,231.66 |
| Bill Pmt -Check | 07/24/2024 | 100055 | Valley Wide COOP -... | X | -13,720.81 | -344,952.47 |
| Bill Pmt -Check | 07/24/2024 | 100017 | David Clark DVM | X | -13,602.50 | -358,554.97 |
| Bill Pmt -Check | 07/24/2024 | 100015 | Commodities Plus | X | -10,020.00 | -368,574.97 |
| Bill Pmt -Check | 07/24/2024 | 100007 | Automation Werx, L... | X | -9,459.20 | -378,034.17 |
| Bill Pmt -Check | 07/24/2024 | 100002 | AllFlex USA (New) | X | -6,990.00 | -385,024.17 |
| Bill Pmt -Check | 07/24/2024 | 100010 | Boyce Equipment & ... | X | -6,021.85 | -391,046.02 |
| Bill Pmt -Check | 07/24/2024 | 100040 | Premier Truck Grou... | X | -4,840.74 | -395,886.76 |
| Bill Pmt -Check | 07/24/2024 | 100051 | Thomas Petroleum | X | -3,661.64 | -399,548.40 |
| Bill Pmt -Check | 07/24/2024 | 100013 | Clear Water Product... | X | -3,490.44 | -403,038.84 |
| Bill Pmt -Check | 07/24/2024 | 100030 | Land View, Inc - Ind... | X | -3,006.30 | -406,045.14 |
| Bill Pmt -Check | 07/24/2024 | 100039 | Napa Auto Parts (Ne... | X | -2,565.07 | -408,610.21 |
| Bill Pmt -Check | 07/24/2024 | 100041 | Pro Sales Inc | X | -2,536.69 | -411,146.90 |
| Bill Pmt -Check | 07/24/2024 | 100004 | Anthem Broadband | X | -2,421.10 | -413,568.00 |
| Bill Pmt -Check | 07/24/2024 | 100018 | Diesel Depot | X | -2,374.53 | -415,942.53 |
| Bill Pmt -Check | 07/24/2024 | 100024 | Hatfield Manufacturi... | X | -1,736.28 | -417,678.81 |
| Bill Pmt -Check | 07/24/2024 | 100033 | Magic Valley Dairy S... | X | -1,734.00 | -419,412.81 |
| Bill Pmt -Check | 07/24/2024 | 100058 | Zoro Tools Inc | X | -1,523.52 | -420,936.33 |
| Bill Pmt -Check | 07/24/2024 | 100006 | ATC Communications | X | -1,353.92 | -422,290.25 |
| Bill Pmt -Check | 07/24/2024 | 100034 | Magic Valley Hydrau... | X | -1,100.00 | -423,390.25 |
| Bill Pmt -Check | 07/24/2024 | 100045 | Schaeffer Mfg. Co. (... | X | -1,044.01 | -424,434.26 |
| Bill Pmt -Check | 07/24/2024 | 100011 | Christensen. Inc  DB... | X | -1,009.89 | -425,444.15 |
| Bill Pmt -Check | 07/24/2024 | 100016 | D & B  Supply | X | -834.55 | -426,278.70 |
| Bill Pmt -Check | 07/24/2024 | 100000 | Watts Hydraulic & R... | X | -820.54 | -427,099.24 |
| Bill Pmt -Check | 07/24/2024 | 100037 | Mobile Modular Man... | X | -694.77 | -427,794.01 |
| Bill Pmt -Check | 07/24/2024 | 100009 | B & R Bearing Suppl... | X | -685.15 | -428,479.16 |
| Bill Pmt -Check | 07/24/2024 | 100032 | Magaw Industries (N... | X | -632.61 | -429,111.77 |
| Bill Pmt -Check | 07/24/2024 | 100056 | WageWorks, Inc. | X | -600.00 | -429,711.77 |
| Bill Pmt -Check | 07/24/2024 | 100014 | Coastline | X | -474.24 | -430,186.01 |
| Bill Pmt -Check | 07/24/2024 | 100046 | Scheels Visa | X | -362.15 | -430,548.16 |
| Bill Pmt -Check | 07/24/2024 | 100048 | Snake RIver Hydraul... | X | -270.80 | -430,818.96 |
| Bill Pmt -Check | 07/24/2024 | 100061 | Rush Truck Centers | X | -256.41 | -431,075.37 |
| Bill Pmt -Check | 07/24/2024 | 100054 | United Heritage Life ... | X | -241.33 | -431,316.70 |
| Bill Pmt -Check | 07/24/2024 | 100052 | Tint Lady | X | -195.00 | -431,511.70 |
| Bill Pmt -Check | 07/24/2024 | 100049 | Tacoma Screw Prod... | X | -169.26 | -431,680.96 |
| Bill Pmt -Check | 07/24/2024 | 100022 | Gem State Welders ... | X | -157.44 | -431,838.40 |
| Bill Pmt -Check | 07/24/2024 | 100020 | Farmore (New) | X | -152.28 | -431,990.68 |
| Bill Pmt -Check | 07/24/2024 | 100028 | Intermountain Gas ... | X | -33.37 | -432,024.05 |
| Bill Pmt -Check | 07/26/2024 | 100063 | Watts Hydraulic & R... | X | -2,936.78 | -434,960.83 |
| Bill Pmt -Check | 07/26/2024 | 100064 | Diesel Depot | X | -1,325.93 | -436,286.76 |
| Bill Pmt -Check | 07/26/2024 | 100062 | Stotz Equipment | X | -220.75 | -436,507.51 |
| Check | 07/29/2024 | Wire | Liberty Basin, LLC | X | -409,920.00 | -846,427.51 |
| Bill Pmt -Check | 07/29/2024 | Wire | Addison Biological L... | X | -26,450.00 | -872,877.51 |
| Bill Pmt -Check | 07/29/2024 | ACH | Amazing Lawns and... | X | -9,278.00 | -882,155.51 |
| Bill Pmt -Check | 07/29/2024 | 100067 | Magic Valley Dairy S... | X | -966.68 | -883,122.19 |
| Bill Pmt -Check | 07/30/2024 | WIRE | Land View, Inc-Lives... | X | -240,463.99 | -1,123,586.18 |
| Check | 07/31/2024 | ACH | US Commodities, LLC | X | -252,250.00 | -1,375,836.18 |
| Check | 07/31/2024 | Bank ... | First Federal Bank | X | -110.00 | -1,375,946.18 |
| | | | **Total Checks and Payments** | | **-1,375,946.18** | **-1,375,946.18** |

