

# 1ST FEDERAL
## FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Check/Items Enclosed | 997 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005808 MFFSIFST080124030952 01 000000000 0005808 134
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and  Saturday 10:00am-2:00pm

 **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

## IMPORTANT MESSAGE(S)

Your statement cutoff date is changing to the end of the month. This change will occur within the next 45 days. As a result, you will receive one short cycle statement from your current cycle date to the new end-of-month cutoff. No action is needed on your part. Please review your statements closely during this transition period. For questions or assistance, call us at 208-733-4222 or visit your nearest branch. Thank you for your understanding and continued trust in First Federal Bank.

## BUSINESS WITH INTEREST
**Account Number: XXXXXX7885**

**Account Owner(s):   MILLENKAMP CATTLE, INC.**



 

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.  $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.  (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.  (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

**TOTAL $_____**

(-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

Account Number          XXXXXX7885
Statement Date          07/31/2024
Statement Thru Date     07/31/2024
Page                    2

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2024** | **$690,915.67** |
| + Deposits and Credits  (5) | $1,700,144.40 |
| - Withdrawals and Debits  (1,005) | $1,800,775.76 |
| **Ending Balance as of 07/31/2024** | **$590,284.31** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,048,567.00 |
| Minimum Balance for Period | $590,244.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 07/31/2024 | $44.53 |
| Interest Paid Year to Date | $70.30 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jul 03 | WIRE FROM MILLENKAMP CATTLE INC | 1,200,000.00 |
| Jul 05 | 197614 MILLENKAM/REVERSAL MILLENKAMP CATTLE INC | 96.50 |
| Jul 19 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 3.37 |
| Jul 23 | WIRE FROM MILLENKAMP CATTLE INC | 500,000.00 |
| Jul 31 | INTEREST EARNED | 44.53 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jul 03 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jul 03 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 41.97 |
| Jul 05 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 94.03 |
| Jul 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 894.00 |
| Jul 19 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 797.50 |
| Jul 19 | 197614 MILLENKAM/BILLING INV2215282 MILLENKAMP CATTLE INC | 3,219.83 |
| Jul 23 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jul 23 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 76.53 |
| Jul 23 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 158.03 |
| Jul 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jul 30 | 1614 | 2,041.90 | Jul 02 | *500835 | 1,693.50 | Jul 08 | 500994 | 1,759.90 |
| Jul 15 | *500218 | 1,873.66 | Jul 02 | *500838 | 1,678.33 | Jul 09 | 500995 | 1,793.80 |
| Jul 15 | 500219 | 1,846.74 | Jul 02 | *500847 | 1,902.41 | Jul 09 | 500996 | 1,854.51 |
| Jul 16 | *500272 | 2,003.65 | Jul 15 | *500849 | 1,850.74 | Jul 09 | 500997 | 1,751.23 |
| Jul 23 | *500301 | 2,282.02 | Jul 01 | *500866 | 1,876.66 | Jul 09 | 500998 | 1,821.82 |
| Jul 11 | *500492 | 2,969.95 | Jul 03 | *500880 | 1,876.66 | Jul 09 | 500999 | 1,004.24 |
| Jul 01 | *500536 | 2,324.36 | Jul 01 | *500895 | 1,941.43 | Jul 12 | 501000 | 1,620.12 |
| Jul 01 | *500604 | 1,881.06 | Jul 18 | *500899 | 1,742.66 | Jul 08 | 501001 | 1,796.03 |
| Jul 01 | *500630 | 2,001.25 | Jul 08 | *500909 | 1,932.95 | Jul 08 | 501002 | 1,504.87 |
| Jul 15 | *500659 | 1,920.53 | Jul 10 | *500980 | 439.06 | Jul 09 | 501003 | 1,923.54 |
| Jul 09 | 500660 | 1,788.12 | Jul 10 | 500981 | 778.57 | Jul 12 | 501004 | 1,604.57 |
| Jul 02 | *500670 | 1,921.31 | Jul 08 | 500982 | 601.04 | Jul 08 | 501005 | 1,590.58 |
| Jul 12 | *500691 | 2,284.39 | Jul 11 | 500983 | 1,013.83 | Jul 08 | 501006 | 1,527.57 |
| Jul 08 | *500695 | 34.40 | Jul 11 | 500984 | 2,879.33 | Jul 09 | 501007 | 1,901.68 |
| Jul 01 | *500716 | 1,962.56 | Jul 05 | 500985 | 2,164.74 | Jul 09 | 501008 | 1,736.75 |
| Jul 01 | *500775 | 719.99 | Jul 08 | 500986 | 1,540.99 | Jul 08 | 501009 | 1,789.91 |
| Jul 09 | 500776 | 1,924.58 | Jul 08 | 500987 | 1,557.31 | Jul 09 | *501011 | 1,880.85 |
| Jul 01 | *500790 | 2,066.82 | Jul 08 | 500988 | 1,623.86 | Jul 09 | 501012 | 2,345.01 |
| Jul 02 | *500797 | 1,616.12 | Jul 08 | 500989 | 1,603.27 | Jul 09 | 501013 | 2,409.97 |
| Jul 02 | *500799 | 1,693.45 | Jul 09 | 500990 | 1,306.56 | Jul 09 | 501014 | 1,977.76 |
| Jul 01 | *500811 | 1,742.66 | Jul 08 | 500991 | 1,718.86 | Jul 09 | 501015 | 2,274.96 |
| Jul 01 | *500819 | 1,538.38 | Jul 09 | 500992 | 1,862.18 | Jul 09 | 501016 | 1,862.38 |
| Jul 02 | *500830 | 1,745.41 | Jul 09 | 500993 | 1,724.19 | Jul 08 | 501017 | 2,568.21 |



Account Number     XXXXXX7885
Statement Date     07/31/2024
Statement Thru Date   07/31/2024
Page     3

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jul 09 | 501018 | 2,179.35 | Jul 08 | 501079 | 1,617.63 | Jul 08 | 501140 | 1,554.40 |
| Jul 09 | 501019 | 2,058.74 | Jul 09 | 501080 | 1,734.11 | Jul 09 | 501141 | 2,103.47 |
| Jul 09 | 501020 | 1,913.43 | Jul 08 | 501081 | 1,750.03 | Jul 09 | 501142 | 1,696.26 |
| Jul 09 | 501021 | 2,109.46 | Jul 08 | 501082 | 1,730.20 | Jul 09 | 501143 | 1,539.33 |
| Jul 08 | 501022 | 2,221.76 | Jul 08 | 501083 | 2,134.54 | Jul 12 | 501144 | 2,052.11 |
| Jul 15 | 501023 | 1,713.88 | Jul 08 | 501084 | 1,614.51 | Jul 09 | 501145 | 1,801.07 |
| Jul 08 | 501024 | 1,865.91 | Jul 15 | 501085 | 1,742.11 | Jul 15 | 501146 | 1,762.33 |
| Jul 08 | 501025 | 1,566.39 | Jul 09 | 501086 | 1,741.54 | Jul 09 | 501147 | 1,646.16 |
| Jul 12 | 501026 | 1,661.89 | Jul 09 | 501087 | 1,814.58 | Jul 08 | 501148 | 1,835.93 |
| Jul 10 | 501027 | 1,966.58 | Jul 08 | 501088 | 1,586.08 | Jul 08 | 501149 | 1,805.18 |
| Jul 08 | 501028 | 1,708.40 | Jul 11 | 501089 | 1,881.40 | Jul 08 | 501150 | 1,572.98 |
| Jul 09 | 501029 | 1,684.27 | Jul 09 | 501090 | 1,480.10 | Jul 08 | 501151 | 1,945.34 |
| Jul 08 | 501030 | 1,597.93 | Jul 10 | 501091 | 1,888.41 | Jul 08 | 501152 | 1,875.40 |
| Jul 09 | 501031 | 1,623.40 | Jul 09 | 501092 | 1,943.88 | Jul 18 | 501153 | 1,893.81 |
| Jul 09 | 501032 | 1,852.28 | Jul 08 | 501093 | 1,770.52 | Jul 09 | 501154 | 1,776.78 |
| Jul 08 | 501033 | 1,691.81 | Jul 08 | 501094 | 1,897.92 | Jul 09 | 501155 | 1,844.94 |
| Jul 08 | 501034 | 1,694.30 | Jul 10 | 501095 | 1,736.99 | Jul 09 | 501156 | 2,002.26 |
| Jul 15 | 501035 | 1,741.00 | Jul 08 | 501096 | 1,879.40 | Jul 12 | 501157 | 1,861.60 |
| Jul 08 | 501036 | 1,800.14 | Jul 09 | 501097 | 1,774.00 | Jul 08 | 501158 | 1,750.32 |
| Jul 12 | 501037 | 1,838.76 | Jul 10 | 501098 | 1,843.52 | Jul 19 | 501159 | 1,969.33 |
| Jul 09 | 501038 | 1,746.78 | Jul 09 | 501099 | 1,762.89 | Jul 09 | 501160 | 2,036.56 |
| Jul 08 | 501039 | 1,728.95 | Jul 09 | 501100 | 1,895.55 | Jul 10 | 501161 | 2,018.65 |
| Jul 09 | 501040 | 1,542.16 | Jul 08 | 501101 | 1,816.54 | Jul 08 | 501162 | 1,918.31 |
| Jul 08 | 501041 | 1,710.53 | Jul 09 | 501102 | 2,077.93 | Jul 09 | 501163 | 1,744.05 |
| Jul 18 | 501042 | 1,643.18 | Jul 11 | 501103 | 1,616.55 | Jul 09 | 501164 | 1,910.87 |
| Jul 18 | 501043 | 1,735.44 | Jul 11 | 501104 | 1,853.79 | Jul 09 | 501165 | 1,910.53 |
| Jul 08 | 501044 | 1,654.92 | Jul 08 | 501105 | 2,092.02 | Jul 09 | 501166 | 1,864.51 |
| Jul 08 | 501045 | 1,659.40 | Jul 09 | 501106 | 1,953.15 | Jul 09 | 501167 | 1,858.77 |
| Jul 09 | 501046 | 1,511.95 | Jul 12 | 501107 | 1,470.99 | Jul 15 | 501168 | 1,899.96 |
| Jul 08 | 501047 | 1,912.67 | Jul 09 | 501108 | 1,899.75 | Jul 08 | 501169 | 1,937.01 |
| Jul 08 | 501048 | 1,718.32 | Jul 09 | 501109 | 1,769.00 | Jul 09 | 501170 | 2,029.25 |
| Jul 08 | 501049 | 1,870.70 | Jul 09 | 501110 | 2,138.06 | Jul 11 | 501171 | 1,881.85 |
| Jul 08 | 501050 | 1,731.55 | Jul 09 | 501111 | 1,839.27 | Jul 09 | 501172 | 1,757.87 |
| Jul 15 | 501051 | 1,704.02 | Jul 09 | 501112 | 2,219.36 | Jul 08 | 501173 | 1,889.53 |
| Jul 09 | 501052 | 1,538.84 | Jul 09 | 501113 | 1,874.55 | Jul 10 | 501174 | 2,141.25 |
| Jul 08 | 501053 | 1,778.46 | Jul 08 | 501114 | 1,759.78 | Jul 19 | 501175 | 2,140.26 |
| Jul 09 | 501054 | 1,572.57 | Jul 09 | 501115 | 1,554.16 | Jul 08 | 501176 | 2,148.10 |
| Jul 09 | 501055 | 1,637.08 | Jul 09 | 501116 | 1,856.67 | Jul 15 | 501177 | 1,574.73 |
| Jul 12 | 501056 | 1,603.57 | Jul 09 | 501117 | 1,858.94 | Jul 12 | 501178 | 2,284.41 |
| Jul 09 | 501057 | 1,759.12 | Jul 19 | 501118 | 1,886.29 | Jul 08 | 501179 | 2,314.54 |
| Jul 12 | 501058 | 1,691.50 | Jul 16 | 501119 | 2,290.40 | Jul 09 | 501180 | 1,954.55 |
| Jul 12 | 501059 | 1,672.23 | Jul 08 | 501120 | 1,403.44 | Jul 12 | 501181 | 2,238.82 |
| Jul 08 | 501060 | 1,763.45 | Jul 09 | 501121 | 1,864.83 | Jul 08 | 501182 | 1,683.25 |
| Jul 09 | 501061 | 1,585.47 | Jul 09 | 501122 | 1,860.02 | Jul 09 | 501183 | 2,089.04 |
| Jul 09 | 501062 | 1,801.58 | Jul 08 | 501123 | 1,810.25 | Jul 09 | 501184 | 1,977.31 |
| Jul 12 | 501063 | 1,670.36 | Jul 12 | 501124 | 1,842.76 | Jul 08 | 501185 | 2,064.93 |
| Jul 12 | 501064 | 1,658.52 | Jul 08 | 501125 | 1,828.85 | Jul 11 | 501186 | 2,201.44 |
| Jul 15 | 501065 | 1,744.55 | Jul 08 | 501126 | 1,449.71 | Jul 11 | 501187 | 2,332.89 |
| Jul 08 | 501066 | 1,652.13 | Jul 09 | 501127 | 2,030.35 | Jul 08 | 501188 | 2,177.34 |
| Jul 12 | 501067 | 1,638.57 | Jul 26 | 501128 | 1,861.06 | Jul 09 | 501189 | 1,915.14 |
| Jul 12 | 501068 | 1,725.09 | Jul 11 | 501129 | 2,352.03 | Jul 09 | 501190 | 1,930.77 |
| Jul 08 | 501069 | 1,738.00 | Jul 08 | 501130 | 1,676.08 | Jul 19 | 501191 | 1,854.43 |
| Jul 08 | 501070 | 1,747.67 | Jul 08 | 501131 | 1,707.28 | Jul 09 | 501192 | 1,960.09 |
| Jul 15 | 501071 | 1,704.08 | Jul 08 | 501132 | 2,130.90 | Jul 10 | 501193 | 2,091.28 |
| Jul 08 | 501072 | 1,739.11 | Jul 08 | 501133 | 1,768.72 | Jul 08 | 501194 | 2,025.51 |
| Jul 08 | 501073 | 1,802.70 | Jul 16 | 501134 | 2,195.04 | Jul 09 | 501195 | 2,047.09 |
| Jul 08 | 501074 | 1,562.77 | Jul 11 | 501135 | 1,686.89 | Jul 09 | 501196 | 2,018.53 |
| Jul 09 | 501075 | 1,501.39 | Jul 09 | 501136 | 1,787.23 | Jul 12 | 501197 | 2,051.28 |
| Jul 09 | 501076 | 1,599.18 | Jul 08 | 501137 | 1,737.87 | Jul 11 | 501198 | 1,878.71 |
| Jul 08 | 501077 | 1,540.23 | Jul 08 | 501138 | 2,043.05 | Jul 11 | 501199 | 1,897.85 |
| Jul 08 | 501078 | 1,951.45 | Jul 09 | 501139 | 1,969.68 | Jul 09 | 501200 | 2,007.83 |



