

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00005809 MFFSIFST080124030952 01 000000000 0005809 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Check/Items Enclosed | 1 |
| Page | 1 |



### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

✉ **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

📱 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

## IMPORTANT MESSAGE(S)

Your statement cutoff date is changing to the end of the month.
This change will occur within the next 45 days. As a result,
you will receive one short cycle statement from your current
cycle date to the new end-of-month cutoff. No action is needed
on your part. Please review your statements closely during
this transition period. For questions or assistance, call us
at 208-733-4222 or visit your nearest branch. Thank you for
your understanding and continued trust in First Federal Bank.

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7893**

**Account Owner(s):    MILLENKAMP CATTLE, INC.**





5.01% APY¹ *Rewards* CHECKING

BankFirstFed.com/Rewards

*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.


EQUAL HOUSING LENDER


Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.          $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.          (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.          (+)_____

          SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

          (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
    1. Check the addition and subtraction in your checkbook register.          TOTAL $_____
    2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.          (-) $_____
    3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
  • Tell us your name and account number.
  • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
  • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • Date the transaction occurred
  • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 07/31/2024 |
| Statement Thru Date | 07/31/2024 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2024** | **$83.00** |
| + Deposits and Credits  (2) | $1,500,016.44 |
| - Withdrawals and Debits  (2) | $20.00 |
| **Ending Balance as of 07/31/2024** | **$1,500,079.44** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $387,175.00 |
| Minimum Balance for Period | $83.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 07/31/2024 | $16.44 |
| Interest Paid Year to Date | $16.44 |
| Average Rate for Period | 0.01% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jul 24 | WIRE FROM MILLENKAMP CATTLE INC | 1,500,000.00 |
| Jul 31 | INTEREST EARNED | 16.44 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jul 24 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jul 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jul 24 | 1,500,068.00 | Jul 31 | 1,500,079.44 |

1:15 PM

08/06/24

**Millenkamp Cattle, Inc.**

## Reconciliation Summary

**0029 · Mechanics - Concentration, Period Ending 07/31/2024**

|  | Jul 31, 24 |
|---|---|
| **Beginning Balance** | 1,500,000.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 7 items** | -6,783,083.90 |
| **Deposits and Credits - 6 items** | 5,286,083.90 |
| **Total Cleared Transactions** | -1,497,000.00 |
| **Cleared Balance** | 3,000.00 |
| **Register Balance as of 07/31/2024** | 3,000.00 |
| **New Transactions** | |
| **Checks and Payments - 1 item** | -550,786.36 |
| **Deposits and Credits - 1 item** | 550,786.36 |
| **Total New Transactions** | 0.00 |
| **Ending Balance** | 3,000.00 |

1:15 PM

08/06/24

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,500,000.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Transfer | 07/05/2024 | | | X | -1,694,522.99 | -1,694,522.99 |
| Check | 07/05/2024 | Correc... | | X | -472.41 | -1,694,995.40 |
| Check | 07/10/2024 | Auto | Rabo AgriFinance, I... | X | -1,620.37 | -1,696,615.77 |
| Transfer | 07/15/2024 | | | X | -853,992.92 | -2,550,608.69 |
| Transfer | 07/23/2024 | | | X | -1,705,951.56 | -4,256,560.25 |
| Transfer | 07/24/2024 | | | X | -1,498,000.00 | -5,754,560.25 |
| Transfer | 07/29/2024 | | | X | -1,028,523.65 | -6,783,083.90 |
| Total Checks and Payments | | | | | -6,783,083.90 | -6,783,083.90 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 07/05/2024 | | | X | 522,694.46 | 522,694.46 |
| Deposit | 07/05/2024 | | | X | 1,172,300.94 | 1,694,995.40 |
| Deposit | 07/12/2024 | | | X | 855,613.29 | 2,550,608.69 |
| Deposit | 07/19/2024 | | | X | 140,459.17 | 2,691,067.86 |
| Deposit | 07/19/2024 | | | X | 1,565,492.39 | 4,256,560.25 |
| Deposit | 07/26/2024 | | | X | 1,029,523.65 | 5,286,083.90 |
| Total Deposits and Credits | | | | | 5,286,083.90 | 5,286,083.90 |
| Total Cleared Transactions | | | | | -1,497,000.00 | -1,497,000.00 |
| **Cleared Balance** | | | | | -1,497,000.00 | 3,000.00 |
| **Register Balance as of 07/31/2024** | | | | | -1,497,000.00 | 3,000.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 08/05/2024 | | | | -550,786.36 | -550,786.36 |
| Total Checks and Payments | | | | | -550,786.36 | -550,786.36 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 08/02/2024 | | | | 550,786.36 | 550,786.36 |
| Total Deposits and Credits | | | | | 550,786.36 | 550,786.36 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | -1,497,000.00 | 3,000.00 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

*Statement Ending 07/31/2024*

*Page 1 of 4*

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 Client Services | 800.797.6324 | |
| 💻 Online | www.mechanicsbank.com | |
| 📱 Mobile | Download Our Mobile Apps | |



**BUSINESS LINE OF CREDIT** Up to $250,000[2]

**LIMITED TIME OFFER[1]**

# Prime-1% APR

**A great rate to grow on!**

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management

All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds. 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.

**Apply today!**
www.MechanicsBank.com/BizBoost

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $3,000.00 |

# ANALYZED CHECKING-XXXXXXXX0029

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$1,500,000.00** |
| | 6 Credit(s) This Period | $5,286,083.90 |
| | 9 Debit(s) This Period | $6,783,083.90 |
| 07/31/2024 | **Ending Balance** | **$3,000.00** |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/08/2024 | Remote Deposit | $522,694.46 |
| 07/08/2024 | Remote Deposit | $1,172,300.94 |
| 07/12/2024 | Remote Deposit | $855,613.29 |
| 07/19/2024 | Remote Deposit | $140,459.17 |
| 07/22/2024 | Remote Deposit | $1,565,492.39 |
| 07/26/2024 | Remote Deposit | $1,029,523.65 |



Member **FDIC**
EQUAL HOUSING LENDER

Statement Ending 07/31/2024                                                                    Page 2 of 4

---

**HOW TO CONTACT US**  800.797.6324
                       P.O. Box 8070
                       Walnut Creek, CA 94596
                       www.mechanicsbank.com

---

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

---

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

 

FDIC
MEMBER FDIC          EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

---

### How to balance your account

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE   BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Mechanics Bank**®

## ANALYZED CHECKING-XXXXXXXX0029 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/2024 | Conc to Disp | $1,694,522.99 |
| 07/15/2024 | Conc to Disp | $853,992.92 |
| 07/23/2024 | Conc to Disp | $1,705,951.56 |
| 07/24/2024 | Conc to Disp | $1,498,000.00 |
| 07/29/2024 | Conc to Disp | $1,028,523.65 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2024 | Charge Back Item Check | $61.31 |
| 07/03/2024 | Charge Back Item Check | $122.62 |
| 07/03/2024 | Charge Back Item Check | $288.48 |
| 07/11/2024 | Analysis Charges June 2024 | $1,620.37 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/03/2024 | $1,499,527.59 | 07/12/2024 | $2,353,992.92 | 07/23/2024 | $1,500,000.00 |
| 07/08/2024 | $3,194,522.99 | 07/15/2024 | $1,500,000.00 | 07/24/2024 | $2,000.00 |
| 07/09/2024 | $1,500,000.00 | 07/19/2024 | $1,640,459.17 | 07/26/2024 | $1,031,523.65 |
| 07/11/2024 | $1,498,379.63 | 07/22/2024 | $3,205,951.56 | 07/29/2024 | $3,000.00 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK

11:58 AM

08/06/24

Case 24-40158-NGH   Doc 590   Millenkamp Cattle, Inc.   Entered 08/30/24 22:22:36   Desc
Part 3   Page 10 of 93

Reconciliation Summary
1110 · Mechanics - Operating, Period Ending 07/31/2024

|                                        | Jul 31, 24     |               |
|----------------------------------------|----------------|---------------|
| Beginning Balance                      |                | 8,288,268.02  |
| Cleared Transactions                   |                |               |
| Checks and Payments - 397 items        | -30,429,092.07 |               |
| Deposits and Credits - 42 items        | 23,589,292.55  |               |
| Total Cleared Transactions             | -6,839,799.52  |               |
| Cleared Balance                        |                | 1,448,468.50  |
| Uncleared Transactions                 |                |               |
| Checks and Payments - 4 items          | -23,258.82     |               |
| Total Uncleared Transactions           | -23,258.82     |               |
| Register Balance as of 07/31/2024      |                | 1,425,209.68  |
| New Transactions                       |                |               |
| Checks and Payments - 12 items         | -8,635,632.27  |               |
| Deposits and Credits - 3 items         | 6,755,110.22   |               |
| Total New Transactions                 | -1,880,522.05  |               |
| Ending Balance                         |                | -455,312.37   |

11:58 AM
08/06/24

Case 24-40158-NGH    Doc 590   Filed 08/30/24   Entered 08/30/24 22:22:36    Desc

Millenkamp Cattle, Inc
Part 3 Page 11 of 93

Reconciliation Detail

1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8,288,268.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 397 items** | | | | | | |
| Bill Pmt -Check | 12/21/2023 | 54290 | UPS | X | -55.03 | -55.03 |
| Bill Pmt -Check | 06/12/2024 | 53954 | Xavier Farm Service... | X | -16,065.40 | -16,120.43 |
| Bill Pmt -Check | 06/17/2024 | 53971 | Jackson Group Pete... | X | -1,349.75 | -17,470.18 |
| Bill Pmt -Check | 06/19/2024 | 53988 | Healthy Earth Enter... | X | -28,292.00 | -45,762.18 |
| Bill Pmt -Check | 06/19/2024 | 53980 | Boise Rigging Supply | X | -1,805.02 | -47,567.20 |
| Bill Pmt -Check | 06/19/2024 | 54001 | Schaeffer Mfg. Co. (... | X | -1,721.28 | -49,288.48 |
| Bill Pmt -Check | 06/19/2024 | 53987 | Gem State Welders ... | X | -1,087.21 | -50,375.69 |
| Bill Pmt -Check | 06/19/2024 | 54014 | B & R Bearing Suppl... | X | -1,027.15 | -51,402.84 |
| Bill Pmt -Check | 06/19/2024 | 53996 | Magaw Industries (N... | X | -702.90 | -52,105.74 |
| Bill Pmt -Check | 06/19/2024 | 54005 | TSK Enterprises | X | -688.00 | -52,793.74 |
| Bill Pmt -Check | 06/19/2024 | 53989 | High Desert Dairy L... | X | -218.66 | -53,012.40 |
| Check | 06/20/2024 | 53969 | Mark Harrison | X | -1,000.00 | -54,012.40 |
| Bill Pmt -Check | 06/26/2024 | 54064 | Rocky Mountain Agr... | X | -116,558.25 | -170,570.65 |
| Bill Pmt -Check | 06/26/2024 | 54050 | Garner Farms | X | -60,138.84 | -230,709.49 |
| Bill Pmt -Check | 06/26/2024 | 54076 | Xavier Farm Service... | X | -59,713.90 | -290,423.39 |
| Bill Pmt -Check | 06/26/2024 | 54041 | Clear Water Product... | X | -52,591.77 | -343,015.16 |
| Bill Pmt -Check | 06/26/2024 | 54052 | Harper Family Partn... | X | -47,600.00 | -390,615.16 |
| Bill Pmt -Check | 06/26/2024 | 54053 | Healthy Earth Enter... | X | -26,784.00 | -417,399.16 |
| Bill Pmt -Check | 06/26/2024 | 54063 | Reed Farms | X | -24,232.00 | -441,631.16 |
| Bill Pmt -Check | 06/26/2024 | 54068 | SNK LLC | X | -19,640.00 | -461,271.16 |
| Bill Pmt -Check | 06/26/2024 | 54061 | Nelsen Farms LLC. | X | -18,525.00 | -479,796.16 |
| Bill Pmt -Check | 06/26/2024 | 54040 | Circle C Equipment ... | X | -18,138.14 | -497,934.30 |
| Bill Pmt -Check | 06/26/2024 | 54071 | The Dairy Solutions ... | X | -16,423.84 | -514,358.14 |
| Bill Pmt -Check | 06/26/2024 | 54029 | Valley Wide COOP -... | X | -14,960.03 | -529,318.17 |
| Bill Pmt -Check | 06/26/2024 | 54044 | David Clark DVM | X | -14,147.50 | -543,465.67 |
| Bill Pmt -Check | 06/26/2024 | 54056 | J & W Agri-Corp | X | -13,869.50 | -557,335.17 |
| Bill Pmt -Check | 06/26/2024 | 54049 | G.J. Verti-line Pump... | X | -12,545.00 | -569,880.17 |
| Bill Pmt -Check | 06/26/2024 | 54080 | Airgas USA, LLC | X | -12,082.35 | -581,962.52 |
| Bill Pmt -Check | 06/26/2024 | 54038 | Butte Irrigation Inc. (... | X | -10,360.99 | -592,323.51 |
| Bill Pmt -Check | 06/26/2024 | 54045 | Double "V" LLC | X | -9,750.00 | -602,073.51 |
| Bill Pmt -Check | 06/26/2024 | 54030 | Premier Truck Grou... | X | -6,608.25 | -608,681.76 |
| Bill Pmt -Check | 06/26/2024 | 54062 | Progressive Dairy S... | X | -4,347.75 | -613,029.51 |
| Bill Pmt -Check | 06/26/2024 | 54078 | Land View, Inc - Ind... | X | -3,714.31 | -616,743.82 |
| Bill Pmt -Check | 06/26/2024 | 54065 | Sherwin Wiliams Co | X | -3,137.31 | -619,881.13 |
| Bill Pmt -Check | 06/26/2024 | 54072 | Thomas Petroleum | X | -2,992.15 | -622,873.28 |
| Bill Pmt -Check | 06/26/2024 | 54057 | Lee's Radiator | X | -2,809.60 | -625,682.88 |
| Bill Pmt -Check | 06/26/2024 | 54033 | Anthem Broadband | X | -2,793.48 | -628,476.36 |
| Bill Pmt -Check | 06/26/2024 | 54073 | Udder Health Syste... | X | -2,740.94 | -631,217.30 |
| Bill Pmt -Check | 06/26/2024 | 54055 | Integrated Technolo... | X | -2,717.33 | -633,934.63 |
| Bill Pmt -Check | 06/26/2024 | 54066 | Silva Brothers. | X | -2,700.00 | -636,634.63 |
| Bill Pmt -Check | 06/26/2024 | 54058 | Lifemap Assurance ... | X | -2,421.41 | -639,056.04 |
| Bill Pmt -Check | 06/26/2024 | 54048 | Floyd Lilly Company... | X | -2,295.67 | -641,351.71 |
| Bill Pmt -Check | 06/26/2024 | 54046 | Elevation Electric (N... | X | -2,247.85 | -643,599.56 |
| Bill Pmt -Check | 06/26/2024 | 54070 | Tacoma Screw Prod... | X | -1,994.72 | -645,594.28 |
| Bill Pmt -Check | 06/26/2024 | 54059 | McCall Industrial Su... | X | -1,832.75 | -647,427.03 |
| Bill Pmt -Check | 06/26/2024 | 54034 | ATC Communications | X | -1,353.92 | -648,780.95 |
| Bill Pmt -Check | 06/26/2024 | 54077 | Zoro Tools Inc | X | -1,261.08 | -650,042.03 |
| Bill Pmt -Check | 06/26/2024 | 54039 | Christensen. Inc DB... | X | -1,247.05 | -651,289.08 |
| Bill Pmt -Check | 06/26/2024 | 54042 | Cook Pest Control | X | -1,195.00 | -652,484.08 |
| Bill Pmt -Check | 06/26/2024 | 54067 | SiteOne Landscape ... | X | -1,135.59 | -653,619.67 |
| Bill Pmt -Check | 06/26/2024 | 54037 | Bear Necessities Po... | X | -960.00 | -654,579.67 |
| Bill Pmt -Check | 06/26/2024 | 54074 | Vanden Bosch Inc | X | -817.70 | -655,397.37 |
| Bill Pmt -Check | 06/26/2024 | 54079 | M & M Designs | X | -690.27 | -656,087.64 |
| Bill Pmt -Check | 06/26/2024 | 54047 | Farmore (New) | X | -573.90 | -656,661.54 |
| Bill Pmt -Check | 06/26/2024 | 54051 | Gem State Welders ... | X | -499.57 | -657,161.11 |
| Bill Pmt -Check | 06/26/2024 | 54043 | D & B  Supply | X | -421.99 | -657,583.10 |
| Bill Pmt -Check | 06/26/2024 | 54032 | American Constructi... | X | -381.47 | -657,964.57 |
| Bill Pmt -Check | 06/26/2024 | 54054 | Idaho Udder Health ... | X | -377.00 | -658,341.57 |
| Bill Pmt -Check | 06/26/2024 | 54035 | B & N Machine | X | -326.70 | -658,668.27 |
| Bill Pmt -Check | 06/26/2024 | 54075 | Window Welder, LLC | X | -310.00 | -658,978.27 |
| Bill Pmt -Check | 06/26/2024 | 54036 | Badger Bearing PTP... | X | -267.71 | -659,245.98 |
| Bill Pmt -Check | 06/26/2024 | 54031 | Ag Electric | X | -163.00 | -659,408.98 |
| Bill Pmt -Check | 06/26/2024 | 54060 | Mitch's Repair, Inc. | X | -102.63 | -659,511.61 |
| Check | 06/28/2024 | 54087 | Kraus Farms (New) | X | -200,000.00 | -859,511.61 |
| Bill Pmt -Check | 06/28/2024 | 54083 | Les Schwab Tire Ce... | X | -92,119.81 | -951,631.42 |
| Bill Pmt -Check | 06/28/2024 | 54082 | Les Schwab Tire Ce... | X | -47,457.85 | -999,089.27 |
| Bill Pmt -Check | 06/28/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -1,025,458.10 |
| Check | 06/28/2024 | ACH | Citi Cards | X | -15,109.01 | -1,040,567.11 |
| Bill Pmt -Check | 06/28/2024 | ACH | John Deere Credit | X | -5,029.24 | -1,045,596.35 |