1:04 PM

08/06/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 12 items** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | | Viterra USA Grain, L... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/24/2024 | | Amalgamated Sugar... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/24/2024 | | Conrad & Bischoff, I... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/24/2024 | | Rangen (New) | X | 0.00 | 0.00 |
| Transfer | 07/24/2024 | Wire | | X | 600,000.00 | 600,000.00 |
| Transfer | 07/29/2024 | | | X | 2,000,000.00 | 2,600,000.00 |
| Bill Pmt -Check | 07/31/2024 | | Conrad & Bischoff, I... | X | 0.00 | 2,600,000.00 |
| Bill Pmt -Check | 07/31/2024 | 100083 | Elevation Electric (N... | X | 0.00 | 2,600,000.00 |
| Bill Pmt -Check | 07/31/2024 | | Viterra USA Grain, L... | X | 0.00 | 2,600,000.00 |
| Bill Pmt -Check | 07/31/2024 | 100096 | Magic Valley Hydrau... | X | 0.00 | 2,600,000.00 |
| Deposit | 07/31/2024 | | | X | 20.24 | 2,600,020.24 |
| Deposit | 07/31/2024 | | | X | 1,121,313.28 | 3,721,333.52 |
| | | | Total Deposits and Credits | | 3,721,333.52 | 3,721,333.52 |
| | | | Total Cleared Transactions | | 2,345,387.34 | 2,345,387.34 |
| | | | Cleared Balance | | 2,345,387.34 | 2,531,178.10 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 71 items** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | 100001 | Ag-Rows, Inc (New) | | -72,181.00 | -72,181.00 |
| Bill Pmt -Check | 07/24/2024 | 100019 | Elevation Tree Servi... | | -32,100.00 | -104,281.00 |
| Bill Pmt -Check | 07/24/2024 | 100043 | Pump Service | | -6,983.90 | -111,264.90 |
| Bill Pmt -Check | 07/24/2024 | 100021 | Floyd Lilly Company... | | -6,369.53 | -117,634.43 |
| Bill Pmt -Check | 07/24/2024 | 100047 | SiteOne Landscape ... | | -2,569.88 | -120,204.31 |
| Bill Pmt -Check | 07/24/2024 | 100012 | Circle C Equipment ... | | -2,061.67 | -122,265.98 |
| Bill Pmt -Check | 07/24/2024 | 100036 | Mitch's Repair, Inc. | | -1,815.01 | -124,080.99 |
| Bill Pmt -Check | 07/24/2024 | 100027 | IFM Efector Inc | | -1,590.72 | -125,671.71 |
| Bill Pmt -Check | 07/24/2024 | 100008 | B & N Machine | | -1,574.60 | -127,246.31 |
| Bill Pmt -Check | 07/24/2024 | 100042 | Progressive Dairy S... | | -1,487.45 | -128,733.76 |
| Bill Pmt -Check | 07/24/2024 | 100059 | Bear Necessities Po... | | -960.00 | -129,693.76 |
| Bill Pmt -Check | 07/24/2024 | 100003 | American Constructi... | | -450.26 | -130,144.02 |
| Bill Pmt -Check | 07/24/2024 | 100026 | Idaho Udder Health ... | | -322.00 | -130,466.02 |
| Bill Pmt -Check | 07/24/2024 | 100060 | Overhead Door | | -198.75 | -130,664.77 |
| Bill Pmt -Check | 07/24/2024 | 100005 | Appleton Steel, Inc. | | -179.93 | -130,844.70 |
| Bill Pmt -Check | 07/24/2024 | 100053 | TLC Rental | | -132.50 | -130,977.20 |
| Bill Pmt -Check | 07/24/2024 | 100035 | Mason's | | -50.99 | -131,028.19 |