00005808 0027147 0003-0133

Account Number XXXXXX7885
Statement Date 07/31/2024
Statement Thru Date 07/31/2024
Page 4

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jul 10 | 501201 | 2,006.80 | Jul 09 | 501262 | 487.14 | Jul 30 | 501324 | 1,818.33 |
| Jul 09 | 501202 | 2,099.77 | Jul 15 | 501263 | 1,697.82 | Jul 11 | 501325 | 1,859.95 |
| Jul 09 | 501203 | 1,848.90 | Jul 12 | 501264 | 1,661.14 | Jul 10 | 501326 | 2,045.54 |
| Jul 09 | 501204 | 2,182.66 | Jul 09 | 501265 | 1,396.90 | Jul 09 | 501327 | 1,742.70 |
| Jul 09 | 501205 | 2,092.72 | Jul 09 | 501266 | 1,720.06 | Jul 09 | 501328 | 1,588.42 |
| Jul 09 | 501206 | 1,883.25 | Jul 08 | 501267 | 1,514.23 | Jul 11 | 501329 | 1,480.09 |
| Jul 09 | 501207 | 1,891.34 | Jul 08 | 501268 | 1,727.66 | Jul 10 | 501330 | 1,742.66 |
| Jul 09 | 501208 | 1,872.74 | Jul 15 | 501269 | 1,745.11 | Jul 08 | 501331 | 1,818.45 |
| Jul 08 | 501209 | 1,715.32 | Jul 08 | 501270 | 1,677.85 | Jul 08 | 501332 | 1,678.45 |
| Jul 09 | 501210 | 1,855.64 | Jul 09 | 501271 | 1,560.04 | Jul 11 | 501333 | 2,059.44 |
| Jul 08 | 501211 | 2,053.34 | Jul 08 | 501272 | 1,743.00 | Jul 15 | 501334 | 1,876.66 |
| Jul 09 | 501212 | 1,823.86 | Jul 09 | 501273 | 1,513.85 | Jul 15 | 501335 | 1,850.74 |
| Jul 08 | 501213 | 2,290.60 | Jul 09 | 501274 | 1,912.11 | Jul 11 | 501336 | 1,902.41 |
| Jul 10 | 501214 | 2,822.40 | Jul 09 | 501275 | 1,939.44 | Jul 08 | 501337 | 1,876.66 |
| Jul 12 | 501215 | 1,020.11 | Jul 08 | *501277 | 1,844.90 | Jul 08 | 501338 | 1,665.20 |
| Jul 09 | 501216 | 1,514.16 | Jul 09 | 501278 | 1,941.43 | Jul 12 | 501339 | 1,678.41 |
| Jul 09 | 501217 | 2,194.14 | Jul 09 | 501279 | 2,206.10 | Jul 08 | 501340 | 1,742.70 |
| Jul 09 | 501218 | 1,934.69 | Jul 10 | 501280 | 1,736.08 | Jul 08 | 501341 | 1,807.31 |
| Jul 09 | 501219 | 2,031.73 | Jul 15 | 501281 | 1,719.74 | Jul 10 | 501342 | 1,792.88 |
| Jul 08 | 501220 | 1,934.10 | Jul 08 | 501282 | 1,742.66 | Jul 15 | 501343 | 1,671.87 |
| Jul 08 | 501221 | 2,487.14 | Jul 09 | 501283 | 2,139.69 | Jul 10 | 501344 | 1,876.66 |
| Jul 10 | 501222 | 1,903.42 | Jul 09 | 501284 | 1,876.66 | Jul 08 | 501345 | 1,907.60 |
| Jul 08 | 501223 | 1,759.38 | Jul 11 | 501285 | 1,818.45 | Jul 08 | 501346 | 1,742.66 |
| Jul 08 | 501224 | 2,080.41 | Jul 15 | 501286 | 1,588.42 | Jul 10 | 501347 | 1,599.86 |
| Jul 09 | 501225 | 1,961.65 | Jul 09 | 501287 | 1,818.90 | Jul 11 | 501348 | 1,876.66 |
| Jul 09 | 501226 | 2,011.31 | Jul 09 | 501288 | 1,454.51 | Jul 09 | 501349 | 1,678.45 |
| Jul 16 | 501227 | 2,045.29 | Jul 09 | 501289 | 1,643.83 | Jul 09 | 501350 | 1,660.75 |
| Jul 09 | 501228 | 1,895.61 | Jul 10 | 501290 | 1,742.66 | Jul 09 | 501351 | 2,121.50 |
| Jul 08 | 501229 | 1,922.11 | Jul 10 | 501291 | 1,768.04 | Jul 10 | 501352 | 2,007.65 |
| Jul 09 | 501230 | 1,763.22 | Jul 15 | 501292 | 1,876.66 | Jul 09 | 501353 | 1,876.66 |
| Jul 09 | 501231 | 2,023.10 | Jul 08 | 501293 | 1,693.45 | Jul 08 | 501354 | 1,739.80 |
| Jul 09 | 501232 | 1,844.57 | Jul 10 | 501294 | 1,876.66 | Jul 09 | 501355 | 1,876.66 |
| Jul 09 | 501233 | 1,984.09 | Jul 10 | 501295 | 1,693.45 | Jul 10 | 501356 | 1,889.74 |
| Jul 12 | 501234 | 1,902.41 | Jul 09 | 501296 | 1,796.20 | Jul 08 | 501357 | 1,759.27 |
| Jul 08 | 501235 | 1,851.80 | Jul 10 | 501297 | 1,876.66 | Jul 08 | 501358 | 1,876.66 |
| Jul 09 | 501236 | 1,992.18 | Jul 12 | 501298 | 1,726.19 | Jul 08 | 501359 | 1,742.66 |
| Jul 10 | 501237 | 1,886.88 | Jul 11 | 501299 | 1,727.86 | Jul 12 | 501360 | 1,471.61 |
| Jul 09 | 501238 | 1,849.84 | Jul 11 | 501300 | 1,889.74 | Jul 09 | 501361 | 1,795.40 |
| Jul 08 | 501239 | 1,818.41 | Jul 10 | 501301 | 1,792.07 | Jul 10 | 501362 | 1,791.24 |
| Jul 15 | 501240 | 1,902.41 | Jul 12 | 501302 | 1,693.45 | Jul 16 | 501363 | 1,979.47 |
| Jul 09 | 501241 | 2,013.30 | Jul 09 | 501303 | 1,818.11 | Jul 12 | 501364 | 1,876.66 |
| Jul 12 | 501242 | 1,902.41 | Jul 11 | 501304 | 1,876.66 | Jul 10 | 501365 | 1,742.66 |
| Jul 09 | 501243 | 1,861.19 | Jul 09 | 501305 | 1,818.37 | Jul 12 | 501366 | 1,588.42 |
| Jul 09 | 501244 | 1,835.27 | Jul 10 | 501306 | 1,780.73 | Jul 11 | 501367 | 1,818.45 |
| Jul 10 | 501245 | 1,850.74 | Jul 11 | 501307 | 1,902.41 | Jul 11 | 501368 | 1,538.26 |
| Jul 09 | 501246 | 1,678.36 | Jul 09 | 501308 | 1,818.41 | Jul 09 | 501369 | 1,678.33 |
| Jul 15 | 501247 | 1,643.61 | Jul 09 | 501309 | 1,797.82 | Jul 25 | 501370 | 1,951.53 |
| Jul 09 | 501248 | 1,583.72 | Jul 12 | 501310 | 1,819.29 | Jul 08 | 501371 | 1,940.16 |
| Jul 08 | 501249 | 1,714.75 | Jul 10 | 501311 | 1,726.94 | Jul 09 | 501372 | 1,967.05 |
| Jul 08 | 501250 | 1,856.83 | Jul 10 | 501312 | 1,619.82 | Jul 08 | 501373 | 1,621.38 |
| Jul 09 | 501251 | 1,821.27 | Jul 08 | 501313 | 1,742.66 | Jul 10 | 501374 | 2,059.40 |
| Jul 08 | 501252 | 1,739.11 | Jul 08 | 501314 | 1,957.50 | Jul 09 | 501375 | 1,727.59 |
| Jul 09 | 501253 | 1,944.57 | Jul 08 | 501315 | 1,790.92 | Jul 11 | 501376 | 1,705.67 |
| Jul 08 | 501254 | 1,904.23 | Jul 11 | 501316 | 2,059.40 | Jul 08 | 501377 | 1,742.66 |
| Jul 09 | 501255 | 1,766.04 | Jul 10 | 501317 | 1,719.74 | Jul 08 | 501378 | 1,734.43 |
| Jul 12 | 501256 | 1,682.16 | Jul 09 | 501318 | 1,876.66 | Jul 11 | 501379 | 1,801.90 |
| Jul 08 | 501257 | 1,737.31 | Jul 22 | 501319 | 1,883.94 | Jul 09 | 501380 | 1,818.41 |
| Jul 09 | 501258 | 483.34 | Jul 22 | 501320 | 1,883.94 | Jul 12 | 501381 | 1,801.94 |
| Jul 09 | 501259 | 1,820.67 | Jul 10 | 501321 | 1,818.50 | Jul 08 | 501382 | 1,693.45 |
| Jul 09 | 501260 | 1,819.93 | Jul 12 | 501322 | 1,678.45 | Jul 09 | 501383 | 1,957.46 |
| Jul 09 | 501261 | 1,779.08 | Jul 10 | 501323 | 1,896.41 | Jul 11 | 501384 | 1,790.84 |

00005808 0027148 0004-0133


Account Number        XXXXXX7885
Statement Date        07/31/2024
Statement Thru Date   07/31/2024
Page               5