11:58 AM
08/06/24

Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc
Part 3    Page 12 of 93

Millenkamp Cattle, Inc
Reconciliation Detail
1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/28/2024 | 54084 | Boyce Equipment & ... | X | -3,623.40 | -1,049,219.75 |
| Bill Pmt -Check | 06/28/2024 | 54085 | Cheverria's | X | -2,600.00 | -1,051,819.75 |
| Bill Pmt -Check | 06/28/2024 | 54086 | Alex Garcia | X | -380.00 | -1,052,199.75 |
| Check | 07/01/2024 | Wire | Viterra USA Grain, L... | X | -700,000.00 | -1,752,199.75 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Mil... | X | -108,166.84 | -1,860,366.59 |
| Bill Pmt -Check | 07/01/2024 | Wire | Pan American Life I... | X | -39,201.42 | -1,899,568.01 |
| Check | 07/01/2024 | ACH | Conestoa Wagon C... | X | -35,000.00 | -1,934,568.01 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary  Ida... | X | -23,185.10 | -1,957,753.11 |
| Check | 07/01/2024 | 54024 | Milner 's Gate | X | -7,823.20 | -1,965,576.31 |
| Bill Pmt -Check | 07/01/2024 | 54090 | Kinetico of Magic Va... | X | -3,967.64 | -1,969,543.95 |
| Bill Pmt -Check | 07/01/2024 | ACH | MWI Veterinary - Mil... | X | -2,629.45 | -1,972,173.40 |
| Bill Pmt -Check | 07/01/2024 | 54089 | Magic Valley Dairy S... | X | -1,038.00 | -1,973,211.40 |
| Bill Pmt -Check | 07/01/2024 | ACH | Verizon Wireless | X | -520.19 | -1,973,731.59 |
| Check | 07/01/2024 | 54088 | Aleczander Perez | X | -500.00 | -1,974,231.59 |
| Bill Pmt -Check | 07/02/2024 | WIRE | Land View, Inc-Lives... | X | -320,317.35 | -2,294,548.94 |
| Check | 07/02/2024 | Wire | Liberty Basin, LLC | X | -300,656.00 | -2,595,204.94 |
| Transfer | 07/02/2024 | | | X | -200,000.00 | -2,795,204.94 |
| Bill Pmt -Check | 07/02/2024 | ACH | CNH Capital -210982 | X | -45,400.00 | -2,840,604.94 |
| Check | 07/02/2024 | 54094 | Stotz Equipment | X | -3,157.65 | -2,843,762.59 |
| Bill Pmt -Check | 07/02/2024 | 54095 | Industrial Electric M... | X | -1,698.00 | -2,845,460.59 |
| Bill Pmt -Check | 07/02/2024 | 54093 | Ferguson Enterprise... | X | -1,695.75 | -2,847,156.34 |
| Transfer | 07/03/2024 | | | X | -1,200,000.00 | -4,047,156.34 |
| Bill Pmt -Check | 07/03/2024 | 54136 | Rocky Mountain Agr... | X | -378,227.38 | -4,425,383.72 |
| Bill Pmt -Check | 07/03/2024 | Wire | ABS Global, Inc. (N... | X | -248,720.00 | -4,674,103.72 |
| Transfer | 07/03/2024 | | | X | -200,000.00 | -4,874,103.72 |
| Bill Pmt -Check | 07/03/2024 | Wire | Land View, Inc-Lives... | X | -137,546.12 | -5,011,649.84 |
| Bill Pmt -Check | 07/03/2024 | Wire | Aden Brook Trading ... | X | -93,031.78 | -5,104,681.62 |
| Bill Pmt -Check | 07/03/2024 | Wire | American Calf Prod... | X | -91,675.54 | -5,196,357.16 |
| Bill Pmt -Check | 07/03/2024 | 54131 | Moss Farms Operati... | X | -89,563.80 | -5,285,920.96 |
| Bill Pmt -Check | 07/03/2024 | 54135 | PGS Hybrids, Inc. | X | -81,700.00 | -5,367,620.96 |
| Bill Pmt -Check | 07/03/2024 | 54116 | Green Source Auto... | X | -77,083.68 | -5,444,704.64 |
| Check | 07/03/2024 | 54096 | A. Scott Jackson Tr... | X | -75,000.00 | -5,519,704.64 |
| Bill Pmt -Check | 07/03/2024 | Wire | Denton David Brown... | X | -74,652.76 | -5,594,357.40 |
| Check | 07/03/2024 | Wire | Rangen (New) | X | -65,000.00 | -5,659,357.40 |
| Bill Pmt -Check | 07/03/2024 | 54147 | Valley Wide COOP I... | X | -62,814.27 | -5,722,171.67 |
| Bill Pmt -Check | 07/03/2024 | Wire | PerforMix Nutrition S... | X | -57,767.63 | -5,779,939.30 |
| Bill Pmt -Check | 07/03/2024 | 54117 | Healthy Earth Enter... | X | -55,920.00 | -5,835,859.30 |
| Bill Pmt -Check | 07/03/2024 | Wire | Clear Lakes Product... | X | -55,007.62 | -5,890,866.92 |
| Bill Pmt -Check | 07/03/2024 | Wire | Amalgamated Sugar... | X | -50,000.00 | -5,940,866.92 |
| Check | 07/03/2024 | Wire | Carne I Corp (New) | X | -50,000.00 | -5,990,866.92 |
| Bill Pmt -Check | 07/03/2024 | 54099 | Ag-Rows, Inc (New) | X | -42,118.20 | -6,032,985.12 |
| Bill Pmt -Check | 07/03/2024 | 54148 | WAG Services Inc | X | -40,675.20 | -6,073,660.32 |
| Bill Pmt -Check | 07/03/2024 | 54149 | Western States Cat ... | X | -37,820.40 | -6,111,480.72 |
| Bill Pmt -Check | 07/03/2024 | 54097 | J & C Hoof Trimmin... | X | -36,536.00 | -6,148,016.72 |
| Bill Pmt -Check | 07/03/2024 | 54142 | The Dairy Solutions ... | X | -27,689.02 | -6,175,705.74 |
| Bill Pmt -Check | 07/03/2024 | 54108 | Blue Cross of Idaho | X | -23,759.95 | -6,199,465.69 |
| Bill Pmt -Check | 07/03/2024 | 54129 | MicroProteins, Inc. (... | X | -20,451.71 | -6,219,917.40 |
| Bill Pmt -Check | 07/03/2024 | 54123 | J & W Agri-Corp | X | -20,398.00 | -6,240,315.40 |
| Bill Pmt -Check | 07/03/2024 | 54107 | BLN Heuttig Farms | X | -19,430.00 | -6,259,745.40 |
| Check | 07/03/2024 | ACH | Capital One - Spark ... | X | -14,127.76 | -6,273,873.16 |
| Bill Pmt -Check | 07/03/2024 | Wire | Dairy Tech Inc. (New) | X | -14,049.91 | -6,287,923.07 |
| Bill Pmt -Check | 07/03/2024 | 54111 | David Clark DVM | X | -13,425.00 | -6,301,348.07 |
| Bill Pmt -Check | 07/03/2024 | 54146 | Valley Wide COOP -... | X | -11,338.71 | -6,312,686.78 |
| Bill Pmt -Check | 07/03/2024 | Wire | Schows Inc - Rupert... | X | -9,402.83 | -6,322,089.61 |
| Bill Pmt -Check | 07/03/2024 | 54113 | DMR Supplies | X | -9,396.00 | -6,331,485.61 |
| Bill Pmt -Check | 07/03/2024 | 54157 | T.L.K. Dairy Inc. | X | -8,913.00 | -6,340,398.61 |
| Bill Pmt -Check | 07/03/2024 | 54112 | DHI-Provo | X | -8,739.50 | -6,349,138.11 |
| Bill Pmt -Check | 07/03/2024 | 54150 | Western Waste Ser... | X | -7,444.92 | -6,356,583.03 |
| Bill Pmt -Check | 07/03/2024 | 54145 | Total Waste Manag... | X | -5,751.23 | -6,362,334.26 |
| Bill Pmt -Check | 07/03/2024 | 54158 | Magic Valley Dairy S... | X | -5,137.60 | -6,367,471.86 |
| Bill Pmt -Check | 07/03/2024 | 54120 | Idaho State Brand D... | X | -4,943.20 | -6,372,415.06 |
| Bill Pmt -Check | 07/03/2024 | 54156 | Eagle View Farms | X | -4,546.75 | -6,376,961.81 |
| Bill Pmt -Check | 07/03/2024 | 54115 | Gem State Welders ... | X | -2,480.00 | -6,379,441.81 |
| Bill Pmt -Check | 07/03/2024 | 54143 | Thomas Petroleum | X | -2,385.15 | -6,381,826.96 |
| Bill Pmt -Check | 07/03/2024 | 54151 | Xavier Farm Service... | X | -2,145.19 | -6,383,972.15 |
| Bill Pmt -Check | 07/03/2024 | ACH | Verizon Wireless | X | -2,005.10 | -6,385,977.25 |
| Bill Pmt -Check | 07/03/2024 | 54127 | Magic Valley Hydrau... | X | -1,918.50 | -6,387,895.75 |
| Check | 07/03/2024 | 54160 | Roots Nursery | X | -1,802.00 | -6,389,697.75 |
| Bill Pmt -Check | 07/03/2024 | 54138 | Schaeffer Mfg. Co. (... | X | -1,760.58 | -6,391,458.33 |
| Bill Pmt -Check | 07/03/2024 | 54130 | Minidoka Memorial ... | X | -1,626.00 | -6,393,084.33 |
| Bill Pmt -Check | 07/03/2024 | 54121 | Industrial Electric M... | X | -1,500.00 | -6,394,584.33 |
| Bill Pmt -Check | 07/03/2024 | 54106 | Beams Flooring | X | -1,479.65 | -6,396,063.98 |

11:58 AM
08/06/24

Case 24-40158-NGH   Doc 590   Filed 08/30/24   Entered 08/30/24 22:22:36   Desc
Millenkamp Cattle, Inc
Reconciliation Detail
Part 3   Page 13 of 93

1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/03/2024 | 54114 | Floyd Lilly Company... | X | -1,242.64 | -6,397,306.62 |
| Bill Pmt -Check | 07/03/2024 | 54109 | Christensen. Inc  DB... | X | -1,176.00 | -6,398,482.62 |
| Bill Pmt -Check | 07/03/2024 | 54155 | Eagle View East. | X | -1,024.75 | -6,399,507.37 |
| Bill Pmt -Check | 07/03/2024 | 54134 | Nu-Vu Glass of Twin... | X | -1,012.13 | -6,400,519.50 |
| Bill Pmt -Check | 07/03/2024 | 54152 | Zoro Tools Inc | X | -977.09 | -6,401,496.59 |
| Bill Pmt -Check | 07/03/2024 | 54141 | Tacoma Screw Prod... | X | -971.70 | -6,402,468.29 |
| Bill Pmt -Check | 07/03/2024 | 54105 | Badger Bearing PTP... | X | -940.72 | -6,403,409.01 |
| Bill Pmt -Check | 07/03/2024 | 54104 | B & R Bearing Suppl... | X | -904.93 | -6,404,313.94 |
| Bill Pmt -Check | 07/03/2024 | 54153 | Ah-Zet | X | -729.00 | -6,405,042.94 |
| Bill Pmt -Check | 07/03/2024 | 54119 | HP IFS, GreatAmeri... | X | -607.84 | -6,405,650.78 |
| Bill Pmt -Check | 07/03/2024 | 54154 | Ciocca Dairy. | X | -571.25 | -6,406,222.03 |
| Bill Pmt -Check | 07/03/2024 | 54159 | Autotech-Wendell , I... | X | -568.09 | -6,406,790.12 |
| Bill Pmt -Check | 07/03/2024 | 54124 | Kraus Farms (New) | X | -549.25 | -6,407,339.37 |
| Bill Pmt -Check | 07/03/2024 | 54132 | Napa Auto Parts (Ne... | X | -513.21 | -6,407,852.58 |
| Bill Pmt -Check | 07/03/2024 | 54098 | 2020 Window Service | X | -474.00 | -6,408,326.58 |
| Bill Pmt -Check | 07/03/2024 | 54128 | Mark Olmos | X | -420.00 | -6,408,746.58 |
| Bill Pmt -Check | 07/03/2024 | 54102 | Automation Werx, L... | X | -315.00 | -6,409,061.58 |
| Bill Pmt -Check | 07/03/2024 | 54126 | Leonard Petroleum ... | X | -302.00 | -6,409,363.58 |
| Bill Pmt -Check | 07/03/2024 | 54122 | Integrated Technolo... | X | -296.80 | -6,409,660.38 |
| Bill Pmt -Check | 07/03/2024 | 54144 | Toshiba Financial S... | X | -226.55 | -6,409,886.93 |
| Bill Pmt -Check | 07/03/2024 | 54118 | High Desert Dairy L... | X | -208.98 | -6,410,095.91 |
| Bill Pmt -Check | 07/03/2024 | 54100 | American Constructi... | X | -203.92 | -6,410,299.83 |
| Bill Pmt -Check | 07/03/2024 | 54137 | Ryan's Window Wel... | X | -183.92 | -6,410,483.75 |
| Bill Pmt -Check | 07/03/2024 | 54103 | B & N Machine | X | -171.20 | -6,410,654.95 |
| Bill Pmt -Check | 07/03/2024 | 54110 | D & B  Supply | X | -161.21 | -6,410,816.16 |
| Bill Pmt -Check | 07/03/2024 | 54125 | Lee's Radiator | X | -150.00 | -6,410,966.16 |
| Bill Pmt -Check | 07/03/2024 | 54140 | SiteOne Landscape ... | X | -139.95 | -6,411,106.11 |
| Bill Pmt -Check | 07/03/2024 | 54133 | Norco, Inc. (New) | X | -102.80 | -6,411,208.91 |
| Bill Pmt -Check | 07/03/2024 | 54101 | Anthem Broadband | X | -69.55 | -6,411,278.46 |
| Bill Pmt -Check | 07/03/2024 | 54139 | Signed, Sealed and ... | X | -50.44 | -6,411,328.90 |
| Check | 07/05/2024 | Wire | Sileage Group ROL... | X | -1,000,000.00 | -7,411,328.90 |
| Bill Pmt -Check | 07/05/2024 | 54091 | Mario Ocaranza | X | -1,000.00 | -7,412,328.90 |
| Bill Pmt -Check | 07/05/2024 | 54092 | Mark Harrison | X | -1,000.00 | -7,413,328.90 |
| Check | 07/08/2024 | Wire | Aden Brook Trading ... | X | -1,012,500.00 | -8,425,828.90 |
| Check | 07/08/2024 | Wire | Viterra USA Grain, L... | X | -700,000.00 | -9,125,828.90 |
| Check | 07/08/2024 | Wire | Liberty Basin, LLC | X | -300,656.00 | -9,426,484.90 |
| Bill Pmt -Check | 07/08/2024 | 54166 | Arnold Machinery CO | X | -273,290.00 | -9,699,774.90 |
| Bill Pmt -Check | 07/08/2024 | Wire | J.D. Heiskell & Co. ... | X | -159,495.89 | -9,859,270.79 |
| Check | 07/08/2024 | Wire | Conrad & Bischoff, I... | X | -122,460.00 | -9,981,730.79 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Mil... | X | -75,559.62 | -10,057,290.41 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary  Ida... | X | -31,003.19 | -10,088,293.60 |
| Bill Pmt -Check | 07/08/2024 | 54165 | Idaho Power | X | -27,871.35 | -10,116,164.95 |
| Bill Pmt -Check | 07/08/2024 | ACH | MWI Veterinary - Mil... | X | -5,026.68 | -10,121,191.63 |
| Bill Pmt -Check | 07/08/2024 | 54162 | Diesel Depot | X | -4,987.30 | -10,126,178.93 |
| Bill Pmt -Check | 07/08/2024 | 54164 | Thomas Petroleum | X | -2,859.89 | -10,129,038.82 |
| Bill Pmt -Check | 07/08/2024 | 54161 | Watts Hydraulic & R... | X | -1,300.15 | -10,130,338.97 |
| Check | 07/08/2024 | 54023 | Ida Sedano | X | -125.00 | -10,130,463.97 |
| Bill Pmt -Check | 07/09/2024 | Wire | Land View, Inc-Lives... | X | -237,158.02 | -10,367,621.99 |
| Bill Pmt -Check | 07/09/2024 | Wire | Western States Cat ... | X | -198,690.34 | -10,566,312.33 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -10,634,840.65 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -10,697,505.37 |
| Bill Pmt -Check | 07/09/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -10,735,062.69 |
| Bill Pmt -Check | 07/09/2024 | Wire | ADM Animal Nutritio... | X | -32,488.60 | -10,767,551.29 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -10,794,724.21 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -10,816,503.99 |
| Bill Pmt -Check | 07/09/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -10,833,673.89 |
| Bill Pmt -Check | 07/09/2024 | ACH | John Deere Credit | X | -12,621.96 | -10,846,295.85 |
| Check | 07/10/2024 | Wire | MetLife Agricultural ... | X | -704,407.16 | -11,550,703.01 |
| Check | 07/10/2024 | Wire | Rabo AgriFinance | X | -654,731.24 | -12,205,434.25 |
| Bill Pmt -Check | 07/10/2024 | 54190 | Moss Farms Operati... | X | -92,589.00 | -12,298,023.25 |
| Bill Pmt -Check | 07/10/2024 | Wire | American Calf Prod... | X | -90,413.40 | -12,388,436.65 |
| Bill Pmt -Check | 07/10/2024 | 54193 | PGS Hybrids, Inc. | X | -81,400.00 | -12,469,836.65 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -12,544,623.28 |
| Bill Pmt -Check | 07/10/2024 | Wire | PerforMix Nutrition S... | X | -67,084.37 | -12,611,707.65 |
| Bill Pmt -Check | 07/10/2024 | 54184 | Healthy Earth Enter... | X | -51,608.00 | -12,663,316.35 |
| Bill Pmt -Check | 07/10/2024 | Wire | Clear Lakes Product... | X | -28,848.74 | -12,692,165.09 |
| Bill Pmt -Check | 07/10/2024 | 54173 | Butte Irrigation Inc. (... | X | -25,025.91 | -12,717,191.00 |
| Bill Pmt -Check | 07/10/2024 | 54192 | Nelsen Farms LLC. | X | -23,675.00 | -12,740,866.00 |
| Bill Pmt -Check | 07/10/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -12,762,864.84 |
| Bill Pmt -Check | 07/10/2024 | 54170 | Allegiance Dairy Ser... | X | -19,581.76 | -12,782,446.60 |
| Bill Pmt -Check | 07/10/2024 | 54168 | Valley Wide COOP -... | X | -16,206.77 | -12,798,653.37 |
| Bill Pmt -Check | 07/10/2024 | 54194 | Rocky Mountain Agr... | X | -13,825.70 | -12,812,479.07 |

11:58 AM
08/06/24
Case 24-40158-NGH    Doc 590    Filed 08/30/24    Entered 08/30/24 22:22:36    Desc
Millenkamp Cattle, Inc
Part 3    Page 14 of 93
Reconciliation Detail
1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/10/2024 | 54200 | The Dairy Solutions ... | X | -11,275.52 | -12,823,754.59 |
| Bill Pmt -Check | 07/10/2024 | 54195 | Schaeffer Mfg. Co. (... | X | -6,936.93 | -12,830,691.52 |
| Bill Pmt -Check | 07/10/2024 | 54185 | Idaho Power | X | -6,706.23 | -12,837,397.75 |
| Bill Pmt -Check | 07/10/2024 | 54174 | Centennial Truck Se... | X | -6,287.74 | -12,843,685.49 |
| Bill Pmt -Check | 07/10/2024 | 54179 | Darling Ingredients | X | -5,434.20 | -12,849,119.69 |
| Bill Pmt -Check | 07/10/2024 | Wire | Schows Inc - Rupert... | X | -5,240.47 | -12,854,360.16 |
| Bill Pmt -Check | 07/10/2024 | 54205 | Webb Nursery | X | -3,787.05 | -12,858,147.21 |
| Bill Pmt -Check | 07/10/2024 | 54180 | Farmore (New) | X | -3,272.35 | -12,861,419.56 |
| Bill Pmt -Check | 07/10/2024 | 54201 | Thomas Petroleum | X | -3,260.04 | -12,864,679.60 |
| Bill Pmt -Check | 07/10/2024 | 54175 | Christensen. Inc  DB... | X | -3,119.88 | -12,867,799.48 |
| Bill Pmt -Check | 07/10/2024 | 54187 | Magic Valley Crushing | X | -2,951.92 | -12,870,751.40 |
| Bill Pmt -Check | 07/10/2024 | 54172 | Boyce Equipment & ... | X | -2,622.55 | -12,873,373.95 |
| Bill Pmt -Check | 07/10/2024 | 54191 | Napa Auto Parts (Ne... | X | -2,604.44 | -12,875,978.39 |
| Check | 07/10/2024 | 54163 | Jerome County Ass... | X | -2,172.71 | -12,878,151.10 |
| Bill Pmt -Check | 07/10/2024 | 54178 | D & B  Supply | X | -2,096.83 | -12,880,247.93 |
| Bill Pmt -Check | 07/10/2024 | 54176 | Circle C Equipment ... | X | -1,990.00 | -12,882,237.93 |
| Bill Pmt -Check | 07/10/2024 | 54167 | Premier Truck Grou... | X | -1,765.68 | -12,884,003.61 |
| Bill Pmt -Check | 07/10/2024 | 54197 | SiteOne Landscape ... | X | -1,538.11 | -12,885,541.72 |
| Bill Pmt -Check | 07/10/2024 | 54203 | Total Scale Service, ... | X | -1,446.26 | -12,886,987.98 |
| Bill Pmt -Check | 07/10/2024 | 54199 | Tacoma Screw Prod... | X | -1,373.61 | -12,888,361.59 |
| Bill Pmt -Check | 07/10/2024 | 54206 | Xavier Farm Service... | X | -1,185.00 | -12,889,546.59 |
| Bill Pmt -Check | 07/10/2024 | 54171 | B & N Machine | X | -1,046.40 | -12,890,592.99 |
| Bill Pmt -Check | 07/10/2024 | 54189 | Minidoka Memorial ... | X | -934.00 | -12,891,526.99 |
| Bill Pmt -Check | 07/10/2024 | 54204 | Udder Health Syste... | X | -435.50 | -12,891,962.49 |
| Bill Pmt -Check | 07/10/2024 | 54177 | Cook Pest Control | X | -330.00 | -12,892,292.49 |
| Bill Pmt -Check | 07/10/2024 | 54186 | Idaho Udder Health ... | X | -326.00 | -12,892,618.49 |
| Bill Pmt -Check | 07/10/2024 | 54207 | Zoro Tools Inc | X | -224.75 | -12,892,843.24 |
| Bill Pmt -Check | 07/10/2024 | 54182 | Floyd Lilly Company... | X | -216.00 | -12,893,059.24 |
| Bill Pmt -Check | 07/10/2024 | 54196 | Schmidt Cattle Hauli... | X | -200.00 | -12,893,259.24 |
| Bill Pmt -Check | 07/10/2024 | 54183 | Gem State Welders ... | X | -158.37 | -12,893,417.61 |
| Bill Pmt -Check | 07/10/2024 | 54181 | FleetPride | X | -157.20 | -12,893,574.81 |
| Bill Pmt -Check | 07/10/2024 | 54188 | Magic Valley Hydrau... | X | -137.28 | -12,893,712.09 |
| Bill Pmt -Check | 07/10/2024 | 54208 | CenturyLink | X | -132.91 | -12,893,845.00 |
| Bill Pmt -Check | 07/10/2024 | 54209 | Century  Link 2041 | X | -113.18 | -12,893,958.18 |
| Bill Pmt -Check | 07/10/2024 | 54169 | All Wireless Commu... | X | -60.00 | -12,894,018.18 |
| Bill Pmt -Check | 07/10/2024 | 54202 | ToreUp | X | -46.00 | -12,894,064.18 |
| Bill Pmt -Check | 07/11/2024 | Wire | H&M Custom (New) | X | -533,100.53 | -13,427,164.71 |
| Check | 07/11/2024 | Wire | Kraus Farms (New) | X | -200,000.00 | -13,627,164.71 |
| Bill Pmt -Check | 07/11/2024 | TO ACH | Pioneer Hi-Bred Inte... | X | -8,380.51 | -13,635,545.22 |
| Bill Pmt -Check | 07/11/2024 | 54211 | Pacific Steel & Recy... | X | -5,484.85 | -13,641,030.07 |
| Bill Pmt -Check | 07/11/2024 | 54212 | Carters's Manufactu... | X | -2,918.82 | -13,643,948.89 |
| Bill Pmt -Check | 07/11/2024 | 54210 | Watts Hydraulic & R... | X | -384.02 | -13,644,332.91 |
| Bill Pmt -Check | 07/12/2024 | Wire | Land View, Inc-Lives... | X | -198,129.36 | -13,842,462.27 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Mil... | X | -113,241.38 | -13,955,703.65 |
| Bill Pmt -Check | 07/12/2024 | Wire | Aden Brook Trading ... | X | -95,190.57 | -14,050,894.22 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary  Ida... | X | -15,593.66 | -14,066,487.88 |
| Bill Pmt -Check | 07/12/2024 | 54213 | Watts Hydraulic & R... | X | -1,187.34 | -14,067,675.22 |
| Check | 07/12/2024 | ACH | Cabela's Visa | X | -800.00 | -14,068,475.22 |
| Bill Pmt -Check | 07/12/2024 | ACH | MWI Veterinary - Mil... | X | -705.83 | -14,069,181.05 |
| Check | 07/15/2024 | Wire | Brett Jensen Farms | X | -437,500.00 | -14,506,681.05 |
| Check | 07/15/2024 | Wire | Liberty Basin, LLC | X | -416,640.00 | -14,923,321.05 |
| Bill Pmt -Check | 07/15/2024 | Wire | David Clark - MWI | X | -186,830.20 | -15,110,151.25 |
| Check | 07/15/2024 | Wire | Rangen (New) | X | -30,000.00 | -15,140,151.25 |
| Bill Pmt -Check | 07/15/2024 | 54218 | Party Center | X | -23,193.41 | -15,163,344.66 |
| Check | 07/15/2024 | ACH | Capital One - Spark ... | X | -19,000.00 | -15,182,344.66 |
| Bill Pmt -Check | 07/15/2024 | 54221 | Double "V" LLC | X | -11,250.00 | -15,193,594.66 |
| Bill Pmt -Check | 07/15/2024 | 54222 | Silva Brothers. | X | -7,650.00 | -15,201,244.66 |
| Bill Pmt -Check | 07/15/2024 | 54220 | Avcenter, Inc. | X | -7,500.00 | -15,208,744.66 |
| Bill Pmt -Check | 07/15/2024 | 54223 | Superior Tarps | X | -3,750.00 | -15,212,494.66 |
| Bill Pmt -Check | 07/15/2024 | 54225 | Jackson Group Pete... | X | -844.95 | -15,213,339.61 |
| Bill Pmt -Check | 07/15/2024 | 54217 | Watts Hydraulic & R... | X | -827.38 | -15,214,166.99 |
| Check | 07/15/2024 | 53874 | Shelly Irvine | X | -600.00 | -15,214,766.99 |
| Check | 07/16/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -15,714,766.99 |
| Check | 07/16/2024 | 54216 | Kraus Farms (New) | X | -300,000.00 | -16,014,766.99 |
| Bill Pmt -Check | 07/16/2024 | Wire | Land View, Inc-Lives... | X | -297,958.46 | -16,312,725.45 |
| Bill Pmt -Check | 07/16/2024 | 54226 | Young Automotive ... | X | -11,978.34 | -16,324,703.79 |
| Bill Pmt -Check | 07/16/2024 | 54227 | Pacific Steel & Recy... | X | -821.54 | -16,325,525.33 |
| Bill Pmt -Check | 07/17/2024 | 54235 | A. Scott Jackson Tr... | X | -453,750.00 | -16,779,275.33 |
| Bill Pmt -Check | 07/17/2024 | 54269 | Raft River Rural Ele... | X | -337,530.63 | -17,116,805.96 |
| Bill Pmt -Check | 07/17/2024 | Wire | Triple B Farms, LLC | X | -222,326.00 | -17,339,131.96 |
| Bill Pmt -Check | 07/17/2024 | 54241 | Moss Farms Operati... | X | -196,733.60 | -17,535,865.56 |
| Bill Pmt -Check | 07/17/2024 | Wire | J.D. Heiskell & Co. ... | X | -168,958.02 | -17,704,823.58 |