| Bill Pmt -Check | 07/24/2024 | 100031 | Lithia Motors | | -47.91 | -131,076.10 |
| Bill Pmt -Check | 07/29/2024 | 100070 | Moss Grain Partners... | | -273,824.00 | -404,900.10 |
| Bill Pmt -Check | 07/29/2024 | 100069 | Moss Farms Operati... | | -117,000.00 | -521,900.10 |
| Bill Pmt -Check | 07/29/2024 | 100066 | ALL PRO LINEN INC. | | -2,304.00 | -524,204.10 |
| Bill Pmt -Check | 07/31/2024 | 100105 | Rocky Mountain Agr... | | -181,188.97 | -705,393.07 |
| Bill Pmt -Check | 07/31/2024 | 100100 | Elevation Electric (N... | | -148,748.72 | -854,141.79 |
| Bill Pmt -Check | 07/31/2024 | 100092 | Les Schwab Tire Ce... | | -113,032.52 | -967,174.31 |
| Bill Pmt -Check | 07/31/2024 | 100077 | BLN Heuttig Farms | | -87,742.10 | -1,054,916.41 |
| Bill Pmt -Check | 07/31/2024 | 100078 | Butte Irrigation Inc. (... | | -67,687.65 | -1,122,604.06 |
| Bill Pmt -Check | 07/31/2024 | 100091 | Les Schwab Tire Ce... | | -60,367.49 | -1,182,971.55 |
| Bill Pmt -Check | 07/31/2024 | 100079 | Christensen. Inc  DB... | | -59,636.20 | -1,242,607.75 |
| Bill Pmt -Check | 07/31/2024 | 100114 | Vantage Dairy Suppl... | | -32,503.53 | -1,275,111.28 |
| Bill Pmt -Check | 07/31/2024 | 100116 | WAG Services (New) | | -31,719.36 | -1,306,830.64 |
| Bill Pmt -Check | 07/31/2024 | 100089 | J & W Agri-Corp | | -29,868.75 | -1,336,699.39 |
| Bill Pmt -Check | 07/31/2024 | 100110 | The Dairy Solutions ... | | -20,737.21 | -1,357,436.60 |
| Bill Pmt -Check | 07/31/2024 | 100120 | Xavier Farm Service... | | -17,654.05 | -1,375,090.65 |
| Bill Pmt -Check | 07/31/2024 | 100071 | Premier Truck Grou... | | -13,911.62 | -1,389,002.27 |
| Bill Pmt -Check | 07/31/2024 | 100074 | Automation Werx, L... | | -13,781.40 | -1,402,783.67 |
| Bill Pmt -Check | 07/31/2024 | 100097 | MicroProteins, Inc. (... | | -9,422.45 | -1,412,206.12 |
| Bill Pmt -Check | 07/31/2024 | 100099 | Valley Wide COOP -... | | -8,136.69 | -1,420,342.81 |
| Bill Pmt -Check | 07/31/2024 | 100113 | Tree Source - Central | | -6,312.50 | -1,426,655.31 |
| Bill Pmt -Check | 07/31/2024 | 100119 | Western Waste Ser... | | -5,222.70 | -1,431,878.01 |
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy S... | | -4,728.64 | -1,436,606.65 |
| Bill Pmt -Check | 07/31/2024 | 100080 | Coastline | | -3,163.59 | -1,439,770.24 |
| Bill Pmt -Check | 07/31/2024 | 100111 | Thomas Petroleum | | -2,861.22 | -1,442,631.46 |
| Bill Pmt -Check | 07/31/2024 | 100102 | Progressive Dairy S... | | -2,846.70 | -1,445,478.16 |
| Bill Pmt -Check | 07/31/2024 | 100098 | Napa Auto Parts (Ne... | | -2,653.48 | -1,448,131.64 |
| Bill Pmt -Check | 07/31/2024 | 100107 | Shooting Star Techn... | | -2,400.82 | -1,450,532.46 |
| Bill Pmt -Check | 07/31/2024 | 100109 | Tacoma Screw Prod... | | -2,177.66 | -1,452,710.12 |
| Bill Pmt -Check | 07/31/2024 | 100086 | Gem State Welders ... | | -1,737.06 | -1,454,447.18 |