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jul 26 | 501385 | 2,007.65 | Jul 08 | 501449 | 1,556.39 | Jul 25 | 501514 | 1,690.81 |
| Jul 15 | 501386 | 1,628.53 | Jul 09 | 501450 | 1,836.82 | Jul 23 | 501515 | 1,854.02 |
| Jul 08 | 501387 | 1,967.71 | Jul 08 | 501451 | 2,389.64 | Jul 22 | 501516 | 1,446.79 |
| Jul 09 | 501388 | 1,890.53 | Jul 09 | 501452 | 1,899.56 | Jul 25 | 501517 | 1,692.44 |
| Jul 09 | 501389 | 1,886.85 | Jul 08 | 501453 | 2,095.31 | Jul 23 | 501518 | 1,960.85 |
| Jul 09 | 501391 | 2,069.12 | Jul 09 | 501454 | 1,837.17 | Jul 23 | 501519 | 1,646.06 |
| Jul 23 | 501392 | 1,828.74 | Jul 12 | 501455 | 1,780.61 | Jul 23 | 501520 | 1,674.30 |
| Jul 09 | 501393 | 2,028.06 | Jul 08 | *501457 | 1,712.75 | Jul 22 | 501521 | 1,650.30 |
| Jul 08 | 501394 | 1,634.21 | Jul 08 | 501458 | 2,239.78 | Jul 22 | 501522 | 1,620.17 |
| Jul 29 | 501395 | 807.30 | Jul 11 | 501459 | 1,995.66 | Jul 25 | 501523 | 1,713.88 |
| Jul 09 | *501397 | 1,745.63 | Jul 08 | 501460 | 1,733.33 | Jul 22 | 501524 | 1,681.21 |
| Jul 10 | 501398 | 1,394.84 | Jul 09 | 501461 | 2,148.55 | Jul 22 | 501525 | 828.83 |
| Jul 09 | 501399 | 1,884.97 | Jul 16 | 501462 | 200.00 | Jul 22 | 501526 | 1,705.15 |
| Jul 09 | 501400 | 1,793.90 | Jul 29 | 501463 | 951.21 | Jul 25 | 501527 | 1,819.19 |
| Jul 08 | 501401 | 1,557.79 | Jul 05 | 501464 | 2,211.73 | Jul 26 | 501528 | 1,851.82 |
| Jul 08 | 501402 | 2,114.10 | Jul 09 | 501465 | 1,598.68 | Jul 25 | 501529 | 1,786.58 |
| Jul 09 | 501403 | 2,005.36 | Jul 15 | 501466 | 250.00 | Jul 22 | 501530 | 1,720.48 |
| Jul 08 | 501404 | 1,936.99 | Jul 19 | 501467 | 1,876.66 | Jul 22 | 501531 | 1,523.88 |
| Jul 09 | 501405 | 1,690.19 | Jul 24 | 501468 | 439.06 | Jul 22 | 501532 | 1,581.90 |
| Jul 09 | 501406 | 1,918.43 | Jul 24 | *501470 | 595.13 | Jul 23 | 501533 | 1,752.67 |
| Jul 09 | *501408 | 1,783.34 | Jul 19 | 501471 | 2,164.74 | Jul 29 | 501534 | 1,860.36 |
| Jul 08 | 501409 | 1,587.52 | Jul 22 | 501472 | 1,256.31 | Jul 22 | 501535 | 1,700.55 |
| Jul 08 | 501410 | 1,666.71 | Jul 30 | 501473 | 1,140.42 | Jul 22 | 501536 | 1,641.00 |
| Jul 09 | *501412 | 2,356.84 | Jul 23 | 501474 | 250.00 | Jul 23 | 501537 | 1,550.75 |
| Jul 08 | 501413 | 2,274.03 | Jul 25 | 501475 | 227.60 | Jul 23 | 501538 | 1,921.70 |
| Jul 08 | 501414 | 2,041.15 | Jul 25 | *501477 | 1,648.09 | Jul 22 | 501539 | 1,734.80 |
| Jul 09 | 501415 | 1,994.20 | Jul 22 | 501478 | 1,542.37 | Jul 25 | 501540 | 1,633.21 |
| Jul 08 | 501416 | 2,284.56 | Jul 22 | 501479 | 1,725.76 | Jul 22 | 501541 | 1,729.66 |
| Jul 08 | 501417 | 2,591.01 | Jul 22 | 501480 | 1,559.71 | Jul 22 | 501542 | 1,799.58 |
| Jul 11 | 501418 | 1,680.68 | Jul 23 | 501481 | 1,470.13 | Jul 25 | 501543 | 1,664.13 |
| Jul 09 | 501419 | 2,118.56 | Jul 22 | 501482 | 1,751.89 | Jul 22 | 501544 | 1,769.10 |
| Jul 11 | 501420 | 2,119.66 | Jul 25 | 501483 | 1,840.84 | Jul 22 | 501545 | 1,551.80 |
| Jul 09 | 501421 | 2,236.82 | Jul 22 | 501484 | 1,732.87 | Jul 23 | 501546 | 1,631.70 |
| Jul 09 | 501422 | 2,280.82 | Jul 25 | 501485 | 1,733.44 | Jul 23 | 501547 | 1,500.19 |
| Jul 08 | 501423 | 2,474.79 | Jul 25 | 501486 | 1,791.03 | Jul 23 | 501548 | 1,742.66 |
| Jul 09 | 501424 | 2,072.64 | Jul 22 | 501487 | 1,848.27 | Jul 23 | 501549 | 1,593.66 |
| Jul 09 | 501425 | 844.45 | Jul 22 | 501488 | 1,749.11 | Jul 25 | 501550 | 1,966.13 |
| Jul 09 | 501426 | 2,184.09 | Jul 25 | 501489 | 1,802.48 | Jul 22 | 501551 | 1,705.77 |
| Jul 08 | 501427 | 2,114.96 | Jul 23 | 501490 | 1,136.01 | Jul 25 | 501552 | 1,657.28 |
| Jul 08 | 501428 | 2,572.93 | Jul 23 | 501491 | 1,592.95 | Jul 25 | 501553 | 1,661.27 |
| Jul 09 | 501429 | 1,579.36 | Jul 22 | 501492 | 1,768.46 | Jul 23 | 501554 | 1,144.75 |
| Jul 09 | 501430 | 2,331.21 | Jul 22 | 501493 | 1,680.04 | Jul 25 | 501555 | 1,705.52 |
| Jul 08 | 501431 | 2,363.99 | Jul 25 | 501494 | 1,770.12 | Jul 22 | 501556 | 1,739.56 |
| Jul 08 | 501432 | 2,550.16 | Jul 25 | 501495 | 1,651.56 | Jul 22 | 501557 | 1,546.97 |
| Jul 08 | 501433 | 2,411.51 | Jul 22 | 501496 | 1,604.04 | Jul 25 | 501558 | 1,635.86 |
| Jul 09 | 501434 | 1,848.15 | Jul 22 | 501497 | 1,569.32 | Jul 23 | 501559 | 1,585.83 |
| Jul 08 | 501435 | 2,135.60 | Jul 22 | 501498 | 2,167.81 | Jul 22 | 501560 | 1,678.34 |
| Jul 08 | 501436 | 1,683.07 | Jul 22 | 501499 | 1,573.68 | Jul 22 | 501561 | 1,719.61 |
| Jul 12 | 501437 | 1,640.47 | Jul 22 | *501500 | 1,779.68 | Jul 25 | 501562 | 1,683.29 |
| Jul 09 | 501438 | 1,779.95 | Jul 23 | *501502 | 1,864.13 | Jul 22 | 501563 | 1,719.87 |
| Jul 08 | 501439 | 1,817.17 | Jul 22 | 501503 | 2,465.77 | Jul 22 | 501564 | 1,679.72 |
| Jul 08 | 501440 | 1,739.00 | Jul 25 | 501504 | 2,416.79 | Jul 22 | 501565 | 1,667.50 |
| Jul 08 | 501441 | 1,719.25 | Jul 22 | 501505 | 2,136.36 | Jul 22 | 501566 | 1,470.78 |
| Jul 08 | 501442 | 1,432.93 | Jul 22 | 501506 | 2,450.20 | Jul 25 | 501567 | 1,697.67 |
| Jul 08 | 501443 | 2,219.66 | Jul 22 | 501507 | 1,880.62 | Jul 23 | 501568 | 1,546.32 |
| Jul 08 | 501444 | 1,697.42 | Jul 22 | 501508 | 2,807.96 | Jul 25 | 501569 | 1,941.45 |
| Jul 15 | 501445 | 1,710.25 | Jul 23 | 501509 | 2,319.37 | Jul 22 | 501570 | 1,546.81 |
| Jul 09 | 501446 | 1,795.28 | Jul 23 | 501510 | 2,172.08 | Jul 22 | 501571 | 1,646.92 |
| Jul 09 | 501447 | 1,716.81 | Jul 22 | 501511 | 1,730.66 | Jul 22 | 501572 | 1,719.87 |
| Jul 09 | 501448 | 1,601.90 | Jul 29 | 501513 | 2,240.63 | Jul 22 | 501573 | 1,674.73 |
| | | | Jul 25 | 501512 | 2,259.61 | Jul 22 | 501574 | 2,369.10 |

00005808 0027149 0005-0133



Account Number          XXXXXX7885
Statement Date          07/31/2024
Statement Thru Date     07/31/2024
Page                    6

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jul 22 | 501575 | 1,733.99 | Jul 22 | 501637 | 1,631.39 | Jul 23 | 501699 | 2,064.13 |
| Jul 25 | 501576 | 1,692.18 | Jul 22 | 501638 | 1,898.08 | Jul 23 | 501700 | 1,905.91 |
| Jul 22 | 501577 | 1,588.71 | Jul 23 | 501639 | 1,550.93 | Jul 23 | 501701 | 1,887.52 |
| Jul 22 | 501578 | 1,862.84 | Jul 25 | 501640 | 1,845.49 | Jul 22 | 501702 | 1,736.96 |
| Jul 22 | 501579 | 1,886.96 | Jul 22 | 501641 | 1,797.80 | Jul 23 | 501703 | 1,986.49 |
| Jul 22 | 501580 | 1,879.07 | Jul 22 | 501642 | 1,860.73 | Jul 22 | 501704 | 1,871.77 |
| Jul 25 | 501581 | 1,309.17 | Jul 22 | 501643 | 1,680.78 | Jul 22 | 501705 | 1,835.56 |
| Jul 24 | 501582 | 1,892.51 | Jul 22 | 501644 | 2,078.52 | Jul 22 | 501706 | 2,492.27 |
| Jul 23 | 501583 | 1,843.15 | Jul 25 | 501645 | 1,877.35 | Jul 26 | 501707 | 3,034.26 |
| Jul 22 | 501584 | 1,696.60 | Jul 22 | 501646 | 1,655.15 | Jul 23 | 501708 | 694.04 |
| Jul 22 | 501585 | 1,902.91 | Jul 23 | 501647 | 1,922.10 | Jul 23 | 501709 | 1,802.42 |
| Jul 22 | 501586 | 1,884.96 | Jul 23 | 501648 | 2,041.17 | Jul 22 | 501710 | 2,071.34 |
| Jul 22 | 501587 | 1,870.95 | Jul 30 | 501649 | 292.29 | Jul 23 | 501711 | 1,932.52 |
| Jul 22 | 501588 | 1,964.34 | Jul 22 | 501650 | 1,944.38 | Jul 23 | 501712 | 2,047.95 |
| Jul 22 | 501589 | 1,968.29 | Jul 22 | 501651 | 1,885.85 | Jul 22 | 501713 | 1,932.43 |
| Jul 23 | 501590 | 1,901.86 | Jul 26 | 501652 | 2,083.07 | Jul 22 | 501714 | 2,209.09 |
| Jul 23 | 501591 | 1,751.43 | Jul 29 | 501653 | 2,064.13 | Jul 23 | 501715 | 1,695.83 |
| Jul 22 | 501592 | 1,858.56 | Jul 23 | 501654 | 1,844.96 | Jul 23 | 501716 | 1,874.46 |
| Jul 23 | 501593 | 1,781.12 | Jul 22 | 501655 | 1,926.09 | Jul 22 | 501717 | 2,033.94 |
| Jul 30 | 501594 | 1,548.31 | Jul 23 | 501656 | 1,781.43 | Jul 23 | 501718 | 2,003.88 |
| Jul 30 | 501595 | 1,645.84 | Jul 22 | 501657 | 1,888.31 | Jul 22 | 501719 | 1,702.57 |
| Jul 22 | 501596 | 1,866.46 | Jul 22 | 501658 | 1,644.70 | Jul 23 | 501720 | 1,897.61 |
| Jul 23 | 501597 | 1,794.30 | Jul 22 | 501659 | 1,981.77 | Jul 23 | 501721 | 2,013.01 |
| Jul 25 | 501598 | 798.15 | Jul 22 | 501660 | 1,871.44 | Jul 23 | 501722 | 2,028.84 |
| Jul 25 | 501599 | 292.87 | Jul 22 | 501661 | 1,909.30 | Jul 22 | 501723 | 1,604.91 |
| Jul 23 | 501600 | 1,891.18 | Jul 23 | 501662 | 1,929.77 | Jul 22 | 501724 | 1,906.71 |
| Jul 23 | 501601 | 1,897.85 | Jul 23 | 501663 | 2,026.77 | Jul 22 | 501725 | 2,169.95 |
| Jul 22 | 501602 | 1,932.39 | Jul 30 | 501664 | 1,890.07 | Jul 22 | 501726 | 1,871.04 |
| Jul 22 | 501603 | 1,978.76 | Jul 23 | 501665 | 1,746.82 | Jul 29 | 501727 | 1,588.42 |
| Jul 22 | 501604 | 1,996.68 | Jul 22 | 501666 | 1,895.63 | Jul 22 | 501728 | 1,789.63 |
| Jul 22 | 501605 | 1,842.07 | Jul 31 | 501667 | 1,880.18 | Jul 23 | 501729 | 1,969.91 |
| Jul 22 | 501606 | 1,933.50 | Jul 26 | 501668 | 2,219.63 | Jul 24 | 501730 | 1,886.88 |
| Jul 25 | 501607 | 1,583.20 | Jul 22 | 501669 | 2,253.50 | Jul 23 | 501731 | 1,742.66 |
| Jul 22 | 501608 | 1,842.62 | Jul 23 | *501671 | 2,225.27 | Jul 22 | 501732 | 1,818.41 |
| Jul 25 | 501609 | 1,760.66 | Jul 22 | 501672 | 2,390.25 | Jul 23 | 501733 | 1,902.41 |
| Jul 25 | 501610 | 1,907.41 | Jul 25 | 501673 | 2,160.18 | Jul 22 | 501734 | 2,013.26 |
| Jul 30 | 501611 | 2,247.83 | Jul 22 | 501674 | 2,302.97 | Jul 26 | 501735 | 1,902.41 |
| Jul 22 | 501612 | 1,950.42 | Jul 22 | 501675 | 1,689.32 | Jul 23 | 501736 | 1,861.19 |
| Jul 22 | 501613 | 1,832.56 | Jul 30 | 501676 | 2,290.61 | Jul 23 | 501737 | 1,835.27 |
| Jul 23 | *501615 | 1,756.99 | Jul 22 | 501677 | 1,971.54 | Jul 24 | 501738 | 1,719.74 |
| Jul 26 | 501616 | 1,852.12 | Jul 22 | 501678 | 2,152.88 | Jul 23 | 501739 | 1,934.90 |
| Jul 22 | 501617 | 1,635.24 | Jul 25 | 501679 | 2,251.35 | Jul 23 | 501740 | 1,537.31 |
| Jul 22 | 501618 | 1,458.25 | Jul 22 | 501680 | 2,424.92 | Jul 23 | 501741 | 1,955.11 |
| Jul 22 | 501619 | 1,875.76 | Jul 22 | 501681 | 2,394.58 | Jul 22 | 501742 | 1,655.28 |
| Jul 26 | 501620 | 1,998.03 | Jul 23 | 501682 | 1,919.26 | Jul 25 | 501743 | 1,927.77 |
| Jul 25 | 501621 | 2,354.62 | Jul 23 | 501683 | 1,920.31 | Jul 25 | 501744 | 1,840.50 |
| Jul 22 | 501622 | 1,813.47 | Jul 26 | 501684 | 1,851.54 | Jul 25 | 501745 | 1,737.89 |
| Jul 23 | 501623 | 1,573.77 | Jul 23 | 501685 | 1,706.38 | Jul 23 | 501746 | 2,127.51 |
| Jul 22 | 501624 | 2,273.22 | Jul 24 | 501686 | 2,091.28 | Jul 23 | 501747 | 1,907.13 |
| Jul 22 | 501625 | 1,926.68 | Jul 25 | 501687 | 2,021.05 | Jul 23 | 501748 | 1,734.17 |
| Jul 23 | 501626 | 2,187.97 | Jul 22 | 501688 | 2,059.87 | Jul 23 | 501749 | 1,504.18 |
| Jul 29 | 501627 | 1,550.70 | Jul 24 | 501689 | 2,022.77 | Jul 23 | 501750 | 1,500.19 |
| Jul 22 | 501628 | 1,909.75 | Jul 26 | 501690 | 2,021.37 | Jul 22 | 501751 | 1,651.89 |
| Jul 22 | 501629 | 1,875.28 | Jul 26 | 501691 | 1,893.73 | Jul 29 | 501752 | 1,893.38 |
| Jul 22 | 501630 | 2,015.35 | Jul 26 | 501692 | 1,902.20 | Jul 23 | 501753 | 1,883.30 |
| Jul 23 | 501631 | 1,821.71 | Jul 23 | 501693 | 1,872.69 | Jul 22 | 501754 | 1,668.99 |
| Jul 22 | 501632 | 1,617.21 | Jul 24 | 501694 | 1,973.01 | Jul 23 | 501755 | 248.19 |
| Jul 23 | 501633 | 2,204.64 | Jul 22 | 501695 | 1,818.25 | Jul 23 | 501756 | 248.19 |
| Jul 22 | 501634 | 1,698.22 | Jul 22 | 501696 | 1,883.37 | Jul 23 | 501757 | 1,644.32 |
| Jul 22 | 501635 | 1,946.87 | Jul 22 | 501697 | 2,182.21 | Jul 25 | 501758 | 1,603.27 |
| Jul 29 | 501636 | 2,004.37 | Jul 23 | 501698 | 2,117.39 | Jul 23 | 501759 | 1,553.62 |