# Millenkamp Cattle, Inc
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/17/2024 | 54254 | Farmers National Ba... | X | -105,705.82 | -17,810,529.40 |
| Transfer | 07/17/2024 | | | X | -100,000.00 | -17,910,529.40 |
| Bill Pmt -Check | 07/17/2024 | Wire | PerforMix Nutrition S... | X | -95,277.36 | -18,005,806.76 |
| Bill Pmt -Check | 07/17/2024 | Wire | Amalgamated Sugar... | X | -90,000.00 | -18,095,806.76 |
| Bill Pmt -Check | 07/17/2024 | Wire | Aden Brook Trading ... | X | -74,295.61 | -18,170,102.37 |
| Bill Pmt -Check | 07/17/2024 | 54246 | Butte Irrigation Inc. (... | X | -65,411.88 | -18,235,514.25 |
| Bill Pmt -Check | 07/17/2024 | Wire | Clear Lakes Product... | X | -65,360.39 | -18,300,874.64 |
| Bill Pmt -Check | 07/17/2024 | 54240 | Valley Wide COOP I... | X | -63,370.00 | -18,364,244.64 |
| Bill Pmt -Check | 07/17/2024 | 54261 | J & W Agri-Corp | X | -47,537.25 | -18,411,781.89 |
| Bill Pmt -Check | 07/17/2024 | 54279 | WAG Services (New) | X | -46,791.68 | -18,458,573.57 |
| Bill Pmt -Check | 07/17/2024 | 54268 | Progressive Dairy S... | X | -37,053.60 | -18,495,627.17 |
| Bill Pmt -Check | 07/17/2024 | 54234 | Premier Truck Grou... | X | -35,679.90 | -18,531,307.07 |
| Bill Pmt -Check | 07/17/2024 | 54278 | Vantage Dairy Suppl... | X | -24,974.60 | -18,556,281.67 |
| Bill Pmt -Check | 07/17/2024 | 54236 | Valley Wide COOP -... | X | -18,791.86 | -18,575,073.53 |
| Bill Pmt -Check | 07/17/2024 | 54263 | MicroProteins, Inc. (... | X | -15,219.48 | -18,590,293.01 |
| Bill Pmt -Check | 07/17/2024 | 54242 | Ag-Rows, Inc (New) | X | -13,005.29 | -18,603,298.30 |
| Bill Pmt -Check | 07/17/2024 | 54253 | Elevation Electric (N... | X | -12,968.36 | -18,616,266.66 |
| Bill Pmt -Check | 07/17/2024 | 54256 | G.J. Verti-line Pump... | X | -11,213.00 | -18,627,479.66 |
| Bill Pmt -Check | 07/17/2024 | 54274 | The Dairy Solutions ... | X | -10,770.32 | -18,638,249.98 |
| Bill Pmt -Check | 07/17/2024 | 54277 | United Electric Co-O... | X | -6,825.80 | -18,645,075.78 |
| Bill Pmt -Check | 07/17/2024 | 54252 | Diesel Depot | X | -5,571.87 | -18,650,647.65 |
| Bill Pmt -Check | 07/17/2024 | 54260 | Irace Construction L... | X | -5,060.56 | -18,655,708.21 |
| Bill Pmt -Check | 07/17/2024 | 54283 | Raft River Rural Ele... | X | -4,591.00 | -18,660,299.21 |
| Bill Pmt -Check | 07/17/2024 | ACH | John Deere Credit | X | -4,141.54 | -18,664,440.75 |
| Bill Pmt -Check | 07/17/2024 | 54276 | Udder Health Syste... | X | -3,926.08 | -18,668,366.83 |
| Bill Pmt -Check | 07/17/2024 | 54231 | ALL PRO LINEN INC. | X | -3,240.00 | -18,671,606.83 |
| Bill Pmt -Check | 07/17/2024 | 54243 | Allegiance Dairy Ser... | X | -3,165.40 | -18,674,772.23 |
| Bill Pmt -Check | 07/17/2024 | 54273 | Tacoma Screw Prod... | X | -2,853.99 | -18,677,626.22 |
| Bill Pmt -Check | 07/17/2024 | 54250 | Conewango Product... | X | -2,842.77 | -18,680,468.99 |
| Bill Pmt -Check | 07/17/2024 | 54224 | Stotz Equipment | X | -2,824.48 | -18,683,293.47 |
| Bill Pmt -Check | 07/17/2024 | 54238 | Boyce Equipment & ... | X | -2,733.40 | -18,686,026.87 |
| Bill Pmt -Check | 07/17/2024 | 54275 | Thomas Petroleum | X | -2,551.17 | -18,688,578.04 |
| Bill Pmt -Check | 07/17/2024 | 54264 | Napa Auto Parts (Ne... | X | -2,190.36 | -18,690,768.40 |
| Bill Pmt -Check | 07/17/2024 | Wire | Schows Inc - Rupert... | X | -2,145.21 | -18,692,913.61 |
| Bill Pmt -Check | 07/17/2024 | 54237 | AllFlex USA (New) | X | -2,080.00 | -18,694,993.61 |
| Bill Pmt -Check | 07/17/2024 | 54249 | Community True Val... | X | -1,921.50 | -18,696,915.11 |
| Bill Pmt -Check | 07/17/2024 | 54248 | Coastline | X | -1,594.12 | -18,698,509.23 |
| Bill Pmt -Check | 07/17/2024 | 54262 | Land View, Inc - Ind... | X | -1,438.83 | -18,699,948.06 |
| Bill Pmt -Check | 07/17/2024 | 54247 | Christensen. Inc  DB... | X | -1,125.29 | -18,701,073.35 |
| Bill Pmt -Check | 07/17/2024 | 54267 | Pitney Bowes Global... | X | -873.03 | -18,701,946.38 |
| Bill Pmt -Check | 07/17/2024 | 54233 | Stukenholtz Laborat... | X | -870.00 | -18,702,816.38 |
| Bill Pmt -Check | 07/17/2024 | 54244 | B & R Bearing Suppl... | X | -612.43 | -18,703,428.81 |
| Bill Pmt -Check | 07/17/2024 | 54272 | SiteOne Landscape ... | X | -595.65 | -18,704,024.46 |
| Bill Pmt -Check | 07/17/2024 | 54232 | Watts Hydraulic & R... | X | -547.42 | -18,704,571.88 |
| Bill Pmt -Check | 07/17/2024 | 54271 | Schaeffer Mfg. Co. (... | X | -546.50 | -18,705,118.38 |
| Bill Pmt -Check | 07/17/2024 | 54258 | Idaho Hydro Jetting. ... | X | -500.00 | -18,705,618.38 |
| Bill Pmt -Check | 07/17/2024 | 54259 | Integrated Technolo... | X | -482.44 | -18,706,100.82 |
| Bill Pmt -Check | 07/17/2024 | 54265 | Patricia A MacDonald | X | -347.85 | -18,706,448.67 |
| Bill Pmt -Check | 07/17/2024 | 54239 | High Desert Dairy L... | X | -216.33 | -18,706,665.00 |
| Bill Pmt -Check | 07/17/2024 | 54266 | Pitney Bowes | X | -200.00 | -18,706,865.00 |
| Bill Pmt -Check | 07/17/2024 | 54251 | DHI-Provo | X | -146.92 | -18,707,011.92 |
| Bill Pmt -Check | 07/17/2024 | 54257 | Gem State Welders ... | X | -117.88 | -18,707,129.80 |
| Bill Pmt -Check | 07/17/2024 | 54270 | Safeguard Business... | X | -94.52 | -18,707,224.32 |
| Bill Pmt -Check | 07/17/2024 | 54255 | Floyd Lilly Company... | X | -85.70 | -18,707,310.02 |
| Bill Pmt -Check | 07/17/2024 | 54281 | Zoro Tools Inc | X | -84.74 | -18,707,394.76 |
| Bill Pmt -Check | 07/17/2024 | 54284 | Bureau of Land Man... | X | -82.35 | -18,707,477.11 |
| Bill Pmt -Check | 07/17/2024 | 54280 | Webb Nursery | X | -78.37 | -18,707,555.48 |
| Bill Pmt -Check | 07/18/2024 | Wire | Penn Millers Insuran... | X | -1,627,327.00 | -20,334,882.48 |
| Bill Pmt -Check | 07/18/2024 | Wire | RT Specialty - Surpl... | X | -1,240,671.00 | -21,575,553.48 |
| Check | 07/18/2024 | ACH | Cabela's Visa | X | -13,000.00 | -21,588,553.48 |
| Bill Pmt -Check | 07/18/2024 | 54285 | Mitch's Repair, Inc. | X | -12,242.90 | -21,600,796.38 |
| Bill Pmt -Check | 07/18/2024 | 54286 | AgriSource, Inc | X | -7,200.00 | -21,607,996.38 |
| Bill Pmt -Check | 07/19/2024 | Wire | Land View, Inc-Lives... | X | -239,808.06 | -21,847,804.44 |
| Check | 07/19/2024 | Wire | Conrad & Bischoff, I... | X | -84,150.00 | -21,931,954.44 |
| Check | 07/19/2024 | Wire | Rangen (New) | X | -50,000.00 | -21,981,954.44 |
| Bill Pmt -Check | 07/19/2024 | 54289 | Kenworth Sales Co... | X | -48,677.75 | -22,030,632.19 |
| Bill Pmt -Check | 07/19/2024 | 54287 | Watts Hydraulic & R... | X | -1,527.96 | -22,032,160.15 |
| Bill Pmt -Check | 07/19/2024 | 54229 | Mario Ocaranza | X | -1,000.00 | -22,033,160.15 |
| Bill Pmt -Check | 07/20/2024 | ACH | Culligan | X | -551.54 | -22,033,711.69 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Mil... | X | -110,744.29 | -22,144,455.98 |
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary  Ida... | X | -26,560.72 | -22,171,016.70 |
| Check | 07/22/2024 | ACH | Capital One - Spark ... | X | -13,000.00 | -22,184,016.70 |

11:58 AM
08/06/24

Case 24-40158-NGH    Doc 590    Millenkamp Cattle, Inc.    Entered 08/30/24 22:22:36    Desc
Part 3    Page 16 of 93

Reconciliation Detail
1110 · Mechanics - Operating, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/22/2024 | ACH | MWI Veterinary - Mil... | X | -2,183.80 | -22,186,200.50 |
| Bill Pmt -Check | 07/22/2024 | 54288 | AlphaGraphics | X | -2,130.76 | -22,188,331.26 |
| Transfer | 07/23/2024 | | | X | -500,000.00 | -22,688,331.26 |
| Check | 07/23/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -23,188,331.26 |
| Check | 07/23/2024 | Wire | Liberty Basin, LLC | X | -416,160.00 | -23,604,491.26 |
| Bill Pmt -Check | 07/23/2024 | Wire | Land View, Inc-Lives... | X | -157,368.45 | -23,761,859.71 |
| Bill Pmt -Check | 07/23/2024 | Wire | J.D. Heiskell & Co. ... | X | -134,381.25 | -23,896,240.96 |
| Check | 07/23/2024 | 54291 | A. Scott Jackson Tr... | X | -75,000.00 | -23,971,240.96 |
| Check | 07/23/2024 | Wire | Finicle Hay | X | -40,500.00 | -24,011,740.96 |
| Transfer | 07/24/2024 | | | X | -1,500,000.00 | -25,511,740.96 |
| Bill Pmt -Check | 07/24/2024 | Wire | H&M Custom (New) | X | -802,925.42 | -26,314,666.38 |
| Transfer | 07/24/2024 | Wire | | X | -600,000.00 | -26,914,666.38 |
| Bill Pmt -Check | 07/24/2024 | Wire | Aden Brook Trading ... | X | -150,478.00 | -27,065,144.38 |
| Check | 07/24/2024 | Wire | Carne I Corp (New) | X | -100,000.00 | -27,165,144.38 |
| Bill Pmt -Check | 07/24/2024 | Wire | PerforMix Nutrition S... | X | -89,122.32 | -27,254,266.70 |
| Bill Pmt -Check | 07/24/2024 | Wire | Clear Lakes Product... | X | -70,830.48 | -27,325,097.18 |
| Check | 07/24/2024 | Wire | Rangen (New) | X | -60,000.00 | -27,385,097.18 |
| Bill Pmt -Check | 07/24/2024 | Wire | Denton David Brown... | X | -47,759.08 | -27,432,856.26 |
| Bill Pmt -Check | 07/24/2024 | Wire | American Calf Prod... | X | -45,897.72 | -27,478,753.98 |
| Bill Pmt -Check | 07/24/2024 | Wire | Johnson May | X | -17,050.13 | -27,495,804.11 |
| Bill Pmt -Check | 07/24/2024 | Wire | Schows Inc - Rupert... | X | -6,136.69 | -27,501,940.80 |
| Check | 07/24/2024 | 54292 | Jerome County Acc... | X | -13.80 | -27,501,954.60 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Mil... | X | -108,125.67 | -27,610,080.27 |
| Bill Pmt -Check | 07/25/2024 | ACH | State Insurance Fund | X | -30,332.00 | -27,640,412.27 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary  Ida... | X | -23,555.30 | -27,663,967.57 |
| Bill Pmt -Check | 07/25/2024 | ACH | MWI Veterinary - Mil... | X | -418.51 | -27,664,386.08 |
| Bill Pmt -Check | 07/26/2024 | WIRE | Land View, Inc-Lives... | X | -238,562.34 | -27,902,948.42 |
| Check | 07/26/2024 | WIRE | Conrad & Bischoff, I... | X | -59,810.00 | -27,962,758.42 |
| Check | 07/26/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -27,963,876.70 |
| Transfer | 07/29/2024 | | | X | -2,000,000.00 | -29,963,876.70 |
| Bill Pmt -Check | 07/29/2024 | ACH | John Deere Credit | X | -9,779.37 | -29,973,656.07 |
| Bill Pmt -Check | 07/29/2024 | Wire | Nelson Jameson, Inc | X | -1,051.16 | -29,974,707.23 |
| Check | 07/30/2024 | WIRE | Conrad & Bischoff, I... | X | -81,150.00 | -30,055,857.23 |
| Bill Pmt -Check | 07/31/2024 | Wire | Aden Brook Trading ... | X | -109,197.57 | -30,165,054.80 |
| Bill Pmt -Check | 07/31/2024 | Wire | PerforMix Nutrition S... | X | -77,492.36 | -30,242,547.16 |
| Bill Pmt -Check | 07/31/2024 | Wire | J.D. Heiskell & Co. ... | X | -64,667.09 | -30,307,214.25 |
| Bill Pmt -Check | 07/31/2024 | Wire | Clear Lakes Product... | X | -60,392.63 | -30,367,606.88 |
| Bill Pmt -Check | 07/31/2024 | Wire | American Calf Prod... | X | -37,847.47 | -30,405,454.35 |
| Bill Pmt -Check | 07/31/2024 | Wire | AllFlex USA (New) | X | -18,413.80 | -30,423,868.15 |
| Bill Pmt -Check | 07/31/2024 | Wire | Schows Inc - Rupert... | X | -5,223.92 | -30,429,092.07 |
| | | | **Total Checks and Payments** | | -30,429,092.07 | -30,429,092.07 |
| | | | **Deposits and Credits - 42 items** | | | |
| Deposit | 07/01/2024 | | | X | 1,212,147.97 | 1,212,147.97 |
| Deposit | 07/01/2024 | | | X | 5,566,888.94 | 6,779,036.91 |
| Bill Pmt -Check | 07/02/2024 | | Liberty Basin, LLC | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Stotz Equipment | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Viterra USA Grain, L... | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Citi Cards | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Cabela's Visa | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Rangen (New) | X | 0.00 | 6,779,036.91 |
| Bill Pmt -Check | 07/03/2024 | | Capital One - Spark ... | X | 0.00 | 6,779,036.91 |
| Deposit | 07/03/2024 | | | X | 225,000.00 | 7,004,036.91 |
| Transfer | 07/05/2024 | | | X | 1,694,522.99 | 8,698,559.90 |
| Bill Pmt -Check | 07/07/2024 | | Liberty Basin, LLC | X | 0.00 | 8,698,559.90 |
| Bill Pmt -Check | 07/07/2024 | | Liberty Basin, LLC | X | 0.00 | 8,698,559.90 |
| Bill Pmt -Check | 07/10/2024 | 54198 | Stukenholtz Laborat... | X | 0.00 | 8,698,559.90 |
| Deposit | 07/10/2024 | | | X | 482,025.00 | 9,180,584.90 |
| Deposit | 07/11/2024 | | | X | 68,000.00 | 9,248,584.90 |
| Deposit | 07/12/2024 | | | X | 669,610.00 | 9,918,194.90 |
| Bill Pmt -Check | 07/14/2024 | | Al-Mar Dairy. | X | 0.00 | 9,918,194.90 |
| Bill Pmt -Check | 07/14/2024 | | A. Scott Jackson Tr... | X | 0.00 | 9,918,194.90 |
| Bill Pmt -Check | 07/14/2024 | | Carne I Corp (New) | X | 0.00 | 9,918,194.90 |
| Bill Pmt -Check | 07/14/2024 | | A. Scott Jackson Tr... | X | 0.00 | 9,918,194.90 |
| Deposit | 07/15/2024 | | | X | 49,076.50 | 9,967,271.40 |
| Transfer | 07/15/2024 | | | X | 853,992.92 | 10,821,264.32 |
| Bill Pmt -Check | 07/16/2024 | | Nelson Jameson, Inc | X | 0.00 | 10,821,264.32 |
| Bill Pmt -Check | 07/16/2024 | 54228 | ALL PRO LINEN INC. | X | 0.00 | 10,821,264.32 |
| Bill Pmt -Check | 07/17/2024 | | Conrad & Bischoff, I... | X | 0.00 | 10,821,264.32 |
| Bill Pmt -Check | 07/17/2024 | | Viterra USA Grain, L... | X | 0.00 | 10,821,264.32 |
| Bill Pmt -Check | 07/17/2024 | | Rangen (New) | X | 0.00 | 10,821,264.32 |
| Bill Pmt -Check | 07/17/2024 | | Kraus Farms (New) | X | 0.00 | 10,821,264.32 |

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**1110 · Mechanics - Operating, Period Ending 07/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/18/2024 | 54286 | AgriSource, Inc | X | 0.00 | 10,821,264.32 |
| Deposit | 07/18/2024 | | | X | 5,000.00 | 10,826,264.32 |
| Deposit | 07/18/2024 | | | X | 5,777,621.25 | 16,603,885.57 |
| Bill Pmt -Check | 07/19/2024 | 54287 | Watts Hydraulic & R... | X | 0.00 | 16,603,885.57 |
| Deposit | 07/19/2024 | | | X | 2,480,656.07 | 19,084,541.64 |
| Bill Pmt -Check | 07/23/2024 | | Capital One - Spark ... | X | 0.00 | 19,084,541.64 |
| Deposit | 07/23/2024 | | | X | 225,000.00 | 19,309,541.64 |
| Transfer | 07/23/2024 | | | X | 1,705,951.56 | 21,015,493.20 |
| Bill Pmt -Check | 07/24/2024 | | Carne I Corp (New) | X | 0.00 | 21,015,493.20 |
| Deposit | 07/24/2024 | | | X | 241.30 | 21,015,734.50 |
| Deposit | 07/24/2024 | | | X | 47,034.40 | 21,062,768.90 |
| Transfer | 07/24/2024 | | | X | 1,498,000.00 | 22,560,768.90 |
| Transfer | 07/29/2024 | | | X | 1,028,523.65 | 23,589,292.55 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 23,589,292.55 | 23,589,292.55 |
| Total Cleared Transactions | | | | | -6,839,799.52 | -6,839,799.52 |
| Cleared Balance | | | | | -6,839,799.52 | 1,448,468.50 |

**Uncleared Transactions**
**Checks and Payments - 4 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/26/2024 | 54069 | Standing 16 Ranch | | -10,000.00 | -10,000.00 |
| Bill Pmt -Check | 07/17/2024 | 54245 | Burks Tractor | | -8,954.74 | -18,954.74 |
| Bill Pmt -Check | 07/19/2024 | 54230 | Mark Harrison | | -1,000.00 | -19,954.74 |
| Bill Pmt -Check | 07/31/2024 | ACH | Colonial Life | | -3,304.08 | -23,258.82 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -23,258.82 | -23,258.82 |
| Total Uncleared Transactions | | | | | -23,258.82 | -23,258.82 |
| Register Balance as of 07/31/2024 | | | | | -6,863,058.34 | 1,425,209.68 |

**New Transactions**
**Checks and Payments - 12 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 08/01/2024 | | | | -2,000,000.00 | -2,000,000.00 |
| Transfer | 08/01/2024 | | | | -200,000.00 | -2,200,000.00 |
| Check | 08/01/2024 | Wire | Kraus Farms (New) | | -200,000.00 | -2,400,000.00 |
| Check | 08/01/2024 | ACH | Capital One - Spark ... | | -15,200.00 | -2,415,200.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | Verizon Wireless | | -432.27 | -2,415,632.27 |
| Transfer | 08/02/2024 | | | | -2,000,000.00 | -4,415,632.27 |
| Check | 08/02/2024 | Wire | Sileage Group ROL... | | -1,000,000.00 | -5,415,632.27 |
| Transfer | 08/02/2024 | | | | -800,000.00 | -6,215,632.27 |
| Check | 08/02/2024 | Wire | Viterra USA Grain, L... | | -700,000.00 | -6,915,632.27 |
| Transfer | 08/02/2024 | | | | -150,000.00 | -7,065,632.27 |
| Check | 08/02/2024 | Wire | Rangen (New) | | -70,000.00 | -7,135,632.27 |
| Transfer | 08/06/2024 | | | | -1,500,000.00 | -8,635,632.27 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -8,635,632.27 | -8,635,632.27 |

**Deposits and Credits - 3 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 08/01/2024 | | | | 5,964,323.86 | 5,964,323.86 |
| Deposit | 08/05/2024 | | | | 240,000.00 | 6,204,323.86 |
| Transfer | 08/05/2024 | | | | 550,786.36 | 6,755,110.22 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 6,755,110.22 | 6,755,110.22 |
| Total New Transactions | | | | | -1,880,522.05 | -1,880,522.05 |
| Ending Balance | | | | | -8,743,580.39 | -455,312.37 |