1:04 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/31/2024 | 100081 | D & B  Supply | | -1,264.17 | -1,455,711.35 |
| Bill Pmt -Check | 07/31/2024 | 100076 | Badger Bearing PTP... | | -1,257.73 | -1,456,969.08 |
| Bill Pmt -Check | 07/31/2024 | 100084 | Farmore (New) | | -1,127.30 | -1,458,096.38 |
| Bill Pmt -Check | 07/31/2024 | 100090 | Leonard Petroleum ... | | -781.60 | -1,458,877.98 |
| Bill Pmt -Check | 07/31/2024 | 100108 | SiteOne Landscape ... | | -738.08 | -1,459,616.06 |
| Bill Pmt -Check | 07/31/2024 | 100121 | Zoro Tools Inc | | -682.89 | -1,460,298.95 |
| Bill Pmt -Check | 07/31/2024 | 100087 | Hatfield Manufacturi... | | -514.00 | -1,460,812.95 |
| Bill Pmt -Check | 07/31/2024 | 100115 | Voices Against Viole... | | -500.00 | -1,461,312.95 |
| Bill Pmt -Check | 07/31/2024 | 100117 | Watts Hydraulic & R... | | -466.52 | -1,461,779.47 |
| Bill Pmt -Check | 07/31/2024 | 100106 | Sherwin Wiliams Co | | -452.32 | -1,462,231.79 |
| Bill Pmt -Check | 07/31/2024 | 100072 | 2020 Window Service | | -400.00 | -1,462,631.79 |
| Bill Pmt -Check | 07/31/2024 | 100093 | Lifemap Assurance ... | | -358.64 | -1,462,990.43 |
| Bill Pmt -Check | 07/31/2024 | 100085 | Floyd Lilly Company... | | -340.97 | -1,463,331.40 |
| Bill Pmt -Check | 07/31/2024 | 100118 | Webb Nursery | | -336.81 | -1,463,668.21 |
| Bill Pmt -Check | 07/31/2024 | 100082 | Diesel Depot | | -317.97 | -1,463,986.18 |
| Bill Pmt -Check | 07/31/2024 | 100075 | B & R Bearing Suppl... | | -270.75 | -1,464,256.93 |
| Bill Pmt -Check | 07/31/2024 | 100101 | Magic Valley Hydrau... | | -228.80 | -1,464,485.73 |
| Bill Pmt -Check | 07/31/2024 | 100112 | Toshiba Financial S... | | -226.55 | -1,464,712.28 |
| Bill Pmt -Check | 07/31/2024 | 100088 | High Desert Dairy L... | | -199.31 | -1,464,911.59 |
| Bill Pmt -Check | 07/31/2024 | 100104 | Quality Truss & Lum... | | -190.00 | -1,465,101.59 |
| Bill Pmt -Check | 07/31/2024 | 100103 | Pump Service | | -190.00 | -1,465,291.59 |
| Bill Pmt -Check | 07/31/2024 | 100094 | Lithia Motors | | -70.49 | -1,465,362.08 |
| Bill Pmt -Check | 07/31/2024 | 100073 | Anthem Broadband | | -69.55 | -1,465,431.63 |
| Bill Pmt -Check | 07/31/2024 | 100068 | Stotz Equipment | | -30.26 | -1,465,461.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -1,465,461.89 | -1,465,461.89 |
| Total Uncleared Transactions | | | | | -1,465,461.89 | -1,465,461.89 |
| Register Balance as of 07/31/2024 | | | | | 879,925.45 | 1,065,716.21 |