00005808 0027150 0006-0133



Account Number    XXXXXX7885
Statement Date    07/31/2024
Statement Thru Date    07/31/2024
Page    7

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jul 23 | 501760 | 1,578.83 | Jul 22 | 501823 | 1,902.41 | Jul 23 | 501885 | 2,065.19 |
| Jul 22 | 501761 | 1,521.26 | Jul 25 | 501824 | 1,553.37 | Jul 25 | 501886 | 2,039.87 |
| Jul 22 | 501762 | 606.63 | Jul 30 | 501825 | 1,876.66 | Jul 23 | 501887 | 1,953.65 |
| Jul 22 | 501763 | 1,705.73 | Jul 22 | 501826 | 1,678.45 | Jul 22 | 501888 | 1,905.14 |
| Jul 23 | 501764 | 248.19 | Jul 23 | 501827 | 1,818.45 | Jul 25 | 501889 | 1,760.12 |
| Jul 25 | 501765 | 1,940.55 | Jul 25 | 501828 | 1,745.41 | Jul 29 | 501890 | 1,089.06 |
| Jul 22 | 501766 | 1,710.14 | Jul 30 | 501829 | 1,876.66 | Jul 22 | 501891 | 1,323.18 |
| Jul 25 | 501767 | 1,719.24 | Jul 30 | 501830 | 1,850.74 | Jul 24 | 501892 | 1,609.83 |
| Jul 23 | 501768 | 1,332.50 | Jul 25 | 501831 | 1,745.41 | Jul 22 | 501893 | 2,018.69 |
| Jul 25 | 501769 | 1,620.35 | Jul 23 | 501832 | 2,007.65 | Jul 23 | 501894 | 1,809.85 |
| Jul 25 | 501770 | 2,043.01 | Jul 22 | 501833 | 1,665.20 | Jul 23 | 501895 | 1,675.98 |
| Jul 25 | 501771 | 1,944.00 | Jul 25 | 501834 | 1,818.41 | Jul 22 | 501896 | 1,485.27 |
| Jul 22 | *501773 | 1,959.10 | Jul 24 | 501835 | 1,876.66 | Jul 25 | 501897 | 1,827.33 |
| Jul 23 | 501774 | 1,728.69 | Jul 22 | 501836 | 1,934.90 | Jul 22 | 501898 | 1,770.46 |
| Jul 25 | 501775 | 2,028.92 | Jul 23 | 501837 | 1,665.28 | Jul 22 | 501899 | 1,949.90 |
| Jul 25 | 501776 | 1,742.66 | Jul 30 | 501838 | 1,818.45 | Jul 23 | *501901 | 1,815.25 |
| Jul 25 | 501777 | 1,979.47 | Jul 25 | 501839 | 1,876.66 | Jul 22 | 501902 | 1,862.77 |
| Jul 23 | 501778 | 1,876.66 | Jul 22 | 501840 | 2,075.77 | Jul 23 | 501903 | 1,893.30 |
| Jul 23 | 501779 | 1,568.10 | Jul 25 | 501841 | 2,007.65 | Jul 25 | *501905 | 2,167.45 |
| Jul 30 | 501780 | 1,742.70 | Jul 25 | 501842 | 1,859.47 | Jul 25 | 501906 | 2,670.91 |
| Jul 26 | 501781 | 1,818.45 | Jul 30 | 501843 | 1,876.66 | Jul 25 | 501907 | 2,374.81 |
| Jul 30 | 501782 | 1,724.96 | Jul 25 | 501844 | 1,538.46 | Jul 22 | 501908 | 2,366.83 |
| Jul 22 | 501783 | 1,662.53 | Jul 25 | 501845 | 1,957.50 | Jul 23 | 501909 | 2,310.30 |
| Jul 23 | 501784 | 2,075.77 | Jul 25 | 501846 | 2,121.50 | Jul 23 | 501910 | 2,669.20 |
| Jul 30 | 501785 | 1,930.30 | Jul 23 | 501847 | 2,007.65 | Jul 23 | 501911 | 1,199.81 |
| Jul 22 | 501786 | 1,742.70 | Jul 22 | 501848 | 1,568.56 | Jul 23 | 501912 | 2,092.68 |
| Jul 22 | 501787 | 1,639.16 | Jul 24 | 501849 | 2,078.03 | Jul 25 | 501913 | 2,258.77 |
| Jul 30 | 501788 | 1,876.66 | Jul 22 | 501850 | 1,742.66 | Jul 23 | 501914 | 2,494.60 |
| Jul 22 | 501789 | 1,818.45 | Jul 23 | 501851 | 1,656.99 | Jul 22 | 501915 | 2,218.89 |
| Jul 29 | 501790 | 1,742.66 | Jul 24 | 501852 | 1,523.77 | Jul 23 | 501916 | 2,571.92 |
| Jul 25 | 501791 | 1,693.45 | Jul 24 | 501853 | 1,742.66 | Jul 23 | 501917 | 2,146.86 |
| Jul 22 | 501792 | 1,498.27 | Jul 25 | 501854 | 1,876.66 | Jul 23 | 501918 | 1,311.01 |
| Jul 25 | 501793 | 1,876.66 | Jul 22 | 501855 | 1,410.53 | Jul 23 | 501919 | 2,054.28 |
| Jul 24 | 501794 | 1,992.18 | Jul 22 | 501856 | 1,941.43 | Jul 23 | 501920 | 2,580.65 |
| Jul 22 | 501795 | 1,941.39 | Jul 23 | 501857 | 2,165.19 | Jul 23 | 501921 | 1,553.98 |
| Jul 23 | 501796 | 1,745.41 | Jul 23 | 501858 | 1,850.74 | Jul 23 | 501922 | 230.21 |
| Jul 23 | 501797 | 1,930.30 | Jul 29 | 501859 | 1,876.66 | Jul 25 | 501923 | 2,211.23 |
| Jul 23 | 501798 | 1,693.45 | Jul 30 | 501860 | 1,742.66 | Jul 22 | 501924 | 2,140.85 |
| Jul 25 | 501799 | 1,538.12 | Jul 25 | *501862 | 1,818.45 | Jul 23 | 501925 | 230.21 |
| Jul 25 | 501800 | 1,876.66 | Jul 23 | 501863 | 1,804.25 | Jul 25 | 501926 | 2,514.45 |
| Jul 22 | 501801 | 1,678.37 | Jul 26 | 501864 | 1,800.62 | Jul 22 | 501927 | 2,522.72 |
| Jul 24 | 501802 | 1,706.88 | Jul 25 | 501865 | 1,942.29 | Jul 25 | 501928 | 1,980.32 |
| Jul 25 | 501803 | 1,745.41 | Jul 22 | 501866 | 1,396.05 | Jul 22 | 501929 | 2,447.81 |
| Jul 22 | 501804 | 1,818.41 | Jul 22 | 501867 | 1,725.09 | Jul 22 | 501930 | 1,664.38 |
| Jul 22 | 501805 | 1,797.82 | Jul 22 | 501868 | 1,677.48 | Jul 25 | 501931 | 1,658.84 |
| Jul 24 | 501806 | 2,139.69 | Jul 25 | 501869 | 1,745.41 | Jul 23 | 501932 | 1,809.87 |
| Jul 22 | 501807 | 1,525.16 | Jul 30 | 501870 | 1,862.59 | Jul 23 | 501933 | 1,545.66 |
| Jul 22 | 501808 | 1,098.96 | Jul 24 | 501871 | 1,836.67 | Jul 25 | 501934 | 1,694.30 |
| Jul 22 | 501809 | 1,678.45 | Jul 25 | 501872 | 1,876.66 | Jul 23 | 501935 | 1,668.67 |
| Jul 22 | 501810 | 1,922.68 | Jul 22 | 501873 | 1,775.60 | Jul 22 | 501936 | 1,172.99 |
| Jul 25 | 501811 | 1,745.41 | Jul 24 | 501874 | 1,801.90 | Jul 23 | 501937 | 2,005.85 |
| Jul 23 | 501812 | 1,584.75 | Jul 22 | 501875 | 1,538.42 | Jul 22 | 501938 | 1,672.85 |
| Jul 22 | 501813 | 1,742.66 | Jul 24 | 501876 | 1,941.39 | Jul 25 | 501939 | 1,786.13 |
| Jul 30 | 501814 | 2,189.10 | Jul 22 | 501877 | 1,693.45 | Jul 22 | 501940 | 1,664.38 |
| Jul 30 | 501815 | 1,883.94 | Jul 22 | 501878 | 1,818.37 | Jul 22 | 501941 | 1,710.47 |
| Jul 26 | 501816 | 1,678.50 | Jul 25 | 501879 | 1,728.51 | Jul 22 | 501942 | 1,550.15 |
| Jul 29 | 501817 | 1,258.47 | Jul 26 | 501880 | 1,876.66 | Jul 22 | 501943 | 1,689.56 |
| Jul 22 | 501818 | 1,745.41 | Jul 25 | 501881 | 1,895.20 | Jul 22 | 501944 | 1,742.44 |
| Jul 30 | 501819 | 1,951.38 | Jul 22 | 501882 | 2,344.93 | Jul 19 | 501945 | 2,253.59 |
| Jul 23 | *501821 | 1,553.49 | Jul 22 | 501883 | 1,850.71 | Jul 22 | 501946 | 1,774.74 |
| Jul 30 | 501822 | 1,876.66 | Jul 22 | 501884 | 1,922.52 | Jul 22 | 501947 | 2,164.65 |

00005808 0027151 0007-0133



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 8 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jul 25 | 501948 | 1,791.25 | Jul 23 | 501952 | 1,967.62 | Jul 24 | 501956 | 426.89 |
| Jul 23 | 501949 | 1,815.40 | Jul 22 | 501953 | 1,704.85 | Jul 25 | 501957 | 440.77 |
| Jul 22 | 501950 | 1,747.89 | Jul 22 | 501954 | 2,155.65 | Jul 25 | 501958 | 440.77 |
| Jul 22 | 501951 | 2,303.77 | Jul 23 | 501955 | 200.00 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jul 01 | 672,860.50 | Jul 11 | 1,106,354.85 | Jul 23 | 887,039.57 |
| Jul 02 | 660,609.97 | Jul 12 | 1,043,231.72 | Jul 24 | 853,742.64 |
| Jul 03 | 1,858,676.34 | Jul 15 | 998,991.57 | Jul 25 | 689,701.15 |
| Jul 05 | 1,853,408.34 | Jul 16 | 988,277.72 | Jul 26 | 656,048.03 |
| Jul 08 | 1,586,783.27 | Jul 18 | 982,905.81 | Jul 29 | 635,120.68 |
| Jul 09 | 1,237,993.79 | Jul 19 | 964,746.55 | Jul 30 | 592,124.96 |
| Jul 10 | 1,165,977.69 | Jul 22 | 598,924.77 | Jul 31 | 590,284.31 |