Disbursement Account – XXXXX3206 ✔

## Search Transactions

**Activity:** Date range; **Start date:** Jul 01, 2024; **End date:** Jul 31, 2024; **Type:** All

## Transactions

⏱ Pending   ● Posted      Total debits: -30,464,706.69 (399)      Total credits: +23,624,907.17 (27)

| | Date ⌃ | Description ⌃ | Debit ⌃ | Credit ⌃ | Balance |
|---|---|---|---|---|---|
| ● | Jul 24, 2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy LLC Bill.com 015CBKAPMY451ST Inv | | 241.30 | |
| ● | Jul 12, 2024 | Wire/In/026009593/BK AMER NYC/ATBW000590869888/SUMMIT LIVESTOCK LTD | | 4,610.00 | |
| ● | Jul 18, 2024 | Wire/In/107001452/US BANK TAOS/240718B01K6D/NARCISO PEREZ CATTLE AND TRADING | | 5,000.00 | |
| ● | Jul 12, 2024 | ACH DEBIT RETURN UNAUTHORIZED CAPITAL ONE ONLINE PMT 3XTKQ36P7HWOEQV | | 13,000.00 | |
| ● | Jul 08, 2024 | Wire/In/121000248/WELLS FARGO SF/5958/DENTONS DAVIS BROWN PC | | 22,614.62 | |
| ● | Jul 24, 2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy LLC Bill.com 015TPSJPCU451SU Inv | | 47,034.40 | |
| ● | Jul 15, 2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy LLC Bill.com 015IRQDHRU3SZOR Mul | | 49,076.50 | |
| ● | Jul 01, 2024 | GLANBIA INC. PROD PAYRL 0006468 | | 57,796.08 | |
| ● | Jul 11, 2024 | Wire/Ir     2994///EAST VALLEY DEVELOPMENT LLC | | 68,000.00 | |
| ● | Jul 18, 2024 | GLANBIA INC. PROD PAYRL 0006468 | | 80,741.26 | |
| ● | Jul 19, 2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | | 114,058.63 | |

| | | | | Balance |
|---|---|---|---|---|
| Jul 01, 2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | | | 139,830.83 |
| Jul 22, 2024 | Wire/In/ | 2994///EAST VALLEY DEVELOPMENT LLC | | 225,000.00 |
| Jul 03, 2024 | Wire/Ir | 2994///EAST VALLEY DEVELOPMENT LLC | | 225,000.00 |
| Jul 10, 2024 | Wire/In | 5092/WELLSFARGO NY INTL/1914896/BRUCE FARMS LTD. | | 482,025.00 |
| Jul 12, 2024 | Wire/In | 9593/BK AMER NYC/ATBW000590875845/SUMMIT LIVESTOCK LTD | | 665,000.00 |
| Jul 15, 2024 | Conc to Disp | | | 853,992.92 |
| Jul 29, 2024 | Conc to Disp | | | 1,028,523.65 |
| Jul 01, 2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | | | 1,072,317.14 |
| Jul 01, 2024 | GLANBIA INC. PROD PAYRL 0006481 | | | 1,140,236.00 |
| Jul 18, 2024 | GLANBIA INC. PROD PAYRL 0006481 | | | 1,150,360.67 |
| Jul 24, 2024 | Conc to Disp | | | 1,498,000.00 |
| Jul 09, 2024 | Conc to Disp | | | 1,694,522.99 |
| Jul 23, 2024 | Conc to Disp | | | 1,705,951.56 |
| Jul 19, 2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | | | 2,366,597.44 |
| Jul 01, 2024 | GLANBIA INC. PROD PAYRL 0006482 | | | 4,368,856.86 |
| Jul 18, 2024 | GLANBIA INC. PROD PAYRL 0006482 | | | 4,546,519.32 |
| Jul 31, 2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | 109,197.57 | |
| Jul 31, 2024 | Wire/Out/ | 9593//Performix/Agri Beef/BK AMER NYC | 77,492.36 | |
| Jul 31, 2024 | Wire/Out/ | 9593//JD Heiskel Holdings General Account/BK AMER NYC | 64,667.09 | |

Disbursement Account – XXXXX3206 ❯

## Search Transactions

**Activity:** Date range; **Start date:** Jul 01, 2024; **End date:** Jul 31, 2024; **Type:** All

## Transactions

⏱ Pending   ● Posted          Total debits: -30,464,706.69 (399)    Total credits: +23,624,907.17 (27)

| Date ⇕ | Description ⇕ | Debit ▲ | Credit ⇕ | Balance |
|---|---|---|---|---|
| ● Jul 26, 2024 | CHECK 54292 | 13.80 | | |
| ● Jul 22, 2024 | CHECK 54202 | 46.00 | | |
| ● Jul 12, 2024 | CHECK 54139 | 50.44 | | |
| ● Jul 29, 2024 | CHECK 54290 | 55.03 | | |
| ● Jul 23, 2024 | CHECK 54169 | 60.00 | | |
| ● Jul 08, 2024 | CHECK 54101 | 69.55 | | |
| ● Jul 23, 2024 | CHECK 54280 | 78.37 | | |
| ● Jul 23, 2024 | CHECK 54284 | 82.35 | | |
| ● Jul 23, 2024 | CHECK 54281 | 84.74 | | |
| ● Jul 29, 2024 | CHECK 54255 | 85.70 | | |
| ● Jul 24, 2024 | CHECK 54270 | 94.52 | | |
| ● Jul 02, 2024 | CHECK 54060 | 102.63 | | |
| ● Jul 10, 2024 | CHECK 54133 | 102.80 | | |
| ● Jul 22, 2024 | CHECK 54209 | 113.18 | | |
| ● Jul 23, 2024 | CHECK 54257 | 117.88 | | |
| ● Jul 08, 2024 | CHECK 54023 | 125.00 | | |
| ● Jul 22, 2024 | CHECK 54208 | 132.91 | | |
| ● Jul 16, 2024 | CHECK 54188 | 137.28 | | |

| | | | |
|---|---|---|---|
| ☉ | Jul 11, 2024 | CHECK 54140 | 139.95 |
| ☉ | Jul 24, 2024 | CHECK 54251 | 146.92 |
| ☉ | Jul 12, 2024 | CHECK 54125 | 150.00 |
| ☉ | Jul 15, 2024 | CHECK 54181 | 157.20 |
| ☉ | Jul 17, 2024 | CHECK 54183 | 158.37 |
| ☉ | Jul 10, 2024 | CHECK 54110 | 161.21 |
| ☉ | Jul 02, 2024 | CHECK 54031 | 163.00 |
| ☉ | Jul 29, 2024 | CHECK 54103 | 171.20 |
| ☉ | Jul 09, 2024 | CHECK 54137 | 183.92 |
| ☉ | Jul 26, 2024 | CHECK 54266 | 200.00 |
| ☉ | Jul 17, 2024 | CHECK 54196 | 200.00 |
| ☉ | Jul 10, 2024 | CHECK 54100 | 203.92 |
| ☉ | Jul 16, 2024 | CHECK 54118 | 208.98 |
| ☉ | Jul 18, 2024 | CHECK 54182 | 216.00 |
| ☉ | Jul 25, 2024 | CHECK 54239 | 216.33 |
| ☉ | Jul 02, 2024 | CHECK 53989 | 218.66 |
| ☉ | Jul 16, 2024 | CHECK 54207 | 224.75 |
| ☉ | Jul 11, 2024 | CHECK 54144 | 226.55 |
| ☉ | Jul 02, 2024 | CHECK 54036 | 267.71 |
| ☉ | Jul 10, 2024 | CHECK 54122 | 296.80 |
| ☉ | Jul 09, 2024 | CHECK 54126 | 302.00 |
| ☉ | Jul 03, 2024 | CHECK 54075 | 310.00 |
| ☉ | Jul 09, 2024 | CHECK 54102 | 315.00 |
| ☉ | Jul 22, 2024 | CHECK 54186 | 326.00 |
| ☉ | Jul 05, 2024 | CHECK 54035 | 326.70 |

Balance Desc

| | | | | |
|---|---|---|---|---|
| ⊚ | Jul 24, 2024 | CHECK 54177 | | 330.00 |
| ⊚ | Jul 22, 2024 | CHECK 54265 | | 347.85 |
| ⊚ | Jul 08, 2024 | CHECK 54054 | | 377.00 |
| ⊚ | Jul 03, 2024 | CHECK 54086 | | 380.00 |
| ⊚ | Jul 05, 2024 | CHECK 54032 | | 381.47 |
| ⊚ | Jul 16, 2024 | CHECK 54210 | | 384.02 |
| ⊚ | Jul 26, 2024 | MWI VS COMPANY WEB PYMNT 5017 | | 418.51 |
| ⊚ | Jul 09, 2024 | CHECK 54128 | | 420.00 |
| ⊚ | Jul 05, 2024 | CHECK 54043 | | 421.99 |
| ⊚ | Jul 22, 2024 | CHECK 54204 | | 435.50 |
| ⊚ | Jul 08, 2024 | CHECK 54098 | | 474.00 |
| ⊚ | Jul 24, 2024 | CHECK 54259 | | 482.44 |
| ⊚ | Jul 08, 2024 | CHECK 54051 | | 499.57 |
| ⊚ | Jul 22, 2024 | CHECK 54258 | | 500.00 |
| ⊚ | Jul 01, 2024 | CHECK 54088 | | 500.00 |
| ⊚ | Jul 09, 2024 | CHECK 54132 | | 513.21 |
| ⊚ | Jul 02, 2024 | VERIZON WIRELESS PAYMENTS 036572269500001 | | 520.19 |
| ⊚ | Jul 24, 2024 | CHECK 54271 | | 546.50 |
| ⊚ | Jul 19, 2024 | CHECK 54232 | | 547.42 |
| ⊚ | Jul 03, 2024 | VERIZON WIRELESS PAYMENTS 066578744700003 | | 547.74 |
| ⊚ | Jul 18, 2024 | CHECK 54124 | | 549.25 |
| ⊚ | Jul 23, 2024 | CULLIGANWATERCON | 2421 | 551.54 |
| ⊚ | Jul 11, 2024 | CHECK 54159 | | 568.09 |

| | | |
|---|---|---|
| ● Jul 19, 2024 | CHECK 54154 | 571.25 |
| ● Jul 02, 2024 | CHECK 54047 | 573.90 |
| ● Jul 25, 2024 | CHECK 54272 | 595.65 |
| ● Jul 16, 2024 | CHECK 53874 | 600.00 |
| ● Jul 10, 2024 | CHECK 54119 | 607.84 |
| ● Jul 23, 2024 | CHECK 54244 | 612.43 |
| ● Jul 03, 2024 | VERIZON WIRELESS PAYMENTS 066578744700002 | 614.99 |
| ● Jul 02, 2024 | CHECK 54005 | 688.00 |
| ● Jul 05, 2024 | CHECK 54079 | 690.27 |
| ● Jul 02, 2024 | CHECK 53996 | 702.90 |
| ● Jul 15, 2024 | MWI VS COMPANY WEB PYMNT 5582 | 705.83 |
| ● Jul 17, 2024 | CHECK 54153 | 729.00 |
| ● Jul 15, 2024 | CAPITAL ONE ONLINE PMT 3XU05N1C3BNWUCN | 800.00 |
| ● Jul 02, 2024 | CHECK 54074 | 817.70 |
| ● Jul 23, 2024 | CHECK 54227 | 821.54 |
| ● Jul 17, 2024 | CHECK 54217 | 827.38 |
| ● Jul 03, 2024 | VERIZON WIRELESS PAYMENTS 066578744700001 | 842.37 |
| ● Jul 19, 2024 | CHECK 54225 | 844.95 |
| ● Jul 24, 2024 | CHECK 54233 | 870.00 |
| ● Jul 29, 2024 | CHECK 54267 | 873.03 |
| ● Jul 10, 2024 | CHECK 54104 | 904.93 |
| ● Jul 17, 2024 | CHECK 54189 | 934.00 |

*Added* (handwritten annotation)

| ⊚ | Jul 09, 2024 | CHECK 54105 | 940.72 |
| ⊚ | Jul 18, 2024 | CHECK 54037 | 960.00 |
| ⊚ | Jul 11, 2024 | CHECK 54141 | 971.70 |
| ⊚ | Jul 10, 2024 | CHECK 54152 | 977.09 |
| ⊚ | Jul 30, 2024 | CHECK 54229 | 1,000.00 |
| ⊚ | Jul 11, 2024 | CHECK 54092 | 1,000.00 |
| ⊚ | Jul 11, 2024 | CHECK 54091 | 1,000.00 |
| ⊚ | Jul 11, 2024 | CHECK 53969 | 1,000.00 |
| ⊚ | Jul 09, 2024 | CHECK 54134 | 1,012.13 |
| ⊚ | Jul 15, 2024 | CHECK 54155 | 1,024.75 |
| ⊚ | Jul 02, 2024 | CHECK 54014 | 1,027.15 |
| ⊚ | Jul 01, 2024 | CHECK 54089 | 1,038.00 |
| ⊚ | Jul 29, 2024 | CHECK 54171 | 1,046.40 |
| ⊚ | Jul 29, 2024 | Wire/Out/   )0288//Nelson Jameson Inc./BMO _. .. IK NA | 1,051.16 |
| ⊚ | Jul 01, 2024 | CHECK 53987 | 1,087.21 |
| ⊚ | Jul 26, 2024 | NORTHWESTERN MU ISA PYMENT 3472 | 1,118.28 |
| ⊚ | Jul 25, 2024 | CHECK 54247 | 1,125.29 |
| ⊚ | Jul 05, 2024 | CHECK 54067 | 1,135.59 |
| ⊚ | Jul 12, 2024 | CHECK 54109 | 1,176.00 |
| ⊚ | Jul 16, 2024 | CHECK 54206 | 1,185.00 |
| ⊚ | Jul 16, 2024 | CHECK 54213 | 1,187.34 |
| ⊚ | Jul 02, 2024 | CHECK 54042 | 1,195.00 |
| ⊚ | Jul 09, 2024 | CHECK 54114 | 1,242.64 |

| | | | |
|---|---|---|---|
| ⊚ | Jul 03, 2024 | CHECK 54039 | 1,247.05 |
| ⊚ | Jul 02, 2024 | CHECK 54077 | 1,261.08 |
| ⊚ | Jul 09, 2024 | CHECK 54161 | 1,300.15 |
| ⊚ | Jul 09, 2024 | CHECK 53971 | 1,349.75 |
| ⊚ | Jul 03, 2024 | CHECK 54034 | 1,353.92 |
| ⊚ | Jul 16, 2024 | CHECK 54199 | 1,373.61 |
| ⊚ | Jul 22, 2024 | CHECK 54262 | 1,438.83 |
| ⊚ | Jul 16, 2024 | CHECK 54203 | 1,446.26 |
| ⊚ | Jul 09, 2024 | CHECK 54106 | 1,479.65 |
| ⊚ | Jul 09, 2024 | CHECK 54121 | 1,500.00 |
| ⊚ | Jul 22, 2024 | CHECK 54287 | 1,527.96 |
| ⊚ | Jul 22, 2024 | CHECK 54197 | 1,538.11 |
| ⊚ | Jul 22, 2024 | CHECK 54248 | 1,594.12 |
| ⊚ | Jul 09, 2024 | CHECK 54130 | 1,626.00 |
| ⊚ | Jul 03, 2024 | CHECK 54093 | 1,695.75 |
| ⊚ | Jul 09, 2024 | CHECK 54095 | 1,698.00 |
| ⊚ | Jul 02, 2024 | CHECK 54001 | 1,721.28 |
| ⊚ | Jul 10, 2024 | CHECK 54138 | 1,760.58 |
| ⊚ | Jul 15, 2024 | CHECK 54167 | 1,765.68 |
| ⊚ | Jul 19, 2024 | CHECK 54160 | 1,802.00 |
| ⊚ | Jul 03, 2024 | CHECK 53980 | 1,805.02 |
| ⊚ | Jul 02, 2024 | CHECK 54059 | 1,832.75 |
| ⊚ | Jul 10, 2024 | CHECK 54127 | 1,918.50 |
| ⊚ | Jul 24, 2024 | CHECK 54249 | 1,921.50 |

| | | | |
|---|---|---|---|
| ⊘ | Jul 10, 2024 | JDF ONE TIME TEL JDFONETIME<br>3287 | 1,959.07 |
| ⊘ | Jul 10, 2024 | JDF ONE TIME TEL JDFONETIME<br>7777 | 1,959.07 |
| ⊘ | Jul 16, 2024 | CHECK 54176 | 1,990.00 |
| ⊘ | Jul 02, 2024 | CHECK 54070 | 1,994.72 |
| ⊘ | Jul 22, 2024 | CHECK 54237 | 2,080.00 |
| ⊘ | Jul 17, 2024 | CHECK 54178 | 2,096.83 |
| ⊘ | Jul 29, 2024 | CHECK 54288 | 2,130.76 |
| ⊘ | Jul 11, 2024 | CHECK 54151 | 2,145.19 |
| ⊘ | Jul 17, 2024 | Wire/Out/       u179//Schow's Inc/FST FSB<br>TWIN FLS | 2,145.21 |
| ⊘ | Jul 12, 2024 | CHECK 54163 | 2,172.71 |
| ⊘ | Jul 23, 2024 | MWI VS COMPANY WEB PYMNT<br>5792 | 2,183.80 |
| ⊘ | Jul 22, 2024 | CHECK 54264 | 2,190.36 |
| ⊘ | Jul 02, 2024 | CHECK 54046 | 2,247.85 |
| ⊘ | Jul 05, 2024 | CHECK 54048 | 2,295.67 |
| ⊘ | Jul 09, 2024 | CHECK 54143 | 2,385.15 |
| ⊘ | Jul 03, 2024 | CHECK 54058 | 2,421.41 |
| ⊘ | Jul 11, 2024 | CHECK 54115 | 2,480.00 |
| ⊘ | Jul 10, 2024 | JDF ONE TIME TEL JDFONETIME<br>9958 | 2,532.55 |
| ⊘ | Jul 22, 2024 | CHECK 54275 | 2,551.17 |
| ⊘ | Jul 08, 2024 | CHECK 54085 | 2,600.00 |
| ⊘ | Jul 17, 2024 | CHECK 54191 | 2,604.44 |
| ⊘ | Jul 16, 2024 | CHECK 54172 | 2,622.55 |

| | | |
|---|---|---|
| Jul 01, 2024 | MWI VS COMPANY WEB PYMNT 5432 | 2,629.45 |
| Jul 19, 2024 | CHECK 54066 | 2,700.00 |
| Jul 03, 2024 | CHECK 54055 | 2,717.33 |
| Jul 22, 2024 | CHECK 54238 | 2,733.40 |
| Jul 08, 2024 | CHECK 54073 | 2,740.94 |
| Jul 03, 2024 | CHECK 54033 | 2,793.48 |
| Jul 03, 2024 | CHECK 54057 | 2,809.60 |
| Jul 24, 2024 | CHECK 54224 | 2,824.48 |
| Jul 23, 2024 | CHECK 54250 | 2,842.77 |
| Jul 23, 2024 | CHECK 54273 | 2,853.99 |
| Jul 15, 2024 | CHECK 54164 | 2,859.89 |
| Jul 16, 2024 | CHECK 54212 | 2,918.82 |
| Jul 16, 2024 | CHECK 54187 | 2,951.92 |
| Jul 02, 2024 | CHECK 54072 | 2,992.15 |
| Jul 17, 2024 | CHECK 54175 | 3,119.88 |
| Jul 03, 2024 | CHECK 54065 | 3,137.31 |
| Jul 08, 2024 | CHECK 54094 | 3,157.65 |
| Jul 23, 2024 | CHECK 54243 | 3,165.40 |
| Jul 25, 2024 | CHECK 54231 | 3,240.00 |
| Jul 15, 2024 | CHECK 54201 | 3,260.04 |
| Jul 16, 2024 | CHECK 54180 | 3,272.35 |
| Jul 02, 2024 | CHECK 54084 | 3,623.40 |
| Jul 02, 2024 | CHECK 54078 | 3,714.31 |
| Jul 24, 2024 | CHECK 54223 | 3,750.00 |

| | | | | |
|---|---|---|---|---|
| ⊚ | Jul 17, 2024 | CHECK 54205 | | 3,787.05 |
| ⊚ | Jul 22, 2024 | CHECK 54276 | | 3,926.08 |
| ⊚ | Jul 05, 2024 | CHECK 54090 | | 3,967.64 |
| ⊚ | Jul 18, 2024 | JDF ONE TIME TEL JDFONETIME 5493 | | 4,141.54 |
| ⊚ | Jul 02, 2024 | CHECK 54062 | | 4,347.75 |
| ⊚ | Jul 15, 2024 | CHECK 54156 | | 4,546.75 |
| ⊚ | Jul 26, 2024 | CHECK 54283 | | 4,591.00 |
| ⊚ | Jul 30, 2024 | JDF ONE TIME TEL JDFONETIME 6960 | | 4,750.13 |
| ⊚ | Jul 09, 2024 | CHECK 54120 | | 4,943.20 |
| ⊚ | Jul 10, 2024 | CHECK 54162 | | 4,987.30 |
| ⊚ | Jul 09, 2024 | MWI VS COMPANY WEB PYMNT 2017 | | 5,026.68 |
| ⊚ | Jul 30, 2024 | JDF ONE TIME TEL JDFONETIME 9972 | | 5,029.24 |
| ⊚ | Jul 01, 2024 | JDF ONE TIME TEL JDFONETIME 9972 | | 5,029.24 |
| ⊚ | Jul 22, 2024 | CHECK 54260 | | 5,060.56 |
| ⊚ | Jul 09, 2024 | CHECK 54158 | | 5,137.60 |
| ⊚ | Jul 31, 2024 | Wire/Out       TWIN FLS | 0179//Schow's Inc/FST FSB | 5,223.92 |
| ⊚ | Jul 10, 2024 | Wire/Out/.     TWIN FLS | 0179//Schow's Inc/FST FSB | 5,240.47 |
| ⊚ | Jul 17, 2024 | CHECK 54179 | | 5,434.20 |
| ⊚ | Jul 17, 2024 | CHECK 54211 | | 5,484.85 |
| ⊚ | Jul 22, 2024 | CHECK 54252 | | 5,571.87 |