**New Transactions**
**Checks and Payments - 18 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Mil... | | -132,132.89 | -132,132.89 |
| Bill Pmt -Check | 08/01/2024 | ACH | CNH Capital -210982 | | -45,400.00 | -177,532.89 |
| Bill Pmt -Check | 08/01/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -203,901.72 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Ida... | | -15,107.87 | -219,009.59 |
| Check | 08/01/2024 | 100122 | Jake Millenkamp | | -6,600.00 | -225,609.59 |
| Bill Pmt -Check | 08/01/2024 | ACH | John Deere Credit | | -2,532.55 | -228,142.14 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Mil... | | -345.62 | -228,487.76 |
| Bill Pmt -Check | 08/02/2024 | Wire | Land View, Inc-Lives... | | -295,624.47 | -524,112.23 |
| Bill Pmt -Check | 08/02/2024 | 100126 | Young Automotive ... | | -2,050.28 | -526,162.51 |
| Bill Pmt -Check | 08/02/2024 | 100124 | Mario Ocaranza | | -1,000.00 | -527,162.51 |
| Bill Pmt -Check | 08/02/2024 | 100125 | Mark Harrison | | -1,000.00 | -528,162.51 |
| Check | 08/02/2024 | 100123 | Aleczander Perez | | -500.00 | -528,662.51 |
| Bill Pmt -Check | 08/05/2024 | ACH | Drenchmate | | -5,551.00 | -534,213.51 |
| Bill Pmt -Check | 08/05/2024 | 100127 | Watts Hydraulic & R... | | -5,239.49 | -539,453.00 |
| Bill Pmt -Check | 08/06/2024 | Wire | Land View, Inc-Lives... | | -178,684.88 | -718,137.88 |
| Bill Pmt -Check | 08/06/2024 | TO WI... | Sandton Capital Part... | | -23,035.20 | -741,173.08 |
| Bill Pmt -Check | 08/07/2024 | TO WI... | Clear Lakes Product... | | -30,995.77 | -772,168.85 |
| Bill Pmt -Check | 08/07/2024 | | ADM Animal Nutritio... | | -1,311.78 | -773,480.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -773,480.63 | -773,480.63 |

**Deposits and Credits - 3 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 08/01/2024 | | | | 2,000,000.00 | 2,000,000.00 |
| Transfer | 08/02/2024 | | | | 2,000,000.00 | 4,000,000.00 |
| Transfer | 08/06/2024 | | | | 1,500,000.00 | 5,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 5,500,000.00 | 5,500,000.00 |
| Total New Transactions | | | | | 4,726,519.37 | 4,726,519.37 |
| **Ending Balance** | | | | | **5,606,444.82** | **5,792,235.58** |

# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Check/Items Enclosed | 53 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005807 MFFSIFST080124030952 01 000000000 0005807 010
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

✉ **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

📱 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## IMPORTANT MESSAGE(S)

Your statement cutoff date is changing to the end of the month.
This change will occur within the next 45 days. As a result,
you will receive one short cycle statement from your current
cycle date to the new end-of-month cutoff. No action is needed
on your part. Please review your statements closely during
this transition period. For questions or assistance, call us
at 208-733-4222 or visit your nearest branch. Thank you for
your understanding and continued trust in First Federal Bank.