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 9 |

## CHECK IMAGES



07/30/2024    Check 1614    $2,041.90



07/15/2024    Check 500218    $1,873.66




07/15/2024    Check 500219    $1,846.74



07/16/2024    Check 500272    $2,003.65



07/23/2024    Check 500301    $2,282.02



07/11/2024    Check 500492    $2,969.95



07/01/2024    Check 500536    $2,324.36



07/01/2024    Check 500604    $1,881.06

Account Number     XXXXXX7885
Statement Date     07/31/2024
Statement Thru Date     07/31/2024
Page     10

## CHECK IMAGES (Continued)



07/01/2024     Check 500630     $2,001.25



07/15/2024     Check 500659     $1,920.53



07/09/2024     Check 500660     $1,788.12



07/02/2024     Check 500670     $1,921.31



07/12/2024     Check 500691     $2,284.39



07/08/2024     Check 500695     $34.40



07/01/2024     Check 500716     $1,962.56



07/01/2024     Check 500775     $719.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 11 |

## CHECK IMAGES (Continued)



07/09/2024    Check 500776    $1,924.58



07/01/2024    Check 500790    $2,066.82



07/02/2024    Check 500797    $1,616.12



07/02/2024    Check 500799    $1,693.45



07/01/2024    Check 500811    $1,742.66



07/01/2024    Check 500819    $1,538.38



07/02/2024    Check 500830    $1,745.41



07/02/2024    Check 500835    $1,693.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 12 |

## CHECK IMAGES (Continued)



07/02/2024    Check 500838    $1,678.33



07/02/2024    Check 500847    $1,902.41



07/15/2024    Check 500849    $1,850.74



07/01/2024    Check 500866    $1,876.66



07/03/2024    Check 500880    $1,876.66



07/01/2024    Check 500895    $1,941.43



07/18/2024    Check 500899    $1,742.66



07/08/2024    Check 500909    $1,932.95

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 13 |

## CHECK IMAGES (Continued)



07/10/2024    Check 500980    $439.06



07/10/2024    Check 500981    $778.57



07/08/2024    Check 500982    $601.04



07/11/2024    Check 500983    $1,013.83




07/11/2024    Check 500984    $2,879.33



07/05/2024    Check 500985    $2,164.74



07/08/2024    Check 500986    $1,540.99



07/08/2024    Check 500987    $1,557.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 14 |

## CHECK IMAGES (Continued)



07/08/2024    Check 500988    $1,623.86



07/08/2024    Check 500989    $1,603.27



07/09/2024    Check 500990    $1,306.56



07/08/2024    Check 500991    $1,718.86



07/09/2024    Check 500992    $1,862.18



07/09/2024    Check 500993    $1,724.19



07/08/2024    Check 500994    $1,759.90



07/09/2024    Check 500995    $1,793.80

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 15 |

## CHECK IMAGES (Continued)



07/09/2024    Check 500996    $1,854.51



07/09/2024    Check 500997    $1,751.23



07/09/2024    Check 500998    $1,821.82



07/09/2024    Check 500999    $1,004.24



07/12/2024    Check 501000    $1,620.12



07/08/2024    Check 501001    $1,796.03



07/08/2024    Check 501002    $1,504.87



07/09/2024    Check 501003    $1,923.54

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 16 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501004    $1,604.57



07/08/2024    Check 501005    $1,590.58



07/08/2024    Check 501006    $1,527.57



07/09/2024    Check 501007    $1,901.68



07/09/2024    Check 501008    $1,736.75



07/08/2024    Check 501009    $1,789.91



07/09/2024    Check 501011    $1,880.85



07/08/2024    Check 501012    $2,345.01

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 17 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501013    $2,409.97



07/09/2024    Check 501014    $1,977.76



07/09/2024    Check 501015    $2,274.96



07/09/2024    Check 501016    $1,862.38



07/08/2024    Check 501017    $2,568.21



07/09/2024    Check 501018    $2,179.35



07/09/2024    Check 501019    $2,058.74



07/09/2024    Check 501020    $1,913.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 18 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501021    $2,109.46



07/08/2024    Check 501022    $2,221.76



07/15/2024    Check 501023    $1,713.88



07/08/2024    Check 501024    $1,865.91



07/08/2024    Check 501025    $1,566.39



07/12/2024    Check 501026    $1,661.89



07/10/2024    Check 501027    $1,966.58



07/09/2024    Check 501028    $1,708.40

Account Number          XXXXXX7885
Statement Date          07/31/2024
Statement Thru Date     07/31/2024
Page                    19

## CHECK IMAGES (Continued)



07/09/2024    Check 501029    $1,684.27



07/08/2024    Check 501030    $1,597.93



07/09/2024    Check 501031    $1,623.40

07/09/2024    Check 501032    $1,852.28

07/08/2024    Check 501033    $1,691.81



07/08/2024    Check 501034    $1,694.30

07/15/2024    Check 501035    $1,741.00



07/08/2024    Check 501036    $1,800.14

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 20 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501037    $1,838.76



07/09/2024    Check 501038    $1,746.78



07/08/2024    Check 501039    $1,728.95



07/09/2024    Check 501040    $1,542.16



07/08/2024    Check 501041    $1,710.53



07/08/2024    Check 501042    $1,643.18



07/18/2024    Check 501043    $1,735.44

07/08/2024    Check 501044    $1,654.92

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 21 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501045    $1,659.40



07/09/2024    Check 501046    $1,511.95



07/09/2024    Check 501047    $1,912.67



07/08/2024    Check 501048    $1,718.32



07/08/2024    Check 501049    $1,870.70



07/08/2024    Check 501050    $1,731.55



07/15/2024    Check 501051    $1,704.02



07/09/2024    Check 501052    $1,538.84

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 22 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501053    $1,778.46



07/09/2024    Check 501054    $1,572.57



07/09/2024    Check 501055    $1,637.08



07/12/2024    Check 501056    $1,603.57



07/09/2024    Check 501057    $1,759.12



07/12/2024    Check 501058    $1,691.50



07/12/2024    Check 501059    $1,672.23



07/08/2024    Check 501060    $1,763.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 23 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501061    $1,585.47



07/09/2024    Check 501062    $1,801.58



07/12/2024    Check 501063    $1,670.36



07/12/2024    Check 501064    $1,658.52




07/15/2024    Check 501065    $1,744.55



07/08/2024    Check 501066    $1,652.13



07/12/2024    Check 501067    $1,638.57

07/12/2024    Check 501068    $1,725.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 24 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501069    $1,738.00



07/08/2024    Check 501070    $1,747.67



07/15/2024    Check 501071    $1,704.08



07/08/2024    Check 501072    $1,739.11



07/08/2024    Check 501073    $1,802.70



07/09/2024    Check 501074    $1,562.77



07/09/2024    Check 501075    $1,501.39



07/09/2024    Check 501076    $1,599.18

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 25 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501077    $1,540.23



07/08/2024    Check 501078    $1,951.45



07/08/2024    Check 501079    $1,617.63



07/09/2024    Check 501080    $1,734.11



07/08/2024    Check 501081    $1,750.03



07/08/2024    Check 501082    $1,730.20



07/08/2024    Check 501083    $2,134.54



07/08/2024    Check 501084    $1,614.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 26 |

## CHECK IMAGES (Continued)



07/15/2024    Check 501085    $1,742.11



07/09/2024    Check 501086    $1,741.54



07/09/2024    Check 501087    $1,814.58



07/08/2024    Check 501088    $1,586.08



07/11/2024    Check 501089    $1,881.40



07/09/2024    Check 501090    $1,480.10



07/10/2024    Check 501091    $1,888.41



07/09/2024    Check 501092    $1,943.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 27 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501093    $1,770.52



07/08/2024    Check 501094    $1,897.92



07/10/2024    Check 501095    $1,736.99



07/08/2024    Check 501096    $1,879.40



07/10/2024    Check 501097    $1,774.00



07/10/2024    Check 501098    $1,843.52



07/09/2024    Check 501099    $1,762.89



07/09/2024    Check 501100    $1,895.55

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 28 |

## CHECK IMAGES (Continued)



| 07/08/2024 | Check 501101 | $1,816.54 | | 07/09/2024 | Check 501102 | $2,077.93 |




| 07/11/2024 | Check 501103 | $1,616.55 | | 07/11/2024 | Check 501104 | $1,853.79 |




| 07/08/2024 | Check 501105 | $2,092.02 | | 07/09/2024 | Check 501106 | $1,953.15 |



| 07/12/2024 | Check 501107 | $1,470.99 | | 07/09/2024 | Check 501108 | $1,899.75 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 29 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501109    $1,769.00



07/09/2024    Check 501110    $2,138.06



07/09/2024    Check 501111    $1,839.27



07/09/2024    Check 501112    $2,219.36



07/09/2024    Check 501113    $1,874.55



07/08/2024    Check 501114    $1,759.78



07/09/2024    Check 501115    $1,554.16



07/09/2024    Check 501116    $1,856.67

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 30 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501117    $1,858.94



07/19/2024    Check 501118    $1,886.29



07/16/2024    Check 501119    $2,290.40



07/08/2024    Check 501120    $1,403.44



07/09/2024    Check 501121    $1,864.83



07/09/2024    Check 501122    $1,860.02



07/08/2024    Check 501123    $1,810.25

07/12/2024    Check 501124    $1,842.76

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 31 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501125    $1,828.85



07/08/2024    Check 501126    $1,449.71



07/09/2024    Check 501127    $2,030.35



07/26/2024    Check 501128    $1,861.06



07/11/2024    Check 501129    $2,352.03



07/08/2024    Check 501130    $1,676.08



07/09/2024    Check 501131    $1,707.28



07/08/2024    Check 501132    $2,130.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 32 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501133    $1,768.72



07/16/2024    Check 501134    $2,195.04



07/11/2024    Check 501135    $1,686.89



07/09/2024    Check 501136    $1,787.23



07/08/2024    Check 501137    $1,737.87



07/09/2024    Check 501138    $2,043.05



07/09/2024    Check 501139    $1,969.68



07/08/2024    Check 501140    $1,554.40

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 33 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501141    $2,103.47



07/09/2024    Check 501142    $1,696.26



07/09/2024    Check 501143    $1,539.33



07/12/2024    Check 501144    $2,052.11



07/09/2024    Check 501145    $1,801.07



07/15/2024    Check 501146    $1,762.33



07/09/2024    Check 501147    $1,646.16

07/08/2024    Check 501148    $1,835.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 34 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501149    $1,805.18



07/08/2024    Check 501150    $1,572.98



07/08/2024    Check 501151    $1,945.34



07/08/2024    Check 501152    $1,875.40

07/18/2024    Check 501153    $1,893.81

07/09/2024    Check 501154    $1,776.78



07/09/2024    Check 501155    $1,844.94



07/09/2024    Check 501156    $2,002.26

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 35 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501157    $1,861.60



07/08/2024    Check 501158    $1,750.32



07/19/2024    Check 501159    $1,969.33



07/09/2024    Check 501160    $2,036.56



07/10/2024    Check 501161    $2,018.65



07/08/2024    Check 501162    $1,918.31



07/09/2024    Check 501163    $1,744.05



07/09/2024    Check 501164    $1,910.87

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 36 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501165    $1,910.53



07/09/2024    Check 501166    $1,864.51



07/09/2024    Check 501167    $1,858.77



07/15/2024    Check 501168    $1,899.96



07/08/2024    Check 501169    $1,937.01



07/09/2024    Check 501170    $2,029.25



07/11/2024    Check 501171    $1,881.85



07/09/2024    Check 501172    $1,757.87

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 37 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501173    $1,889.53



07/10/2024    Check 501174    $2,141.25



07/19/2024    Check 501175    $2,140.26



07/08/2024    Check 501176    $2,148.10



07/15/2024    Check 501177    $1,574.73



07/12/2024    Check 501178    $2,284.41



07/08/2024    Check 501179    $2,314.54



07/09/2024    Check 501180    $1,954.55

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 38 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501181    $2,238.82



07/08/2024    Check 501182    $1,683.25

07/09/2024    Check 501183    $2,089.04



07/09/2024    Check 501184    $1,977.31

07/08/2024    Check 501185    $2,064.93



07/11/2024    Check 501186    $2,201.44

07/11/2024    Check 501187    $2,332.89



07/08/2024    Check 501188    $2,177.34

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 39 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501189    $1,915.14



07/09/2024    Check 501190    $1,930.77



07/19/2024    Check 501191    $1,854.43



07/09/2024    Check 501192    $1,960.09



07/10/2024    Check 501193    $2,091.28



07/08/2024    Check 501194    $2,025.51



07/09/2024    Check 501195    $2,047.09



07/09/2024    Check 501196    $2,018.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 40 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501197    $2,051.28



07/11/2024    Check 501198    $1,878.71



07/11/2024    Check 501199    $1,897.85



07/09/2024    Check 501200    $2,007.83



07/10/2024    Check 501201    $2,006.80



07/08/2024    Check 501202    $2,099.77



07/09/2024    Check 501203    $1,848.90



07/09/2024    Check 501204    $2,182.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 41 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501205    $2,092.72