| | | | | |
|---|---|---|---|---|
| ◉ | Jul 08, 2024 | CHECK 54145 | | 5,751.23 |
| ◉ | Jul 24, 2024 | Wire/Out    0179//Schow's Inc/FST FSB  TWIN FLS | | 6,136.69 |
| ◉ | Jul 10, 2024 | JDF ONE TIME TEL JDFONETIME  7227 | | 6,171.27 |
| ◉ | Jul 22, 2024 | CHECK 54174 | | 6,287.74 |
| ◉ | Jul 03, 2024 | CHECK 54030 | | 6,608.25 |
| ◉ | Jul 17, 2024 | CHECK 54185 | | 6,706.23 |
| ◉ | Jul 24, 2024 | CHECK 54277 | | 6,825.80 |
| ◉ | Jul 16, 2024 | CHECK 54195 | | 6,936.93 |
| ◉ | Jul 22, 2024 | CHECK 54286 | | 7,200.00 |
| ◉ | Jul 08, 2024 | CHECK 54150 | | 7,444.92 |
| ◉ | Jul 23, 2024 | CHECK 54220 | | 7,500.00 |
| ◉ | Jul 19, 2024 | CHECK 54222 | | 7,650.00 |
| ◉ | Jul 01, 2024 | CHECK 54024 | | 7,823.20 |
| ◉ | Jul 18, 2024 | PIONIDOC PAYMENTS 0105049623 | | 8,380.51 |
| ◉ | Jul 09, 2024 | CHECK 54112 | | 8,739.50 |
| ◉ | Jul 15, 2024 | CHECK 54157 | | 8,913.00 |
| ◉ | Jul 09, 2024 | CHECK 54113 | | 9,396.00 |
| ◉ | Jul 03, 2024 | Wire/Out    0179//Schow's Inc/FST FSB  TWIN FLS | | 9,402.83 |
| ◉ | Jul 03, 2024 | CHECK 54045 | | 9,750.00 |
| ◉ | Jul 02, 2024 | CHECK 54038 | | 10,360.99 |
| ◉ | Jul 22, 2024 | CHECK 54274 | | 10,770.32 |
| ◉ | Jul 22, 2024 | CHECK 54256 | | 11,213.00 |
| ◉ | Jul 22, 2024 | CHECK 54221 | | 11,250.00 |

| | | | |
|---|---|---|---|
| ⊚ | Jul 12, 2024 | CHECK 54200 | 11,275.52 |
| ⊚ | Jul 08, 2024 | CHECK 54146 | 11,338.71 |
| ⊚ | Jul 18, 2024 | CHECK 54226 | 11,978.34 |
| ⊚ | Jul 08, 2024 | CHECK 54080 | 12,082.35 |
| ⊚ | Jul 22, 2024 | CHECK 54285 | 12,242.90 |
| ⊚ | Jul 02, 2024 | CHECK 54049 | 12,545.00 |
| ⊚ | Jul 23, 2024 | CHECK 54253 | 12,968.36 |
| ⊚ | Jul 23, 2024 | CAPITAL ONE ONLINE PMT 3XW3FR9QDASHI3J | 13,000.00 |
| ⊚ | Jul 18, 2024 | CAPITAL ONE ONLINE PMT 3XV1F9I1ANPSECN | 13,000.00 |
| ⊚ | Jul 11, 2024 | CAPITAL ONE ONLINE PMT 3XTKQ36P7HWOEQV | 13,000.00 |
| ⊚ | Jul 25, 2024 | CHECK 54242 | 13,005.29 |
| ⊚ | Jul 08, 2024 | CHECK 54111 | 13,425.00 |
| ⊚ | Jul 16, 2024 | CHECK 54194 | 13,825.70 |
| ⊚ | Jul 02, 2024 | CHECK 54056 | 13,869.50 |
| ⊚ | Jul 03, 2024 | Wire/Out      0248//Dairy Tech LLC/WELLS FARGO NA | 14,049.91 |
| ⊚ | Jul 05, 2024 | CAPITAL ONE ONLINE PMT 3XS37STCTQ1DQSF | 14,127.76 |
| ⊚ | Jul 02, 2024 | CHECK 54044 | 14,147.50 |
| ⊚ | Jul 01, 2024 | CHECK 54029 | 14,960.03 |
| ⊚ | Jul 01, 2024 | CITI CARD ONLINE PAYMENT            5724 | 15,109.01 |
| ⊚ | Jul 22, 2024 | CHECK 54263 | 15,219.48 |

*(handwritten annotation next to the three 13,000.00 entries: "Added" and "on other side Not Add'd")*

| | | | |
|---|---|---|---|
| ◉ | Jul 15, 2024 | MWI VS COMPANY WEB PYMNT<br>5572 | 15,593.66 |
| ◉ | Jul 02, 2024 | CHECK 53954 | 16,065.40 |
| ◉ | Jul 15, 2024 | CHECK 54168 | 16,206.77 |
| ◉ | Jul 02, 2024 | CHECK 54071 | 16,423.84 |
| ◉ | Jul 24, 2024 | Wire/Out/        8272/16641-002/Johnson<br>May PLLC/UMPQUA BANK | 17,050.13 |
| ◉ | Jul 08, 2024 | CHECK 54040 | 18,138.14 |
| ◉ | Jul 31, 2024 | Wire/Out/26009593/Invoice<br>1176/Merck/Allfex ID/BK AMER NYC | 18,413.80 |
| ◉ | Jul 09, 2024 | CHECK 54061 | 18,525.00 |
| ◉ | Jul 22, 2024 | CHECK 54236 | 18,791.86 |
| ◉ | Jul 16, 2024 | CAPITAL ONE ONLINE PMT<br>3XUM6GI241YHO0V | 19,000.00 |
| ◉ | Jul 08, 2024 | CHECK 54107 | 19,430.00 |
| ◉ | Jul 16, 2024 | CHECK 54170 | 19,581.76 |
| ◉ | Jul 02, 2024 | CHECK 54068 | 19,640.00 |
| ◉ | Jul 08, 2024 | CHECK 54123 | 20,398.00 |
| ◉ | Jul 11, 2024 | CHECK 54129 | 20,451.71 |
| ◉ | Jul 10, 2024 | Wire/Out        0124/R4014 Interest/Conterra<br>Holdings LLC/PNC BANK OHIO | 21,998.84 |
| ◉ | Jul 01, 2024 | MWI VS COMPANY WEB PYMNT<br>5437 | 23,185.10 |
| ◉ | Jul 24, 2024 | CHECK 54218 | 23,193.41 |
| ◉ | Jul 26, 2024 | MWI VS COMPANY WEB PYMNT<br>4997 | 23,555.30 |
| ◉ | Jul 22, 2024 | CHECK 54192 | 23,675.00 |

| | | | |
|---|---|---|---|
| ⊚ | Jul 08, 2024 | CHECK 54108 | 23,759.95 |
| ⊚ | Jul 02, 2024 | CHECK 54063 | 24,232.00 |
| ⊚ | Jul 22, 2024 | CHECK 54278 | 24,974.60 |
| ⊚ | Jul 17, 2024 | CHECK 54173 | 25,025.91 |
| ⊚ | Jul 23, 2024 | MWI VS COMPANY WEB PYMNT 5747 | 26,560.72 |
| ⊚ | Jul 08, 2024 | CHECK 54053 | 26,784.00 |
| ⊚ | Jul 08, 2024 | CHECK 54142 | 27,689.02 |
| ⊚ | Jul 16, 2024 | CHECK 54165 | 27,871.35 |
| ⊚ | Jul 01, 2024 | CHECK 53988 | 28,292.00 |
| ⊚ | Jul 10, 2024 | Wire/Out/ )054//Clear Lakes Products/ZIONS BANCORP | 28,848.74 |
| ⊚ | Jul 15, 2024 | Wire/Out/ )496//Wilbur-Ellis Nutrition Inc./UNION LA AKA UBOC | 30,000.00 |
| ⊚ | Jul 26, 2024 | idahosif WEB PYMNT 5838 | 30,332.00 |
| ⊚ | Jul 09, 2024 | MWI VS COMPANY WEB PYMNT 1957 | 31,003.19 |
| ⊚ | Jul 09, 2024 | Wire/Out )089//ADM Animal Nutrition/C... ANK NYC | 32,488.60 |
| ⊚ | Jul 02, 2024 | CONESTOGA WAGON SALE | 35,000.00 |
| ⊚ | Jul 19, 2024 | CHECK 54234 | 35,679.90 |
| ⊚ | Jul 08, 2024 | CHECK 54097 | 36,536.00 |
| ⊚ | Jul 22, 2024 | CHECK 54268 | 37,053.60 |
| ⊚ | Jul 09, 2024 | CHECK 54149 | 37,820.40 |
| ⊚ | Jul 31, 2024 | Wire/Out/ )782//American Calf Products/BMO BANK NA | 37,847.47 |

| | | | | |
|---|---|---|---|---|
| ● Jul 01, 2024 | Wire/Out/ | 0021//Pan-America Life Insurance Co/JPMorgan Chase Ban | | 39,201.42 |
| ● Jul 23, 2024 | Wire/Out/. Finicle | 38754/ 9100/COBANK ACB | 9100/Douglas | 40,500.00 |
| ● Jul 10, 2024 | CHECK 54148 | | | 40,675.20 |
| ● Jul 11, 2024 | CHECK 54099 | | | 42,118.20 |
| ● Jul 03, 2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | | | 45,400.00 |
| ● Jul 24, 2024 | Wire/Out Products/BMO BANK NA | 0782//American Calf | | 45,897.72 |
| ● Jul 23, 2024 | CHECK 54279 | | | 46,791.68 |
| ● Jul 02, 2024 | CHECK 54082 | | | 47,457.85 |
| ● Jul 22, 2024 | CHECK 54261 | | | 47,537.25 |
| ● Jul 02, 2024 | CHECK 54052 | | | 47,600.00 |
| ● Jul 24, 2024 | Wire/Out PC/WELLS FARGO NA | 0248//Denton Davis Brown | | 47,759.08 |
| ● Jul 23, 2024 | CHECK 54289 | | | 48,677.75 |
| ● Jul 19, 2024 | Wire/Out/ Inc./UNION LA AKA UBOC | 0496//Wilbur-Ellis Nutrition | | 50,000.00 |
| ● Jul 03, 2024 | Wire/Out/ BANCORP | 0054//Carne I Corp/ZIONS | | 50,000.00 |
| ● Jul 03, 2024 | Wire/Out Sugar/US BK OR POR | 0220//Amalgamated | | 50,000.00 |
| ● Jul 16, 2024 | CHECK 54184 | | | 51,608.70 |
| ● Jul 03, 2024 | CHECK 54041 | | | 52,591.77 |
| ● Jul 03, 2024 | Wire/Out/ Products/ZIONS BANCORP | 00054//Clear Lakes | | 55,007.62 |
| ● Jul 10, 2024 | CHECK 54117 | | | 55,920.00 |

| | | | | |
|---|---|---|---|---|
| ◉ | Jul 03, 2024 | Wire/Ou | 9593//Performix/Agri Beef/BK AMER NYC | 57,767.63 |
| ◉ | Jul 02, 2024 | CHECK 54076 | | 59,713.90 |
| ◉ | Jul 26, 2024 | Wire/Out | 0248//Parkland/WELLS FARGO NA | 59,810.00 |
| ◉ | Jul 24, 2024 | Wire/Out/ | 0496//Wilbur-Ellis Nutrition Inc./UNION LA AKA UBOC | 60,000.00 |
| ◉ | Jul 09, 2024 | CHECK 54050 | | 60,138.84 |
| ◉ | Jul 31, 2024 | Wire/Out/ | 0054//Clear Lakes Products/ZIONS BANCORP | 60,392.63 |
| ◉ | Jul 08, 2024 | CHECK 54147 | | 62,814.27 |
| ◉ | Jul 22, 2024 | CHECK 54240 | | 63,370.00 |
| ◉ | Jul 10, 2024 | DTFS -0.00 D001119413 5002101784001 | | 63,926.15 |
| ◉ | Jul 31, 2024 | Wire/Out | 9593//JD Heiskel Holdings General Account/BK AMER NYC | 64,667.09 |
| ◉ | Jul 03, 2024 | Wire/Out | 0496//Wilbur-Ellis Nutrition Inc./UNION LA AKA UBOC | 65,000.00 |
| ◉ | Jul 17, 2024 | Wire/Out | 0054//Clear Lakes Products/ZIONS BANCORP | 65,360.39 |
| ◉ | Jul 22, 2024 | CHECK 54246 | | 65,411.88 |
| ◉ | Jul 10, 2024 | Wire/Out | 9593//Performix/Agri Beef/BK AMER NYC | 67,084.37 |
| ◉ | Jul 24, 2024 | Wire/Out | 0054//Clear Lakes Products/ZIONS BANCORP | 70,830.48 |
| ◉ | Jul 17, 2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | 74,295.61 |
| ◉ | Jul 10, 2024 | Wire/Out/ | 0124/SC1001 Interest/Conterra Holdings LLC/PNC BANK OHIO | 74,786.63 |

| | Jul 26, 2024 | CHECK 54291 | 75,000.00 |
| | Jul 05, 2024 | CHECK 54096 | 75,000.00 |
| | Jul 09, 2024 | MWI VS COMPANY WEB PYMNT 2032 | 75,559.62 |
| | Jul 09, 2024 | CHECK 54116 | 77,083.68 |
| | Jul 31, 2024 | Wire/Out/ 9593//Performix/Agri Beef/BK AMER NYC | 77,492.36 |
| | Jul 30, 2024 | Wire/Out/` )248//Parkland/WELLS FARGO NA | 81,150.00 |
| | Jul 18, 2024 | CHECK 54193 | 81,400.00 |
| | Jul 12, 2024 | CHECK 54135 | 81,700.00 |
| | Jul 19, 2024 | Wire/Out )248//Parkland/WELLS FARGO NA | 84,150.00 |
| | Jul 24, 2024 | Wire/Out/ 9593//Performix/Agri Beef/BK AMER NYC | 89,122.32 |
| | Jul 09, 2024 | CHECK 54131 | 89,563.80 |
| | Jul 17, 2024 | Wire/Out/123000220//Amalgamated Sugar/US BK OR POR | 90,000.00 |
| | Jul 10, 2024 | Wire/Out )782//American Calf Products/BMO BANK NA | 90,413.40 |
| | Jul 03, 2024 | Wire/Out )782//American Calf Products/BMO BANK NA | 91,675.54 |
| | Jul 02, 2024 | CHECK 54083 | 92,119.81 |
| | Jul 17, 2024 | CHECK 54190 | 92,589.00 |
| | Jul 03, 2024 | Wire/Out 316//Aden Brook Trading Corp/WALDEN SVGS | 93,031.78 |
| | Jul 12, 2024 | Wire/Ou 1316//Aden Brook Trading Corp/WALDEN SVGS | 95,190.57 |

| | | | |
|---|---|---|---|
| ◉ | Jul 17, 2024 | Wire/Out    9593//Performix/Agri Beef/BK AMER NYC | 95,277.36 |
| ◉ | Jul 03, 2024 | Wire/Out/    0248//Denton Davis Brown PC/WELLS FARGO NA | 97,267.38 |
| ◉ | Jul 24, 2024 | Wire/Out/    )054//Carne I Corp/ZIONS BANCORP | 100,000.00 |
| ◉ | Jul 17, 2024 | disp to PR | 100,000.00 |
| ◉ | Jul 23, 2024 | CHECK 54254 | 105,705.82 |
| ◉ | Jul 26, 2024 | MWI VS COMPANY WEB PYMNT    4987 | 108,125.67 |
| ◉ | Jul 01, 2024 | MWI VS COMPANY WEB PYMNT    i442 | 108,166.84 |
| ◉ | Jul 31, 2024 | Wire/Out    1316//Aden Brook Trading Corp/WALDEN SVGS | 109,197.57 |
| ◉ | Jul 23, 2024 | MWI VS COMPANY WEB PYMNT    5732 | 110,744.29 |
| ◉ | Jul 15, 2024 | MWI VS COMPANY WEB PYMNT    5557 | 113,241.38 |
| ◉ | Jul 02, 2024 | CHECK 54064 | 116,558.25 |
| ◉ | Jul 08, 2024 | Wire/Ou    )248//Parkland/WELLS FARGO NA | 122,460.00 |
| ◉ | Jul 23, 2024 | Wire/Out/    9593//JD Heiskel Holdings General Account/BK AMER NYC | 134,381.25 |
| ◉ | Jul 03, 2024 | Wire/Out    )016/MIL CAT/Land View Inc./FNB OMAHA | 137,546.12 |
| ◉ | Jul 24, 2024 | Wire/Out/.    1316//Aden Brook Trading Corp/WALDEN SVGS | 150,478.00 |
| ◉ | Jul 23, 2024 | Wire/Ou    )016/MIL CAT/Land View Inc./FNB OMAHA | 157,368.45 |

| | | | |
|---|---|---|---|
| ● Jul 08, 2024 | Wire/Ou | 9593//JD Heiskel Holdings | 159,495.89 |
| | | General Account/BK AMER NYC | |
| ● Jul 17, 2024 | Wire/Ou | 9593//JD Heiskel Holdings | 168,958.02 |
| | | General Account/BK AMER NYC | |
| ● Jul 15, 2024 | Wire/Out/ | 3582//David Clark Vet | 186,830.20 |
| | | Account/DL EVANS BK BURLEY | |
| ● Jul 22, 2024 | CHECK 54241 | | 196,733.60 |
| ● Jul 10, 2024 | CNH IND CAP PYMT PAYMENT | | 197,315.64 |
| | 999999999999999 | | |
| ● Jul 12, 2024 | Wire/Ou | 0016/MIL CAT/Land View | 198,129.36 |
| | Inc./FNB OMAHA | | |
| ● Jul 09, 2024 | Wire/Out | )248//Western States | 198,690.34 |
| | | Equipment Co./WELLS FARGO NA | |
| ● Jul 23, 2024 | Wire/Out | 3582//Kraus Farms/DL | 200,000.00 |
| | EVANS BK BURLEY | | |
| ● Jul 03, 2024 | disp to pr | | 200,000.00 |
| ● Jul 02, 2024 | CHECK 54087 | | 200,000.00 |
| ● Jul 02, 2024 | Disp to PR | | 200,000.00 |
| ● Jul 17, 2024 | Wire/Out | 0417//Triple B Farms LLC/BK | 222,326.00 |
| | COMRCE ID FLS | | |
| ● Jul 09, 2024 | Wire/Ou | 0016/MIL CAT/Land View | 237,158.02 |
| | Inc./FNB OMAHA | | |
| ● Jul 26, 2024 | Wire/Oul | 0016/MIL CAT/Land View | 238,562.34 |
| | Inc./FNB OMAHA | | |
| ● Jul 19, 2024 | Wire/Out/ | 0016/MIL CAT/Land View | 239,808.06 |
| | Inc./FNB OMAHA | | |
| ● Jul 03, 2024 | Wire/Ou | 0019//ABS Global | 248,720.00 |
| | Inc./JPMCHASE WISCONSIN | | |
| ● Jul 17, 2024 | CHECK 54166 | | 273,290.00 |

| | | | |
|---|---|---|---|
| ⦿ Jul 16, 2024 | Wire/Out/ Inc./FNB OMAHA | 0016/MIL CAT/Land View | 297,958.46 |
| ⦿ Jul 18, 2024 | CHECK 54216 | | 300,000.00 |
| ⦿ Jul 08, 2024 | Wire/Out/ LLC/ZIONS BANCORP | 0054//Liberty Basin | 300,656.00 |
| ⦿ Jul 02, 2024 | Wire/Out/ LLC/ZIONS BANCORP | 0054//Liberty Basin | 300,656.00 |
| ⦿ Jul 02, 2024 | Wire/Out Inc./FNB OMAHA | 0016/MIL CAT/Land View | 320,317.35 |
| ⦿ Jul 23, 2024 | CHECK 54269 | | 337,530.63 |
| ⦿ Jul 08, 2024 | CHECK 54136 | | 378,227.38 |
| ⦿ Jul 23, 2024 | Wire/Out LLC/ZIONS BANCORP | 0054//Liberty Basin | 416,160.00 |
| ⦿ Jul 15, 2024 | Wire/Out/ LLC/ZIONS BANCORP | 0054//Liberty Basin | 416,640.00 |
| ⦿ Jul 15, 2024 | Wire/Out COMRCE ID FLS | 00417//Brett Jensen Farms/BK | 437,500.00 |
| ⦿ Jul 26, 2024 | CHECK 54235 | | 453,750.00 |
| ⦿ Jul 23, 2024 | Wire/Ou LLC/BK AMER NYC | 9593//Gavilon Ingredients | 500,000.00 |
| ⦿ Jul 23, 2024 | Wire/Out/ Payroll/FST FSB TWIN FLS | 0179//Millenkamp Cattle Inc - | 500,000.00 |
| ⦿ Jul 16, 2024 | Wire/Ou LLC/BK AMER NYC | 1593//Gavilon Ingredients | 500,000.00 |
| ⦿ Jul 11, 2024 | Wire/Out TWIN FLS | 0179//H&M Custom/FST FSB | 533,100.53 |
| ⦿ Jul 24, 2024 | Wire/Out Inc/FST FSB TWIN FLS | 0179//Millenkamp Cattle | 600,000.00 |
| ⦿ Jul 10, 2024 | Wire/Ou Agrifinance/US BANK MISSOURI | 0210/Interest Pmts/Rabo | 654,731.24 |

| ● | Jul 08, 2024 | Wire/Out      3593//Gavilon Ingredients | 700,000.00 | |
| | | LLC/BK AMER NYC | | |
| ● | Jul 01, 2024 | Wire/Out/:    9593//Gavilon Ingredients | 700,000.00 | |
| | | LLC/BK AMER NYC | | |
| ● | Jul 10, 2024 | Wire/Ou            3858/Met Life | 704,407.16 | |
| | | Investment Managers LLC/JPMCHASE | | |
| ● | Jul 24, 2024 | Wire/Ou      0179//H&M Custom/FST FSB | 802,925.42 | |
| | | TWIN FLS | | |
| ● | Jul 05, 2024 | Wire/Out/     2509//Williams Meservy & | 1,000,000.00 | |
| | | Larsen LLP/FARMERS BANK BUHL | | |
| ● | Jul 08, 2024 | Wire/Ou       1316//Aden Brook Trading | 1,012,500.00 | |
| | | Corp/WALDEN SVGS | | |
| ● | Jul 03, 2024 | Wire/Ou       0179//Millenkamp Cattle Inc - | 1,200,000.00 | |
| | | Payroll/FST FSB TWIN FLS | | |
| ● | Jul 18, 2024 | Wire/Ou        3593//HFC - Hub Financial | 1,240,671.00 | |
| | | TRUST ACCT/BK AMER NYC | | |
| ● | Jul 24, 2024 | Wire/Out       0179//Millenkamp Cattle | 1,500,000.00 | |
| | | Inc/FST FSB TWIN FLS | | |
| ● | Jul 18, 2024 | Wire/Ou        0046//Penn Millers Insruance | 1,627,327.00 | |
| | | Company/MFRS BUF | | |
| ● | Jul 29, 2024 | Wire/Out       0179//Millenkamp Cattle | 2,000,000.00 | |
| | | Inc/FST FSB TWIN FLS | | |
| ● | Jul 29, 2024 | Conc to Disp | | 1,028,523.65 |
| ● | Jul 24, 2024 | Conc to Disp | | 1,498,000.00 |
| ● | Jul 24, 2024 | Bill.com Heglar Creek Dai Heglar Creek | | 47,034.40 |
| | | Dairy LLC Bill.com 015TPSJPCU451SU Inv | | |
| ● | Jul 24, 2024 | Bill.com Heglar Creek Dai Heglar Creek | | 241.30 |
| | | Dairy LLC Bill.com 015CBKAPMY451ST Inv | | |
| ● | Jul 23, 2024 | Conc to Disp | | 1,705,951.56 |

| | | | | |
|---|---|---|---|---|
| ◎ | Jul 22, 2024 | Wire/In/ | 2994///EAST VALLEY | 225,000.00 |
| | | DEVELOPMENT LLC | | |
| ◎ | Jul 19, 2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | | 2,366,597.44 |
| ◎ | Jul 19, 2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | | 114,058.63 |
| ◎ | Jul 18, 2024 | Wire/In/ | 1452/US BANK | 5,000.00 |
| | | TAOS/240718B01K6D/NARCISO PEREZ | | |
| | | CATTLE AND TRADING | | |
| ◎ | Jul 18, 2024 | GLANBIA INC. PROD PAYRL | 5482 | 4,546,519.32 |
| ◎ | Jul 18, 2024 | GLANBIA INC. PROD PAYRL | 6481 | 1,150,360.67 |
| ◎ | Jul 18, 2024 | GLANBIA INC. PROD PAYRL | 5468 | 80,741.26 |
| ◎ | Jul 15, 2024 | Conc to Disp | | 853,992.92 |
| ◎ | Jul 15, 2024 | Bill.com Heglar Creek Dai Heglar Creek | | 49,076.50 |
| | | Dairy LLC Bill.com 015IRQDHRU3SZOR Mul | | |
| ◎ | Jul 12, 2024 | Wire/In | 9593/BK AMER | 665,000.00 |
| | | NYC/ | 5845/SUMMIT | |
| | | LIVESTOCK LTD | | |
| ◎ | Jul 12, 2024 | Wire/In/( | 9593/BK AMER | 4,610.00 |
| | | NYC/ | 9888/SUMMIT | |
| | | LIVESTOCK LTD | | |
| ◎ | Jul 12, 2024 | ACH DEBIT RETURN UNAUTHORIZED | | 13,000.00 |
| | | CAPITAL ONE ONLINE PMT | | |
| | | 3XTKQ36P7HWOEQV | | |
| ◎ | Jul 11, 2024 | Wire/In/ | 2994///EAST VALLEY | 68,000.00 |
| | | DEVELOPMENT LLC | | |
| ◎ | Jul 10, 2024 | Wire/In/ | 5092/WELLSFARGO NY | 482,025.00 |
| | | INTL/ | 4896/BRUCE FARMS LTD. | |
| ◎ | Jul 09, 2024 | Conc to Disp | | 1,694,522.99 |
| ◎ | Jul 08, 2024 | Wire/In/ | 0248/WELLS FARGO | 22,614.62 |
| | | SF/5958/DENTONS DAVIS BROWN PC | | |

| | | | | |
|---|---|---|---|---|
| ⊙ Jul 03, 2024 | Wire/In/ | 2994///EAST VALLEY DEVELOPMENT LLC | | 225,000.00 |
| ⊙ Jul 01, 2024 | GLANBIA INC. PROD PAYRL | | 5482 | 4,368,856.86 |
| ⊙ Jul 01, 2024 | GLANBIA INC. PROD PAYRI | | 5481 | 1,140,236.00 |
| ⊙ Jul 01, 2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | | | 1,072,317.14 |
| ⊙ Jul 01, 2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | | | 139,830.83 |
| ⊙ Jul 01, 2024 | GLANBIA INC. PROD PAYRL 0006468 | | | 57,796.08 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 07/31/2024*