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7877**

**Account Owner(s):** MILLENKAMP CATTLE, INC.

---









**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.                    $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.                    (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.                    (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.            **TOTAL $**_____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register            (-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| Beginning Balance as of 07/01/2024 | $185,790.76 |
| + Deposits and Credits  (5) | $3,721,333.52 |
| - Withdrawals and Debits  (60) | $1,375,946.18 |
| Ending Balance as of 07/31/2024 | $2,531,178.10 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $476,601.00 |
| Minimum Balance for Period | $185,790.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 07/31/2024 | $20.24 |
| Interest Paid Year to Date | $23.33 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jul 24 | WIRE FROM MILLENKAMP CATTLE INC | 600,000.00 |
| Jul 29 | WIRE FROM MILLENKAMP CATTLE INC | 2,000,000.00 |
| Jul 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 37,963.60 |
| Jul 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,083,349.68 |
| Jul 31 | INTEREST EARNED | 20.24 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jul 24 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jul 29 | WIRE TO ADDISON BIOLOGICAL | 26,450.00 |
| Jul 29 | WIRE TO LIBERTY BASIN LLC | 409,920.00 |
| Jul 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jul 29 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jul 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jul 30 | WIRE TO LAND VIEW | 240,463.99 |
| Jul 30 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jul 30 | AMAZING LAWNS AN/SALE MILLENKAMP CATTLE | 9,278.00 |
| Jul 31 | QUARTERLY FEE/PAYMENT MILLENKAMP CATTLE INC | 252,250.00 |
| Jul 31 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Jul 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

*Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jul 25 | 100000 | 820.54 | Jul 30 | 100023 | 66,100.00 | Jul 30 | 100046 | 362.15 |
| Jul 30 | *100002 | 6,990.00 | Jul 30 | 100024 | 1,736.28 | Jul 31 | *100048 | 270.80 |
| Jul 31 | *100004 | 2,421.10 | Jul 31 | 100025 | 42,567.60 | Jul 31 | 100049 | 169.26 |
| Jul 30 | *100006 | 1,353.92 | Jul 30 | *100028 | 33.37 | Jul 29 | 100050 | 19,827.67 |
| Jul 30 | 100007 | 9,459.20 | Jul 30 | 100029 | 50,304.25 | Jul 31 | 100051 | 3,661.64 |
| Jul 31 | *100009 | 685.15 | Jul 30 | 100030 | 3,006.30 | Jul 30 | 100052 | 195.00 |
| Jul 30 | 100010 | 6,021.85 | Jul 31 | *100032 | 632.61 | Jul 30 | *100054 | 241.33 |
| Jul 31 | 100011 | 1,009.89 | Jul 30 | 100033 | 1,734.00 | Jul 29 | 100055 | 13,720.81 |
| Jul 31 | *100013 | 3,490.44 | Jul 31 | 100034 | 1,100.00 | Jul 30 | 100056 | 600.00 |
| Jul 30 | 100014 | 474.24 | Jul 30 | *100037 | 694.77 | Jul 30 | 100057 | 15,369.70 |
| Jul 30 | 100015 | 10,020.00 | Jul 30 | 100038 | 47,980.50 | Jul 30 | 100058 | 1,523.52 |
| Jul 30 | 100016 | 834.55 | Jul 31 | 100039 | 2,565.07 | Jul 29 | *100061 | 256.41 |
| Jul 31 | 100017 | 13,602.50 | Jul 29 | 100040 | 4,840.74 | Jul 30 | 100062 | 220.75 |
| Jul 31 | 100018 | 2,374.53 | Jul 30 | 100041 | 2,536.69 | Jul 29 | 100063 | 2,936.78 |
| Jul 30 | *100020 | 152.28 | Jul 30 | *100044 | 89,081.94 | Jul 30 | 100064 | 1,325.93 |
| Jul 30 | *100022 | 157.44 | Jul 31 | 100045 | 1,044.01 | Jul 30 | *100067 | 966.68 |



00005807 0027136 0002-0009 MEESIEST080124030952 01  I  00005807

| Account Number | XXXXXX7877 |
|---|---|
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jul 24 | 785,775.76 | Jul 29 | 2,306,957.81 | Jul 31 | 2,531,178.10 |
| Jul 25 | 784,955.22 | Jul 30 | 1,737,724.18 | | |