07/09/2024    Check 501206    $1,883.25



07/09/2024    Check 501207    $1,891.34



07/09/2024    Check 501208    $1,872.74



07/08/2024    Check 501209    $1,715.32



07/09/2024    Check 501210    $1,855.64



07/08/2024    Check 501211    $2,053.34



07/09/2024    Check 501212    $1,823.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 42 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501213    $2,290.60



07/10/2024    Check 501214    $2,822.40

07/12/2024    Check 501215    $1,020.11



07/09/2024    Check 501216    $1,514.16

07/09/2024    Check 501217    $2,194.14



07/09/2024    Check 501218    $1,934.69

07/09/2024    Check 501219    $2,031.73

07/08/2024    Check 501220    $1,934.10

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 43 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501221    $2,487.14



07/10/2024    Check 501222    $1,903.42



07/08/2024    Check 501223    $1,759.38



07/08/2024    Check 501224    $2,080.41



07/09/2024    Check 501225    $1,961.65



07/09/2024    Check 501226    $2,011.31



07/16/2024    Check 501227    $2,045.29



07/09/2024    Check 501228    $1,895.61

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 44 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501229    $1,922.11



07/09/2024    Check 501230    $1,763.22



07/09/2024    Check 501231    $2,023.10



07/09/2024    Check 501232    $1,844.57

07/09/2024    Check 501233    $1,984.09



07/12/2024    Check 501234    $1,902.41

07/08/2024    Check 501235    $1,851.80



07/09/2024    Check 501236    $1,992.18

Account Number    XXXXXX7885
Statement Date    07/31/2024
Statement Thru Date    07/31/2024
Page    45

## CHECK IMAGES (Continued)



07/10/2024    Check 501237    $1,886.88



07/09/2024    Check 501238    $1,849.84



07/08/2024    Check 501239    $1,818.41



07/15/2024    Check 501240    $1,902.41



07/09/2024    Check 501241    $2,013.30



07/12/2024    Check 501242    $1,902.41



07/09/2024    Check 501243    $1,861.19



07/09/2024    Check 501244    $1,835.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 46 |

## CHECK IMAGES (Continued)



07/10/2024    Check 501245    $1,850.74



07/09/2024    Check 501246    $1,678.36



07/15/2024    Check 501247    $1,643.61



07/09/2024    Check 501248    $1,583.72



07/08/2024    Check 501249    $1,714.75



07/08/2024    Check 501250    $1,856.83



07/09/2024    Check 501251    $1,821.27



07/08/2024    Check 501252    $1,739.11

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 47 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501253    $1,944.57



07/08/2024    Check 501254    $1,904.23



07/09/2024    Check 501255    $1,766.04



07/12/2024    Check 501256    $1,682.16



07/08/2024    Check 501257    $1,737.31



07/09/2024    Check 501258    $483.34



07/09/2024    Check 501259    $1,820.67



07/09/2024    Check 501260    $1,819.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 48 |

# CHECK IMAGES (Continued)



07/09/2024    Check 501261    $1,779.08



07/09/2024    Check 501262    $487.14



07/15/2024    Check 501263    $1,697.82



07/12/2024    Check 501264    $1,661.14



07/09/2024    Check 501265    $1,396.90



07/09/2024    Check 501266    $1,720.06



07/08/2024    Check 501267    $1,514.23

07/08/2024    Check 501268    $1,727.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 49 |

## CHECK IMAGES (Continued)



07/15/2024    Check 501269    $1,745.11



07/08/2024    Check 501270    $1,677.85



07/09/2024    Check 501271    $1,560.04



07/08/2024    Check 501272    $1,743.00



07/09/2024    Check 501273    $1,513.85



07/09/2024    Check 501274    $1,912.11



07/09/2024    Check 501275    $1,939.44



07/08/2024    Check 501277    $1,844.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 50 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501278    $1,941.43



07/09/2024    Check 501279    $2,206.10



07/10/2024    Check 501280    $1,736.08



07/15/2024    Check 501281    $1,719.74



07/08/2024    Check 501282    $1,742.66



07/09/2024    Check 501283    $2,139.69



07/10/2024    Check 501284    $1,876.66



07/11/2024    Check 501285    $1,818.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 51 |

# CHECK IMAGES (Continued)



07/15/2024    Check 501286    $1,588.42



07/09/2024    Check 501287    $1,818.90



07/09/2024    Check 501288    $1,454.51



07/09/2024    Check 501289    $1,643.83



07/10/2024    Check 501290    $1,742.66



07/10/2024    Check 501291    $1,768.04



07/15/2024    Check 501292    $1,876.66



07/08/2024    Check 501293    $1,693.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 52 |

## CHECK IMAGES (Continued)



07/10/2024    Check 501294    $1,876.66



07/10/2024    Check 501295    $1,693.45



07/09/2024    Check 501296    $1,796.20



07/10/2024    Check 501297    $1,876.66




07/12/2024    Check 501298    $1,726.19



07/12/2024    Check 501299    $1,727.86



07/11/2024    Check 501300    $1,889.74



07/10/2024    Check 501301    $1,792.07

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 53 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501302    $1,693.45



07/09/2024    Check 501303    $1,818.11



07/11/2024    Check 501304    $1,876.66



07/09/2024    Check 501305    $1,818.37



07/10/2024    Check 501306    $1,780.73



07/11/2024    Check 501307    $1,902.41



07/09/2024    Check 501308    $1,818.41



07/09/2024    Check 501309    $1,797.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 54 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501310    $1,819.29



07/10/2024    Check 501311    $1,726.94



07/10/2024    Check 501312    $1,619.82



07/08/2024    Check 501313    $1,742.66



07/08/2024    Check 501314    $1,957.50



07/08/2024    Check 501315    $1,790.92



07/11/2024    Check 501316    $2,059.40



07/10/2024    Check 501317    $1,719.74

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 55 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501318    $1,876.66

07/22/2024    Check 501319    $1,883.94



07/22/2024    Check 501320    $1,883.94



07/10/2024    Check 501321    $1,818.50

07/12/2024    Check 501322    $1,678.45



07/10/2024    Check 501323    $1,896.41

07/30/2024    Check 501324    $1,818.33

07/11/2024    Check 501325    $1,859.95

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 56 |

## CHECK IMAGES (Continued)



07/10/2024    Check 501326    $2,045.54



07/09/2024    Check 501327    $1,742.70



07/09/2024    Check 501328    $1,588.42



07/11/2024    Check 501329    $1,480.09



07/10/2024    Check 501330    $1,742.66



07/08/2024    Check 501331    $1,818.45



07/08/2024    Check 501332    $1,678.45



07/11/2024    Check 501333    $2,059.44

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 57 |

## CHECK IMAGES (Continued)



07/15/2024    Check 501334    $1,876.66



07/15/2024    Check 501335    $1,850.74



07/11/2024    Check 501336    $1,902.41



07/08/2024    Check 501337    $1,876.66



07/08/2024    Check 501338    $1,665.20



07/12/2024    Check 501339    $1,678.41



07/08/2024    Check 501340    $1,742.70



07/08/2024    Check 501341    $1,807.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 58 |

## CHECK IMAGES (Continued)



07/10/2024    Check 501342    $1,792.88



07/15/2024    Check 501343    $1,671.87



07/10/2024    Check 501344    $1,876.66

07/08/2024    Check 501345    $1,907.60



07/08/2024    Check 501346    $1,742.66



07/10/2024    Check 501347    $1,599.86



07/11/2024    Check 501348    $1,876.66



07/09/2024    Check 501349    $1,678.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 59 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501350    $1,660.75



07/09/2024    Check 501351    $2,121.50



07/10/2024    Check 501352    $2,007.65



07/09/2024    Check 501353    $1,876.66



07/08/2024    Check 501354    $1,739.80



07/09/2024    Check 501355    $1,876.66



07/10/2024    Check 501356    $1,889.74



07/08/2024    Check 501357    $1,759.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 60 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501358    $1,876.66



07/08/2024    Check 501359    $1,742.66



07/12/2024    Check 501360    $1,471.61



07/09/2024    Check 501361    $1,795.40





07/10/2024    Check 501362    $1,791.24



07/16/2024    Check 501363    $1,979.47



07/12/2024    Check 501364    $1,876.66



07/10/2024    Check 501365    $1,742.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 61 |

## CHECK IMAGES (Continued)



07/12/2024    Check 501366    $1,588.42



07/11/2024    Check 501367    $1,818.45



07/11/2024    Check 501368    $1,538.26



07/09/2024    Check 501369    $1,678.33



07/25/2024    Check 501370    $1,951.53



07/08/2024    Check 501371    $1,940.16



07/09/2024    Check 501372    $1,967.05



07/08/2024    Check 501373    $1,621.38

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 62 |

## CHECK IMAGES (Continued)



07/10/2024    Check 501374    $2,059.40



07/09/2024    Check 501375    $1,727.59



07/11/2024    Check 501376    $1,705.67



07/08/2024    Check 501377    $1,742.66



07/08/2024    Check 501378    $1,734.43



07/11/2024    Check 501379    $1,801.90



07/09/2024    Check 501380    $1,818.41

07/12/2024    Check 501381    $1,801.94

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 63 |

## CHECK IMAGES (Continued)



07/08/2024   Check 501382   $1,693.45



07/09/2024   Check 501383   $1,957.46



07/11/2024   Check 501384   $1,790.84



07/26/2024   Check 501385   $2,007.65



07/15/2024   Check 501386   $1,628.53



07/08/2024   Check 501387   $1,967.71



07/09/2024   Check 501388   $1,890.53



07/09/2024   Check 501389   $1,886.85

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 64 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501390    $2,229.08



07/09/2024    Check 501391    $2,069.12



07/23/2024    Check 501392    $1,828.74



07/09/2024    Check 501393    $2,028.06



07/08/2024    Check 501394    $1,634.21



07/29/2024    Check 501395    $807.30



07/09/2024    Check 501397    $1,745.63



07/10/2024    Check 501398    $1,394.84

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 65 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501399    $1,884.97



07/09/2024    Check 501400    $1,793.90

07/08/2024    Check 501401    $1,557.79



07/08/2024    Check 501402    $2,114.10

07/09/2024    Check 501403    $2,005.36



07/08/2024    Check 501404    $1,936.99



07/09/2024    Check 501405    $1,690.19



07/09/2024    Check 501406    $1,918.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 66 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501408    $1,783.34



07/08/2024    Check 501409    $1,587.52



07/09/2024    Check 501410    $1,666.71



07/09/2024    Check 501412    $2,356.84



07/08/2024    Check 501413    $2,274.03



07/08/2024    Check 501414    $2,041.15



07/09/2024    Check 501415    $1,994.20



07/08/2024    Check 501416    $2,284.56

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 67 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501417    $2,591.01



07/11/2024    Check 501418    $1,680.68



07/09/2024    Check 501419    $2,118.56



07/11/2024    Check 501420    $2,119.66



07/09/2024    Check 501421    $2,236.82



07/09/2024    Check 501422    $2,280.82



07/08/2024    Check 501423    $2,474.79



07/09/2024    Check 501424    $2,072.64

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 68 |

## CHECK IMAGES (Continued)



07/09/2024    Check 501425    $844.45



07/09/2024    Check 501426    $2,184.09



07/08/2024    Check 501427    $2,114.96



07/08/2024    Check 501428    $2,572.93



07/09/2024    Check 501429    $1,579.36



07/09/2024    Check 501430    $2,331.21



07/08/2024    Check 501431    $2,363.99



07/09/2024    Check 501432    $2,550.16

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 69 |

## CHECK IMAGES (Continued)



07/08/2024     Check 501433     $2,411.51



07/09/2024     Check 501434     $1,848.15



07/08/2024     Check 501435     $2,135.60



07/08/2024     Check 501436     $1,683.07




07/12/2024     Check 501437     $1,640.47



07/09/2024     Check 501438     $1,779.95



07/08/2024     Check 501439     $1,817.17



07/09/2024     Check 501440     $1,739.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 70 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501441    $1,719.25



07/08/2024    Check 501442    $1,432.93



07/08/2024    Check 501443    $2,219.66



07/08/2024    Check 501444    $1,697.42



07/15/2024    Check 501445    $1,710.25



07/09/2024    Check 501446    $1,795.28



07/09/2024    Check 501447    $1,716.81



07/09/2024    Check 501448    $1,601.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 71 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501449    $1,556.39



07/09/2024    Check 501450    $1,836.82



07/08/2024    Check 501451    $2,389.64



07/09/2024    Check 501452    $1,899.56




07/08/2024    Check 501453    $2,095.31



07/09/2024    Check 501454    $1,837.17



07/12/2024    Check 501455    $1,780.61



07/08/2024    Check 501457    $1,712.75

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 72 |

## CHECK IMAGES (Continued)



07/08/2024    Check 501458    $2,239.78



07/11/2024    Check 501459    $1,995.66



07/08/2024    Check 501460    $1,733.33

07/09/2024    Check 501461    $2,148.55



07/16/2024    Check 501462    $200.00



07/29/2024    Check 501463    $951.21



07/05/2024    Check 501464    $2,211.73



07/09/2024    Check 501465    $1,598.68

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 73 |

## CHECK IMAGES (Continued)



07/15/2024    Check 501466    $250.00



07/19/2024    Check 501467    $1,876.66



07/24/2024    Check 501468    $439.06



07/24/2024    Check 501470    $595.13



07/19/2024    Check 501471    $2,164.74



07/22/2024    Check 501472    $1,256.31



07/30/2024    Check 501473    $1,140.42



07/23/2024    Check 501474    $250.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 74 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501475    $227.60