*Page 1 of 34*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

**BUSINESS LINE OF CREDIT**
Up to $250,000²

**LIMITED TIME OFFER¹**

**Prime-1%** APR¹

A great rate to grow on!

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management



All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds . 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.

**Apply today!**
www.MechanicsBank.com/BizBoost

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $1,448,468.50 |

## ANALYZED CHECKING-XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$8,288,268.02** |
| | 27 Credit(s) This Period | $23,624,907.17 |
| | 399 Debit(s) This Period | $30,464,706.69 |
| 07/31/2024 | **Ending Balance** | **$1,448,468.50** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | GLANBIA INC. PROD PAYRL      6468 | $57,796.08 |
| 07/01/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | $139,830.83 |
| 07/01/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | $1,072,317.14 |
| 07/01/2024 | GLANBIA INC. PROD PAYRL 0006481 | $1,140,236.00 |
| 07/01/2024 | GLANBIA INC. PROD PAYRL 0006482 | $4,368,856.86 |
| 07/03/2024 | Wire/In      2994///EAST VALLEY DEVELOPMENT LLC | $225,000.00 |



Statement Ending 07/31/2024 | Page 2 of 34

---

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

---

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

---

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➡ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

---


MEMBER FDIC


EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**Mechanics Bank**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Credits (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/08/2024 | Wire/In/ 0248/WELLS FARGO SF/5958/DENTONS DAVIS BROWN PC | | $22,614.62 |
| 07/09/2024 | Conc to Disp | | $1,694,522.99 |
| 07/10/2024 | Wire/In 5092/WELLSFARGO NY INTL/1914896/BRUCE FARMS LTD. | | $482,025.00 |
| 07/11/2024 | Wire/In/ 2994///EAST VALLEY DEVELOPMENT LLC | | $68,000.00 |
| 07/12/2024 | Wire/In 9593/BK AMER NYC/ATBW000590869888/SUMMIT LIVESTOCK LTD | | $4,610.00 |
| 07/12/2024 | Wire/In/ 9593/BK AMER NYC/ATBW000590875845/SUMMIT LIVESTOCK LTD | | $665,000.00 |
| 07/15/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015IRQDHRU3SZOR Mul | | $49,076.50 |
| 07/15/2024 | Conc to Disp | | $853,992.92 |
| 07/18/2024 | GLANBIA INC. PROD PAYRL 6468 | | $80,741.26 |
| 07/18/2024 | GLANBIA INC. PROD PAYRL 6481 | | $1,150,360.67 |
| 07/18/2024 | GLANBIA INC. PROD PAYRL 6482 | | $4,546,519.32 |
| 07/18/2024 | Wire/In/ 1452/US BANK TAOS/ /NARCISO PEREZ CATTLE AND TRADING, | | $5,000.00 |
| 07/19/2024 | INNOVATIVE FOOD Entry Jersey Girl #2 | | $114,058.63 |
| 07/19/2024 | INNOVATIVE FOOD Entry Jersey Girl #1 | | $2,366,597.44 |
| 07/22/2024 | Wire/In/ 2994///EAST VALLEY DEVELOPMENT LLC | | $225,000.00 |
| 07/23/2024 | Conc to Disp | | $1,705,951.56 |
| 07/24/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com | 51ST Inv | $241.30 |
| 07/24/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com | U451SU Inv | $47,034.40 |
| 07/24/2024 | Conc to Disp | | $1,498,000.00 |
| 07/29/2024 | Conc to Disp | | $1,028,523.65 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/2024 | ACH DEBIT RETURN UNAUTHORIZED CAPITAL ONE ONLINE PMT 3XTKQ36P7HWOEQV | $13,000.00 |

### Electronic Debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/01/2024 | Wire/Out/ 0021//Pan-America Life Insurance Co/JPMorgan Chase Ban | | $39,201.42 |
| 07/01/2024 | Wire/Out/ 9593//Gavilon Ingredients LLC/BK AMER NYC | | $700,000.00 |
| 07/01/2024 | MWI VS COMPANY WEB PYMNT 5432 | | $2,629.45 |
| 07/01/2024 | JDF ONE TIME TEL JDFONETIME 9972 | | $5,029.24 |
| 07/01/2024 | CITI CARD ONLINE PAYMENT 5724 | | $15,109.01 |
| 07/01/2024 | MWI VS COMPANY WEB PYMNT 5437 | | $23,185.10 |
| 07/01/2024 | MWI VS COMPANY WEB PYMNT 5442 | | $108,166.84 |
| 07/02/2024 | Wire/Out/ 0054//Liberty Basin, LLC/ZIONS BANCORP | | $300,656.00 |
| 07/02/2024 | Wire/Out/ 0016//MIL CAT/Land View, Inc./FNB OMAHA | | $320,317.35 |
| 07/02/2024 | Disp to PR | | $200,000.00 |
| 07/02/2024 | VERIZON WIRELESS PAYMENTS 036572269500001 | | $520.19 |
| 07/02/2024 | CONESTOGA WAGON SALE | | $35,000.00 |
| 07/03/2024 | Wire/Out/ 0179//Schow's Inc/FST FSB TWIN FLS | | $9,402.83 |
| 07/03/2024 | Wire/Out/ 0248//Dairy Tech LLC/WELLS FARGO NA | | $14,049.91 |
| 07/03/2024 | Wire/Out 0220//Amalgamated Sugar/US BK OR POR | | $50,000.00 |
| 07/03/2024 | Wire/Out/ 0054//Carne I Corp/ZIONS BANCORP | | $50,000.00 |
| 07/03/2024 | Wire/Out/ 0054//Clear Lakes Products/ZIONS BANCORP | | $55,007.62 |
| 07/03/2024 | Wire/Out/ 9593//Performix/Agri Beef/BK AMER NYC | | $57,767.63 |
| 07/03/2024 | Wire/Out/ 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | | $65,000.00 |
| 07/03/2024 | Wire/Out/ 0782//American Calf Products/BMO BANK NA | | $91,675.54 |
| 07/03/2024 | Wire/Out/ 1316//Aden Brook Trading Corp/WALDEN SVGS | | $93,031.78 |
| 07/03/2024 | Wire/Out/ 0248//Denton Davis Brown PC/WELLS FARGO NA | | $97,267.38 |
| 07/03/2024 | Wire/Out/ 0016//MIL CAT/Land View, Inc./FNB OMAHA | | $137,546.12 |
| 07/03/2024 | Wire/Out/ 0019//ABS Global, Inc./JPMCHASE WISCONSIN | | $248,720.00 |
| 07/03/2024 | Wire/Out 0179//Millenkamp Cattle Inc - Payroll/FST FSB TWIN FLS | | $1,200,000.00 |
| 07/03/2024 | disp to pr | | $200,000.00 |
| 07/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700003 | | $547.74 |
| 07/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700002 | | $614.99 |

# Mechanics Bank

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/03/2024 | VERIZON WIRELESS PAYMENTS 066578744700001 | | $842.37 |
| 07/03/2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | | $45,400.00 |
| 07/05/2024 | Wire/Out | 2509//Williams Meservy & Larsen LLP/FARMERS BANK BUHL | $1,000,000.00 |
| 07/05/2024 | CAPITAL ONE ONLINE PMT 3XS37STCTQ1DQSF | | $14,127.76 |
| 07/08/2024 | Wire/Out | 0248//Parkland/WELLS FARGO NA | $122,460.00 |
| 07/08/2024 | Wire/Out | 9593//JD Heiskel Holdings General Account/BK AMER NYC | $159,495.89 |
| 07/08/2024 | Wire/Out | 0054//Liberty Basin, LLC/ZIONS BANCORP | $300,656.00 |
| 07/08/2024 | Wire/Out | 9593//Gavilon Ingredients LLC/BK AMER NYC | $700,000.00 |
| 07/08/2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | $1,012,500.00 |
| 07/09/2024 | Wire/Out | 0089//ADM Animal Nutrition/CITIBANK NYC | $32,488.60 |
| 07/09/2024 | Wire/Out | 0248//Western States Equipment Co./WELLS FARGO NA | $198,690.34 |
| 07/09/2024 | Wire/Out | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $237,158.02 |
| 07/09/2024 | MWI VS COMPANY WEB PYMNT | 2017 | $5,026.68 |
| 07/09/2024 | MWI VS COMPANY WEB PYMNT | 1957 | $31,003.19 |
| 07/09/2024 | MWI VS COMPANY WEB PYMNT | 2032 | $75,559.62 |
| 07/10/2024 | Wire/Out | 0179//Schow's Inc/FST FSB TWIN FLS | $5,240.47 |
| 07/10/2024 | Wire/Out | 0124/R4014 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $21,998.84 |
| 07/10/2024 | Wire/Out | 0054//Clear Lakes Products/ZIONS BANCORP | $28,848.74 |
| 07/10/2024 | Wire/Out | 9593//Performix/Agri Beef/BK AMER NYC | $67,084.37 |
| 07/10/2024 | Wire/Out | 0124/SC1001 Interest/Conterra Holdings LLC/PNC BANK, OHIO | $74,786.63 |
| 07/10/2024 | Wire/Out | 0782//American Calf Products/BMO BANK NA | $90,413.40 |
| 07/10/2024 | Wire/Out | 0210/Interest Pmts/Rabo Agrifinance/US BANK MISSOURI | $654,731.24 |
| 07/10/2024 | Wire/Out | 9858/Met Life Investment Managers LLC/JPMCHASE | $704,407.16 |
| 07/10/2024 | JDF ONE TIME TEL JDFONETIME | 7777 | $1,959.07 |
| 07/10/2024 | JDF ONE TIME TEL JDFONETIME | 8287 | $1,959.07 |
| 07/10/2024 | JDF ONE TIME TEL JDFONETIME | 9958 | $2,532.55 |
| 07/10/2024 | JDF ONE TIME TEL JDFONETIME | 7227 | $6,171.27 |
| 07/10/2024 | DTFS -0.00 D001119413 5002101784001 | | $63,926.15 |
| 07/10/2024 | CNH IND CAP PYMT PAYMENT 999999999999999 | | $197,315.64 |
| 07/11/2024 | Wire/Out | 0179//H&M Custom/FST FSB TWIN FLS | $533,100.53 |
| 07/11/2024 | CAPITAL ONE ONLINE PMT 3XTKQ36P7HWOEQV | | $13,000.00 |
| 07/12/2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | $95,190.57 |
| 07/12/2024 | Wire/Out | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $198,129.36 |
| 07/15/2024 | Wire/Out | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $30,000.00 |
| 07/15/2024 | Wire/Out | 3582//David Clark Vet Account/DL EVANS BK BURLEY | $186,830.20 |
| 07/15/2024 | Wire/Out | 0054//Liberty Basin, LLC/ZIONS BANCORP | $416,640.00 |
| 07/15/2024 | Wire/Out | 0417//Brett Jensen Farms/BK COMRCE ID FLS | $437,500.00 |
| 07/15/2024 | MWI VS COMPANY WEB PYMNT | 5582 | $705.83 |
| 07/15/2024 | CAPITAL ONE ONLINE PMT 3XU05N1C3BNWUCN | | $800.00 |
| 07/15/2024 | MWI VS COMPANY WEB PYMNT | 5572 | $15,593.66 |
| 07/15/2024 | MWI VS COMPANY WEB PYMNT | 5557 | $113,241.38 |
| 07/16/2024 | Wire/Out | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $297,958.46 |
| 07/16/2024 | Wire/Out | 9593//Gavilon Ingredients LLC/BK AMER NYC | $500,000.00 |
| 07/16/2024 | CAPITAL ONE ONLINE PMT 3XUM6GI241YHO0V | | $19,000.00 |
| 07/17/2024 | Wire/Out | 0179//Schow's Inc/FST FSB TWIN FLS | $2,145.21 |
| 07/17/2024 | Wire/Out | 0054//Clear Lakes Products/ZIONS BANCORP | $65,360.39 |
| 07/17/2024 | Wire/Out | 1316//Aden Brook Trading Corp/WALDEN SVGS | $74,295.61 |
| 07/17/2024 | Wire/Out | 0220//Amalgamated Sugar/US BK OR POR | $90,000.00 |
| 07/17/2024 | Wire/Out | 9593//Performix/Agri Beef/BK AMER NYC | $95,277.36 |
| 07/17/2024 | Wire/Out | 9593//JD Heiskel Holdings General Account/BK AMER NYC | $168,958.02 |
| 07/17/2024 | Wire/Out | 0417//Triple B Farms LLC/BK COMRCE ID FLS | $222,326.00 |
| 07/17/2024 | disp to PR | | $100,000.00 |
| 07/18/2024 | Wire/Out | 9593//HFC - Hub Financial TRUST ACCT/BK AMER NYC | $1,240,671.00 |
| 07/18/2024 | Wire/Out | 0046//Penn Millers Insruance Company/MFRS BUF | $1,627,327.00 |
| 07/18/2024 | JDF ONE TIME TEL JDFONETIME | 5493 | $4,141.54 |
| 07/18/2024 | PIONIDOC PAYMENTS | 9623 | $8,380.51 |
| 07/18/2024 | CAPITAL ONE ONLINE PMT 3XV1F9I1ANPSECN | | $13,000.00 |
| 07/19/2024 | Wire/Out | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $50,000.00 |

**Mechanics Bank**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Electronic Debits (continued)

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/19/2024 | Wire/Out/ | 0248//Parkland/WELLS FARGO NA | $84,150.00 |
| 07/19/2024 | Wire/Out/ | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $239,808.06 |
| 07/23/2024 | Wire/Out/ | 8754/ 9100/Douglas Finicle 9100/COBANK ACB | $40,500.00 |
| 07/23/2024 | Wire/Out | 9593//JD Heiskel Holdings General Account/BK AMER NYC | $134,381.25 |
| 07/23/2024 | Wire/Out/ | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $157,368.45 |
| 07/23/2024 | Wire/Out/ | 3582//Kraus Farms/DL EVANS BK BURLEY | $200,000.00 |
| 07/23/2024 | Wire/Out/ | 0054//Liberty Basin, LLC/ZIONS BANCORP | $416,160.00 |
| 07/23/2024 | Wire/Out/ | 0179//Millenkamp Cattle Inc - Payroll/FST FSB TWIN FLS | $500,000.00 |
| 07/23/2024 | Wire/Out | 9593//Gavilon Ingredients LLC/BK AMER NYC | $500,000.00 |
| 07/23/2024 | CULLIGANWATERCON 2421 | | $551.54 |
| 07/23/2024 | MWI VS COMPANY WEB PYMNT 5792 | | $2,183.80 |
| 07/23/2024 | CAPITAL ONE ONLINE PMT 3XW3FR9QDASHI3J | | $13,000.00 |
| 07/23/2024 | MWI VS COMPANY WEB PYMNT 5747 | | $26,560.72 |
| 07/23/2024 | MWI VS COMPANY WEB PYMNT 35732 | | $110,744.29 |
| 07/24/2024 | Wire/Out/ | 0179//Schow's Inc/FST FSB TWIN FLS | $6,136.69 |
| 07/24/2024 | Wire/Out/ | 8272//16641-002/Johnson May PLLC/UMPQUA BANK | $17,050.13 |
| 07/24/2024 | Wire/Out/ | 0782//American Calf Products/BMO BANK NA | $45,897.72 |
| 07/24/2024 | Wire/Out/ | 0248//Denton Davis Brown PC/WELLS FARGO NA | $47,759.08 |
| 07/24/2024 | Wire/Out/ | 0496//Wilbur-Ellis Nutrition, Inc./UNION LA AKA UBOC | $60,000.00 |
| 07/24/2024 | Wire/Out/ | 0054//Clear Lakes Products/ZIONS BANCORP | $70,830.48 |
| 07/24/2024 | Wire/Out/ | 9593//Performix/Agri Beef/BK AMER NYC | $89,122.32 |
| 07/24/2024 | Wire/Out/ | 0054//Carne I Corp/ZIONS BANCORP | $100,000.00 |
| 07/24/2024 | Wire/Out/ | 1316//Aden Brook Trading Corp/WALDEN SVGS | $150,478.00 |
| 07/24/2024 | Wire/Out/ | 0179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $600,000.00 |
| 07/24/2024 | Wire/Out/ | 0179//H&M Custom/FST FSB TWIN FLS | $802,925.42 |
| 07/24/2024 | Wire/Out/ | 0179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $1,500,000.00 |
| 07/26/2024 | Wire/Out/ | 0248//Parkland/WELLS FARGO NA | $59,810.00 |
| 07/26/2024 | Wire/Out/ | 0016//MIL CAT/Land View, Inc./FNB OMAHA | $238,562.34 |
| 07/26/2024 | MWI VS COMPANY WEB PYMNT 5017 | | $418.51 |
| 07/26/2024 | NORTHWESTERN MU ISA PYMENT 8472 | | $1,118.28 |
| 07/26/2024 | MWI VS COMPANY WEB PYMNT 4997 | | $23,555.30 |
| 07/26/2024 | idahosif WEB PYMNT 5838 | | $30,332.00 |
| 07/26/2024 | MWI VS COMPANY WEB PYMNT 4987 | | $108,125.67 |
| 07/29/2024 | Wire/Out/ | 0288//Nelson Jameson Inc./BMO BANK NA | $1,051.16 |
| 07/29/2024 | Wire/Out | 0179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $2,000,000.00 |
| 07/30/2024 | Wire/Out/ | 0248//Parkland/WELLS FARGO NA | $81,150.00 |
| 07/30/2024 | JDF ONE TIME TEL JDFONETIME 6960 | | $4,750.13 |
| 07/30/2024 | JDF ONE TIME TEL JDFONETIME 9972 | | $5,029.24 |
| 07/31/2024 | Wire/Out/ | 0179//Schow's Inc/FST FSB TWIN FLS | $5,223.92 |
| 07/31/2024 | Wire/Out/ | 9593//Invoice 78021176/Merck/Allfex ID/BK AMER NYC | $18,413.80 |
| 07/31/2024 | Wire/Out | 0782//American Calf Products/BMO BANK NA | $37,847.47 |
| 07/31/2024 | Wire/Out/ | 0054//Clear Lakes Products/ZIONS BANCORP | $60,392.63 |
| 07/31/2024 | Wire/Out/ | 9593//JD Heiskel Holdings General Account/BK AMER NYC | $64,667.09 |
| 07/31/2024 | Wire/Out/ | 9593//Performix/Agri Beef/BK AMER NYC | $77,492.36 |
| 07/31/2024 | Wire/Out/ | 1316//Aden Brook Trading Corp/WALDEN SVGS | $109,197.57 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 53874 | 07/16/2024 | $600.00 | 53996* | 07/02/2024 | $702.90 | 54031 | 07/02/2024 | $163.00 |
| 53954* | 07/02/2024 | $16,065.40 | 54001* | 07/02/2024 | $1,721.28 | 54032 | 07/05/2024 | $381.47 |
| 53969* | 07/11/2024 | $1,000.00 | 54005* | 07/02/2024 | $688.00 | 54033 | 07/03/2024 | $2,793.48 |
| 53971* | 07/09/2024 | $1,349.75 | 54014* | 07/02/2024 | $1,027.15 | 54034 | 07/03/2024 | $1,353.92 |
| 53980* | 07/03/2024 | $1,805.02 | 54023* | 07/08/2024 | $125.00 | 54035 | 07/05/2024 | $326.70 |
| 53987* | 07/01/2024 | $1,087.21 | 54024 | 07/01/2024 | $7,823.20 | 54036 | 07/02/2024 | $267.71 |
| 53988 | 07/01/2024 | $28,292.00 | 54029* | 07/01/2024 | $14,960.03 | 54037 | 07/18/2024 | $960.00 |
| 53989 | 07/02/2024 | $218.66 | 54030 | 07/03/2024 | $6,608.25 | 54038 | 07/02/2024 | $10,360.99 |