07/25/2024    Check 501477    $1,648.09

07/22/2024    Check 501478    $1,542.37

07/22/2024    Check 501479    $1,725.76



07/22/2024    Check 501480    $1,559.71

07/23/2024    Check 501481    $1,470.13



07/22/2024    Check 501482    $1,751.89

07/25/2024    Check 501483    $1,840.84



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 75 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501484    $1,732.87



07/22/2024    Check 501485    $1,733.44



07/25/2024    Check 501486    $1,791.03



07/22/2024    Check 501487    $1,848.27



07/22/2024    Check 501488    $1,749.11

07/25/2024    Check 501489    $1,802.48



07/23/2024    Check 501490    $1,136.01



07/23/2024    Check 501491    $1,592.95

Account Number          XXXXXX7885
Statement Date          07/31/2024
Statement Thru Date     07/31/2024
Page                    76

## CHECK IMAGES (Continued)



07/22/2024    Check 501492    $1,768.46



07/22/2024    Check 501493    $1,680.04



07/25/2024    Check 501494    $1,770.12



07/25/2024    Check 501495    $1,651.56



07/22/2024    Check 501496    $1,604.04



07/22/2024    Check 501497    $1,569.32



07/22/2024    Check 501498    $2,167.81



07/22/2024    Check 501499    $1,573.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 77 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501500    $1,779.68



07/23/2024    Check 501502    $1,864.13



07/22/2024    Check 501503    $2,465.77



07/25/2024    Check 501504    $2,416.79



07/25/2024    Check 501505    $2,136.36



07/22/2024    Check 501506    $2,450.20



07/25/2024    Check 501507    $1,880.62



07/22/2024    Check 501508    $2,807.96

Account Number          XXXXXX7885
Statement Date            07/31/2024
Statement Thru Date    07/31/2024
Page                            78

## CHECK IMAGES (Continued)




07/23/2024    Check 501509    $2,319.37



07/23/2024    Check 501510    $2,172.08




07/22/2024    Check 501511    $1,730.66



07/25/2024    Check 501512    $2,259.61




07/29/2024    Check 501513    $2,240.63



07/25/2024    Check 501514    $1,690.81



07/23/2024    Check 501515    $1,854.02



07/22/2024    Check 501516    $1,446.79

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 79 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501517    $1,692.44



07/23/2024    Check 501518    $1,960.85



07/23/2024    Check 501519    $1,646.06



07/23/2024    Check 501520    $1,674.30



07/22/2024    Check 501521    $1,650.30



07/22/2024    Check 501522    $1,620.17



07/25/2024    Check 501523    $1,713.88



07/22/2024    Check 501524    $1,681.21

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 80 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501525    $828.83



07/22/2024    Check 501526    $1,705.15



07/22/2024    Check 501527    $1,819.19



07/26/2024    Check 501528    $1,851.82



07/25/2024    Check 501529    $1,786.58



07/22/2024    Check 501530    $1,720.48



07/22/2024    Check 501531    $1,523.88

07/22/2024    Check 501532    $1,581.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 81 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501533    $1,752.67



07/29/2024    Check 501534    $1,860.36



07/22/2024    Check 501535    $1,700.55



07/22/2024    Check 501536    $1,641.00



07/23/2024    Check 501537    $1,550.75



07/23/2024    Check 501538    $1,921.70



07/22/2024    Check 501539    $1,734.80



07/25/2024    Check 501540    $1,633.21

## CHECK IMAGES (Continued)



07/22/2024    Check 501541    $1,729.66



07/22/2024    Check 501542    $1,799.58



07/25/2024    Check 501543    $1,664.13



07/22/2024    Check 501544    $1,769.10



07/22/2024    Check 501545    $1,551.80



07/23/2024    Check 501546    $1,631.70



07/23/2024    Check 501547    $1,500.19



07/23/2024    Check 501548    $1,742.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 83 |

# CHECK IMAGES (Continued)



07/23/2024    Check 501549    $1,593.66



07/25/2024    Check 501550    $1,966.13



07/22/2024    Check 501551    $1,705.77



07/25/2024    Check 501552    $1,657.28



07/25/2024    Check 501553    $1,661.27



07/23/2024    Check 501554    $1,144.75



07/25/2024    Check 501555    $1,705.52

07/22/2024    Check 501556    $1,739.56

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 84 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501557    $1,546.97



07/25/2024    Check 501558    $1,635.86



07/23/2024    Check 501559    $1,585.83



07/22/2024    Check 501560    $1,678.34




07/22/2024    Check 501561    $1,719.61



07/25/2024    Check 501562    $1,683.29



07/22/2024    Check 501563    $1,719.87



07/22/2024    Check 501564    $1,679.72

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 85 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501565    $1,667.50



07/22/2024    Check 501566    $1,470.78



07/25/2024    Check 501567    $1,697.67



07/23/2024    Check 501568    $1,546.32



07/25/2024    Check 501569    $1,941.45



07/22/2024    Check 501570    $1,546.81



07/22/2024    Check 501571    $1,646.92



07/22/2024    Check 501572    $1,719.87

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 86 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501573    $1,674.73



07/22/2024    Check 501574    $2,369.10



07/22/2024    Check 501575    $1,733.99



07/25/2024    Check 501576    $1,692.18



07/22/2024    Check 501577    $1,588.71



07/22/2024    Check 501578    $1,862.84



07/22/2024    Check 501579    $1,886.96



07/22/2024    Check 501580    $1,879.07

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 87 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501581    $1,309.17



07/24/2024    Check 501582    $1,892.51



07/23/2024    Check 501583    $1,843.15



07/22/2024    Check 501584    $1,696.60



07/22/2024    Check 501585    $1,902.91



07/22/2024    Check 501586    $1,884.96



07/22/2024    Check 501587    $1,870.95



07/22/2024    Check 501588    $1,964.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 88 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501589    $1,968.29



07/23/2024    Check 501590    $1,901.86



07/23/2024    Check 501591    $1,751.43



07/22/2024    Check 501592    $1,858.56



07/23/2024    Check 501593    $1,781.12



07/30/2024    Check 501594    $1,548.31



07/30/2024    Check 501595    $1,645.84



07/22/2024    Check 501596    $1,866.46

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 89 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501597    $1,794.30



07/25/2024    Check 501598    $798.15



07/25/2024    Check 501599    $292.87



07/23/2024    Check 501600    $1,891.18

07/23/2024    Check 501601    $1,897.85



07/22/2024    Check 501602    $1,932.39

07/22/2024    Check 501603    $1,978.76



07/22/2024    Check 501604    $1,996.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 90 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501605    $1,842.07



07/22/2024    Check 501606    $1,933.50



07/25/2024    Check 501607    $1,583.20



07/22/2024    Check 501608    $1,842.62



07/25/2024    Check 501609    $1,760.66



07/25/2024    Check 501610    $1,907.41



07/30/2024    Check 501611    $2,247.83



07/22/2024    Check 501612    $1,950.42

Account Number        XXXXXX7885
Statement Date         07/31/2024
Statement Thru Date    07/31/2024
Page                   91

## CHECK IMAGES (Continued)



07/22/2024    Check 501613    $1,832.56



07/23/2024    Check 501615    $1,756.99



07/26/2024    Check 501616    $1,852.12



07/22/2024    Check 501617    $1,635.24



07/22/2024    Check 501618    $1,458.25



07/22/2024    Check 501619    $1,875.76



07/26/2024    Check 501620    $1,998.03



07/25/2024    Check 501621    $2,354.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 92 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501622    $1,813.47



07/23/2024    Check 501623    $1,573.77



07/22/2024    Check 501624    $2,273.22



07/22/2024    Check 501625    $1,926.68



07/23/2024    Check 501626    $2,187.97



07/29/2024    Check 501627    $1,550.70



07/22/2024    Check 501628    $1,909.75

07/22/2024    Check 501629    $1,875.28

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 93 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501630    $2,015.35



07/23/2024    Check 501631    $1,821.71



07/22/2024    Check 501632    $1,617.21



07/23/2024    Check 501633    $2,204.64



07/22/2024    Check 501634    $1,698.22



07/22/2024    Check 501635    $1,946.87



07/29/2024    Check 501636    $2,004.37



07/22/2024    Check 501637    $1,631.39

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 94 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501638    $1,898.08



07/23/2024    Check 501639    $1,550.93



07/25/2024    Check 501640    $1,845.49



07/22/2024    Check 501641    $1,797.80



07/22/2024    Check 501642    $1,860.73



07/22/2024    Check 501643    $1,680.78



07/22/2024    Check 501644    $2,078.52



07/25/2024    Check 501645    $1,877.35

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 95 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501646    $1,655.15



07/23/2024    Check 501647    $1,922.10



07/23/2024    Check 501648    $2,041.17



07/30/2024    Check 501649    $292.29



07/22/2024    Check 501650    $1,944.38



07/22/2024    Check 501651    $1,885.85



07/26/2024    Check 501652    $2,083.07



07/29/2024    Check 501653    $2,064.13

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 96 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501654    $1,844.96



07/22/2024    Check 501655    $1,926.09



07/23/2024    Check 501656    $1,781.43



07/22/2024    Check 501657    $1,888.31



07/22/2024    Check 501658    $1,644.70



07/22/2024    Check 501659    $1,981.77



07/22/2024    Check 501660    $1,871.44



07/22/2024    Check 501661    $1,909.30

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 97 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501662    $1,929.77



07/23/2024    Check 501663    $2,026.77



07/30/2024    Check 501664    $1,890.07



07/23/2024    Check 501665    $1,746.82



07/22/2024    Check 501666    $1,895.63



07/31/2024    Check 501667    $1,880.18



07/26/2024    Check 501668    $2,219.63



07/22/2024    Check 501669    $2,253.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 98 |

# CHECK IMAGES (Continued)



07/23/2024    Check 501671    $2,225.27



07/22/2024    Check 501672    $2,390.25



07/25/2024    Check 501673    $2,160.18



07/22/2024    Check 501674    $2,302.97



07/22/2024    Check 501675    $1,689.32



07/30/2024    Check 501676    $2,290.61



07/22/2024    Check 501677    $1,971.54

07/22/2024    Check 501678    $2,152.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 99 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501679    $2,251.35



07/25/2024    Check 501680    $2,424.92



07/22/2024    Check 501681    $2,394.58




07/23/2024    Check 501682    $1,919.26

07/22/2024    Check 501683    $1,920.31

07/26/2024    Check 501684    $1,851.54



07/23/2024    Check 501685    $1,706.38

07/24/2024    Check 501686    $2,091.28

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 100 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501687    $2,021.05



07/22/2024    Check 501688    $2,059.87



07/24/2024    Check 501689    $2,022.77



07/26/2024    Check 501690    $2,021.37



07/26/2024    Check 501691    $1,893.73



07/26/2024    Check 501692    $1,902.20



07/23/2024    Check 501693    $1,872.69



07/24/2024    Check 501694    $1,973.01

Account Number          XXXXXX7885
Statement Date          07/31/2024
Statement Thru Date     07/31/2024
Page                    101

## CHECK IMAGES (Continued)



07/22/2024    Check 501695    $1,818.25



07/22/2024    Check 501696    $1,883.37



07/22/2024    Check 501697    $2,182.21



07/23/2024    Check 501698    $2,117.39



07/23/2024    Check 501699    $2,064.13



07/23/2024    Check 501700    $1,905.91



07/23/2024    Check 501701    $1,887.52

07/22/2024    Check 501702    $1,736.96

Account Number        XXXXXX7885
Statement Date        07/31/2024
Statement Thru Date   07/31/2024
Page                  102

## CHECK IMAGES (Continued)



07/23/2024    Check 501703    $1,986.49



07/22/2024    Check 501704    $1,871.77



07/22/2024    Check 501705    $1,835.56



07/22/2024    Check 501706    $2,492.27



07/26/2024    Check 501707    $3,034.26



07/23/2024    Check 501708    $694.04



07/23/2024    Check 501709    $1,802.42

07/22/2024    Check 501710    $2,071.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 103 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501711    $1,932.52



07/23/2024    Check 501712    $2,047.95



07/22/2024    Check 501713    $1,932.43



07/22/2024    Check 501714    $2,209.09



07/23/2024    Check 501715    $1,695.83



07/23/2024    Check 501716    $1,874.46



07/22/2024    Check 501717    $2,033.94



07/23/2024    Check 501718    $2,003.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 104 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501719    $1,702.57



07/23/2024    Check 501720    $1,897.61



07/23/2024    Check 501721    $2,013.01



07/23/2024    Check 501722    $2,028.84



07/22/2024    Check 501723    $1,604.91



07/22/2024    Check 501724    $1,906.71



07/22/2024    Check 501725    $2,169.95

07/22/2024    Check 501726    $1,871.04

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 105 |

## CHECK IMAGES (Continued)



07/29/2024   Check 501727   $1,588.42



07/22/2024   Check 501728   $1,789.63

07/23/2024   Check 501729   $1,969.91



07/24/2024   Check 501730   $1,886.88



07/23/2024   Check 501731   $1,742.66



07/22/2024   Check 501732   $1,818.41

07/23/2024   Check 501733   $1,902.41



07/22/2024   Check 501734   $2,013.26

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 106 |

## CHECK IMAGES (Continued)



07/26/2024    Check 501735    $1,902.41



07/23/2024    Check 501736    $1,861.19



07/23/2024    Check 501737    $1,835.27



07/24/2024    Check 501738    $1,719.74



07/23/2024    Check 501739    $1,934.90



07/23/2024    Check 501740    $1,537.31



07/23/2024    Check 501741    $1,955.11



07/22/2024    Check 501742    $1,655.28

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 107 |

# CHECK IMAGES (Continued)



07/25/2024    Check 501743    $1,927.77



07/25/2024    Check 501744    $1,840.50



07/25/2024    Check 501745    $1,737.89



07/23/2024    Check 501746    $2,127.51



07/25/2024    Check 501747    $1,907.13



07/23/2024    Check 501748    $1,734.17



07/23/2024    Check 501749    $1,504.18



07/23/2024    Check 501750    $1,500.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 108 |