**Mechanics Bank**

*Statement Ending 07/31/2024*

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 54039 | 07/03/2024 | $1,247.05 | 54092 | 07/11/2024 | $1,000.00 | 54143 | 07/09/2024 | $2,385.15 |
| 54040 | 07/08/2024 | $18,138.14 | 54093 | 07/03/2024 | $1,695.75 | 54144 | 07/11/2024 | $226.55 |
| 54041 | 07/03/2024 | $52,591.77 | 54094 | 07/08/2024 | $3,157.65 | 54145 | 07/08/2024 | $5,751.23 |
| 54042 | 07/02/2024 | $1,195.00 | 54095 | 07/09/2024 | $1,698.00 | 54146 | 07/08/2024 | $11,338.71 |
| 54043 | 07/05/2024 | $421.99 | 54096 | 07/05/2024 | $75,000.00 | 54147 | 07/08/2024 | $62,814.27 |
| 54044 | 07/02/2024 | $14,147.50 | 54097 | 07/08/2024 | $36,536.00 | 54148 | 07/10/2024 | $40,675.20 |
| 54045 | 07/03/2024 | $9,750.00 | 54098 | 07/08/2024 | $474.00 | 54149 | 07/09/2024 | $37,820.40 |
| 54046 | 07/02/2024 | $2,247.85 | 54099 | 07/11/2024 | $42,118.20 | 54150 | 07/08/2024 | $7,444.92 |
| 54047 | 07/02/2024 | $573.90 | 54100 | 07/10/2024 | $203.92 | 54151 | 07/11/2024 | $2,145.19 |
| 54048 | 07/05/2024 | $2,295.67 | 54101 | 07/08/2024 | $69.55 | 54152 | 07/10/2024 | $977.09 |
| 54049 | 07/02/2024 | $12,545.00 | 54102 | 07/08/2024 | $315.00 | 54153 | 07/17/2024 | $729.00 |
| 54050 | 07/09/2024 | $60,138.84 | 54103 | 07/29/2024 | $171.20 | 54154 | 07/19/2024 | $571.25 |
| 54051 | 07/08/2024 | $499.57 | 54104 | 07/10/2024 | $904.93 | 54155 | 07/15/2024 | $1,024.75 |
| 54052 | 07/02/2024 | $47,600.00 | 54105 | 07/09/2024 | $940.72 | 54156 | 07/15/2024 | $4,546.75 |
| 54053 | 07/08/2024 | $26,784.00 | 54106 | 07/09/2024 | $1,479.65 | 54157 | 07/15/2024 | $8,913.00 |
| 54054 | 07/08/2024 | $377.00 | 54107 | 07/08/2024 | $19,430.00 | 54158 | 07/09/2024 | $5,137.60 |
| 54055 | 07/03/2024 | $2,717.33 | 54108 | 07/08/2024 | $23,759.95 | 54159 | 07/11/2024 | $568.09 |
| 54056 | 07/02/2024 | $13,869.50 | 54109 | 07/12/2024 | $1,176.00 | 54160 | 07/19/2024 | $1,802.00 |
| 54057 | 07/03/2024 | $2,809.60 | 54110 | 07/10/2024 | $161.21 | 54161 | 07/09/2024 | $1,300.15 |
| 54058 | 07/02/2024 | $2,421.41 | 54111 | 07/08/2024 | $13,425.00 | 54162 | 07/10/2024 | $4,987.30 |
| 54059 | 07/02/2024 | $1,832.75 | 54112 | 07/09/2024 | $8,739.50 | 54163 | 07/12/2024 | $2,172.71 |
| 54060 | 07/02/2024 | $102.63 | 54113 | 07/09/2024 | $9,396.00 | 54164 | 07/15/2024 | $2,859.89 |
| 54061 | 07/09/2024 | $18,525.00 | 54114 | 07/09/2024 | $1,242.64 | 54165 | 07/16/2024 | $27,871.35 |
| 54062 | 07/02/2024 | $4,337.75 | 54115 | 07/11/2024 | $2,480.00 | 54166 | 07/17/2024 | $273,290.00 |
| 54063 | 07/02/2024 | $24,232.00 | 54116 | 07/09/2024 | $77,083.68 | 54167 | 07/15/2024 | $1,765.68 |
| 54064 | 07/02/2024 | $116,558.25 | 54117 | 07/10/2024 | $55,920.00 | 54168 | 07/15/2024 | $16,206.77 |
| 54065 | 07/03/2024 | $3,137.31 | 54118 | 07/16/2024 | $208.98 | 54169 | 07/23/2024 | $60.00 |
| 54066 | 07/19/2024 | $2,700.00 | 54119 | 07/10/2024 | $607.84 | 54170 | 07/16/2024 | $19,581.76 |
| 54067 | 07/05/2024 | $1,135.59 | 54120 | 07/09/2024 | $4,943.20 | 54171 | 07/29/2024 | $1,046.40 |
| 54068 | 07/02/2024 | $19,640.00 | 54121 | 07/09/2024 | $1,500.00 | 54172 | 07/16/2024 | $2,622.55 |
| 54070* | 07/02/2024 | $1,994.72 | 54122 | 07/10/2024 | $296.80 | 54173 | 07/17/2024 | $25,025.91 |
| 54071 | 07/02/2024 | $16,423.84 | 54123 | 07/08/2024 | $20,398.00 | 54174 | 07/22/2024 | $6,287.74 |
| 54072 | 07/02/2024 | $2,992.15 | 54124 | 07/18/2024 | $549.25 | 54175 | 07/17/2024 | $3,119.88 |
| 54073 | 07/08/2024 | $2,740.94 | 54125 | 07/12/2024 | $150.00 | 54176 | 07/16/2024 | $1,990.00 |
| 54074 | 07/02/2024 | $817.70 | 54126 | 07/09/2024 | $302.00 | 54177 | 07/24/2024 | $330.00 |
| 54075 | 07/03/2024 | $310.00 | 54127 | 07/10/2024 | $1,918.50 | 54178 | 07/17/2024 | $2,096.83 |
| 54076 | 07/02/2024 | $59,713.90 | 54128 | 07/09/2024 | $420.00 | 54179 | 07/17/2024 | $5,434.20 |
| 54077 | 07/02/2024 | $1,261.08 | 54129 | 07/11/2024 | $20,451.71 | 54180 | 07/16/2024 | $3,272.35 |
| 54078 | 07/02/2024 | $3,714.31 | 54130 | 07/09/2024 | $1,626.00 | 54181 | 07/15/2024 | $157.20 |
| 54079 | 07/05/2024 | $690.27 | 54131 | 07/09/2024 | $89,563.80 | 54182 | 07/18/2024 | $216.00 |
| 54080 | 07/08/2024 | $12,082.35 | 54132 | 07/09/2024 | $513.21 | 54183 | 07/17/2024 | $158.37 |
| 54082* | 07/02/2024 | $47,457.85 | 54133 | 07/10/2024 | $102.80 | 54184 | 07/16/2024 | $51,608.70 |
| 54083 | 07/02/2024 | $92,119.81 | 54134 | 07/09/2024 | $1,012.13 | 54185 | 07/17/2024 | $6,706.23 |
| 54084 | 07/02/2024 | $3,623.40 | 54135 | 07/12/2024 | $81,700.00 | 54186 | 07/22/2024 | $326.00 |
| 54085 | 07/08/2024 | $2,600.00 | 54136 | 07/08/2024 | $378,227.38 | 54187 | 07/16/2024 | $2,951.92 |
| 54086 | 07/03/2024 | $380.00 | 54137 | 07/09/2024 | $183.92 | 54188 | 07/16/2024 | $137.28 |
| 54087 | 07/02/2024 | $200,000.00 | 54138 | 07/10/2024 | $1,760.58 | 54189 | 07/17/2024 | $934.00 |
| 54088 | 07/01/2024 | $500.00 | 54139 | 07/12/2024 | $50.44 | 54190 | 07/17/2024 | $92,589.00 |
| 54089 | 07/01/2024 | $1,038.00 | 54140 | 07/11/2024 | $139.95 | 54191 | 07/17/2024 | $2,604.44 |
| 54090 | 07/05/2024 | $3,967.64 | 54141 | 07/11/2024 | $971.70 | 54192 | 07/22/2024 | $23,675.00 |
| 54091 | 07/11/2024 | $1,000.00 | 54142 | 07/08/2024 | $27,689.02 | 54193 | 07/18/2024 | $81,400.00 |

**Mechanics Bank**

## ANALYZED CHECKING-XXXXXXXX3206 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 54194 | 07/16/2024 | $13,825.70 | 54231* | 07/25/2024 | $3,240.00 | 54263 | 07/22/2024 | $15,219.48 |
| 54195 | 07/16/2024 | $6,936.93 | 54232 | 07/19/2024 | $547.42 | 54264 | 07/22/2024 | $2,190.36 |
| 54196 | 07/17/2024 | $200.00 | 54233 | 07/24/2024 | $870.00 | 54265 | 07/22/2024 | $347.85 |
| 54197 | 07/22/2024 | $1,538.11 | 54234 | 07/19/2024 | $35,679.90 | 54266 | 07/26/2024 | $200.00 |
| 54199* | 07/16/2024 | $1,373.61 | 54235 | 07/26/2024 | $453,750.00 | 54267 | 07/29/2024 | $873.03 |
| 54200 | 07/12/2024 | $11,275.52 | 54236 | 07/22/2024 | $18,791.86 | 54268 | 07/22/2024 | $37,053.60 |
| 54201 | 07/15/2024 | $3,260.04 | 54237 | 07/22/2024 | $2,080.00 | 54269 | 07/23/2024 | $337,530.63 |
| 54202 | 07/22/2024 | $46.00 | 54238 | 07/22/2024 | $2,733.40 | 54270 | 07/24/2024 | $94.52 |
| 54203 | 07/16/2024 | $1,446.26 | 54239 | 07/25/2024 | $216.33 | 54271 | 07/24/2024 | $546.50 |
| 54204 | 07/22/2024 | $435.50 | 54240 | 07/22/2024 | $63,370.00 | 54272 | 07/25/2024 | $595.65 |
| 54205 | 07/17/2024 | $3,787.05 | 54241 | 07/22/2024 | $196,733.60 | 54273 | 07/23/2024 | $2,853.99 |
| 54206 | 07/16/2024 | $1,185.00 | 54242 | 07/25/2024 | $13,005.29 | 54274 | 07/22/2024 | $10,770.32 |
| 54207 | 07/16/2024 | $224.75 | 54243 | 07/23/2024 | $3,165.40 | 54275 | 07/22/2024 | $2,551.17 |
| 54208 | 07/22/2024 | $132.91 | 54244 | 07/23/2024 | $612.43 | 54276 | 07/22/2024 | $3,926.08 |
| 54209 | 07/22/2024 | $113.18 | 54246* | 07/22/2024 | $65,411.88 | 54277 | 07/24/2024 | $6,825.80 |
| 54210 | 07/16/2024 | $384.02 | 54247 | 07/25/2024 | $1,125.29 | 54278 | 07/22/2024 | $24,974.60 |
| 54211 | 07/17/2024 | $5,484.85 | 54248 | 07/22/2024 | $1,594.12 | 54279 | 07/23/2024 | $46,791.68 |
| 54212 | 07/16/2024 | $2,918.82 | 54249 | 07/24/2024 | $1,921.50 | 54280 | 07/23/2024 | $78.37 |
| 54213 | 07/16/2024 | $1,187.34 | 54250 | 07/23/2024 | $2,842.77 | 54281 | 07/23/2024 | $84.74 |
| 54216* | 07/18/2024 | $300,000.00 | 54251 | 07/24/2024 | $146.92 | 54283* | 07/26/2024 | $4,591.00 |
| 54217 | 07/17/2024 | $827.38 | 54252 | 07/22/2024 | $5,571.87 | 54284 | 07/23/2024 | $82.35 |
| 54218 | 07/24/2024 | $23,193.41 | 54253 | 07/23/2024 | $12,968.36 | 54285 | 07/22/2024 | $12,242.90 |
| 54220* | 07/23/2024 | $7,500.00 | 54254 | 07/23/2024 | $105,705.82 | 54286 | 07/22/2024 | $7,200.00 |
| 54221 | 07/22/2024 | $11,250.00 | 54255 | 07/29/2024 | $85.70 | 54287 | 07/22/2024 | $1,527.96 |
| 54222 | 07/19/2024 | $7,650.00 | 54256 | 07/22/2024 | $11,213.00 | 54288 | 07/29/2024 | $2,130.76 |
| 54223 | 07/24/2024 | $3,750.00 | 54257 | 07/23/2024 | $117.88 | 54289 | 07/23/2024 | $48,677.75 |
| 54224 | 07/24/2024 | $2,824.48 | 54258 | 07/22/2024 | $500.00 | 54290 | 07/29/2024 | $55.03 |
| 54225 | 07/19/2024 | $844.95 | 54259 | 07/24/2024 | $482.44 | 54291 | 07/26/2024 | $75,000.00 |
| 54226 | 07/18/2024 | $11,978.34 | 54260 | 07/22/2024 | $5,060.56 | 54292 | 07/26/2024 | $13.80 |
| 54227 | 07/23/2024 | $821.54 | 54261 | 07/22/2024 | $47,537.25 | | | |
| 54229* | 07/30/2024 | $1,000.00 | 54262 | 07/22/2024 | $1,438.83 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | $14,120,283.43 | 07/12/2024 | $5,199,039.98 | 07/24/2024 | $3,904,181.80 |
| 07/02/2024 | $12,543,563.91 | 07/15/2024 | $4,862,064.25 | 07/25/2024 | $3,885,999.24 |
| 07/03/2024 | $10,262,069.11 | 07/16/2024 | $3,904,778.47 | 07/26/2024 | $2,890,522.34 |
| 07/05/2024 | $9,163,722.02 | 07/17/2024 | $2,663,428.74 | 07/29/2024 | $1,913,632.71 |
| 07/08/2024 | $6,217,362.07 | 07/18/2024 | $5,157,426.35 | 07/30/2024 | $1,821,703.34 |
| 07/09/2024 | $7,004,342.27 | 07/19/2024 | $7,214,328.84 | 07/31/2024 | $1,448,468.50 |
| 07/10/2024 | $5,456,476.50 | 07/22/2024 | $6,855,483.71 | | |
| 07/11/2024 | $4,906,274.58 | 07/23/2024 | $5,890,091.51 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $245.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**



| | | |
|---|---|---|
| #53874 | 07/16/2024 | $600.00 |
| #53954 | 07/02/2024 | $16,065.40 |
| #53969 | 07/11/2024 | $1,000.00 |
| #53971 | 07/09/2024 | $1,349.75 |
| #53980 | 07/03/2024 | $1,805.02 |
| #53987 | 07/01/2024 | $1,087.21 |
| #53988 | 07/01/2024 | $28,292.00 |
| #53989 | 07/02/2024 | $218.66 |
| #53996 | 07/02/2024 | $702.90 |
| #54001 | 07/02/2024 | $1,721.28 |

**Mechanics Bank**



| #54005 | 07/02/2024 | $688.00 |
| #54014 | 07/02/2024 | $1,027.15 |
| #54023 | 07/08/2024 | $125.00 |
| #54024 | 07/01/2024 | $7,823.20 |
| #54029 | 07/01/2024 | $14,960.03 |
| #54030 | 07/03/2024 | $6,608.25 |
| #54031 | 07/02/2024 | $163.00 |
| #54032 | 07/05/2024 | $381.47 |
| #54033 | 07/03/2024 | $2,793.48 |
| #54034 | 07/03/2024 | $1,353.92 |

# Mechanics Bank



| #54035 | 07/05/2024 | $326.70 |
| #54036 | 07/02/2024 | $267.71 |
| #54037 | 07/18/2024 | $960.00 |
| #54038 | 07/02/2024 | $10,360.99 |
| #54039 | 07/03/2024 | $1,247.05 |
| #54040 | 07/08/2024 | $18,138.14 |
| #54041 | 07/03/2024 | $52,591.77 |
| #54042 | 07/02/2024 | $1,195.00 |
| #54043 | 07/05/2024 | $421.99 |
| #54044 | 07/02/2024 | $14,147.50 |



| #54045 | 07/03/2024 | $9,750.00 |
| #54046 | 07/02/2024 | $2,247.85 |
| #54047 | 07/02/2024 | $573.90 |
| #54048 | 07/05/2024 | $2,295.67 |
| #54049 | 07/02/2024 | $12,545.00 |
| #54050 | 07/09/2024 | $60,138.84 |
| #54051 | 07/08/2024 | $499.57 |
| #54052 | 07/02/2024 | $47,600.00 |
| #54053 | 07/08/2024 | $26,784.00 |
| #54054 | 07/08/2024 | $377.00 |

**Mechanics Bank**

*Statement Ending 07/31/2024*

Page 12 of 34



| | | |
|---|---|---|
| #54055 | 07/03/2024 | $2,717.33 |
| #54056 | 07/02/2024 | $13,869.50 |
| #54057 | 07/03/2024 | $2,809.60 |
| #54058 | 07/03/2024 | $2,421.41 |
| #54059 | 07/02/2024 | $1,832.75 |
| #54060 | 07/02/2024 | $102.63 |
| #54061 | 07/09/2024 | $18,525.00 |
| #54062 | 07/02/2024 | $4,347.75 |
| #54063 | 07/02/2024 | $24,232.00 |
| #54064 | 07/02/2024 | $116,558.25 |

Mechanics Bank

**Statement Ending 07/31/2024**

Page 13 of 34



| #54065 | 07/03/2024 | $3,137.31 |
| #54066 | 07/19/2024 | $2,700.00 |
| #54067 | 07/05/2024 | $1,135.59 |
| #54068 | 07/02/2024 | $19,640.00 |
| #54070 | 07/02/2024 | $1,994.72 |
| #54071 | 07/02/2024 | $16,423.84 |
| #54072 | 07/02/2024 | $2,992.15 |
| #54073 | 07/08/2024 | $2,740.94 |
| #54074 | 07/02/2024 | $817.70 |
| #54075 | 07/03/2024 | $310.00 |



| #54076 | 07/02/2024 | $59,713.90 |
| #54077 | 07/02/2024 | $1,261.08 |
| #54078 | 07/02/2024 | $3,714.31 |
| #54079 | 07/05/2024 | $690.27 |
| #54080 | 07/08/2024 | $12,082.35 |
| #54082 | 07/02/2024 | $47,457.85 |
| #54083 | 07/02/2024 | $92,119.81 |
| #54084 | 07/02/2024 | $3,623.40 |
| #54085 | 07/08/2024 | $2,600.00 |
| #54086 | 07/03/2024 | $380.00 |



| #54087 | 07/02/2024 | $200,000.00 |
|--------|------------|-------------|
| #54088 | 07/01/2024 | $500.00 |
| #54089 | 07/01/2024 | $1,038.00 |
| #54090 | 07/05/2024 | $3,967.64 |
| #54091 | 07/11/2024 | $1,000.00 |
| #54092 | 07/11/2024 | $1,000.00 |
| #54093 | 07/03/2024 | $1,695.75 |
| #54094 | 07/08/2024 | $3,157.65 |
| #54095 | 07/09/2024 | $1,698.00 |
| #54096 | 07/05/2024 | $75,000.00 |



| #54097 | 07/08/2024 | $36,536.00 |
| #54098 | 07/08/2024 | $474.00 |
| #54099 | 07/11/2024 | $42,118.20 |
| #54100 | 07/10/2024 | $203.92 |
| #54101 | 07/08/2024 | $69.55 |
| #54102 | 07/09/2024 | $315.00 |
| #54103 | 07/29/2024 | $171.20 |
| #54104 | 07/10/2024 | $904.93 |
| #54105 | 07/09/2024 | $940.72 |
| #54106 | 07/09/2024 | $1,479.65 |

# Mechanics Bank

**Statement Ending 07/31/2024**

Page 17 of 34



| #54107 | 07/08/2024 | $19,430.00 |
|---|---|---|
| #54108 | 07/08/2024 | $23,759.95 |
| #54109 | 07/12/2024 | $1,176.00 |
| #54110 | 07/10/2024 | $161.21 |
| #54111 | 07/08/2024 | $13,425.00 |
| #54112 | 07/09/2024 | $8,739.50 |
| #54113 | 07/09/2024 | $9,396.00 |
| #54114 | 07/09/2024 | $1,242.64 |
| #54115 | 07/11/2024 | $2,480.00 |
| #54116 | 07/09/2024 | $77,083.68 |



**Mechanics Bank**

| | | |
|---|---|---|
| #54117 | 07/10/2024 | $55,920.00 |
| #54118 | 07/16/2024 | $208.98 |
| #54119 | 07/10/2024 | $607.84 |
| #54120 | 07/09/2024 | $4,943.20 |
| #54121 | 07/09/2024 | $1,500.00 |
| #54122 | 07/10/2024 | $296.80 |
| #54123 | 07/08/2024 | $20,398.00 |
| #54124 | 07/18/2024 | $549.25 |
| #54125 | 07/12/2024 | $150.00 |
| #54126 | 07/09/2024 | $302.00 |

# Mechanics Bank



| | | |
|---|---|---|
| #54127 | 07/10/2024 | $1,918.50 |
| #54128 | 07/09/2024 | $420.00 |
| #54129 | 07/11/2024 | $20,451.71 |
| #54130 | 07/09/2024 | $1,626.00 |
| #54131 | 07/09/2024 | $89,563.80 |
| #54132 | 07/09/2024 | $513.21 |
| #54133 | 07/10/2024 | $102.80 |
| #54134 | 07/09/2024 | $1,012.13 |
| #54135 | 07/12/2024 | $81,700.00 |
| #54136 | 07/08/2024 | $378,227.38 |

# Mechanics Bank



| #54137 | 07/09/2024 | $183.92 |
| #54138 | 07/10/2024 | $1,760.58 |
| #54139 | 07/12/2024 | $50.44 |
| #54140 | 07/11/2024 | $139.95 |
| #54141 | 07/11/2024 | $971.70 |
| #54142 | 07/08/2024 | $27,689.02 |
| #54143 | 07/09/2024 | $2,385.15 |
| #54144 | 07/11/2024 | $226.55 |
| #54145 | 07/08/2024 | $5,751.23 |
| #54146 | 07/08/2024 | $11,338.71 |



| #54147 | 07/08/2024 | $62,814.27 |
| #54148 | 07/10/2024 | $40,675.20 |
| #54149 | 07/09/2024 | $37,820.40 |
| #54150 | 07/08/2024 | $7,444.92 |
| #54151 | 07/11/2024 | $2,145.19 |
| #54152 | 07/10/2024 | $977.09 |
| #54153 | 07/17/2024 | $729.00 |
| #54154 | 07/19/2024 | $571.25 |
| #54155 | 07/15/2024 | $1,024.75 |
| #54156 | 07/15/2024 | $4,546.75 |