# CHECK IMAGES (Continued)



07/22/2024    Check 501751    $1,651.89



07/29/2024    Check 501752    $1,893.38



07/22/2024    Check 501753    $1,883.30



07/22/2024    Check 501754    $1,668.99



07/23/2024    Check 501755    $248.19



07/23/2024    Check 501756    $248.19



07/23/2024    Check 501757    $1,644.32



07/25/2024    Check 501758    $1,603.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 109 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501759    $1,553.62



07/23/2024    Check 501760    $1,578.83



07/22/2024    Check 501761    $1,521.26



07/22/2024    Check 501762    $606.63



07/22/2024    Check 501763    $1,705.73



07/23/2024    Check 501764    $248.19



07/25/2024    Check 501765    $1,940.55

07/22/2024    Check 501766    $1,710.14

Account Number     XXXXXX7885
Statement Date     07/31/2024
Statement Thru Date     07/31/2024
Page     110

## CHECK IMAGES (Continued)



07/25/2024    Check 501767    $1,719.24



07/23/2024    Check 501768    $1,332.50



07/25/2024    Check 501769    $1,620.35



07/25/2024    Check 501770    $2,043.01



07/25/2024    Check 501771    $1,944.00



07/22/2024    Check 501773    $1,959.10



07/23/2024    Check 501774    $1,728.69



07/25/2024    Check 501775    $2,028.92

Account Number    XXXXXX7885
Statement Date    07/31/2024
Statement Thru Date    07/31/2024
Page    111

## CHECK IMAGES (Continued)



07/25/2024   Check 501776   $1,742.66



07/25/2024   Check 501777   $1,979.47



07/23/2024   Check 501778   $1,876.66



07/23/2024   Check 501779   $1,568.10



07/30/2024   Check 501780   $1,742.70



07/26/2024   Check 501781   $1,818.45



07/30/2024   Check 501782   $1,724.96

07/22/2024   Check 501783   $1,662.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 112 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501784    $2,075.77



07/30/2024    Check 501785    $1,930.30



07/22/2024    Check 501786    $1,742.70



07/22/2024    Check 501787    $1,639.16



07/30/2024    Check 501788    $1,876.66



07/22/2024    Check 501789    $1,818.45

07/29/2024    Check 501790    $1,742.66



07/25/2024    Check 501791    $1,693.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 113 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501792    $1,498.27



07/25/2024    Check 501793    $1,876.66



07/24/2024    Check 501794    $1,992.18

07/22/2024    Check 501795    $1,941.39



07/23/2024    Check 501796    $1,745.41

07/23/2024    Check 501797    $1,930.30



07/23/2024    Check 501798    $1,693.45



07/25/2024    Check 501799    $1,538.12

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 114 |

## CHECK IMAGES (Continued)



07/25/2024    Check 501800    $1,876.66



07/22/2024    Check 501801    $1,678.37



07/24/2024    Check 501802    $1,706.88



07/25/2024    Check 501803    $1,745.41



07/22/2024    Check 501804    $1,818.41



07/22/2024    Check 501805    $1,797.82



07/24/2024    Check 501806    $2,139.69



07/22/2024    Check 501807    $1,525.16

Account Number XXXXXX7885
Statement Date 07/31/2024
Statement Thru Date 07/31/2024
Page 115

## CHECK IMAGES (Continued)



07/22/2024    Check 501808    $1,098.96



07/22/2024    Check 501809    $1,678.45



07/22/2024    Check 501810    $1,922.68



07/25/2024    Check 501811    $1,745.41



07/23/2024    Check 501812    $1,584.75



07/22/2024    Check 501813    $1,742.66



07/30/2024    Check 501814    $2,189.10



07/30/2024    Check 501815    $1,883.94

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 116 |

## CHECK IMAGES (Continued)



07/26/2024    Check 501816    $1,678.50



07/29/2024    Check 501817    $1,258.47



07/22/2024    Check 501818    $1,745.41



07/30/2024    Check 501819    $1,951.38



07/23/2024    Check 501821    $1,553.49



07/30/2024    Check 501822    $1,876.66



07/22/2024    Check 501823    $1,902.41

07/25/2024    Check 501824    $1,553.37

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 117 |

## CHECK IMAGES (Continued)



07/30/2024    Check 501825    $1,876.66



07/22/2024    Check 501826    $1,678.45



07/23/2024    Check 501827    $1,818.45



07/25/2024    Check 501828    $1,745.41



07/30/2024    Check 501829    $1,876.66



07/30/2024    Check 501830    $1,850.74



07/25/2024    Check 501831    $1,745.41

07/23/2024    Check 501832    $2,007.65

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 118 |

## CHECK IMAGES (Continued)



07/22/2024   Check 501833   $1,665.20



07/25/2024   Check 501834   $1,818.41



07/24/2024   Check 501835   $1,876.66

07/22/2024   Check 501836   $1,934.90



07/23/2024   Check 501837   $1,665.28



07/30/2024   Check 501838   $1,818.45

07/25/2024   Check 501839   $1,876.66



07/22/2024   Check 501840   $2,075.77

Account Number    XXXXXX7885
Statement Date    07/31/2024
Statement Thru Date    07/31/2024
Page    119

## CHECK IMAGES (Continued)



07/25/2024    Check 501841    $2,007.65



07/25/2024    Check 501842    $1,859.47



07/30/2024    Check 501843    $1,876.66



07/25/2024    Check 501844    $1,538.46



07/25/2024    Check 501845    $1,957.50



07/22/2024    Check 501846    $2,121.50



07/23/2024    Check 501847    $2,007.65

07/22/2024    Check 501848    $1,568.56

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 120 |

## CHECK IMAGES (Continued)



07/24/2024    Check 501849    $2,078.03



07/22/2024    Check 501850    $1,742.66



07/23/2024    Check 501851    $1,656.99



07/24/2024    Check 501852    $1,523.77



07/24/2024    Check 501853    $1,742.66



07/25/2024    Check 501854    $1,876.66



07/22/2024    Check 501855    $1,410.53



07/22/2024    Check 501856    $1,941.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 121 |

# CHECK IMAGES (Continued)



07/23/2024    Check 501857    $2,165.19



07/25/2024    Check 501858    $1,850.74



07/29/2024    Check 501859    $1,876.66



07/30/2024    Check 501860    $1,742.66



07/25/2024    Check 501862    $1,818.45



07/23/2024    Check 501863    $1,804.25



07/26/2024    Check 501864    $1,800.62



07/25/2024    Check 501865    $1,942.29

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 122 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501866    $1,396.05



07/22/2024    Check 501867    $1,725.09



07/22/2024    Check 501868    $1,677.48



07/25/2024    Check 501869    $1,745.41



07/30/2024    Check 501870    $1,862.59



07/24/2024    Check 501871    $1,836.67



07/25/2024    Check 501872    $1,876.66



07/22/2024    Check 501873    $1,775.60

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 123 |

## CHECK IMAGES (Continued)



07/24/2024    Check 501874    $1,801.90



07/22/2024    Check 501875    $1,538.42



07/24/2024    Check 501876    $1,941.39



07/22/2024    Check 501877    $1,693.45





07/22/2024    Check 501878    $1,818.37



07/25/2024    Check 501879    $1,728.51



07/26/2024    Check 501880    $1,876.66



07/25/2024    Check 501881    $1,895.20

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 124 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501882    $2,344.93



07/22/2024    Check 501883    $1,850.71



07/22/2024    Check 501884    $1,922.52



07/23/2024    Check 501885    $2,065.19



07/25/2024    Check 501886    $2,039.87



07/23/2024    Check 501887    $1,953.65



07/22/2024    Check 501888    $1,905.14



07/25/2024    Check 501889    $1,760.12

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 125 |

## CHECK IMAGES (Continued)



07/29/2024    Check 501890    $1,089.06



07/22/2024    Check 501891    $1,323.18



07/24/2024    Check 501892    $1,609.83



07/22/2024    Check 501893    $2,018.69



07/23/2024    Check 501894    $1,809.85



07/23/2024    Check 501895    $1,675.98



07/22/2024    Check 501896    $1,485.27



07/25/2024    Check 501897    $1,827.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 126 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501898    $1,770.46



07/22/2024    Check 501899    $1,949.90



07/23/2024    Check 501901    $1,815.25



07/22/2024    Check 501902    $1,862.77



07/23/2024    Check 501903    $1,893.30



07/25/2024    Check 501905    $2,167.45



07/25/2024    Check 501906    $2,670.91



07/22/2024    Check 501907    $2,374.81

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 127 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501908    $2,366.83



07/23/2024    Check 501909    $2,310.30



07/23/2024    Check 501910    $2,669.20



07/23/2024    Check 501911    $1,199.81



07/23/2024    Check 501912    $2,092.68



07/25/2024    Check 501913    $2,258.77



07/23/2024    Check 501914    $2,494.60



07/22/2024    Check 501915    $2,218.89

Account Number        XXXXXX7885
Statement Date        07/31/2024
Statement Thru Date   07/31/2024
Page                  128

# CHECK IMAGES (Continued)



07/23/2024    Check 501916    $2,571.92



07/23/2024    Check 501917    $2,146.86



07/23/2024    Check 501918    $1,311.01



07/22/2024    Check 501919    $2,054.28



07/23/2024    Check 501920    $2,580.65



07/22/2024    Check 501921    $1,553.98



07/23/2024    Check 501922    $230.21



07/25/2024    Check 501923    $2,211.23

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 129 |

## CHECK IMAGES (Continued)



07/22/2024    Check 501924    $2,140.85



07/23/2024    Check 501925    $230.21



07/25/2024    Check 501926    $2,514.45



07/22/2024    Check 501927    $2,522.72



07/25/2024    Check 501928    $1,980.32



07/22/2024    Check 501929    $2,447.81



07/22/2024    Check 501930    $1,664.38

07/25/2024    Check 501931    $1,658.84

Account Number        XXXXXX7885
Statement Date        07/31/2024
Statement Thru Date   07/31/2024
Page                  130

# CHECK IMAGES (Continued)



07/23/2024   Check 501932   $1,809.87



07/23/2024   Check 501933   $1,545.66



07/25/2024   Check 501934   $1,694.30



07/23/2024   Check 501935   $1,668.67



07/22/2024   Check 501936   $1,172.99



07/23/2024   Check 501937   $2,005.85



07/22/2024   Check 501938   $1,672.85



07/25/2024   Check 501939   $1,786.13

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 131 |

## CHECK IMAGES (Continued)



07/23/2024    Check 501940    $1,664.38



07/22/2024    Check 501941    $1,710.47



07/23/2024    Check 501942    $1,550.15



07/22/2024    Check 501943    $1,689.56



07/22/2024    Check 501944    $1,742.44



07/19/2024    Check 501945    $2,253.59



07/22/2024    Check 501946    $1,774.74



07/22/2024    Check 501947    $2,164.65

## CHECK IMAGES (Continued)



07/25/2024    Check 501948    $1,791.25



07/23/2024    Check 501949    $1,815.40



07/22/2024    Check 501950    $1,747.89



07/22/2024    Check 501951    $2,303.77



07/23/2024    Check 501952    $1,967.62



07/22/2024    Check 501953    $1,704.85



07/22/2024    Check 501954    $2,155.65

07/23/2024    Check 501955    $200.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 133 |

# CHECK IMAGES (Continued)



| 07/24/2024 | Check 501956 | $426.89 |
|---|---|---|

| 07/25/2024 | Check 501957 | $440.77 |
|---|---|---|

| 07/25/2024 | Check 501958 | $440.77 |
|---|---|---|

1:11 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.30 · Reserve, Period Ending 07/31/2024

|  | Jul 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 83.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 1 item | -20.00 |  |
| Deposits and Credits - 2 items | 1,500,016.44 |  |
| **Total Cleared Transactions** | 1,499,996.44 |  |
| **Cleared Balance** |  | **1,500,079.44** |
| **Register Balance as of 07/31/2024** |  | 1,500,079.44 |
| **Ending Balance** |  | 1,500,079.44 |

1:11 PM

08/06/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.30 · Reserve, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 83.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 07/31/2024 | Bank ... | First Federal Bank | X | -20.00 | -20.00 |
| Total Checks and Payments | | | | | -20.00 | -20.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 07/24/2024 | | | X | 1,500,000.00 | 1,500,000.00 |
| Deposit | 07/31/2024 | | | X | 16.44 | 1,500,016.44 |
| Total Deposits and Credits | | | | | 1,500,016.44 | 1,500,016.44 |
| Total Cleared Transactions | | | | | 1,499,996.44 | 1,499,996.44 |
| **Cleared Balance** | | | | | 1,499,996.44 | 1,500,079.44 |
| Register Balance as of 07/31/2024 | | | | | 1,499,996.44 | 1,500,079.44 |
| **Ending Balance** | | | | | **1,499,996.44** | **1,500,079.44** |