![Mechanics Bank]



| #54157 | 07/15/2024 | $8,913.00 |
| #54158 | 07/09/2024 | $5,137.60 |
| #54159 | 07/11/2024 | $568.09 |
| #54160 | 07/19/2024 | $1,802.00 |
| #54161 | 07/09/2024 | $1,300.15 |
| #54162 | 07/10/2024 | $4,987.30 |
| #54163 | 07/12/2024 | $2,172.71 |
| #54164 | 07/15/2024 | $2,859.89 |
| #54165 | 07/16/2024 | $27,871.35 |
| #54166 | 07/17/2024 | $273,290.00 |



| #54167 | 07/15/2024 | $1,765.68 |
| #54168 | 07/15/2024 | $16,206.77 |
| #54169 | 07/23/2024 | $60.00 |
| #54170 | | 19,581.76 |
| #54171 | 07/29/2024 | $1,046.40 |
| #54172 | 07/16/2024 | $2,622.55 |
| #54173 | 07/17/2024 | $25,025.91 |
| #54174 | 07/22/2024 | $6,287.74 |
| #54175 | 07/17/2024 | $3,119.88 |
| #54176 | 07/16/2024 | $1,990.00 |

**Mechanics Bank**



| #54177 | 07/24/2024 | $330.00 |
| #54178 | 07/17/2024 | $2,096.83 |
| #54179 | 07/17/2024 | $5,434.20 |
| #54180 | 07/16/2024 | $3,272.35 |
| #54181 | 07/15/2024 | $157.20 |
| #54182 | 07/18/2024 | $216.00 |
| #54183 | 07/17/2024 | $158.37 |
| #54184 | 07/16/2024 | $51,608.70 |
| #54185 | 07/17/2024 | $6,706.23 |
| #54186 | 07/22/2024 | $326.00 |

# Mechanics Bank

**Statement Ending 07/31/2024**



| #54187 | 07/16/2024 | $2,951.92 |
| #54188 | 07/16/2024 | $137.28 |
| #54189 | 07/17/2024 | $934.00 |
| #54190 | 07/17/2024 | $92,589.00 |
| #54191 | 07/17/2024 | $2,604.44 |
| #54192 | 07/22/2024 | $23,675.00 |
| #54193 | 07/18/2024 | $81,400.00 |
| #54194 | 07/16/2024 | $13,825.70 |
| #54195 | 07/16/2024 | $6,936.93 |
| #54196 | 07/17/2024 | $200.00 |

# Mechanics Bank

**Statement Ending 07/31/2024**

Page 26 of 34



| | | |
|---|---|---|
| #54197 | 07/22/2024 | $1,538.11 |
| #54199 | 07/16/2024 | $1,373.61 |
| #54200 | 07/12/2024 | $11,275.52 |
| #54201 | 07/15/2024 | $3,260.04 |
| #54202 | 07/22/2024 | $46.00 |
| #54203 | 07/16/2024 | $1,446.26 |
| #54204 | 07/22/2024 | $435.50 |
| #54205 | 07/17/2024 | $3,787.05 |
| #54206 | 07/16/2024 | $1,185.00 |
| #54207 | 07/16/2024 | $224.75 |

# Mechanics Bank

**Statement Ending 07/31/2024**

Page 27 of 34



| #54208 | 07/22/2024 | $132.91 |
|--------|------------|---------|
| #54209 | 07/22/2024 | $113.18 |
| #54210 | 07/16/2024 | $384.02 |
| #54211 | 07/17/2024 | $5,484.85 |
| #54212 | 07/16/2024 | $2,918.82 |
| #54213 | 07/16/2024 | $1,187.34 |
| #54216 | 07/18/2024 | $300,000.00 |
| #54217 | 07/17/2024 | $827.38 |
| #54218 | 07/24/2024 | $23,193.41 |
| #54220 | 07/23/2024 | $7,500.00 |

**Mechanics Bank**

*Statement Ending 07/31/2024*

Page 28 of 34



| #54221 | 07/22/2024 | $11,250.00 |
| #54222 | 07/19/2024 | $7,650.00 |
| #54223 | 07/24/2024 | $3,750.00 |
| #54224 | 07/24/2024 | $2,824.48 |
| #54225 | 07/19/2024 | $844.95 |
| #54226 | 07/18/2024 | $11,978.34 |
| #54227 | 07/23/2024 | $821.54 |
| #54229 | 07/30/2024 | $1,000.00 |
| #54231 | 07/25/2024 | $3,240.00 |
| #54232 | 07/19/2024 | $547.42 |

# Mechanics Bank

**Statement Ending 07/31/2024**

Page 29 of 34



| #54233 | 07/24/2024 | $870.00 |
| #54234 | 07/19/2024 | $35,679.90 |
| #54235 | 07/26/2024 | $453,750.00 |
| #54236 | 07/22/2024 | $18,791.86 |
| #54237 | 07/22/2024 | $2,080.00 |
| #54238 | 07/22/2024 | $2,733.40 |
| #54239 | 07/25/2024 | $216.33 |
| #54240 | 07/22/2024 | $63,370.00 |
| #54241 | 07/22/2024 | $196,733.60 |
| #54242 | 07/25/2024 | $13,005.29 |

# Mechanics Bank



| #54243 | 07/23/2024 | $3,165.40 |
| #54244 | 07/23/2024 | $612.43 |
| #54246 | 07/22/2024 | $65,411.88 |
| #54247 | 07/25/2024 | $1,125.29 |
| #54248 | 07/22/2024 | $1,594.12 |
| #54249 | 07/24/2024 | $1,921.50 |
| #54250 | 07/23/2024 | $2,842.77 |
| #54251 | 07/24/2024 | $146.92 |
| #54252 | 07/22/2024 | $5,571.87 |
| #54253 | 07/23/2024 | $12,968.36 |

# Mechanics Bank



| | | |
|---|---|---|
| #54254 | 07/23/2024 | $105,705.82 |
| #54255 | 07/29/2024 | $85.70 |
| #54256 | 07/22/2024 | $11,213.00 |
| #54257 | 07/23/2024 | $117.88 |
| #54258 | 07/22/2024 | $500.00 |
| #54259 | 07/24/2024 | $482.44 |
| #54260 | 07/22/2024 | $5,060.56 |
| #54261 | 07/22/2024 | $47,537.25 |
| #54262 | 07/22/2024 | $1,438.83 |
| #54263 | 07/22/2024 | $15,219.48 |

# Mechanics Bank



| | | |
|---|---|---|
| **#54264** | 07/22/2024 | $2,190.36 |
| **#54265** | 07/22/2024 | $347.85 |
| **#54266** | 07/26/2024 | $200.00 |
| **#54267** | 07/29/2024 | $873.03 |
| **#54268** | 07/22/2024 | $37,053.60 |
| **#54269** | 07/23/2024 | $337,530.63 |
| **#54270** | 07/24/2024 | $94.52 |
| **#54271** | 07/24/2024 | $546.50 |
| **#54272** | 07/25/2024 | $595.65 |
| **#54273** | 07/23/2024 | $2,853.99 |



| #54274 | 07/22/2024 | $10,770.32 |
| #54275 | 07/22/2024 | $2,551.17 |
| #54276 | 07/22/2024 | $3,926.08 |
| #54277 | 07/24/2024 | $6,825.80 |
| #54278 | 07/22/2024 | $24,974.60 |
| #54279 | 07/23/2024 | $46,791.68 |
| #54280 | 07/23/2024 | $78.37 |
| #54281 | 07/23/2024 | $84.74 |
| #54283 | 07/26/2024 | $4,591.00 |
| #54284 | 07/23/2024 | $82.35 |

**Mechanics Bank**



| #54285 | 07/22/2024 | $12,242.90 |
| #54286 | 07/22/2024 | $7,200.00 |
| #54287 | 07/22/2024 | $1,527.96 |
| #54288 | 07/29/2024 | $2,130.76 |
| #54289 | 07/23/2024 | $48,677.75 |
| #54290 | 07/29/2024 | $55.03 |
| #54291 | 07/26/2024 | $75,000.00 |
| #54292 | 07/26/2024 | $13.80 |

**Millenkamp Cattle, Inc**
## Reconciliation Summary
### 1115 · Mechanics - Payroll, Period Ending 07/31/2024

|  | Jul 31, 24 |
|---|---|
| **Beginning Balance** | 58,558.43 |
| **Cleared Transactions** | |
| Checks and Payments - 6 items | -526,546.90 |
| Deposits and Credits - 4 items | 500,000.00 |
| **Total Cleared Transactions** | -26,546.90 |
| **Cleared Balance** | 32,011.53 |
| **Uncleared Transactions** | |
| Checks and Payments - 19 items | -11,898.65 |
| **Total Uncleared Transactions** | -11,898.65 |
| **Register Balance as of 07/31/2024** | 20,112.88 |
| **New Transactions** | |
| Deposits and Credits - 2 items | 350,000.00 |
| **Total New Transactions** | 350,000.00 |
| **Ending Balance** | 370,112.88 |

10:05 AM
08/08/24

Case 24-40158-NGH    Doc 590Millenkahop&Cattlet, InEntered 08/30/24 22:22:36    Desc
Part 3   Page 77 of 93
Reconciliation Detail

# 1115 · Mechanics - Payroll, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 58,558.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| General Journal | 07/05/2024 | PR 7/... | | X | -202,858.67 | -202,858.67 |
| General Journal | 07/05/2024 | PR 7/... | | X | -60,189.53 | -263,048.20 |
| General Journal | 07/19/2024 | PR 7/... | | X | -203,001.09 | -466,049.29 |
| General Journal | 07/19/2024 | PR 7/... | | X | -57,855.21 | -523,904.50 |
| General Journal | 07/19/2024 | PR 7/... | | X | -2,142.20 | -526,046.70 |
| General Journal | 07/19/2024 | PR 7/... | | X | -500.20 | -526,546.90 |
| **Total Checks and Payments** | | | | | -526,546.90 | -526,546.90 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 07/02/2024 | | | X | 200,000.00 | 200,000.00 |
| Transfer | 07/03/2024 | | | X | 200,000.00 | 400,000.00 |
| General Journal | 07/05/2024 | PR 7/... | | X | 0.00 | 400,000.00 |
| Transfer | 07/17/2024 | | | X | 100,000.00 | 500,000.00 |
| **Total Deposits and Credits** | | | | | 500,000.00 | 500,000.00 |
| **Total Cleared Transactions** | | | | | -26,546.90 | -26,546.90 |
| **Cleared Balance** | | | | | -26,546.90 | 32,011.53 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Paycheck | 01/05/2023 | 123881 | Martinez Osorio, Nar... | | -162.07 | -162.07 |
| Paycheck | 02/20/2023 | 125314 | Alvarado Canchuma... | | -313.07 | -475.14 |
| Paycheck | 04/20/2023 | 127307 | Camayo Rojas, Jos... | | -507.12 | -982.26 |
| Paycheck | 04/21/2023 | 127680 | Soto Perez, Edson | | -295.87 | -1,278.13 |
| Paycheck | 05/05/2023 | 127990 | Ascencio Vera, Salv... | | -2,135.81 | -3,413.94 |
| Paycheck | 05/19/2023 | 128315 | Alvarado Canchuma... | | -150.53 | -3,564.47 |
| Paycheck | 05/19/2023 | 128317 | Arcos Aguilar, Roberto | | -5.39 | -3,569.86 |
| Paycheck | 06/05/2023 | 128722 | Lopez Duarte, J Soc... | | -1,081.69 | -4,651.55 |
| Paycheck | 07/05/2023 | 129707 | Santana DeLaCruz, ... | | -211.25 | -4,862.80 |
| Paycheck | 07/05/2023 | 129818 | Velasquez, Elmer | | -150.99 | -5,013.79 |
| Paycheck | 07/05/2023 | 129708 | Santana Guerra, Ju... | | -64.41 | -5,078.20 |
| Paycheck | 07/20/2023 | 130405 | Hilario Lazo, Erik | | -627.98 | -5,706.18 |
| Paycheck | 07/20/2023 | 130392 | Diaz, Domingo | | -157.00 | -5,863.18 |
| Paycheck | 08/04/2023 | 130940 | Morales Gonzalez, F... | | -1,739.41 | -7,602.59 |
| Paycheck | 08/21/2023 | 131139 | Lavando Sulica, Wil... | | -1,903.01 | -9,505.60 |
| Paycheck | 08/21/2023 | 131036 | Huaroc Chaves, Alfr... | | -1,745.41 | -11,251.01 |
| Paycheck | 09/20/2023 | 132214 | Salgado Hernandez,... | | -209.55 | -11,460.56 |
| Paycheck | 11/20/2023 | 133877 | Barragan Romero, J... | | -161.04 | -11,621.60 |
| Paycheck | 12/05/2023 | 136758 | Valerio Valerio, Jona... | | -277.05 | -11,898.65 |
| **Total Checks and Payments** | | | | | -11,898.65 | -11,898.65 |
| **Total Uncleared Transactions** | | | | | -11,898.65 | -11,898.65 |
| **Register Balance as of 07/31/2024** | | | | | -38,445.55 | 20,112.88 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/01/2024 | | | | 200,000.00 | 200,000.00 |
| Transfer | 08/02/2024 | | | | 150,000.00 | 350,000.00 |
| **Total Deposits and Credits** | | | | | 350,000.00 | 350,000.00 |
| **Total New Transactions** | | | | | 350,000.00 | 350,000.00 |
| **Ending Balance** | | | | | 311,554.45 | 370,112.88 |



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 07/31/2024**

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| ● | Client Services | 800.797.6324 |
| ▭ | Online | www.mechanicsbank.com |
| ▯ | Mobile | Download Our Mobile Apps |

**LIMITED TIME OFFER[1]**

**BUSINESS LINE OF CREDIT**
Up to $250,000[2]

# Prime -1% APR[1]

**A great rate to grow on!**

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management



All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds. 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.

**Apply today!**
www.MechanicsBank.com/BizBoost

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $32,011.53 |

## ANALYZED CHECKING-XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$58,558.43** |
| | 3 Credit(s) This Period | $500,000.00 |
| | 10 Debit(s) This Period | $526,546.90 |
| 07/31/2024 | **Ending Balance** | **$32,011.53** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2024 | Disp to PR | $200,000.00 |
| 07/03/2024 | disp to pr | $200,000.00 |
| 07/17/2024 | disp to PR | $100,000.00 |



Member **FDIC**

EQUAL HOUSING LENDER

**HOW TO CONTACT US**      800.797.6324
                          P.O. Box 8070
                          Walnut Creek, CA 94596
                          www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ➡ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE        BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE


**MEMBER FDIC**


**EQUAL HOUSING LENDER**

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**Mechanics Bank**  *Statement Ending 07/31/2024*

## ANALYZED CHECKING-XXXXXXXX8879 (continued)

### Electronic Debits

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/02/2024 | Wire/Out/ | 9593//Paylocity Payroll/BK AMER NYC | $25,160.78 |
| 07/02/2024 | Wire/Out/ | 9593//Paylocity Payroll/BK AMER NYC | $177,697.89 |
| 07/05/2024 | Millenkamp Cattl MC-Hourly | | $14,634.71 |
| 07/05/2024 | Millenkamp Millenkamp Cattl MC Salary | | $45,554.82 |
| 07/16/2024 | Wire/Out | 9593//Paylocity Payroll/BK AMER NYC | $25,225.85 |
| 07/17/2024 | Wire/Out | 9593//Paylocity Payroll/BK AMER NYC | $177,598.88 |
| 07/19/2024 | Millenkamp Cattl MC-Hourly | | $15,045.36 |
| 07/19/2024 | Millenkamp Millenkamp Cattl MC Salary | | $42,809.85 |
| 07/31/2024 | Wire/Out/: | 9593//Paylocity Payroll/BK AMER NYC | $676.56 |

*handwritten: 202,458.67 ; 60,189.53 ; 203,501.29 ; 57,855.24*

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|-------:|
| 204992 | 07/09/2024 | $2,142.20 |

* Indicates skipped check number

*handwritten: 2142.20*

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07/02/2024 | $55,699.76 | 07/09/2024 | $193,368.03 | 07/19/2024 | $32,688.09 |
| 07/03/2024 | $255,699.76 | 07/16/2024 | $168,142.18 | 07/31/2024 | $32,011.53 |
| 07/05/2024 | $195,510.23 | 07/17/2024 | $90,543.30 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|:---------------------:|:------------------:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Mechanics Bank

*Statement Ending 07/31/2024*

*Page 4 of 4*

Millenkamp Cattle Inc.
471 N 300 W
Jerome, ID 83338

Kubebank PA
Arroyo Grande, CA 93421-6082
90-3340/1222

Check Date
May 23, 2024

Check Number
204992

Pay this  Two thousand one hundred forty-two dollars and twenty cents ************

$  **2,142.20**

To the   179614   1122   212 204992 1222
order of  Jesse Alvarez
605 N Fillmore St TH A
Jerome, ID 83338

Authorized Signature

#204992        07/09/2024                    $2,142.20

1:31 PM

08/06/24

**Millenkamp Cattle, Inc.**
## Reconciliation Summary
**1118 · Farmers Bank, Period Ending 07/31/2024**

|  | Jul 31, 24 |
|---|---|
| **Beginning Balance** | 85,368.48 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -3.00 |
| Deposits and Credits - 1 item | 3,628.00 |
| **Total Cleared Transactions** | 3,625.00 |
| **Cleared Balance** | **88,993.48** |
| **Register Balance as of 07/31/2024** | 88,993.48 |
| **Ending Balance** | 88,993.48 |

**Page 1**

1:31 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1118 · Farmers Bank, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 85,368.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 07/31/2024 | | | X | -3.00 | -3.00 |
| **Total Checks and Payments** | | | | | -3.00 | -3.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/22/2024 | | | X | 3,628.00 | 3,628.00 |
| **Total Deposits and Credits** | | | | | 3,628.00 | 3,628.00 |
| **Total Cleared Transactions** | | | | | 3,625.00 | 3,625.00 |
| **Cleared Balance** | | | | | 3,625.00 | 88,993.48 |
| **Register Balance as of 07/31/2024** | | | | | 3,625.00 | 88,993.48 |
| **Ending Balance** | | | | | **3,625.00** | **88,993.48** |

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

## *Statement Ending 07/31/2024*

*MILLENKAMP CATTLE INC*                     *Page 1 of 4*
*Account Number: XXXXXXXX3942*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
WILLIAM J MILLENKAMP
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS | XXXXXXXX3942 | $88,993.48 |

## SMALL BUSINESS - XXXXXXXX3942

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | Beginning Balance | $85,368.48 |
| | 1 Credit(s) This Period | $3,628.00 |
| | 1 Debit(s) This Period | $3.00 |
| 07/31/2024 | Ending Balance | $88,993.48 |
| | Service Charges | $3.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/22/2024 | DEPOSIT | $3,628.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/31/2024 | SERVICE CHARGE | $3.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 07/22/2024 | $88,996.48 | 07/31/2024 | $88,993.48 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member
FDIC
EQUAL HOUSING LENDER

MILLENKAMP CATTLE INC                XXXXXXXXX3942          Statement Ending 07/31/2024                        Page 2 of 4

---

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid              $ _____

Service Charges          $ _____

Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT | |
|------|--------|---|
|      |        |   |
|      |        |   |
|      |        |   |
|      |        |   |

Outstanding Deposits      $ _____  +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT | |
|--------|--------|---|
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |
|        |        |   |

Outstanding Items         $ _____  -

Calculate the Ending Balance  $ _____  =

This amount should be the same as the current balance shown in your check register

---

**READY RESERVE CHECKING**

**Finance Charges**

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**

**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho 83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

*Statement Ending 07/31/2024*

*MILLENKAMP CATTLE INC*                    *Page 3 of 4*
*Account Number: XXXXXXXX3942*

## SMALL BUSINESS - XXXXXXXX3942 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR SMALL BUSINESS: | $3.00 |
| Total Service Charge | $3.00 |

**FARMERS BANK**

#0000          07/22/2024          $3,628.00

1:21 PM

08/06/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1122 · WJM Trust, Period Ending 07/31/2024

|  | Jul 31, 24 |
|---|---|
| **Beginning Balance** | 9,247.69 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -9,227.15 |
| Deposits and Credits - 1 item | 0.06 |
| **Total Cleared Transactions** | -9,227.09 |
| **Cleared Balance** | **20.60** |
| **Register Balance as of 07/31/2024** | 20.60 |
| **Ending Balance** | 20.60 |

1:21 PM
08/06/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1122 · WJM Trust, Period Ending 07/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 9,247.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 06/27/2024 | 150 | Northwestern Mutual | X | -9,222.15 | -9,222.15 |
| Check | 07/31/2024 | | | X | -5.00 | -9,227.15 |
| Total Checks and Payments | | | | | -9,227.15 | -9,227.15 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 07/31/2024 | | | X | 0.06 | 0.06 |
| Total Deposits and Credits | | | | | 0.06 | 0.06 |
| Total Cleared Transactions | | | | | -9,227.09 | -9,227.09 |
| **Cleared Balance** | | | | | -9,227.09 | 20.60 |
| Register Balance as of 07/31/2024 | | | | | -9,227.09 | 20.60 |
| **Ending Balance** | | | | | **-9,227.09** | **20.60** |

Page 1

# FARMERS BANK

**PO Box 5629**
**Twin Falls, ID 83303**

*Statement Ending 07/31/2024*

*WJM 2012 TRUST*                                    Page 1 of 4
*Account Number: XXXXXXXX8824*

**RETURN SERVICE REQUESTED**

WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $20.60 |

## BUSINESS INTEREST - XXXXXXXX8824

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$9,247.69** |
| | 1 Credit(s) This Period | $0.06 |
| | 2 Debit(s) This Period | $9,227.15 |
| 07/31/2024 | **Ending Balance** | **$20.60** |
| | Service Charges | $5.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/29/2024 Through 07/31/2024 | |
| Annual Percentage Yield Earned | 0.06% |
| Interest Days | 33 |
| Interest Earned | $0.06 |
| Interest Paid This Period | $0.06 |
| Interest Paid Year-to-Date | $0.74 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/31/2024 | INTEREST | $0.06 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/31/2024 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 150 | 07/03/2024 | $9,222.15 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 07/03/2024 | $25.54 | 07/31/2024 | $20.60 |



EQUAL HOUSING LENDER  Member FDIC

WJM 2012 TRUST                    XXXXXXXX8824              Statement Ending 07/31/2024                    Page 2 of 4

---

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid              $ _____

Service Charges            $ _____

Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |
|      |        |  |

Outstanding Deposits       $ _____ +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

Outstanding Items          $ _____ -

Calculate the Ending Balance  $ _____ =

This amount should be the same as the current balance shown in your check register

---

**READY RESERVE CHECKING**

**Finance Charges**

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**

**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho 83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

## BUSINESS INTEREST - XXXXXXXX8824 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |

# FARMERS BANK

## Statement Ending 07/31/2024

Page 4 of 4

WJM 2012 TRUST
Account Number: XXXXXXXX8824

WJM 2012 TRUST
SUSAN MILLENKAMP

150

Date 6-24-24

Pay to the order of: Northwestern Mutual    $ 9,222.15

Nine thousand Two Hundred Twenty Two 15/100 Dollars

FARMERS BANK

Signed

#0150          07/03/2024          $9,222.15