09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk1 | ACTUAL BK Wk2 | ACTUAL BK Wk3 | ACTUAL BK Wk4 | ACTUAL BK Wk5 | ACTUAL BK Wk6 | ACTUAL BK Wk7 | ACTUAL BK Wk8 | ACTUAL BK Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 6,413,723 | $ - | $ 5,471,727 | $ - | $ - | $ 6,981,878 | $ 7,032,483 |
| Dairy Revenue Protection | - | - | - | - | 1,726,925 | - | - | - | - |
| Custom Feeding Receipts | - | - | - | - | 10,793 | 29,504 | 897,591 | 403,124 | 619,976 |
| Net Cattle Sales Receipts | 1,840,770 | - | - | - | 944,006 | 1,758,900 | 327,080 | 41,888 | 90,034 |
| Trucking Income | - | - | - | - | 508 | - | 26,847 | 1,208 | - |
| Digester Income | - | - | - | 225,000 | - | 225,000 | - | 225,000 | - |
| AR Collections | 1,674,476 | 241,277 | 655,813 | 661,629 | 2,830,244 | 133,065 | 669,765 | 32,714 | 109,980 |
| Collection Timing Contingency | (155,000) | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | - | - | - | - | 20 | - |
| Other Receipts | - | 57,751 | - | - | 67,341 | - | - | - | - |
| **TOTAL Cash Receipts** | **$ 3,360,246** | **$ 299,028** | **$ 7,069,536** | **$ 886,629** | **$ 11,051,543** | **$ 2,146,469** | **$ 1,921,283** | **$ 7,685,833** | **$ 7,852,473** |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,224,496 | $ - | $ 1,158,212 | $ - | $ 3,278 | $ 1,147,214 | $ - | $ 1,163,114 | $ - |
| EE Benefits | - | 5,780 | 25,172 | 1,118 | 56,923 | 29,540 | 2,421 | 12,741 | 78,769 |
| Owner Distributions | - | - | - | - | - | - | - | - | - |
| **Total Salary & Wages** | **1,224,496** | **5,780** | **1,183,384** | **1,118** | **60,201** | **1,176,754** | **2,421** | **1,175,855** | **78,769** |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | 4,560,000 | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | 500,127 | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | 140,000 | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | **-** | **-** | **-** | **5,200,127** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| Adq. Pr - Loan/Lease Payments | - | - | - | - | - | - | - | 397,381 | - |
| **Total Adequate Protection to Vendors** | **-** | **-** | **-** | **-** | **-** | **-** | **500,000** | **1,584,381** | **1,500,000** |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,206,684 | 1,037,328 | 2,846,782 | 1,920,204 | 2,509,250 | 1,992,635 | 2,267,813 | 2,039,386 | 1,907,819 |
| Straw | - | - | - | - | - | 67,437 | 11,747 | 19,023 | 36,299 |
| Cattle | - | - | - | - | 37,250 | 30,000 | - | 16,950 | 3,450 |
| Supplies | - | - | 48,593 | 27,570 | 126,521 | 70,426 | 111,952 | 121,751 | 48,697 |
| Utilities | 15,474 | 39,760 | 145,125 | 12,032 | 36,456 | 7,106 | 33,165 | 5,156 | 188,563 |
| Vet/Med | 34,252 | 67,313 | 142,871 | 221,943 | 249,045 | 262,908 | 197,801 | 198,804 | 309,095 |
| Fuel | - | - | 1,514 | 88,186 | 155,926 | 263,429 | 138,585 | 123,962 | 2,849 |
| Trucking | - | - | 54,962 | - | 37,620 | 16,903 | 30,476 | 47,947 | 37,433 |
| Compost Turning & Hauling | - | - | - | - | - | 36,080 | 44,633 | 200,830 | - |
| Semen | - | - | - | - | - | 213,244 | - | 153,000 | - |
| Repairs & Maintenance | 12,500 | - | 144,252 | 64,392 | 155,184 | 442,097 | 248,063 | 241,542 | 118,611 |
| Insurance | - | - | - | - | 288,650 | - | - | - | - |
| Chemicals | - | - | - | - | 261,401 | - | 278,400 | 1,300 | - |
| Seed | - | - | - | - | - | - | 85,028 | 253,735 | 21,900 |
| Custom Farming | - | - | - | - | - | - | 15,850 | 21,460 | - |
| Rent | - | - | 2,350 | 10,000 | 4,400 | 356,350 | 3,115 | - | - |
| Professional Fees | - | - | - | - | - | - | - | 225,261 | - |
| Loan/Lease Payments | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 120,368 | 132,075 |
| Rabo Interest Payment | - | - | - | - | 602,061 | - | 692,000 | - | - |
| MetLife Interest Payment | - | - | - | - | 156,974 | - | 685,000 | 25,864 | - |
| Conterra Interest Payment | - | - | - | - | - | 93,559 | - | - | - |
| Other | 15 | 8,024 | 203,274 | 6,313 | 119,331 | 18,742 | 171,430 | 106,880 | 53,841 |
| CAPEX | - | - | - | - | - | - | - | - | - |
| **Total Ongoing Op. Expenses - COD** | **1,268,925** | **1,152,425** | **3,681,386** | **2,978,880** | **4,845,775** | **4,266,485** | **5,043,900** | **3,923,220** | **2,860,632** |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | - |
| **Total Other Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | **$ 2,493,421** | **$ 1,158,205** | **$ 4,864,770** | **$ 8,180,125** | **$ 4,905,976** | **$ 5,443,239** | **$ 5,546,321** | **$ 6,683,456** | **$ 4,439,401** |
| | | | | | | | | | |
| **Starting Cash** | $ 168,699 | $ 1,035,524 | $ 176,347 | $ 2,381,113 | $ 3,587,617 | $ 9,733,184 | $ 6,436,414 | $ 10,811,376 | $ 11,813,753 |
| **Net Change in Cash** | 866,825 | (859,177) | 2,204,766 | (7,293,496) | 6,145,567 | (3,296,770) | (3,625,038) | 1,002,377 | 3,413,072 |
| **Ending Cash, Before DIP** | **1,035,524** | **176,347** | **2,381,113** | **(4,912,383)** | **9,733,184** | **6,436,414** | **2,811,376** | **11,813,753** | **15,226,825** |
| | | | | | | | | | |
| DIP Financing | - | - | - | 8,500,000 | - | - | 8,000,000 | - | - |
| >>> **Ending Cash** | **$ 1,035,524** | **$ 176,347** | **$ 2,381,113** | **$ 3,587,617** | **$ 9,733,184** | **$ 6,436,414** | **$ 10,811,376** | **$ 11,813,753** | **$ 15,226,825** |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummul | - | - | - | - | 265,427 | 265,427 | 265,427 | 40,166 | 609,408 |
| Reserve | | | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | **$ 1,035,524** | **$ 176,347** | **$ 881,113** | **$ 2,087,617** | **$ 7,967,757** | **$ 4,670,987** | **$ 9,045,949** | **$ 10,273,587** | **$ 13,117,418** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,639,679 | $ - | $ 6,779,037 Checks | $ - | $ 8,258,277 | $ - | $ 7,085,637 |
| Dairy Revenue Protection | | | | | | | | | |
| Custom Feeding Receipts | 462,484 | 379,091 | 356,033 | 1,007,866 | 550,841 | 391,253 | 474,721 | 378,033 | 468,091 |
| Net Cattle Sales Receipts | 39,371 | 1,333,151 | 51,983 | 868,988 | 1,144,154 | 1,612,622 | 1,278,612 | 697,657 | 69,535 |
| Trucking Income | 16,358 | | 69,712 | 3,576 | | 3,373 | 1,695 | 1,110 | 10,438 |
| Digester Income | 240,000 | 28,723 | 225,000 | - | 225,000 | - | - | 225,000 | - |
| AR Collections | - | | - | 161 | - | - | - | - | - |
| Collection Timing Contingency | - | | | | | | | | |
| Sale of Equipment | - | | | | | | | | |
| Other Receipts | - | 164,579 | 303,067 | 172,736 | - | 68,000 | 5,000 | 3,628 | 37 |
| **TOTAL Cash Receipts** | $ 758,213 | $ 1,905,544 | $ 9,645,473 | $ 2,053,328 | $ 8,699,032 | $ 2,075,248 | $ 10,018,305 | $ 1,305,427 | $ 7,633,738 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,250,211 | $ - | $ 1,184,493 | $ - | $ 1,155,445 | $ - | $ 1,158,501 | $ - | $ - |
| EE Benefits | 65,408 | 2,483 | - | 40,399 | 62,961 | - | - | 31,173 | 3,663 |
| Owner Distributions | - | | - | 10,340 | - | - | - | 1,118 | - |
| **Total Salary & Wages** | 1,315,619 | 2,483 | 1,184,493 | 50,740 | 1,218,406 | - | 1,158,501 | 32,292 | 3,663 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vend** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | 500,000 | - | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| Adq. Pr - Loan/Lease Payments | - | - | - | - | - | 198,690 | - | - | - |
| **Total Adequate Protection to Vendors** | - | 500,000 | - | 250,000 | 1,000,000 | 198,690 | - | - | 1,000,000 |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 2,362,064 | 1,721,815 | 2,172,758 | 4,473,020 | 2,107,965 | 2,673,817 | 2,570,876 | 2,918,700 | 2,130,705 |
| Straw | 147,287 | 26,664 | 16,891 | - | - | 1,012,500 | 1,036,669 | - | 204,742 |
| Cattle | 26,100 | 39,625 | - | 30,975 | - | 23,675 | 18,900 | - | - |
| Supplies | 118,329 | 102,108 | 72,483 | 70,697 | 82,801 | 46,784 | 96,678 | 96,368 | 98,711 |
| Utilities | 81,327 | 291,509 | 10,550 | (18,975) | 21,826 | 50,459 | 354,799 | 17,511 | 6,124 |
| Vet/Med | 31,872 | 53,097 | 177,758 | 228,406 | 175,270 | 262,971 | 202,050 | 275,074 | 183,699 |
| Fuel | 111,624 | 127,658 | 171,803 | 3,587 | 67,851 | 129,151 | 150,603 | 64,250 | 144,187 |
| Trucking | 24,850 | 45,688 | 43,348 | 60,817 | 8,855 | 21,311 | 145,115 | 8,792 | 113,836 |
| Compost Turning & Hauling | - | 240,770 | 84,253 | 74,384 | 55,920 | 51,609 | - | 108,668 | - |
| Semen | 92,204 | - | 46,700 | - | 248,720 | - | - | - | - |
| Repairs & Maintenance | 315,829 | 214,546 | 151,142 | 291,135 | 225,160 | 366,452 | 217,333 | 132,282 | 382,626 |
| Insurance | - | - | - | - | - | 2,867,998 | - | - | - |
| Chemicals | - | 583,604 | 399,976 | 116,558 | 420,346 | 13,826 | 14,471 | 137,012 | 181,189 |
| Seed | 65,746 | 130,287 | - | - | 81,700 | 89,781 | 7,200 | - | - |
| Custom Farming | 65,759 | - | - | 104,011 | 19,430 | - | - | - | - |
| Rent | 12,350 | - | 2,350 | 10,000 | 2,000 | - | 2,082 | - | 2,000 |
| Professional Fees | - | - | - | 124,565 | 74,653 | - | - | 64,800 | - |
| Loan/Lease Payments | 339,226 | 47,734 | 106,401 | 40,290 | 45,431 | 247,555 | 109,847 | 695 | 84,081 |
| Rabo Interest Payment | - | 692,300 | - | - | - | 654,731 | - | - | - |
| MetLife Interest Payment | - | 707,642 | - | - | - | 704,407 | - | - | - |
| Conterra Interest Payment | - | 96,785 | - | - | - | 96,785 | - | - | - |
| Other | 165,480 | 87,629 | 390,842 | 38,500 | 60,712 | 12,967 | 73,410 | 41,296 | 465,632 |
| CAPEX | | | | | | | | | |
| **Total Ongoing Op. Expenses - COD** | 3,960,046 | 5,209,463 | 3,847,254 | 5,647,971 | 3,698,640 | 6,458,782 | 7,868,031 | 3,865,457 | 3,997,532 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | - | - | - | - | - | 252,250 |
| **Total Other Disbursements** | - | - | - | - | - | - | - | - | 252,250 |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 5,275,665 | $ 5,711,945 | $ 5,031,747 | $ 5,948,710 | $ 5,917,047 | $ 6,657,473 | $ 9,026,532 | $ 3,897,749 | $ 5,253,445 |
| | | | | | | | | | |
| **Starting Cash** | $ 15,226,825 | $ 10,709,373 | $ 6,902,971 | $ 13,516,698 | $ 9,621,315 | $ 12,403,301 | $ 7,821,077 | $ 8,812,850 | $ 6,220,529 |
| **Net Change in Cash** | (4,517,452) | (3,806,402) | 4,613,726 | (3,895,382) | 2,781,986 | (4,582,224) | 991,774 | (2,592,321) | 2,380,294 |
| **Ending Cash, Before DIP** | $ 10,709,373 | $ 6,902,971 | $ 11,516,698 | $ 9,621,315 | $ 12,403,301 | $ 7,821,077 | $ 8,812,850 | $ 6,220,529 | $ 8,600,823 |
| | | | | | | | | | |
| **DIP Financing** | - | - | 2,000,000 | - | - | - | - | - | - |
| **>>>    Ending Cash** | $ 10,709,373 | $ 6,902,971 | $ 13,516,698 | $ 9,621,315 | $ 12,403,301 | $ 7,821,077 | $ 8,812,850 | $ 6,220,529 | $ 8,600,823 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummul | 609,408 | 609,408 | 609,408 | 1,064,868 | 990,215 | 990,215 | 990,215 | 925,406 | 1,492,994 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| **>>>    Net Cash Available** | $ 8,599,965 | $ 4,793,564 | $ 11,407,290 | $ 7,056,448 | $ 9,913,086 | $ 5,330,862 | $ 6,322,636 | $ 3,795,124 | $ 5,607,829 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ - | $ 8,972,103 | $ 1,649,750 | $ 5,720,927 | $ - | $ 9,096,021 | $ - | $ 8,350,024 |
| Dairy Revenue Protection | | | | (399,274) | | | | | |
| Custom Feeding Receipts | 381,114 | 440,855 | 87,638 | 850,984 | 293,239 | 430,950 | 362,435 | 898,656 | - |
| Net Cattle Sales Receipts | 1,630,190 | 271,745 | 27,251 | 20,414 | 1,244,099 | 339,425 | 297,465 | 566,265 | 297,465 |
| Trucking Income | 60,992 | - | 32,047 | 29,703 | - | 24,717 | - | 144,697 | - |
| Digester Income | 240,000 | 242 | 225,000 | 29,703 | 240,000 | - | 225,000 | - | - |
| AR Collections | | | | | - | | | | |
| Collection Timing Contingency | | | | | - | | | | |
| Sale of Equipment | | | | | - | | | | |
| Other Receipts | - | 336,300 | 1,030 | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 2,312,297 | $ 1,049,142 | $ 9,345,069 | $ 2,151,576 | $ 7,498,264 | $ 795,092 | $ 9,980,921 | $ 1,609,618 | $ 8,647,489 |
| | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ 1,233,508 | $ - | $ 1,153,879 | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | 70,171 | - | 578 | 241 | 68,389 | - | - | - | 68,389 |
| Owner Distributions | - | - | - | - | 10,000 | - | - | - | 10,000 |
| **Total Salary & Wages** | 1,303,679 | - | 1,154,457 | 241 | 1,302,940 | - | 1,148,016 | - | 1,226,405 |
| | | | | | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | | | | | | | | | |
| I.Adq.Pr - Vet/Med | | | | | | | | | |
| I.Adq.Pr - Repairs & Maintenance | | | | | | | | | |
| **Total Interim Adequate Protection to Vendors** | - | | | | - | | | | |
| | | | | | | | | | |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | 2,646,207 | - | | | | | |
| Adq. Pr - Loan/Lease Payments | | | | | - | | | | |
| **Total Adequate Protection to Vendors** | - | - | 2,646,207 | - | | | | | |
| | | | | | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,856,461 | 1,632,249 | 1,657,853 | 2,555,643 | 2,507,000 | 2,508,000 | 2,049,000 | 2,050,000 | 1,789,000 |
| Straw | 93,421 | 1,086 | 107,853 | 251,127 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| Cattle | 78,550 | - | 24,450 | - | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 |
| Supplies | 81,623 | 114,071 | 73,267 | 45,691 | 155,000 | 155,000 | 155,000 | 155,000 | 99,484 |
| Utilities | 19,030 | 455,723 | 84,084 | 10,168 | - | - | 405,000 | - | - |
| Vet/Med | 105,569 | (154,298) | 251,675 | 180,241 | 206,000 | 206,000 | 206,000 | 206,000 | 135,871 |
| Fuel | 87,848 | 2,228 | 139,310 | 57,356 | 122,000 | 122,000 | 122,000 | 122,000 | 89,613 |
| Trucking | 77,428 | 19,076 | 30,895 | 75,874 | 67,000 | 67,000 | 67,000 | 67,000 | 40,645 |
| Compost Turning & Hauling | - | 18,502 | 31,808 | 33,758 | 90,000 | 90,000 | 90,000 | 90,000 | 58,645 |
| Semen | 206,816 | - | - | - | 61,000 | 61,000 | 61,000 | 61,000 | 43,548 |
| Repairs & Maintenance | 365,438 | 149,215 | 390,842 | 239,777 | 283,000 | 283,000 | 283,000 | 283,000 | 199,355 |
| Insurance | - | (6,691) | - | - | | | | | |
| Chemicals | 467,312 | - | 286,554 | - | 20,000 | 20,000 | 20,000 | 20,000 | 7,935 |
| Seed | - | - | - | - | - | - | - | - | 14,323 |
| Custom Farming | - | - | - | - | 8,000 | 8,000 | 8,000 | 8,000 | 10,839 |
| Rent | 10,000 | - | 5,548 | - | - | - | - | - | 1,429,000 |
| Professional Fees | 47,225 | 42,500 | 252,226 | 14,048 | 425,700 | - | - | - | 600,000 |
| Loan/Lease Payments | 173,605 | 418,983 | 106,914 | 9,779 | 269,084 | 321,184 | 4,943 | 37,402 | 276,646 |
| Rabo Interest Payment | 677,662 | - | - | - | - | 692,000 | - | - | - |
| MetLife Interest Payment | 701,159 | - | - | - | - | 685,000 | - | - | - |
| Conterra Interest Payment | 96,785 | - | - | - | - | 93,500 | - | - | - |
| Other | 81,063 | 33,105 | 43,736 | 40,058 | 25,000 | 25,000 | 25,000 | 25,000 | 59,419 |
| CAPEX | - | - | - | - | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 5,226,995 | 2,725,747 | 3,487,015 | 3,513,521 | 4,417,784 | 5,515,684 | 3,674,943 | 3,303,402 | 5,033,324 |
| | | | | | | | | | |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | | - | | - | | - | | | - |
| **Total Other Disbursements** | | - | | - | | - | | | - |
| | | | | | | | | | |
| **TOTAL Cash Disbursements** | $ 6,530,674 | $ 2,725,747 | $ 7,287,679 | $ 3,513,762 | $ 5,720,724 | $ 5,515,684 | $ 4,822,959 | $ 3,303,402 | $ 6,259,729 |
| | | | | | | | | | |
| **Starting Cash** | $ 8,600,823 | $ 4,382,445 | $ 2,705,841 | $ 4,763,230 | $ 3,401,044 | $ 5,178,584 | $ 457,992 | $ 5,615,954 | $ 3,922,169 |
| **Net Change in Cash** | (4,218,378) | (1,676,605) | 2,057,389 | (1,362,186) | 1,777,540 | (4,720,593) | 5,157,962 | (1,693,785) | 2,387,760 |
| **Ending Cash, Before DIP** | $ 4,382,445 | $ 2,705,841 | $ 4,763,230 | $ 3,401,044 | $ 5,178,584 | $ 457,992 | $ 5,615,954 | $ 3,922,169 | $ 6,309,929 |
| | | | | | | | | | |
| **DIP Financing** | - | - | - | - | - | - | - | - | - |
| >>> **Ending Cash** | $ 4,382,445 | $ 2,705,841 | $ 4,763,230 | $ 3,401,044 | $ 5,178,584 | $ 457,992 | $ 5,615,954 | $ 3,922,169 | $ 6,309,929 |
| | | | | | | | | | |
| Accrued Unpaid Professional Fees, Cummul | 1,445,769 | 1,403,269 | 1,151,043 | 1,936,994 | 1,511,294 | 1,511,294 | 1,511,294 | 2,311,294 | 1,711,294 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 1,436,676 | $ (197,428) | $ 2,112,187 | $ (35,951) | $ 2,167,290 | $ (2,553,303) | $ 2,604,659 | $ 110,875 | $ 3,098,634 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | | | | | |
| **Net Cash Receipts** | | | | | | | | | |
| Net Milk Checks | $ - | $ 9,467,294 | $ - | $ 8,271,753 | $ - | $ - | $ 9,943,578 | $ 7,801,163 | $ - |
| Dairy Revenue Protection | - | - | - | - | - | - | - | - | - |
| Custom Feeding Receipts | 807,941 | - | - | 806,276 | - | 805,194 | - | 858,874 | - |
| Net Cattle Sales Receipts | 656,155 | 338,105 | 338,105 | 661,855 | 318,565 | 618,075 | 294,325 | 618,075 | 301,060 |
| Trucking Income | 172,500 | - | - | 172,500 | - | 172,500 | - | 184,000 | - |
| Digester Income | 225,000 | - | 225,000 | - | 240,000 | - | 225,000 | - | 225,000 |
| AR Collections | - | - | - | - | - | - | - | - | - |
| Collection Timing Contingency | - | - | - | - | - | - | - | - | - |
| Sale of Equipment | - | - | - | 41,667 | - | - | - | 41,667 | - |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| **TOTAL Cash Receipts** | $ 1,861,596 | $ 9,805,399 | $ 563,105 | $ 9,954,051 | $ 558,565 | $ 1,595,769 | $ 10,462,903 | $ 9,503,778 | $ 526,060 |
| **Cash Disbursements** | | | | | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | - | - | - | 68,389 | - | - | - | 68,389 | - |
| Owner Distributions | - | - | - | 10,000 | - | - | - | 10,000 | - |
| **Total Salary & Wages** | | 1,148,016 | - | 78,389 | 1,224,551 | - | 1,148,016 | 78,389 | 1,148,016 |
| **Interim Adequate Protection to Vendors** | | | | | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Vet/Med | - | - | - | - | - | - | - | - | - |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Ven** | - | - | - | - | - | - | - | - | - |
| **Adequate Protection to Vendors** | | | | | | | | | |
| Adq.Pr - Feed | - | - | - | - | - | - | - | - | - |
| Adq. Pr - Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | - | - | - | - | - | - | - | - | - |
| **Ongoing Op. Expenses - COD** | | | | | | | | | |
| Feed | 1,774,000 | 1,776,000 | 1,778,000 | 1,781,000 | 1,784,000 | 4,534,000 | 4,537,000 | 1,791,000 | 1,793,000 |
| Straw | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 | 105,000 |
| Cattle | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 |
| Supplies | 116,065 | 116,065 | 116,065 | 116,123 | 116,200 | 116,200 | 116,200 | 115,374 | 110,419 |
| Utilities | - | - | 309,000 | - | - | - | 244,000 | - | - |
| Vet/Med | 158,516 | 158,516 | 158,516 | 158,581 | 158,667 | 158,667 | 158,667 | 159,774 | 166,419 |
| Fuel | 104,548 | 104,548 | 104,548 | 104,542 | 104,533 | 104,533 | 104,533 | 103,019 | 93,935 |
| Trucking | 47,419 | 47,419 | 47,419 | 47,397 | 47,367 | 47,367 | 47,367 | 47,374 | 47,419 |
| Compost Turning & Hauling | 68,419 | 68,419 | 68,419 | 68,397 | 68,367 | 68,367 | 68,367 | 71,826 | 92,581 |
| Semen | 50,806 | 50,806 | 50,806 | 50,832 | 50,867 | 50,867 | 50,867 | 50,858 | 50,806 |
| Repairs & Maintenance | 232,581 | 232,581 | 232,581 | 229,803 | 226,100 | 226,100 | 226,100 | 222,671 | 202,097 |
| Insurance | - | - | - | - | - | - | - | - | - |
| Chemicals | 9,258 | 9,258 | 9,258 | 6,390 | 2,567 | 2,567 | 2,567 | 2,200 | - |
| Seed | 16,710 | 16,710 | 16,710 | 9,548 | - | - | - | - | - |
| Custom Farming | 12,645 | 12,645 | 12,645 | 12,026 | 11,200 | 11,200 | 11,200 | 10,245 | 4,516 |
| Rent | - | - | - | 12,000 | - | - | - | 12,000 | - |
| Professional Fees | - | - | - | 1,306,870 | - | - | - | - | 600,000 |
| Loan/Lease Payments | 222,647 | 103,481 | 37,402 | 276,646 | 218,729 | 106,657 | 741 | 309,298 | - |
| Rabo Interest Payment | 692,000 | - | - | - | 692,000 | - | - | - | - |
| MetLife Interest Payment | 685,000 | - | - | - | 685,000 | - | - | - | - |
| Conterra Interest Payment | 93,500 | - | - | - | 93,500 | - | - | - | - |
| Other | 69,323 | 69,323 | 69,323 | 73,513 | 79,100 | 79,100 | 79,100 | 79,477 | 81,742 |
| CAPEX | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 | 61,000 |
| **Total Ongoing Op. Expenses - COD** | 4,532,437 | 2,944,771 | 3,189,693 | 4,432,668 | 4,517,195 | 5,684,624 | 5,825,708 | 3,154,118 | 3,421,935 |
| **Other Disbursements** | | | | | | | | | |
| UST Fees | - | - | - | 252,250 | - | - | - | - | - |
| **Total Other Disbursements** | - | - | - | 252,250 | - | - | - | - | - |
| **TOTAL Cash Disbursements** | $ 4,532,437 | $ 4,092,787 | $ 3,189,693 | $ 4,763,306 | $ 5,741,746 | $ 5,684,624 | $ 6,973,724 | $ 3,232,507 | $ 4,569,952 |
| **Starting Cash** | $ 6,309,929 | $ 3,639,088 | $ 9,351,700 | $ 6,725,112 | $ 11,915,857 | $ 6,732,676 | $ 2,643,821 | $ 6,133,000 | $ 12,404,272 |
| **Net Change in Cash** | (2,670,841) | 5,712,612 | (2,626,588) | 5,190,745 | (5,183,181) | (4,088,855) | 3,489,179 | 6,271,272 | (4,043,892) |
| **Ending Cash, Before DIP** | $ 3,639,088 | $ 9,351,700 | $ 6,725,112 | $ 11,915,857 | $ 6,732,676 | $ 2,643,821 | $ 6,133,000 | $ 12,404,272 | $ 8,360,380 |
| **DIP Financing** | - | - | - | - | - | - | - | - | - |
| >>> **Ending Cash** | $ 3,639,088 | $ 9,351,700 | $ 6,725,112 | $ 11,915,857 | $ 6,732,676 | $ 2,643,821 | $ 6,133,000 | $ 12,404,272 | $ 8,360,380 |
| Accrued Unpaid Professional Fees, Cummul | 1,711,294 | 1,711,294 | 1,711,294 | 1,204,425 | 1,204,425 | 1,204,425 | 1,204,425 | 2,004,425 | 1,404,425 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| >>> **Net Cash Available** | $ 427,794 | $ 6,140,405 | $ 3,513,818 | $ 9,211,432 | $ 4,028,252 | $ (60,604) | $ 3,428,576 | $ 8,899,847 | $ 5,455,956 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

*partial WK for YE*

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk4oa 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|
| **SUMMARY CASH FLOW** | | | | | |
| **Net Cash Receipts** | | | | | |
| Net Milk Checks | $ - | $ 8,817,068 | $ - | | $ 134,752,123 |
| Dairy Revenue Protection | - | - | - | (955,000) | 372,651 |
| Custom Feeding Receipts | 805,305 | - | 805,305 | - | 15,064,166 |
| Net Cattle Sales Receipts | 657,715 | 333,965 | 657,715 | 333,965 | 22,920,751 |
| Trucking Income | 172,500 | - | 172,500 | - | 1,502,445 |
| Digester Income | - | 225,000 | - | - | 3,885,000 |
| AR Collections | - | - | - | - | 7,009,124 |
| Collection Timing Contingency | - | - | - | - | (155,000) |
| Sale of Equipment | - | - | - | 41,667 | 125,000 |
| Other Receipts | - | - | - | - | 1,179,489 |
| **TOTAL Cash Receipts** | $ 1,635,520 | $ 9,376,033 | $ 1,635,520 | $ (579,368) | $ 186,655,748 |
| | | | | | |
| **Cash Disbursements** | | | | | |
| Payroll | $ - | $ 1,148,016 | $ - | $ - | $ 21,169,549 |
| EE Benefits | - | - | - | - | 763,098 |
| Owner Distributions | - | - | - | - | 51,459 |
| **Total Salary & Wages** | - | 1,148,016 | - | - | 21,984,106 |
| | | | | | |
| **Interim Adequate Protection to Vendors** | | | | | |
| I.Adq.Pr - Feed | - | - | - | - | 4,560,000 |
| I.Adq.Pr - Vet/Med | - | - | - | - | 500,127 |
| I.Adq.Pr - Repairs & Maintenance | - | - | - | - | 140,000 |
| **Total Interim Adequate Protection to Vend** | - | - | - | - | 5,200,127 |
| | | | | | |
| **Adequate Protection to Vendors** | | | | | |
| Adq.Pr - Feed | - | - | - | - | 8,583,207 |
| Adq. Pr - Loan/Lease Payments | - | - | - | - | 596,071 |
| **Total Adequate Protection to Vendors** | - | - | - | - | 9,179,278 |
| | | | | | |
| **Ongoing Op. Expenses - COD** | | | | | |
| Feed | 1,796,000 | 1,798,000 | 1,799,000 | 490,000 | 86,895,828 |
| Straw | 105,000 | 105,000 | 105,000 | 105,000 | 4,922,745 |
| Cattle | 13,000 | 13,000 | 13,000 | 12,200 | 563,125 |
| Supplies | 110,419 | 110,419 | 110,419 | 31,548 | 3,776,119 |
| Utilities | - | 240,000 | - | - | 3,064,971 |
| Vet/Med | 166,419 | 166,419 | 166,419 | 47,548 | 6,600,416 |
| Fuel | 93,935 | 93,935 | 93,935 | 26,839 | 3,846,906 |
| Trucking | 47,419 | 47,419 | 47,419 | 13,548 | 1,792,226 |
| Compost Turning & Hauling | 92,581 | 92,581 | 92,581 | 26,452 | 2,347,215 |
| Semen | 50,806 | 50,806 | 50,806 | 14,516 | 1,872,684 |
| Repairs & Maintenance | 202,097 | 202,097 | 202,097 | 57,742 | 8,894,418 |
| Insurance | - | - | - | - | 3,149,956 |
| Chemicals | - | - | - | - | 3,293,948 |
| Seed | - | - | - | - | 1,104,376 |
| Custom Farming | 4,516 | 4,516 | 4,516 | 1,290 | 382,510 |
| Rent | - | - | - | - | 1,875,546 |
| Professional Fees | - | - | - | 600,000 | 4,377,857 |
| Loan/Lease Payments | 321,184 | 4,943 | 37,402 | 5,029 | 5,491,424 |
| Rabo Interest Payment | 692,000 | - | - | - | 6,086,755 |
| MetLife Interest Payment | 685,000 | - | - | - | 5,721,047 |
| Conterra Interest Payment | 93,500 | - | - | - | 757,916 |
| Other | 81,742 | 81,742 | 81,742 | 23,355 | 3,330,283 |
| CAPEX | 61,000 | 61,000 | 61,000 | 123,000 | 1,160,000 |
| **Total Ongoing Op. Expenses - COD** | 4,616,620 | 3,071,878 | 2,865,338 | 1,578,068 | 161,308,272 |
| | | | | | |
| Other Disbursements | | | | | |
| UST Fees | - | - | - | - | 504,500 |
| **Total Other Disbursements** | - | - | - | - | 504,500 |
| | | | | | |
| **TOTAL Cash Disbursements** | $ 4,616,620 | $ 4,219,895 | $ 2,865,338 | $ 1,578,068 | $ 198,176,283 |
| | | | | | |
| **Starting Cash** | $ 8,360,380 | $ 5,379,280 | $ 10,535,419 | $ 9,305,601 | $ 168,699 |
| Net Change in Cash | (2,981,100) | 5,156,138 | (1,229,818) | (2,157,436) | (11,520,535) |
| **Ending Cash, Before DIP** | $ 5,379,280 | $ 10,535,419 | $ 9,305,601 | $ 7,148,165 | $ (11,351,835) |
| | | | | | |
| DIP Financing | - | - | - | - | 18,500,000 |
| **Ending Cash** | $ 5,379,280 | $ 10,535,419 | $ 9,305,601 | $ 7,148,165 | $ 7,148,165 |
| | | | | | |
| Accrued Unpaid Professional Fees, Cummul | 1,404,425 | 1,404,425 | 1,404,425 | 1,604,425 | 1,604,425 |
| Reserve | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 |
| **Net Cash Available** | $ 2,474,856 | $ 7,630,994 | $ 6,401,176 | $ 4,043,740 | $ 4,043,740 |

>>> (Ending Cash)
>>> (Net Cash Available)

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 34,487 | 34,948 | 35,246 | 34,943 | 34,951 | 35,080 | 34,984 | 35,347 | 35,635 |
| lbs/hd/day | 58.7 | 58.4 | 57.5 | 60.1 | 59.9 | 59.6 | 57.4 | 56.7 | 57.7 |
| Total Lbs | 12,156,700 | 14,287,896 | 14,185,765 | 14,709,510 | 14,659,119 | 14,646,435 | 14,054,948 | 14,031,672 | 14,382,054 |
| Avg Daily lbs | 2,026,117 | 2,041,128 | 2,026,538 | 2,101,359 | 2,094,160 | 2,092,348 | 2,007,850 | 2,004,525 | 2,054,579 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 10,213,360 | 10,719,306 | 13,238,623 | 12,278,180 | 12,100,582 | 11,740,237 | 11,389,184 | 12,087,963 | 10,584,112 |
| Total Lbs - Picked up IFS | 2,841,300 | 2,864,960 | 2,005,060 | 2,289,320 | 3,571,780 | 2,729,160 | 3,275,680 | 2,442,120 | 3,628,230 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | 401,200 | - |
| | | | | | | | | | |
| Milk Check Date | | 18-Apr | | 1-May | | 18-May | | 1-Jun | |
| Period - Start Date | | 03/16 | | 04/01 | | 04/16 | | 05/01 | |
| Period - End Date | | 03/31 | | 04/15 | | 04/30 | | 05/15 | |
| Days | | 16 | | 15 | | 15 | | 15 | |
| Avg Milking Head | | 34,313 | | 34,779 | | 35,019 | | 35,022 | |
| lbs/hd/day | | 57.0 | | 59.6 | | 61.2 | | 62.0 | |
| Total Lbs | | 31,271,115 | | 31,096,811 | | 32,128,178 | | 32,564,457 | |
| | | | | | | | | | |
| GLANBIA | | 76% | | 80% | | 84% | | 80% | |
| lbs | | 23,623,415 | | 24,741,751 | | 27,052,295 | | 25,890,597 | |
| CWT | | 236,234 | | 247,418 | | 270,523 | | 258,906 | |
| $/CWT | | $19.09 | | $19.48 | | $21.82 | | $24.72 | |
| Gross | | $ 4,510,457 | | $ 4,820,197 | | $ 5,901,729 | | $ 6,399,095 | |
| | | | | | | | | | |
| IFS | | 24% | | 20% | | 16% | | 20% | |
| lbs | | 7,647,700 | | 6,355,060 | | 5,075,883 | | 6,673,860 | |
| CWT | | 76,477 | | 63,551 | | 44,664 | | 66,739 | |
| $/CWT | | $29.49 | | $15.19 | | $31.87 | | $14.35 | |
| Gross | | $ 2,255,131 | | $ 965,334 | | $ 1,423,576 | | $ 957,699 | |
| | | | | | | | | | |
| Total Gross | | $ 6,765,588 | | $ 5,785,531 | | $ 7,325,305 | | $ 7,356,794 | |
| $/CWT | | $21.64 | | $18.60 | | $22.80 | | $22.59 | |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 34,783 | 35,154 | 35,125 | 35,247 | 35,180 | 35,340 | 35,268 | 35,589 | 35,956 |
| Dry Cows | 5,008 | 4,654 | 4,806 | 4,665 | 4,831 | 4,631 | 4,777 | 4,510 | 4,252 |
| Black Pine Heifers | 15,299 | 15,364 | 15,462 | 15,183 | 15,126 | 15,258 | 15,389 | 15,470 | 15,294 |
| Calf Ranch Heifers | 14,465 | 14,565 | 14,594 | 14,960 | 15,132 | 15,113 | 15,113 | 15,118 | 15,485 |
| Calf Ranch Steers | 10,875 | 11,237 | 11,540 | 11,811 | 11,722 | 10,615 | 10,953 | 11,354 | 11,546 |
| Black Pine Steers | 76 | 76 | 49 | 49 | 49 | 49 | 49 | 49 | 52 |
| **Total Owned on Feed** | **80,506** | **81,050** | **81,576** | **81,915** | **82,040** | **81,006** | **81,549** | **82,090** | **82,585** |
| **Calf Ranch** | **25,340** | **25,802** | **26,134** | **26,771** | **26,854** | **25,728** | **26,066** | **26,472** | **27,031** |
| **Black Pine & Jersey Girls** | **55,166** | **55,248** | **55,442** | **55,144** | **55,186** | **55,278** | **55,483** | **55,618** | **55,554** |
| Calf Ranch Custom | 20,431 | 20,163 | 20,482 | 19,962 | 19,362 | 18,274 | 18,260 | 17,580 | 17,923 |
| BP Custom | 1,736 | 1,698 | 1,742 | 1,804 | 1,797 | 1,797 | 1,791 | 1,803 | 1,879 |
| **Total on Feed** | **102,673** | **102,911** | **103,800** | **103,681** | **103,199** | **101,077** | **101,600** | **101,473** | **102,387** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 35,547 | 35,742 | 35,974 | 36,332 | 36,088 | 36,238 | 36,232 | 36,302 | 36,348 |
| lbs/hd/day | 58.8 | 57.6 | 57.0 | 57.5 | 57.8 | 59.4 | 59.2 | 59.9 | 60.0 |
| Total Lbs | 14,620,953 | 14,414,514 | 14,346,816 | 14,634,478 | 14,595,610 | 15,077,726 | 15,015,148 | 15,210,735 | 15,277,715 |
| Avg Daily lbs | 2,088,708 | 2,059,216 | 2,049,545 | 2,090,640 | 2,085,087 | 2,153,961 | 2,145,021 | 2,172,962 | 2,182,531 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,251,665 | 10,811,808 | 11,569,519 | 11,270,581 | 12,015,215 | 12,055,885 | 12,190,207 | 11,469,620 | 10,162,545 |
| Total Lbs - Picked up IFS | 3,022,000 | 3,296,720 | 3,314,680 | 3,649,540 | 2,822,260 | 2,941,960 | 3,795,330 | 4,275,600 | 5,190,040 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Milk Check Date | | | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
| Period - Start Date | | | 05/16 | | 06/01 | | 06/16 | | 07/01 |
| Period - End Date | | | 05/31 | | 06/15 | | 06/30 | | 07/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 35,353 | | 35,658 | | 36,129 | | 36,177 |
| lbs/hd/day | | | 57.8 | | 56.8 | | 59.0 | | 59.2 |
| Total Lbs | | | 32,696,004 | | 30,370,849 | | 31,982,803 | | 32,139,970 |
| | | | | | | | | | |
| GLANBIA | | | 79% | | 76% | | 77% | | 80% |
| lbs | | | 25,668,554 | | 23,060,209 | | 24,730,663 | | 25,804,320 |
| CWT | | | 256,686 | | 230,602 | | 247,307 | | 258,043 |
| $/CWT | | | $25.43 | | $25.17 | | $24.39 | | $24.15 |
| **Gross** | | | **$ 6,528,155** | | **$ 5,805,003** | | **$ 6,032,365** | | **$ 6,232,161** |
| | | | | | | | | | |
| IFS | | | 21% | | 24% | | 23% | | 20% |
| lbs | | | 7,027,450 | | 7,310,640 | | 7,252,140 | | 6,335,650 |
| CWT | | | 70,275 | | 73,106 | | 72,521 | | 63,357 |
| $/CWT | | | $35.01 | | $17.40 | | $35.38 | | $18.51 |
| **Gross** | | | **$ 2,460,173** | | **$ 1,272,051** | | **$ 2,565,687** | | **$ 1,172,641** |
| | | | | | | | | | |
| **Total Gross** | | | **$ 8,988,329** | | **$ 7,077,055** | | **$ 8,598,052** | | **$ 7,404,803** |
| $/CWT | | | $27.49 | | $23.30 | | $26.88 | | $23.04 |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 35,842 | 36,105 | 36,219 | 36,557 | 36,137 | 36,427 | 36,268 | 36,080 | 36,430 |
| Dry Cows | 4,367 | 4,194 | 4,039 | 3,870 | 4,092 | 3,922 | 3,751 | 4,020 | 3,546 |
| Black Pine Heifers | 15,428 | 15,332 | 15,194 | 15,595 | 15,890 | 16,018 | 15,756 | 15,756 | 15,610 |
| Calf Ranch Heifers | 15,536 | 15,857 | 16,123 | 15,870 | 15,774 | 15,767 | 16,146 | 16,309 | 16,485 |
| Calf Ranch Steers | 11,848 | 11,301 | 11,393 | 11,474 | 11,564 | 10,828 | 10,967 | 11,168 | 10,819 |
| Black Pine Steers | 52 | 52 | 52 | 52 | 54 | 54 | 52 | 52 | 49 |
| **Total Owned on Feed** | **83,073** | **82,841** | **83,020** | **83,418** | **83,511** | **83,016** | **82,940** | **83,385** | **82,939** |
| **Calf Ranch** | **27,384** | **27,158** | **27,516** | **27,344** | **27,338** | **26,595** | **27,113** | **27,477** | **27,304** |
| **Black Pine & Jersey Girls** | **55,689** | **55,683** | **55,504** | **56,074** | **56,173** | **56,421** | **55,827** | **55,908** | **55,635** |
| Calf Ranch Custom | 17,175 | 17,178 | 16,738 | 16,827 | 16,182 | 16,356 | 15,911 | 15,811 | 14,947 |
| BP Custom | 1,450 | 1,435 | 1,367 | 1,207 | 945 | 629 | 627 | 627 | 582 |
| **Total on Feed** | **101,698** | **101,454** | **101,125** | **101,452** | **100,638** | **100,001** | **99,478** | **99,823** | **98,468** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 36,368 | 36,439 | 36,550 | 36,421 | 36,598 | 36,581 | 36,564 | 36,547 | 36,530 |
| lbs/hd/day | 59.7 | 59.0 | 58.1 | 58.5 | 55.6 | 55.6 | 55.6 | 55.6 | 55.4 |
| Total Lbs | 15,199,666 | 15,043,410 | 14,870,083 | 14,923,874 | 14,255,208 | 14,248,586 | 14,241,965 | 14,235,343 | 14,167,577 |
| Avg Daily lbs | 2,171,381 | 2,149,059 | 2,124,298 | 2,131,982 | 2,036,458 | 2,035,512 | 2,034,566 | 2,033,620 | 2,023,940 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,220,078 | 11,576,071 | 11,047,477 | 11,232,463 | 11,191,293 | 11,186,095 | 11,180,896 | 11,175,698 | 11,122,497 |
| Total Lbs - Picked up IFS | 3,949,660 | 3,810,820 | 4,140,780 | 3,955,645 | 3,063,915 | 3,062,491 | 3,061,068 | 3,059,645 | 3,045,080 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Milk Check Date | | | 18-Aug | | 1-Sep | | 18-Sep | | 1-Oct |
| Period - Start Date | | | 07/16 | | 08/01 | | 08/16 | | 09/01 |
| Period - End Date | | | 07/31 | | 08/15 | | 08/31 | | 09/15 |
| Days | | | 16 | | 15 | | 16 | | 15 |
| Avg Milking Head | | | 36,265 | | 36,654 | | 36,717 | | 36,581 |
| lbs/hd/day | | | 62.0 | | 59.3 | | 59.1 | | 55.6 |
| Total Lbs | | | 35,957,280 | | 32,621,376 | | 34,742,850 | | 30,532,685 |
| | | | | | | | | | |
| GLANBIA | | | 73% | | 72% | | 74% | | 85% |
| lbs | | | 26,120,360 | | 23,601,716 | | 25,631,345 | | 25,952,782 |
| CWT | | | 261,204 | | 236,017 | | 256,313 | | 259,528 |
| $/CWT | | | $24.46 | | $25.28 | | $25.54 | | $30.09 |
| Gross | | | $ 6,388,337 | | $ 5,965,561 | | $ 6,545,664 | | $ 7,809,901 |
| | | | | | | | | | |
| IFS | | | 27% | | 28% | | 26% | | 15% |
| lbs | | | 9,836,920 | | 9,019,660 | | 9,111,505 | | 4,579,903 |
| CWT | | | 98,369 | | 90,197 | | 91,115 | | 45,799 |
| $/CWT | | | $30.14 | | $18.64 | | $25.41 | | $18.70 |
| Gross | | | $ 2,964,933 | | $ 1,681,265 | | $ 2,926,271 | | $ 856,442 |
| | | | | | | | | | |
| Total Gross | | | $ 9,353,270 | | $ 7,646,825 | | $ 9,471,935 | | $ 8,666,342 |
| $/CWT | | | $26.01 | | $23.44 | | $27.26 | | $28.38 |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 36,654 | 36,579 | 36,717 | 36,606 | 36,589 | 36,572 | 36,555 | 36,538 | 36,522 |
| Dry Cows | 3,453 | 3,335 | 3,298 | 3,273 | 3,284 | 3,295 | 3,306 | 3,317 | 3,329 |
| Black Pine Heifers | 15,509 | 15,429 | 15,543 | 15,662 | 15,708 | 15,754 | 15,800 | 15,846 | 15,891 |
| Calf Ranch Heifers | 16,724 | 16,997 | 17,109 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,101 |
| Calf Ranch Steers | 10,651 | 10,847 | 10,983 | 10,483 | 10,530 | 10,577 | 10,624 | 10,671 | 10,718 |
| Black Pine Steers | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 50 |
| **Total Owned on Feed** | **83,040** | **83,236** | **83,699** | **83,173** | **83,260** | **83,347** | **83,434** | **83,521** | **83,609** |
| **Calf Ranch** | **27,375** | **27,844** | **28,092** | **27,583** | **27,630** | **27,677** | **27,724** | **27,771** | **27,819** |
| **Black Pine & Jersey Girls** | **55,665** | **55,392** | **55,607** | **55,590** | **55,630** | **55,670** | **55,710** | **55,750** | **55,790** |
| Calf Ranch Custom | 14,973 | 14,769 | 14,920 | 14,051 | 14,036 | 14,021 | 14,006 | 13,991 | 13,979 |
| BP Custom | 581 | 578 | 528 | 529 | 529 | 529 | 529 | 529 | 530 |
| **Total on Feed** | **98,594** | **98,583** | **99,147** | **97,753** | **97,825** | **97,897** | **97,969** | **98,041** | **98,117** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **OTHER OPERATIONAL METRICS** | | | | | | | | | |
| **Milk Production Metrics** | | | | | | | | | |
| Avg Milked Daily, hd | 36,522 | 36,522 | 36,522 | 36,521 | 36,520 | 36,520 | 36,520 | 36,520 | 36,520 |
| lbs/hd/day | 55.4 | 55.4 | 55.4 | 54.4 | 54.4 | 54.4 | 54.4 | 53.4 | 53.4 |
| Total Lbs | 14,164,377 | 14,164,377 | 14,164,377 | 13,910,002 | 13,909,716 | 13,909,716 | 13,909,716 | 13,650,883 | 13,650,883 |
| Avg Daily lbs | 2,023,482 | 2,023,482 | 2,023,482 | 1,987,143 | 1,987,102 | 1,987,102 | 1,987,102 | 1,950,126 | 1,950,126 |
| | | | | | | | | | |
| Total Lbs - Picked up Glanbia | 11,119,985 | 11,119,985 | 11,119,985 | 10,920,284 | 10,920,059 | 10,920,059 | 10,920,059 | 10,716,858 | 10,716,858 |
| Total Lbs - Picked up IFS | 3,044,392 | 3,044,392 | 3,044,392 | 2,989,718 | 2,989,657 | 2,989,657 | 2,989,657 | 2,934,025 | 2,934,025 |
| Total Lbs - Picked up MVQ | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Milk Check Date | 18-Oct | | 1-Nov | | | | 18-Nov | 1-Dec | |
| Period - Start Date | 09/16 | | 10/01 | | | | 10/16 | 11/01 | |
| Period - End Date | 09/30 | | 10/15 | | | | 10/31 | 11/15 | |
| Days | 15 | | 15 | | | | 16 | 15 | |
| Avg Milking Head | 36,547 | | 36,522 | | | | 36,522 | 36,520 | |
| lbs/hd/day | 55.6 | | 55.4 | | | | 55.4 | 54.4 | |
| Total Lbs | 30,504,306 | | 30,352,237 | | | | 32,375,719 | 29,806,535 | |
| | | | | | | | | | |
| GLANBIA | 85% | | 85% | | | | 85% | 85% | |
| lbs | 25,928,660 | | 25,799,401 | | | | 27,519,362 | 25,335,555 | |
| CWT | 259,287 | | 257,994 | | | | 275,194 | 253,356 | |
| $/CWT | $30.09 | | $30.07 | | | | $30.08 | $28.94 | |
| Gross | $ 7,802,382 | | $ 7,757,587 | | | | $ 8,277,912 | $ 7,332,008 | |
| | | | | | | | | | |
| IFS | 15% | | 15% | | | | 15% | 15% | |
| lbs | 4,575,646 | | 4,552,836 | | | | 4,856,358 | 4,470,980 | |
| CWT | 45,756 | | 45,528 | | | | 48,564 | 44,710 | |
| $/CWT | $31.17 | | $18.20 | | | | $30.25 | $17.40 | |
| Gross | $ 1,997,279 | | $ 828,616 | | | | $ 2,017,872 | $ 777,951 | |
| | | | | | | | | | |
| Total Gross | $ 9,799,660 | | $ 8,586,203 | | | | $ 10,295,784 | $ 8,109,959 | |
| $/CWT | $32.13 | | $28.29 | | | | $31.80 | $27.21 | |
| | | | | | | | | | |
| **Headcount - End** | | | | | | | | | |
| Milk Cows | 36,522 | 36,522 | 36,522 | 36,520 | 36,520 | 36,520 | 36,520 | 36,520 | 36,520 |
| Dry Cows | 3,329 | 3,329 | 3,329 | 3,330 | 3,330 | 3,330 | 3,330 | 3,330 | 3,330 |
| Black Pine Heifers | 15,991 | 16,091 | 16,191 | 16,292 | 16,392 | 16,492 | 16,592 | 16,691 | 16,771 |
| Calf Ranch Heifers | 17,101 | 17,101 | 17,101 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 | 17,100 |
| Calf Ranch Steers | 10,844 | 10,970 | 11,096 | 11,220 | 11,345 | 11,470 | 11,595 | 11,720 | 11,820 |
| Black Pine Steers | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| **Total Owned on Feed** | **83,835** | **84,061** | **84,287** | **84,512** | **84,737** | **84,962** | **85,187** | **85,411** | **85,591** |
| **Calf Ranch** | **27,945** | **28,071** | **28,197** | **28,320** | **28,445** | **28,570** | **28,695** | **28,820** | **28,920** |
| **Black Pine & Jersey Girls** | **55,890** | **55,990** | **56,090** | **56,192** | **56,292** | **56,392** | **56,492** | **56,591** | **56,671** |
| Calf Ranch Custom | 13,979 | 13,979 | 13,979 | 13,980 | 13,980 | 13,980 | 13,980 | 13,980 | 13,980 |
| BP Custom | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 | 530 |
| **Total on Feed** | **98,343** | **98,569** | **98,795** | **99,022** | **99,247** | **99,472** | **99,697** | **99,921** | **100,101** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**

| | | | | | *partial WK for YE* |
| --- | --- | --- | --- | --- | --- |
| Actuals to Date, through 09-01 | | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | | **BK Wk37** | **BK Wk38** | **BK Wk39** | **BK Wk40a** | **TOTAL** |
| Milk Prices as of 09-17-24 | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| | | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

**OTHER OPERATIONAL METRICS**

**Milk Production Metrics**

| | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| --- | --- | --- | --- | --- | --- |
| Avg Milked Daily, hd | 36,520 | 36,520 | 36,520 | 36,520 | 36,095 |
| lbs/hd/day | 53.4 | 53.4 | 53.4 | 53.4 | 56.8 |
| Total Lbs | 13,650,883 | 13,650,883 | 13,650,883 | 3,900,252 | 561,780,457 |
| Avg Daily lbs | 1,950,126 | 1,950,126 | 1,950,126 | 1,950,126 | 2,050,294 |
| | | | | | |
| Total Lbs - Picked up Glanbia | 10,716,858 | 10,716,858 | 10,716,858 | 3,061,959 | 441,767,828 |
| Total Lbs - Picked up IFS | 2,934,025 | 2,934,025 | 2,934,025 | 838,293 | 125,705,128 |
| Total Lbs - Picked up MVQ | - | - | - | - | 401,200 |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Milk Check Date** | 18-Dec | | | | |
| Period - Start Date | 11/16 | | | | 03/16 |
| Period - End Date | 11/30 | | | | 11/30 |
| Days | 15 | | | | 260 |
| Avg Milking Head | 36,520 | | | | 35,959 |
| lbs/hd/day | 54.4 | | | | 57.9 |
| Total Lbs | 29,806,535 | | | | 540,949,711 |
| | | | | | |
| GLANBIA | 85% | | | | 80% |
| lbs | 25,335,555 | | | | 431,796,540 |
| CWT | 253,356 | | | | 4,317,965 |
| $/CWT | $28.94 | | | | $25.81 |
| **Gross** | $ 7,332,008 | | | | $ 111,440,523 |
| | | | | | |
| IFS | 15% | | | | 20% |
| lbs | 4,470,980 | | | | 109,153,171 |
| CWT | 44,710 | | | | 1,085,436 |
| $/CWT | $28.94 | | | | $26.66 |
| **Gross** | $ 1,809,817 | | | | $ 28,932,737 |
| | | | | | |
| **Total Gross** | $ 9,141,825 | | | | $ 140,373,260 |
| $/CWT | $30.67 | | | | $25.95 |

**Headcount - End**

| | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| --- | --- | --- | --- | --- | --- |
| Milk Cows | 36,520 | 36,520 | 36,520 | 36,520 | 36,654 |
| Dry Cows | 3,330 | 3,330 | 3,330 | 3,330 | 3,453 |
| Black Pine Heifers | 16,851 | 16,931 | 17,011 | 17,089 | 15,509 |
| Calf Ranch Heifers | 17,100 | 17,100 | 17,100 | 17,100 | 16,724 |
| Calf Ranch Steers | 11,920 | 12,020 | 12,120 | 12,220 | 10,651 |
| Black Pine Steers | 50 | 50 | 50 | 50 | 49 |
| **Total Owned on Feed** | **85,771** | **85,951** | **86,131** | **86,309** | **83,040** |
| Calf Ranch | 29,020 | 29,120 | 29,220 | 29,320 | 27,375 |
| Black Pine & Jersey Girls | 56,751 | 56,831 | 56,911 | 56,989 | 55,665 |
| Calf Ranch Custom | 13,980 | 13,980 | 13,980 | 13,980 | 14,973 |
| BP Custom | 530 | 530 | 530 | 530 | 581 |
| **Total on Feed** | **100,281** | **100,461** | **100,641** | **100,819** | **98,594** |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

**NET MILK CHECKS**

| Milk Check Date | | | 18-Apr | | 1-May | | 18-May | | 1-Jun |
|---|---|---|---|---|---|---|---|---|---|
| Period | | | 3/16 - 3/31 | | 4/1 - 4/15 | | 4/16 - 4/30 | | 5/1 - 5/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 34,313 | | 34,779 | | 35,019 | | 35,022 |
| lbs/hd/day | | | 57.0 | | 59.6 | | 61.2 | | 62.0 |
| Total Lbs | | | 31,271,115 | | 31,096,811 | | 32,128,178 | | 32,564,457 |

**GLANBIA**

| | | | 76% | | 80% | | 84% | | 80% |
|---|---|---|---|---|---|---|---|---|---|
| lbs | | | 23,623,415 | | 24,741,751 | | 27,052,295 | | 25,890,597 |
| CWT | | | 236,234 | | 247,418 | | 270,523 | | 258,906 |
| $/CWT | | | $19.09 | | $19.48 | | $21.82 | | $24.72 |
| Gross | | | $ 4,510,457 | | $ 4,820,197 | | $ 5,901,729 | | $ 6,399,095 |
| *less* | | | | | | | | | |
| $ 0.05 National Dairy Promos | | | (11,812) | | (12,371) | | (13,526) | | (12,945) |
| $ 0.11 ID Dairy Commissions | | | (25,986) | | (27,216) | | (29,758) | | (28,480) |
| $ 0.90 Haul & Hauling Surcharge | | | (212,035) | | (220,377) | | (236,972) | | (227,733) |
| Net Milk Check | $ - | $ - | $ 4,260,625 | $ - | $ 4,560,233 | $ - | $ - | $ 5,621,473 | $ 6,129,937 |

| IFS | | | 24% | | 20% | | 16% | | 20% |
|---|---|---|---|---|---|---|---|---|---|
| lbs | | | 7,647,700 | | 6,355,060 | | 5,075,883 | | 6,673,860 |
| CWT | | | 76,477 | | 63,551 | | 44,664 | | 66,739 |
| $/CWT | | | $29.49 | | $15.19 | | $31.87 | | $14.35 |
| Gross | | | $ 2,255,131 | | $ 965,334 | | $ 1,423,576 | | $ 957,699 |
| *less* | | | | | | | | | |
| $ 0.05 National Dairy Promos | | | (6,850) | | - | | (11,719) | | - |
| $ 0.11 ID Dairy Commissions | | | (15,069) | | - | | (12,574) | | - |
| $ 0.02 ISDA Mill Levy | | | (2,349) | | - | | (1,879) | | - |
| $ 0.90 Haul & Hauling Surcharge | | | (77,764) | | (53,840) | | (36,999) | | (55,153) |
| Other | | | - | | | | | | - |
| Net Milk Check | $ - | $ - | $ 2,153,098 | $ - | $ 911,494 | $ - | $ - | $ 1,360,405 | 902,546 |

| TOTAL Net Milk Checks | $ - | $ - | $ 6,413,723 | $ - | $ 5,471,727 | $ - | $ - | $ 6,981,878 | $ 7,032,483 |
|---|---|---|---|---|---|---|---|---|---|
| Est AR - NET MILK CHECKS | | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| Custom Feeding Income | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Period, Start | | | 04/01 | | 04/16 | | 05/01 | | 05/16 |
| Period, End | | | 04/15 | | 04/30 | | 05/15 | | 05/31 |
| Days | | | 15 | | 15 | | 15 | | 16 |
| $3.70 $/hd/day | | | $3.70 | | $3.70 | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | | 21,960 | | 21,895 | | 20,536 | | 19,608 |
| Custom Feeding Income | $ - | $ - | $ 1,218,784 | $ - | $ 1,215,147 | $ - | $ - | $ 1,139,745 | $ 1,160,769 |
| 4 Collections at 4 wks | | | | | | 10,793 | 29,504 | 897,591 | 403,124 | 619,976 |
| TOTAL Custom Feeding Receipts | $ - | $ - | $ - | $ - | $ 10,793 | $ 29,504 | $ 897,591 | $ 403,124 | $ 619,976 |
| Est AR - CUSTOM FEEDING RECEIPTS | | - | 1,218,784 | 1,218,784 | 2,423,138 | 2,393,635 | 2,635,788 | 2,232,664 | 2,773,457 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| Cull - Voluntary | 17 | 133 | 21 | 191 | 20 | 185 | | 76 | 14 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Involuntary | 104 | 114 | 84 | 89 | 89 | 76 | 160 | 97 | 84 |
| Feeders | 1,875 | - | - | - | 375 | 1,410 | - | - | - |
| Fats | - | - | - | - | - | - | - | - | 164 |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | 7 | 20 | - | - | - | - | - | - |
| TOTAL HEADCOUNT SOLD | 1,996 | 254 | 125 | 280 | 484 | 1,671 | 160 | 173 | 262 |

**SUMMARY - AMOUNT**

| $925 Cull - Voluntary | $ 16,663 | $ 154,351 | $ 18,610 | $ 201,054 | $ 21,531 | $ 209,670 | $ | $ 80,235 | $ 16,386 |
|---|---|---|---|---|---|---|---|---|---|
| $150 Cull - Involuntary | 36,298 | 49,923 | 30,941 | 28,498 | 31,515 | 24,615 | 82,508 | 32,195 | 31,751 |
| $1,035 Feeders | 2,215,103 | - | - | - | 377,033 | 1,741,030 | - | - | - |
| $2,590 Fats | - | - | - | - | - | - | - | - | 472,241 |
| $800 Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | 15,173 | 46,088 | - | - | - | - | - | - |
| TOTAL AMOUNT | 2,268,063 | 219,447 | 95,639 | 229,552 | 430,079 | 1,975,315 | 82,508 | 112,430 | 520,377 |

| 1 Culls | $ 52,961 | $ 204,274 | $ 49,551 | $ 229,552 | $ 53,046 | $ 234,285 | $ 82,508 | $ 112,430 | $ 48,137 |
|---|---|---|---|---|---|---|---|---|---|
| Collections at 1 wks | | | | | | | | | |

| 1 Feeders | $ 2,215,103 | $ - | $ - | $ - | $ 377,033 | $ 1,741,030 | $ - | $ - | $ - |
|---|---|---|---|---|---|---|---|---|---|
| Collections at 1 wks | | | | | | | | | |

| 4 Fats & Other | $ - | $ 15,173 | $ 46,088 | $ - | $ - | $ - | $ - | $ - | $ 472,241 |
|---|---|---|---|---|---|---|---|---|---|
| Collections at 4 wks | | | | | | | | | |

| Total Est Collections | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL Net Cattle Sales Receipts | $ 1,840,770 | $ - | $ - | $ - | $ 944,006 | $ 1,758,900 | $ 327,080 | $ 41,888 | $ 90,034 |
| Est AR - NET CATTLE SALES | 427,293 | 646,740 | 742,379 | 971,931 | 458,004 | 674,419 | 429,847 | 500,389 | 930,732 |

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun/9-Jun | ACTUAL BK Wk11 10-Jun/16-Jun | FORECAST BK Wk12 17-Jun/23-Jun | FORECAST BK Wk13 24-Jun/30-Jun | FORECAST BK Wk14 1-Jul/7-Jul | FORECAST BK Wk15 8-Jul/14-Jul | FORECAST BK Wk16 15-Jul/21-Jul | FORECAST BK Wk17 22-Jul/28-Jul | FORECAST BK Wk18 29-Jul/4-Aug |
|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

**NET MILK CHECKS**

| | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|
| Milk Check Date | | | 18-Jun | | 1-Jul | | 18-Jul | | 1-Aug |
| Period | | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 |
| Days | | | 16 | | 15 | | 15 | | 15 |
| Avg Milking Head | | | 35,353 | | 35,658 | | 36,129 | | 36,177 |
| lbs/hd/day | | | 57.8 | | 56.8 | | 59.0 | | 59.2 |
| Total Lbs | | | 32,696,004 | | 30,370,849 | | 31,982,803 | | 32,139,970 |
| **GLANBIA** | | | 79% | | 76% | | 77% | | 80% |
| lbs | | | 25,668,554 | | 23,060,209 | | 24,730,663 | | 25,804,320 |
| CWT | | | 256,686 | | 230,602 | | 247,307 | | 258,043 |
| $/CWT | | | $25.43 | | $25.17 | | $24.39 | | $24.15 |
| Gross | | | $ 6,528,155 | | $ 5,805,003 | | $ 6,032,365 | | $ 6,232,161 |
| *less* | | | | | | | | | |
| $0.05  National Dairy Promos | | | (12,834) | | (11,530) | | (12,365) | | (12,902) |
| $0.11  ID Dairy Commissions | | | (28,235) | | (25,366) | | (27,204) | | (28,385) |
| $0.90  Haul & Hauling Surcharge | | | (226,145) | | (201,218) | | (215,174) | | (226,551) |
| Net Milk Check | $ - | $ - | $ 6,260,940 | $ - | $ 5,566,889 | $ - | $ 5,777,621 | $ - | $ 5,964,324 |
| **IFS** | | | 21% | | 24% | | 23% | | 20% |
| lbs | | | 7,027,450 | | 7,310,640 | | 7,252,140 | | 6,335,650 |
| CWT | | | 70,275 | | 73,106 | | 72,521 | | 63,357 |
| $/CWT | | | $35.01 | | $17.40 | | $35.38 | | $18.51 |
| Gross | | | $ 2,460,173 | | $ 1,272,051 | | $ 2,565,687 | | $ 1,172,641 |
| *less* | | | | | | | | | |
| $0.05  National Dairy Promos | | | (6,650) | | - | | (7,281) | | - |
| $0.11  ID Dairy Commissions | | | (14,630) | | - | | (16,019) | | - |
| $0.02  ISDA Mill Levy | | | (2,146) | | - | | (2,307) | | - |
| $0.90  Haul & Hauling Surcharge | | | (57,167) | | (59,903) | | (59,424) | | (51,328) |
| Other | | | (843) | | - | | - | | - |
| Net Milk Check | $ - | $ - | $ 2,378,739 | $ - | $ 1,212,148 | $ - | $ 2,480,656 | $ - | $ 1,121,313 |
| **TOTAL Net Milk Checks** | $ - | $ - | $ 8,639,679 | $ - | $ 6,779,037 | $ - | $ 8,258,277 | $ - | $ 7,085,637 |
| Est AR - NET MILK CHECKS | | | | | | | | | |

**CUSTOM FEEDING RECEIPTS**

| | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|
| **Custom Feeding Income** | | | | | | | | | |
| Period, Start | | 06/01 | | 06/16 | | | 07/01 | | 07/16 |
| Period, End | | 06/15 | | 06/30 | | | 07/15 | | 07/31 |
| Days | | 15 | | 15 | | | 15 | | 16 |
| $3.70  $/hd/day | | $3.70 | | $3.70 | | | $3.70 | | $3.70 |
| Custom Feeding, Headcount | | 18,990 | | 18,234 | | | 17,383 | | 16,557 |
| Custom Feeding Income | $ - | $ 1,053,966 | $ - | $ 1,012,012 | $ - | $ - | $ 964,777 | $ - | $ 980,148 |
| 4  Collections at 4 wks | $ 462,484 | $ 379,091 | $ 356,033 | $ 1,007,866 | $ 550,841 | $ 391,253 | $ 474,721 | $ 378,033 | $ 468,091 |
| **TOTAL Custom Feeding Receipts** | $ 462,484 | $ 379,091 | $ 356,033 | $ 1,007,866 | $ 550,841 | $ 391,253 | $ 474,721 | $ 378,033 | $ 468,091 |
| Est AR - CUSTOM FEEDING RECEIPTS | 2,310,973 | 2,985,848 | 2,629,816 | 2,633,962 | 2,083,120 | 1,691,867 | 2,181,923 | 1,803,891 | 2,315,947 |

**NET CATTLE SALES**

**HEADCOUNT SOLD**

| | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | 123 | 19 | 204 | 25 | 381 | 19 | 516 | 18 | 349 |
| Cull - Involuntary | 59 | 74 | 68 | 102 | 51 | 89 | 74 | 80 | 58 |
| Feeders | - | 855 | - | - | - | 875 | - | - | 500 |
| Fats | - | - | 160 | 168 | 160 | 160 | 84 | - | 80 |
| Open Heifers | - | - | 34 | - | - | - | - | - | 14 |
| Other - Bulls | - | - | - | - | - | - | - | - | 2 |
| **TOTAL HEADCOUNT SOLD** | 182 | 948 | 466 | 295 | 592 | 1,143 | 674 | 98 | 1,003 |

**SUMMARY - AMOUNT**

| | Wk10 | Wk11 | Wk12 | Wk13 | Wk14 | Wk15 | Wk16 | Wk17 | Wk18 |
|---|---|---|---|---|---|---|---|---|---|
| $925  Cull - Voluntary | $ 163,684 | $ 22,913 | $ 298,943 | $ 28,306 | $ 578,214 | $ 22,451 | $ 712,506 | $ 22,498 | $ 461,549 |
| $150  Cull - Involuntary | 21,021 | 32,980 | 24,078 | 29,059 | 22,140 | 47,254 | 30,988 | 36,110 | 21,817 |
| $1,035  Feeders | - | 1,129,915 | - | - | - | 1,143,295 | - | - | 670,190 |
| $2,590  Fats | - | - | 480,792 | 450,512 | 481,658 | 475,307 | 208,742 | - | 222,992 |
| $800  Open Heifers | - | - | 41,532 | - | - | - | - | - | 15,827 |
| Other - Bulls | - | - | - | - | - | - | 6,240 | - | 5,406 |
| **TOTAL AMOUNT** | 184,705 | 1,185,808 | 845,345 | 507,877 | 1,082,012 | 1,688,306 | 958,476 | 58,607 | 1,397,781 |
| Culls | $ 184,705 | $ 55,893 | $ 323,021 | $ 57,365 | $ 600,354 | $ 69,705 | $ 743,494 | $ 58,607 | $ 483,366 |
| 1  Collections at 1 wks | | | | | | | | | |
| Feeders | $ - | $ 1,129,915 | $ - | $ - | $ - | $ 1,143,295 | $ - | $ - | $ 670,190 |
| 1  Collections at 1 wks | | | | | | | | | |
| Fats & Other | $ - | $ - | $ 522,324 | $ 450,512 | $ 481,658 | $ 475,307 | $ 214,982 | $ - | $ 244,225 |
| 4  Collections at 4 wks | | | | | | | | | |
| Total Est Collections | $ 39,371 | $ 1,333,151 | $ 51,983 | $ 868,988 | $ 1,144,154 | $ 1,612,622 | $ 1,278,612 | $ 697,657 | $ 69,535 |
| **TOTAL Net Cattle Sales Receipts** | $ 39,371 | $ 1,333,151 | $ 51,983 | $ 868,988 | $ 1,144,154 | $ 1,612,622 | $ 1,278,612 | $ 697,657 | $ 69,535 |
| Est AR - NET CATTLE SALES | 1,076,065 | 928,723 | 1,722,085 | 1,360,974 | 1,298,832 | 1,374,516 | 1,054,379 | 415,330 | 1,743,576 |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 13 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|---|
| **DETAILS** | | | | | | | | | | |
| | | | | | | | | 25.41 | | |
| **NET MILK CHECKS** | | | | | | | | | | |
| Milk Check Date | | | | | **18-Aug** | | **1-Sep** | | **18-Sep** | **1-Oct** |
| Period | | | | | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | 9/1 - 9/15 |
| Days | | | | | 16 | | 15 | | 16 | 15 |
| Avg Milking Head | | | | | 36,265 | | 36,654 | | 36,717 | 36,581 |
| lbs/hd/day | | | | | 62.0 | | 59.3 | | 59.1 | 55.6 |
| Total Lbs | | | | | 35,957,280 | | 32,621,376 | | 34,742,850 | 30,532,685 |
| **GLANBIA** | | | | | 73% | | 72% | | 74% | 85% |
| lbs | | | | | 26,120,360 | | 23,601,716 | | 25,631,345 | 25,952,782 |
| CWT | | | | | 261,204 | | 236,017 | | 256,313 | 259,528 |
| $/CWT | | | | | $24.46 | | $25.28 | | $25.54 | $30.09 |
| Gross | | | | | $ 6,388,337 | | $ 5,965,561 | | $ 6,545,664 | $ 7,809,901 |
| *less* | | | | | | | | | | |
| $ 0.05 National Dairy Promos | | | | | (13,060) | | (11,801) | | (12,810) | (12,976) |
| $ 0.11 ID Dairy Commissions | | | | | (28,732) | | (25,962) | | (28,182) | (28,548) |
| $ 0.90 Haul & Hauling Surcharge | | | | | (229,810) | | (206,871) | | (220,599) | (233,575) |
| Net Milk Check | | $ - | $ - | $ 6,116,735 | | $ 5,720,927 | $ - | $ 6,284,072 | $ - | $ 7,534,801 |
| **IFS** | | | | | 27% | | 28% | | 26% | 15% |
| lbs | | | | | 9,836,920 | | 9,019,660 | | 9,111,505 | 4,579,903 |
| CWT | | | | | 98,369 | | 90,197 | | 91,115 | 45,799 |
| $/CWT | | | | | $30.14 | | $18.64 | | $25.41 | $18.70 |
| Gross | | | | | $ 2,964,933 | | $ 1,681,265 | | $ 2,926,271 | $ 856,442 |
| *less* | | | | | | | | | | |
| $ 0.05 National Dairy Promos | | | | | (8,086) | | - | | (9,066) | - |
| $ 0.11 ID Dairy Commissions | | | | | (17,790) | | - | | (19,944) | - |
| $ 0.02 ISDA Mill Levy | | | | | (2,498) | | - | | (3,264) | - |
| $ 0.90 Haul & Hauling Surcharge | | | | | (81,190) | | (73,907) | | (82,004) | (41,219) |
| Other | | | | | 42,392 | | - | | (45) | - |
| Net Milk Check | | $ - | $ - | $ 2,855,368 | $ 1,649,750 | | $ - | $ 2,811,949 | $ - | $ 815,223 |
| **TOTAL Net Milk Checks** | | $ - | $ - | $ 8,972,103 | $ 1,649,750 | $ 5,720,927 | $ - | $ 9,096,021 | $ - | $ 8,350,024 |
| Est AR - NET MILK CHECKS | | | | | | | | | | |
| **CUSTOM FEEDING RECEIPTS** | | | | | | | | | | |
| Custom Feeding Income | | | | | | | | | | |
| Period, Start | | | 08/01 | | 08/16 | | 09/01 | | | 09/16 |
| Period, End | | | 08/15 | | 08/31 | | 09/15 | | | 09/30 |
| Days | | | 15 | | 16 | | 15 | | | 15 |
| $3.70 $/hd/day | | | $3.70 | | $3.70 | | $3.70 | | | $3.70 |
| Custom Feeding, Headcount | | | 15,663 | | 15,180 | | 14,558 | | | 14,528 |
| Custom Feeding Income | | $ - | $ 869,305 | $ - | $ 898,656 | | $ - | $ 807,941 | $ - | $ 806,276 |
| 4 Collections at 4 wks | | $ 381,114 | $ 440,855 | $ 87,638 | $ 850,984 | $ 293,239 | $ 430,950 | $ 362,435 | $ 898,656 | $ - |
| **TOTAL Custom Feeding Receipts** | | $ 381,114 | $ 440,855 | $ 87,638 | $ 850,984 | $ 293,239 | $ 430,950 | $ 362,435 | $ 898,656 | $ - |
| Est AR - CUSTOM FEEDING RECEIPTS | | 1,934,832 | 2,363,282 | 2,275,644 | 2,323,316 | 2,030,078 | 2,407,069 | 2,044,634 | 1,145,978 | 1,952,254 |
| **NET CATTLE SALES** | | | | | | | | | | |
| **HEADCOUNT SOLD** | | | | | | | | | | |
| Cull - Voluntary | | 11 | 302 | - | 245 | 155 | 135 | 135 | 135 | 167 |
| Cull - Involuntary | | 81 | 112 | 64 | 78 | 149 | 131 | 131 | 131 | 127 |
| Feeders | | 375 | - | - | 500 | 135 | 119 | 119 | 119 | 123 |
| Fats | | - | - | - | 80 | - | 125 | - | - | 125 |
| Open Heifers | | - | - | - | 77 | - | - | - | - | - |
| Other - Bulls | | - | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | | 467 | 414 | 64 | 980 | 439 | 510 | 385 | 385 | 542 |
| **SUMMARY - AMOUNT** | | | | | | | | | | |
| $925 Cull - Voluntary | | $ 11,506 | $ 302,000 | $ - | $ 245,000 | $ 155,000 | $ 135,000 | $ 135,000 | $ 135,000 | $ 167,000 |
| $150 Cull - Involuntary | | 38,419 | 39,697 | 22,063 | 29,613 | 44,700 | 39,300 | 39,300 | 39,300 | 38,100 |
| $1,035 Feeders | | 482,705 | - | - | 671,010 | 139,725 | 123,165 | 123,165 | 123,165 | 127,305 |
| $2,590 Fats | | - | - | - | 207,200 | - | 323,750 | - | - | 323,750 |
| $800 Open Heifers | | - | - | - | 61,600 | - | - | - | - | - |
| Other - Bulls | | - | - | - | - | - | - | - | - | - |
| **TOTAL AMOUNT** | | 532,630 | 341,697 | 22,063 | 1,214,423 | 339,425 | 621,215 | 297,465 | 297,465 | 656,155 |
| Culls | | $ 49,925 | $ 341,697 | $ 22,063 | $ 274,613 | $ 199,700 | $ 174,300 | $ 174,300 | $ 174,300 | $ 205,100 |
| 1 Collections at 1 wks | | | | | | 580,349 | 199,700 | 174,300 | 174,300 | 174,300 |
| Feeders | | $ 482,705 | $ - | $ - | $ 671,010 | $ 139,725 | $ 123,165 | $ 123,165 | $ 123,165 | $ 127,305 |
| 1 Collections at 1 wks | | | | | | 663,750 | 139,725 | 123,165 | 123,165 | 123,165 |
| Fats & Other | | $ - | $ - | $ - | $ 268,800 | $ - | $ 323,750 | $ - | $ - | $ 323,750 |
| 4 Collections at 4 wks | | | | | | - | - | - | 268,800 | - |
| Total Est Collections | | $ 1,630,190 | $ 271,745 | $ 27,251 | $ 20,414 | $ 1,244,099 | $ 339,425 | $ 297,465 | $ 566,265 | $ 297,465 |
| **TOTAL Net Cattle Sales Receipts** | | $ 1,630,190 | $ 271,745 | $ 27,251 | $ 20,414 | $ 1,244,099 | $ 339,425 | $ 297,465 | $ 566,265 | $ 297,465 |
| Est AR - NET CATTLE SALES | | 646,016 | 715,968 | 710,780 | 1,904,788 | 1,000,115 | 1,281,905 | 1,281,905 | 1,013,105 | 1,371,795 |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main Document    Page 14 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|

**DETAILS**

## NET MILK CHECKS

| Milk Check Date | 18-Oct | 1-Nov | 18-Nov | 1-Dec |
|---|---|---|---|---|
| Period | 9/16 - 9/30 | 10/1 - 10/15 | 10/16 - 10/31 | 11/1 - 11/15 |
| Days | 15 | 15 | 16 | 15 |
| Avg Milking Head | 36,547 | 36,522 | 36,522 | 36,520 |
| lbs/hd/day | 55.6 | 55.4 | 55.4 | 54.4 |
| Total Lbs | 30,504,306 | 30,352,237 | 32,375,719 | 29,806,535 |

**GLANBIA**

| | 85% | 85% | 85% | 85% |
|---|---|---|---|---|
| lbs | 25,928,660 | 25,799,401 | 27,519,362 | 25,335,555 |
| CWT | 259,287 | 257,994 | 275,194 | 253,356 |
| $/CWT | $30.09 | $30.07 | $30.08 | $28.94 |
| Gross | $ 7,802,382 | $ 7,757,587 | $ 8,277,912 | $ 7,332,008 |
| *less* | | | | |
| National Dairy Promos (0.05) | (12,964) | (12,900) | (13,760) | (12,668) |
| ID Dairy Commissions (0.11) | (28,522) | (28,379) | (30,271) | (27,869) |
| Haul & Hauling Surcharge (0.90) | (233,358) | (232,195) | (247,674) | (228,020) |
| Net Milk Check | $ 7,527,538 | $ 7,484,113 | $ 7,986,207 | $ 7,063,451 |

**IFS**

| | 15% | 15% | 15% | 15% |
|---|---|---|---|---|
| lbs | 4,575,646 | 4,552,836 | 4,856,358 | 4,470,980 |
| CWT | 45,756 | 45,528 | 48,564 | 44,710 |
| $/CWT | $31.17 | $18.20 | $30.25 | $17.40 |
| Gross | $ 1,997,279 | $ 828,616 | $ 2,017,872 | $ 777,951 |
| *less* | | | | |
| National Dairy Promos (0.05) | (4,578) | - | (4,705) | - |
| ID Dairy Commissions (0.11) | (10,071) | - | (10,350) | - |
| ISDA Mill Levy (0.02) | (1,648) | - | (1,694) | - |
| Haul & Hauling Surcharge (0.90) | (41,181) | (40,976) | (43,707) | (40,239) |
| Other | (45) | | (45) | (45) |
| Net Milk Check | $ 1,939,756 | $ 787,641 | $ 1,957,371 | $ 737,712 |

| | 18-Oct | 1-Nov | 18-Nov | 1-Dec |
|---|---|---|---|---|
| **TOTAL Net Milk Checks** | $ 9,467,294 | $ 8,271,753 | $ 9,943,578 | $ 7,801,163 |
| Est AR - NET MILK CHECKS | | | | |

## CUSTOM FEEDING RECEIPTS

**Custom Feeding Income**

| | | | | |
|---|---|---|---|---|
| Period, Start | 10/01 | 10/16 | 11/01 | 11/16 |
| Period, End | 10/15 | 10/31 | 11/15 | 11/30 |
| Days | 15 | 16 | 15 | 15 |
| $/hd/day ($3.70) | $3.70 | $3.70 | $3.70 | $3.70 |
| Custom Feeding, Headcount | 14,508 | 14,508 | 14,510 | 14,510 |
| Custom Feeding Income | $ 805,194 | $ 858,874 | $ 805,305 | $ 805,305 |
| Collections at 4 wks (4) | $ 807,941 | $ 806,276 | $ 805,194 | $ 858,874 |
| **TOTAL Custom Feeding Receipts** | $ 807,941 | $ 806,276 | $ 805,194 | $ 858,874 |

| Est AR - CUSTOM FEEDING RECEIPTS | 1,144,313 | 1,949,507 | 1,949,507 | 2,002,104 | 2,002,104 | 2,002,215 | 2,002,215 | 1,948,646 | 1,948,646 |
|---|---|---|---|---|---|---|---|---|---|

## NET CATTLE SALES

**HEADCOUNT SOLD**

| | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary | 173 | 173 | 173 | 157 | 136 | 136 | 136 | 142 | 173 |
| Cull - Involuntary | 126 | 126 | 126 | 128 | 131 | 131 | 131 | 130 | 126 |
| Feeders | 123 | 123 | 123 | 119 | 115 | 115 | 115 | 116 | 119 |
| Fats | - | 125 | - | 125 | - | 125 | - | 125 | - |
| Open Heifers | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL HEADCOUNT SOLD** | 422 | 547 | 422 | 529 | 382 | 507 | 382 | 513 | 418 |

**SUMMARY - AMOUNT**

| | BK Wk28 | BK Wk29 | BK Wk30 | BK Wk31 | BK Wk32 | BK Wk33 | BK Wk34 | BK Wk35 | BK Wk36 |
|---|---|---|---|---|---|---|---|---|---|
| Cull - Voluntary ($925) | 173,000 | 173,000 | 173,000 | 157,000 | 136,000 | 136,000 | 136,000 | 142,000 | 173,000 |
| Cull - Involuntary ($150) | 37,800 | 37,800 | 37,800 | 38,400 | 39,300 | 39,300 | 39,300 | 39,000 | 37,800 |
| Feeders ($1,035) | 127,305 | 127,305 | 127,305 | 123,165 | 119,025 | 119,025 | 119,025 | 120,060 | 123,165 |
| Fats ($2,590) | - | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - |
| Open Heifers ($800) | - | - | - | - | - | - | - | - | - |
| Other - Bulls | - | - | - | - | - | - | - | - | - |
| **TOTAL AMOUNT** | 338,105 | 661,855 | 338,105 | 642,315 | 294,325 | 618,075 | 294,325 | 624,810 | 333,965 |
| | | | | | | | | | |
| Culls | $ 210,800 | 210,800 | 210,800 | 195,400 | 175,300 | 175,300 | 175,300 | 181,000 | 210,800 |
| Collections at 1 wks (1) | 205,100 | 210,800 | 210,800 | 210,800 | 195,400 | 175,300 | 175,300 | 175,300 | 181,000 |
| | | | | | | | | | |
| Feeders | $ 127,305 | 127,305 | 127,305 | 123,165 | 119,025 | 119,025 | 119,025 | 120,060 | 123,165 |
| Collections at 1 wks (1) | 127,305 | 127,305 | 127,305 | 127,305 | 123,165 | 119,025 | 119,025 | 119,025 | 120,060 |
| | | | | | | | | | |
| Fats & Other | $ - | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - |
| Collections at 4 wks (4) | 323,750 | - | 323,750 | - | 323,750 | - | 323,750 | - | |
| | | | | | | | | | |
| Total Est Collections | $ 656,155 | 338,105 | 338,105 | 661,855 | 318,565 | 618,075 | 294,325 | 618,075 | 301,060 |
| **TOTAL Net Cattle Sales Receipts** | $ 656,155 | 338,105 | 338,105 | 661,855 | 318,565 | 618,075 | 294,325 | 618,075 | 301,060 |
| Est AR - NET CATTLE SALES | 1,053,745 | 1,377,495 | 1,377,495 | 1,357,955 | 1,333,715 | 1,333,715 | 1,333,715 | 1,340,450 | 1,373,355 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

*partial WK for YE*

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|

**DETAILS**

### NET MILK CHECKS

| | Milk Check Date | 18-Dec | | | | |
|---|---|---|---|---|---|---|
| | Period | 11/16 - 11/30 | | | | |
| | Days | 15 | | | | 260 |
| | Avg Milking Head | 36,520 | | | | 35,959 |
| | lbs/hd/day | 54.4 | | | | 57.9 |
| | Total Lbs | 29,806,535 | | | | 540,949,711 |
| | | | | | | |
| | **GLANBIA** | 85% | | | | |
| | lbs | 25,335,555 | | | | 431,796,540 |
| | CWT | 253,356 | | | | 4,317,965 |
| | $/CWT | $28.94 | | | | $25.81 |
| | Gross | $  7,332,008 | | | | $ 111,440,523 |
| | *less* | | | | | |
| $ 0.05 | National Dairy Promos | (12,668) | | | | (215,893) |
| $ 0.11 | ID Dairy Commissions | (27,869) | | | | (474,964) |
| $ 0.90 | Haul & Hauling Surcharge | (228,020) | | | | (3,826,327) |
| | **Net Milk Check** | $  - | $  7,063,451 | $  - | $  - | $ 106,923,339 |
| | | | | | | |
| | **IFS** | 15% | | | | |
| | lbs | 4,470,980 | | | | 109,153,171 |
| | CWT | 44,710 | | | | 1,085,436 |
| | $/CWT | $28.94 | | | | $26.66 |
| | Gross | $  1,809,817 | | | | $ 28,932,737 |
| | *less* | | | | | |
| $ 0.05 | National Dairy Promos | (4,471) | | | | (63,406) |
| $ 0.11 | ID Dairy Commissions | (9,836) | | | | (126,284) |
| $ 0.02 | ISDA Mill Levy | (1,610) | | | | (19,393) |
| $ 0.90 | Haul & Hauling Surcharge | (40,239) | | | | (936,239) |
| | Other | (45) | | | | 41,370 |
| | **Net Milk Check** | $  - | $  1,753,617 | $  - | $  - | $ 27,828,784 |
| | | | | | | |
| | **TOTAL Net Milk Checks** | $  - | $  8,817,068 | $  - | $  - | $ 134,752,123 |
| | Est AR - NET MILK CHECKS | | | | 16,009,949 | |

### CUSTOM FEEDING RECEIPTS

| | Custom Feeding Income | | | | | |
|---|---|---|---|---|---|---|
| | Period, Start | 12/01 | | | 12/16 | |
| | Period, End | 12/15 | | | 12/31 | |
| | Days | 15 | | | 16 | 275 |
| $3.70 | $/hd/day | $3.70 | | | $3.70 | $3.70 |
| | Custom Feeding, Headcount | 14,510 | | | 14,510 | 16,773 |
| | **Custom Feeding Income** | $  805,305 | $  - | $  - | $  858,992 | $ 17,066,500 |
| | | | | | | |
| 4 | Collections at 4 wks | $  805,305 | $  - | $  805,305 | $  - | |
| | **TOTAL Custom Feeding Receipts** | $  805,305 | $  - | $  805,305 | $  - | $ 15,064,166 |
| | Est AR - CUSTOM FEEDING RECEIPTS | 1,948,646 | 1,948,646 | 1,143,341 | 2,002,333 | |

### NET CATTLE SALES

**HEADCOUNT SOLD**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cull - Voluntary | 173 | 173 | 173 | 49 | 5,563 |
| | Cull - Involuntary | 126 | 126 | 126 | 36 | 4,125 |
| | Feeders | 119 | 119 | 119 | 34 | 8,839 |
| | Fats | 125 | - | - | 125 | 2,056 |
| | Open Heifers | - | - | - | - | 125 |
| | Other - Bulls | - | - | - | - | 29 |
| | **TOTAL HEADCOUNT SOLD** | 543 | 418 | 418 | 244 | 20,737 |

**SUMMARY - AMOUNT**

| | | | | | | |
|---|---|---|---|---|---|---|
| $925 | Cull - Voluntary | $  173,000 | $  173,000 | $  173,000 | $  49,000 | $  6,282,070 |
| $150 | Cull - Involuntary | 37,800 | 37,800 | 37,800 | 10,800 | 1,414,882 |
| $1,035 | Feeders | 123,165 | 123,165 | 123,165 | 35,190 | 10,576,870 |
| $2,590 | Fats | 323,750 | - | - | 323,750 | 5,589,442 |
| $800 | Open Heifers | - | - | - | - | 118,960 |
| | Other - Bulls | - | - | - | - | 72,906 |
| | **TOTAL AMOUNT** | 657,715 | 333,965 | 333,965 | 418,740 | 24,055,130 |
| | | | | | | |
| | **Culls** | $  210,800 | $  210,800 | $  210,800 | $  59,800 | $  7,696,952 |
| 1 | Collections at 1 wks | 210,800 | 210,800 | 210,800 | 210,800 | |
| | | | | | | |
| | **Feeders** | $  123,165 | $  123,165 | $  123,165 | $  35,190 | $ 10,576,870 |
| 1 | Collections at 1 wks | 123,165 | 123,165 | 123,165 | 123,165 | |
| | | | | | | |
| | **Fats & Other** | $  323,750 | $  - | $  - | $  323,750 | $  5,781,308 |
| 4 | Collections at 4 wks | 323,750 | | | 323,750 | |
| | | | | | | |
| | **Total Est Collections** | $  657,715 | $  333,965 | $  657,715 | $  333,965 | |
| | **TOTAL Net Cattle Sales Receipts** | $  657,715 | $  333,965 | $  657,715 | $  333,965 | $ 22,920,751 |
| | Est AR - NET CATTLE SALES | 1,373,355 | 1,373,355 | 1,049,605 | 1,134,380 | |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 16 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk1 2-Apr 7-Apr | ACTUAL BK Wk2 8-Apr 14-Apr | ACTUAL BK Wk3 15-Apr 21-Apr | ACTUAL BK Wk4 22-Apr 28-Apr | ACTUAL BK Wk5 29-Apr 5-May | ACTUAL BK Wk6 6-May 12-May | ACTUAL BK Wk7 13-May 19-May | ACTUAL BK Wk8 20-May 26-May | ACTUAL BK Wk9 27-May 2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| **Trucking Income** | | | | | | | | | |
| Period, Start | | | | | 2-Apr | | | | 1-May |
| Period, End | | | | | 30-Apr | | | | 31-May |
| Days | | | | | 29 | | | | 31 |
| Income per Day | | | | | $6,806 | | | | $4,672 |
| Trucking Income | | | | | $ 197,367 | | | | $ 144,847 |
| 4  **TOTAL Trucking Income Collections** | $ - | $ - | $ - | $ - | $ 508 | $ - | $ 26,847 | $ 1,208 | $ - |
| Est AR - TRUCKING INCOME | | | | | 196,859 | | 170,012 | 168,804 | 313,651 |
| **DIGESTER INCOME** | | | | | | | | | |
| Digester Income Check Date | | | | 28-Apr | | 12-May | | 26-May | |
| Period | | | | 4/1 - 4/15 | | 4/16 - 4/30 | | 5/1 - 5/15 | |
| Days | | | | 15 | | 15 | | 15 | |
| Income per Day | | | | $15,000 | | $15,000 | | $15,000 | |
| Digester Penalty Income | $ - | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Digester Income** | $ - | $ - | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | $ - |
| _Accrued, uncollected at YE_ | | | | | | | | | |
| **AR COLLECTED** | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | 44,459 | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | 5,000 | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | 30,710 | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | 81,880 | - | - | - | - | - |
| Diamond B Dairy | - | 30,639 | - | 26,715 | - | 29,369 | - | 32,470 | - |
| Double V, LLC | - | - | - | - | 60,929 | - | - | 244 | - |
| Eagle View East | - | - | - | - | 117,745 | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | 130,938 | - | - | - | - |
| Eagle View Farms. | - | - | - | - | 173,824 | - | - | - | - |
| Heglar Creek Dairy | 39,424 | 44,463 | 44,462 | - | - | - | - | - | - |
| J & V Dairy | - | 43,938 | - | 43,501 | - | - | - | - | - |
| Jack Verbree Dairies | 163,055 | - | - | 284,119 | - | - | 512,269 | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | 109,980 |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | 51,219 | - | - | - | - | 55,670 | 59,614 | - | - |
| Oppedyk Dairy | 43,929 | - | - | 36,704 | - | - | 89,342 | - | - |
| Red Rock Dairy | - | - | - | 33,407 | - | - | - | - | - |
| Reed Gibby | - | - | - | 1,200 | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 1,774,595 | - | - | - | - |
| Schilder Dairy, LLC. | - | 34,443 | - | - | 37,929 | - | - | - | - |
| Silva Brothers | - | 4,385 | - | - | - | - | - | 8,540 | - |
| South View Dairy | - | - | - | 154,103 | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | 59,170 | - | - | - | - |
| Van Dyk Dairy | - | 52,700 | - | - | 50,990 | 48,026 | - | - | - |
| **Custom Feed AR Collection** | $ 297,627 | $ 241,277 | $ 44,462 | $ 661,629 | $ 2,455,579 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |
| **Digester** | | | | | | | | | |
| East Valley Development LLC | 275,000 | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ 275,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| True West Beef | 653,467 | - | 530,460 | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ 653,467 | $ - | $ 530,460 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| Cargill Meat Solutions Corporation | 390,866 | - | 45,679 | - | 346,638 | - | - | - | - |
| Producers Livestock | 13,445 | - | 23,478 | - | 4,002 | - | - | - | - |
| Valley Beef | 44,071 | - | 11,732 | - | 24,025 | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collecti** | $ 448,382 | $ - | $ 80,890 | $ - | $ 374,665 | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| **Custom Feed AR Collection** | 297,627 | 241,277 | 44,462 | 661,629 | 2,455,579 | 133,065 | 669,765 | 32,714 | 109,980 |
| **Digester AR Collection** | 275,000 | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR to Millenkam** | 653,467 | - | 530,460 | - | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collecti** | 448,382 | - | 80,890 | - | 374,665 | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ 1,674,476 | $ 241,277 | $ 655,813 | $ 661,629 | $ 2,830,244 | $ 133,065 | $ 669,765 | $ 32,714 | $ 109,980 |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 17 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

Forecast as of 09.01.24, last updated 09.18.24
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| **Trucking Income** | | | | | | | | | |
| Period, Start | | | 1-Jun | | | | | | 1-Jul |
| Period, End | | | 30-Jun | | | | | | 31-Jul |
| Days | | | 30 | | | | | | 31 |
| Income per Day | | | $2,638 | | | | | | $3,358 |
| Trucking Income | | | $  79,136 | | | | | | $  104,092 |
| 4  Collections at 4 wks | | | | | | | | | |
| TOTAL Trucking Income Collections | $  16,358 | $  28,723 | $  69,712 | $  3,576 | $  - | $  3,373 | $  1,695 | $  1,110 | $  10,438 |
| Est AR - TRUCKING INCOME | 297,293 | 268,570 | 198,858 | 274,417 | 274,417 | 271,044 | 269,350 | 268,240 | 361,893 |
| **DIGESTER INCOME** | | | | | | | | | |
| Digester Income Check Date | | 9-Jun | | 22-Jul | | 7-Jul | | 22-Jul | |
| Period | | 5/16 - 5/31 | | 6/1 - 6/15 | | 6/16 - 6/30 | | 7/1 - 7/15 | |
| Days | | 16 | | 15 | | 15 | | 15 | |
| Income per Day | | $15,000 | | $15,000 | | $15,000 | | $15,000 | |
| Digester Penalty Income | $  240,000 | $  - | $  225,000 | $  - | $  225,000 | $  - | $  - | $  225,000 | $  - |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| TOTAL Digester Income | $  240,000 | $  - | $  225,000 | $  - | $  225,000 | $  - | $  - | $  225,000 | $  - |
| Accrued, uncollected at YE | | | | | | | | | |
| **AR COLLECTED** | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | 62 | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | 99 | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $  - | $  - | $  - | $  161 | $  - | $  - | $  - | $  - | $  - |
| **Digester** | | | | | | | | | |
| East Valley Development LLC | | - | | - | | - | | - | |
| **Digester AR Collection** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| True West Beef | | - | | - | | - | | - | |
| **Cattle Sales (Fats & Feeders) AR Collection** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collecti | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | 161 | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkamp | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collecti | - | - | - | - | - | - | - | - | - |
| TOTAL AR Collections to Millenkamp | $  - | $  - | $  - | $  161 | $  - | $  - | $  - | $  - | $  - |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document      Page 18 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

Forecast as of 09.01.24, last updated 09.18.24
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| **Trucking Income** | | | | | | | | | |
| Period, Start | | | | 1-Aug | | 09/01 | | | 09/16 |
| Period, End | | | | 31-Aug | | 09/15 | | | 09/30 |
| Days | | | | 31 | | 15 | | | 15 |
| Income per Day | | | | $4,668 | | $11,500 | | | $11,500 |
| Trucking Income | | | | $ 144,697 | | $ 172,500 | $ - | $ - | $ 172,500 |
| 4  Collections at 4 wks | | | | | $ - | $ 24,717 | $ - | $ 144,697 | $ - |
| **TOTAL Trucking Income Collections** | $ 60,992 | $ 242 | $ 32,047 | $ 29,703 | $ - | $ 24,717 | $ - | $ 144,697 | $ - |
| Est AR - TRUCKING INCOME | 300,901 | 300,659 | 268,612 | 383,606 | 383,606 | 531,390 | 531,390 | 386,693 | 559,193 |
| **DIGESTER INCOME** | | | | | | | | | |
| Digester Income Check Date | **7-Aug** | | **22-Aug** | | **7-Sep** | | **22-Sep** | | |
| Period | 7/16 - 7/31 | | 8/1 - 8/15 | | 8/16 - 8/31 | | 9/1 - 9/15 | | |
| Days | 16 | | 15 | | 16 | | 15 | | |
| Income per Day | $15,000 | | $15,000 | | $15,000 | | $15,000 | | |
| Digester Penalty Income | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL Digester Income** | $ 240,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ - |
| Accrued, uncollected at YE | | | | | | | | | |
| **AR COLLECTED** | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| **Custom Feed AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | | |
| East Valley Development LLC | - | - | - | - | - | - | - | - | - |
| **Digester AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| True West Beef | - | - | - | - | - | - | - | - | - |
| **Cattle Sales (Fats & Feeders) AR Collection** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |
| **Cattle Sales (Culls & Open Heifers) AR Collecti** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders) AR to Millenkam | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collecti | - | - | - | - | - | - | - | - | - |
| **TOTAL AR Collections to Millenkamp** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **TRUCKING INCOME** | | | | | | | | | |
| **Trucking Income** | | | | | | | | | |
| Period, Start | | 10/01 | | | 10/16 | | | 11/01 | | 11/16 |
| Period, End | | 10/15 | | | 10/31 | | | 11/15 | | 11/30 |
| Days | | 15 | | | 16 | | | 15 | | 15 |
| Income per Day | | $11,500 | | | $11,500 | | | $11,500 | | $11,500 |
| Trucking Income | $ - | $ 172,500 | $ - | $ - | $ 184,000 | $ - | $ - | $ 172,500 | $ - |
| 4  Collections at 4 wks | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 184,000 |
| TOTAL Trucking Income Collections | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ - | $ 172,500 | $ - | $ 184,000 |
| Est AR - TRUCKING INCOME | 386,693 | 559,193 | 559,193 | 570,693 | 570,693 | 570,693 | 570,693 | 559,193 | 559,193 |
| **DIGESTER INCOME** | | | | | | | | | |
| Digester Income Check Date | 7-Oct | | 22-Oct | | 7-Nov | | 22-Nov | | 7-Dec |
| Period | 9/16 - 9/30 | | 10/1 - 10/15 | | 10/16 - 10/31 | | 11/1 -11/15 | | 11/16 - 11/30 |
| Days | 15 | | 15 | | 16 | | 15 | | 15 |
| Income per Day | $15,000 | | $15,000 | | $15,000 | | $15,000 | | $15,000 |
| Digester Penalty Income | $ 225,000 | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| Digester Income Check Date | | | | | | | | | |
| Income per Day | | | | | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL Digester Income | $ 225,000 | $ - | $ 225,000 | $ - | $ 240,000 | $ - | $ 225,000 | $ - | $ 225,000 |
| Accrued, uncollected at YE | | | | | | | | | |
| **AR COLLECTED** | | | | | | | | | |
| **Custom Feed AR** | | | | | | | | | |
| Ah-Zet Dairy | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy | - | - | - | - | - | - | - | - | - |
| B&H Farms | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | - | - | - | - | - |
| deJong Dairy | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | - | - | - | - | - | - | - | - | - |
| Double V, LLC | - | - | - | - | - | - | - | - | - |
| Eagle View East | - | - | - | - | - | - | - | - | - |
| Eagle View Farms, LLC 1700 | - | - | - | - | - | - | - | - | - |
| Eagle View Farms. | - | - | - | - | - | - | - | - | - |
| Heglar Creek Dairy | - | - | - | - | - | - | - | - | - |
| J & V Dairy | - | - | - | - | - | - | - | - | - |
| Jack Verbree Dairies | - | - | - | - | - | - | - | - | - |
| Moss Farms | - | - | - | - | - | - | - | - | - |
| Nelsen Farms LLC | - | - | - | - | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | - | - | - | - | - |
| Oppedyk Dairy | - | - | - | - | - | - | - | - | - |
| Red Rock Dairy | - | - | - | - | - | - | - | - | - |
| Reed Gibby | - | - | - | - | - | - | - | - | - |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | - | - | - | - | - |
| Schilder Dairy, LLC. | - | - | - | - | - | - | - | - | - |
| Silva Brothers | - | - | - | - | - | - | - | - | - |
| South View Dairy | - | - | - | - | - | - | - | - | - |
| Stouder Holsteins LLP | - | - | - | - | - | - | - | - | - |
| Van Dyk Dairy | - | - | - | - | - | - | - | - | - |
| Custom Feed AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Digester** | | | | | | | | | |
| East Valley Development LLC | - | | - | | - | | - | | - |
| Digester AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Fats & Feeders** | | | | | | | | | |
| True West Beef | - | | - | | - | | - | | - |
| Cattle Sales (Fats & Feeders) AR Collection | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cattle Sales - Culls & Open Heifers** | | | | | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | - | - | - | - | - |
| Producers Livestock | - | - | - | - | - | - | - | - | - |
| Valley Beef | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collecti | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **SUMMARY** | | | | | | | | | |
| Custom Feed AR Collection | - | - | - | - | - | - | - | - | - |
| Digester AR Collection | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Fats & Feeders ) AR to Millenkam | - | - | - | - | - | - | - | - | - |
| Cattle Sales (Culls & Open Heifers) AR Collecti | - | - | - | - | - | - | - | - | - |
| TOTAL AR Collections to Millenkamp | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document      Page 20 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

| Forecast as of 09.01.24, last updated 09.18.24 | | | | | *partial WK for YE* |
| Actuals to Date, through 09-01 | FORECAST | FORECAST | FORECAST | FORECAST | FORECAST |
| Forecasted Remainder through 12-31-24 | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | TOTAL |
| Milk Prices as of 09-17-24 | 9-Dec | 16-Dec | 23-Dec | 30-Dec | 2-Apr-24 |
| | 15-Dec | 22-Dec | 29-Dec | 31-Dec | 31-Dec-24 |

**TRUCKING INCOME**

| Trucking Income | | | | | |
|---|---|---|---|---|---|
| Period, Start | 12/01 | | | 12/16 | |
| Period, End | 12/15 | | | 12/31 | |
| Days | 15 | | | 16 | |
| Income per Day | $11,500 | | | $11,500 | |
| Trucking Income | $ 172,500 | $ - | $ - | $ 184,000 | $ 2,073,138 |
| 4  Collections at 4 wks | $ 172,500 | $ - | $ 172,500 | $ - | |
| TOTAL Trucking Income Collections | $ 172,500 | $ - | $ 172,500 | $ - | $ 1,502,445 |
| Est AR - TRUCKING INCOME | 559,193 | 559,193 | 386,693 | 570,693 | |

**DIGESTER INCOME**

| Digester Income Check Date | 22-Dec | | | | |
|---|---|---|---|---|---|
| Period | 12/1 - 12/15 | | | | |
| Days | 15 | | | | 259 |
| Income per Day | $15,000 | | | | $15,000 |
| Digester Penalty Income | $ - | $ 225,000 | $ - | $ - | $ 3,885,000 |
| | | | | | |
| Digester Income Check Date | | | | | |
| Income per Day | | | | | |
| Digester Income | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| TOTAL Digester Income | $ - | $ 225,000 | $ - | $ - | $ 3,885,000 |
| Accrued, uncollected at YE | | | | $240,000 | |

**AR COLLECTED**

| Custom Feed AR | | | | | |
|---|---|---|---|---|---|
| Ah-Zet Dairy | - | - | - | - | 44,459 |
| Al-Mar Dairy | - | - | - | - | 5,000 |
| B&H Farms | - | - | - | - | - |
| Ciocca Dairy | - | - | - | - | 30,710 |
| deJong Dairy | - | - | - | - | 81,880 |
| Diamond B Dairy | - | - | - | - | 119,255 |
| Double V, LLC | - | - | - | - | 61,173 |
| Eagle View East | - | - | - | - | 117,745 |
| Eagle View Farms, LLC 1700 | - | - | - | - | 130,938 |
| Eagle View Farms. | - | - | - | - | 173,824 |
| Heglar Creek Dairy | - | - | - | - | 128,349 |
| J & V Dairy | - | - | - | - | 87,438 |
| Jack Verbree Dairies | - | - | - | - | 959,442 |
| Moss Farms | - | - | - | - | 109,980 |
| Nelsen Farms LLC | - | - | - | - | - |
| No View Dairy, LLC | - | - | - | - | 166,504 |
| Oppedyk Dairy | - | - | - | - | 169,975 |
| Red Rock Dairy | - | - | - | - | 33,407 |
| Reed Gibby | - | - | - | - | 1,200 |
| Reynolds Creek Calf Ranch, LLC | - | - | - | - | 1,774,595 |
| Schilder Dairy, LLC. | - | - | - | - | 72,372 |
| Silva Brothers | - | - | - | - | 12,924 |
| South View Dairy | - | - | - | - | 154,202 |
| Stouder Holsteins LLP | - | - | - | - | 59,170 |
| Van Dyk Dairy | - | - | - | - | 151,716 |
| Custom Feed AR Collection | $ - | $ - | $ - | $ - | $ 4,646,259 |
| | | | | | |
| Digester | | | | | |
| East Valley Development LLC | - | - | - | - | 275,000 |
| Digester AR Collection | $ - | $ - | $ - | $ - | $ 275,000 |
| | | | | | |
| Cattle Sales - Fats & Feeders | | | | | |
| True West Beef | - | - | - | - | 1,183,928 |
| Cattle Sales (Fats & Feeders) AR Collection | $ - | $ - | $ - | $ - | $ 1,183,928 |
| | | | | | |
| Cattle Sales - Culls & Open Heifers | | | | | |
| Cargill Meat Solutions Corporation | - | - | - | - | 783,184 |
| Producers Livestock | - | - | - | - | 40,925 |
| Valley Beef | - | - | - | - | 79,828 |
| Cattle Sales (Culls & Open Heifers) AR Collecti | $ - | $ - | $ - | $ - | $ 903,937 |

**SUMMARY**

| Custom Feed AR Collection | - | - | - | - | 4,646,259 |
|---|---|---|---|---|---|
| Digester AR Collection | | | | | 275,000 |
| Cattle Sales (Fats & Feeders) AR to Millenkam | | | | | 1,183,928 |
| Cattle Sales (Culls & Open Heifers) AR Collecti | | | | | 903,937 |
| TOTAL AR Collections to Millenkamp | $ - | $ - | $ - | $ - | $ 7,009,124 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx

Forecast v3 through 12-31

| Forecast as of 09.01.24, last updated 09.18.24 | ACTUAL BK Wk1 | ACTUAL BK Wk2 | ACTUAL BK Wk3 | ACTUAL BK Wk4 | ACTUAL BK Wk5 | ACTUAL BK Wk6 | ACTUAL BK Wk7 | ACTUAL BK Wk8 | ACTUAL BK Wk9 |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 09-01 | | | | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | | | | |
| Milk Prices as of 09-17-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

**Cash Disbursements**

**PAYROLL**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Payroll Check Date | | | | | | | | | |
| Period | | | | | | | | | |
| Headcount | | | | | | | | | |
| Days | | | | | | | | | |
| Wages, Daily per person | | | | | | | | | |
| Total Wages | | | | | | | | | |
| Less EE Tax Liability | | | | | | | | | |
| Net Payroll Liability | | | | | | | | | |
| FITW43 and Related Taxes, EE | | | | | | | | | |
| FITW43 and Related Taxes, ER | | | | | | | | | |
| FUTA and Related Taxes, ER | | | | | | | | | |
| ID and Related Taxes, EE | | | | | | | | | |
| IDSUI and Related Taxes, ER | | | | | | | | | |
| Tax Liability | | | | | | | | | |
| **TOTAL Payroll** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| EE Benefits | | | | | | | | | |
| **TOTAL EE Benefits** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| *Accrued, unpaid at YE* | | | | | | | | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Feed | - | - | - | 4,560,000 | - | - | - | - | - |
| H&M Custom | - | - | - | 2,500,000 | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | 60,000 | - | - | - | - | - |
| [Silage Group] | - | - | - | 2,000,000 | - | - | - | - | - |
| Vet/Med | - | - | - | 500,127 | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | 500,127 | - | - | - | - | - |
| Repairs & Maintenance | - | - | - | 140,000 | - | - | - | - | - |
| Coastline | - | - | - | 140,000 | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | $  - | $  - | $  - | $ 5,200,127 | $  - | $  - | $  - | $  - | $  - |

**ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Feed | - | - | - | - | - | - | 500,000 | 1,187,000 | 1,500,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | 247,000 | - |
| H&M Custom | - | - | - | - | - | - | 500,000 | - | 500,000 |
| Kody Youree | - | - | - | - | - | - | - | 86,000 | - |
| Milner Hay Co. | - | - | - | - | - | - | - | 50,000 | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | 329,000 | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | 200,000 | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | 275,000 | - |
| [Silage Group] | - | - | - | - | - | - | - | - | 1,000,000 |
| Loan/Lease Payments | - | - | - | - | - | - | - | 397,381 | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | 397,381 | - |
| **Total Adequate Protection to Vendors** | $  - | $  - | $  - | $  - | $  - | $  - | $ 500,000 | $ 1,584,381 | $ 1,500,000 |

**503(b)(9) PAYMENTS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Feed | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar | - | - | - | - | - | - | - | - | - |
| American Calf Products | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | - | - | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | - | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | - | - | - |
| Vet/Med | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| Elevation Electric | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | - | - | - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Rmainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Payroll Check Date | | | | | | | | | |
| Period | | | | | | | | | |
| Headcount | | | | | | | | | |
| Days | | | | | | | | | |
| Wages, Daily per person | | | | | | | | | |
| Total Wages | | | | | | | | | |
| Less EE Tax Liability | | | | | | | | | |
| Net Payroll Liability | | | | | | | | | |
| FITW43 and Related Taxes, EE | | | | | | | | | |
| FITW43 and Related Taxes, ER | | | | | | | | | |
| FUTA and Related Taxes, ER | | | | | | | | | |
| ID and Related Taxes, EE | | | | | | | | | |
| IDSUI and Related Taxes, ER | | | | | | | | | |
| Tax Liability | | | | | | | | | |
| **TOTAL Payroll** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EE Benefits | | | | | | | | | |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| *Accrued, unpaid at YE* | | | | | | | | | |
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| Feed | | | | | | | | | |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| Vet/Med | | | | | | | | | |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | | | | | | | | | |
| Coastline | - | - | - | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| Feed | - | 500,000 | - | 250,000 | 1,000,000 | - | - | - | 1,000,000 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | 500,000 | - | 250,000 | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | 1,000,000 | - | - | - | 1,000,000 |
| Loan/Lease Payments | - | - | - | - | - | 198,690 | - | - | - |
| Western States Cat - Rent | - | - | - | - | - | 198,690 | - | - | - |
| **Total Adequate Protection to Vendors** | $ - | $ 500,000 | $ - | $ 250,000 | $ 1,000,000 | $ 198,690 | $ - | $ - | $ 1,000,000 |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| Feed | | | | | | | | | |
| Aden Brook Trading Corp | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar | - | - | - | - | - | - | - | - | - |
| American Calf Products | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | - | - | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | - | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | - | - | - |
| Vet/Med | | | | | | | | | |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | | | | | | | | | |
| Automation Werx, LLC | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| Elevation Electric | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | - | - | - |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Document    Page 23 of 35
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Payroll Check Date | | | | | 5-Sep | | 20-Sep | | 5-Oct |
| Period | | | | | 8/16 - 8/31 | | 9/1 - 9/15 | | 9/16 - 9/30 |
| Headcount | | | | | 502 | | 502 | | 502 |
| Days | | | | | 16 | | 15 | | 15 |
| Wages, Daily per person | | | | | $140 | | $140 | | $140 |
| Total Wages | | | | | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | | | | | (121,003) | - | (113,440) | - | (113,440) |
| Net Payroll Liability | | | | | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| FITW43 and Related Taxes, EE | | | | | $ 111,970 | $ - | $ 104,972 | $ - | $ 104,972 |
| FITW43 and Related Taxes, ER | | | | | 86,225 | - | 80,835 | - | 80,835 |
| FUTA and Related Taxes, ER | | | | | 1,956 | - | 1,833 | - | 1,833 |
| ID and Related Taxes, EE | | | | | 9,033 | - | 8,468 | - | 8,468 |
| IDSUI and Related Taxes, ER | | | | | 9,253 | - | 8,674 | - | 8,674 |
| Tax Liability | | | | | $ 218,436 | $ - | $ 204,783 | $ - | $ 204,783 |
| **TOTAL Payroll** | $ - | $ - | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| EE Benefits | | | | | 68388.95 | | | $ | 68,389 |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ - | $ 68,389 |
| *Accrued, unpaid at YE* | | | | | | | | | |
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| Feed | | | | - | - | - | - | - | - |
| H&M Custom | | | | - | - | - | - | - | - |
| Healthy Earth Enterprises, LLC | | | | - | - | - | - | - | - |
| [Silage Group] | | | | - | - | - | - | - | - |
| Vet/Med | | | | - | - | - | - | - | - |
| David Clark DVM | | | | - | - | - | - | - | - |
| MWI Veterinary | | | | - | - | - | - | - | - |
| Repairs & Maintenance | | | | - | - | - | - | - | - |
| Coastline | | | | - | - | - | - | - | - |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| Feed | - | - | 2,646,207 | - | - | - | - | - | - |
| B & H Farming-Randy B & Tom Haynes | - | - | 76,120 | - | - | - | - | - | - |
| H&M Custom | - | - | 519,171 | - | - | - | - | - | - |
| Kody Youree | - | - | 26,157 | - | - | - | - | - | - |
| Milner Hay Co. | - | - | 64,885 | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | 101,000 | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | 13,744 | - | - | - | - | - | - |
| Standlee | - | - | 208,490 | - | - | - | - | - | - |
| Wada Farms | - | - | 99,433 | - | - | - | - | - | - |
| [Silage Group] | - | - | 1,537,208 | - | - | - | - | - | - |
| Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ 2,646,207 | $ - | $ - | $ - | $ - | $ - | $ - |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar | - | - | - | - | - | - | - | - | - |
| American Calf Products | - | - | - | - | - | - | - | - | - |
| Carne l Corp. | - | - | - | - | - | - | - | - | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | - | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | - | - | - |
| Vet/Med | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| Elevation Electric | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | - | - | - |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 24 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **Cash Disbursements** | | | | | | | | | |
| **PAYROLL** | | | | | | | | | |
| Payroll Check Date | | 20-Oct | | | 5-Nov | | 20-Nov | | 5-Dec |
| Period | | 10/1 - 10/15 | | | 10/16 - 10/31 | | 11/1 - 11/15 | | 11/16 - 11/30 |
| Headcount | | 502 | | | 502 | | 502 | | 502 |
| Days | | 15 | | | 16 | | 15 | | 15 |
| Wages, Daily per person | | $140 | | | $140 | | $140 | | $140 |
| Total Wages | $ - | $ 1,056,673 | $ - | $ - | $ 1,127,118 | $ - | $ 1,056,673 | $ - | $ 1,056,673 |
| Less EE Tax Liability | - | (113,440) | - | | (121,003) | | (113,440) | - | (113,440) |
| Net Payroll Liability | $ - | $ 943,233 | $ - | $ - | $ 1,006,115 | $ - | $ 943,233 | $ - | $ 943,233 |
| | | | | | | | | | |
| FITW43 and Related Taxes, EE | $ - | $ 104,972 | $ - | $ - | $ 111,970 | $ - | $ 104,972 | $ - | $ 104,972 |
| FITW43 and Related Taxes, ER | - | 80,835 | - | | 86,225 | | 80,835 | | 80,835 |
| FUTA and Related Taxes, ER | - | 1,833 | - | | 1,956 | | 1,833 | | 1,833 |
| ID and Related Taxes, EE | - | 8,468 | - | | 9,033 | | 8,468 | | 8,468 |
| IDSUI and Related Taxes, ER | - | 8,674 | - | | 9,253 | | 8,674 | | 8,674 |
| Tax Liability | $ - | $ 204,783 | $ - | $ - | $ 218,436 | $ - | $ 204,783 | $ - | $ 204,783 |
| | | | | | | | | | |
| **TOTAL Payroll** | $ - | $ 1,148,016 | $ - | $ - | $ 1,224,551 | $ - | $ 1,148,016 | $ - | $ 1,148,016 |
| | | | | | | | | | |
| EE Benefits | | | | | $ 68,389 | | | $ 68,389 | |
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | $ 68,389 | $ - | $ - | $ 68,389 | $ - |
| *Accrued, unpaid at YE* | | | | | | | | | |
| | | | | | | | | | |
| **INTERIM ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - | - |
| H&M Custom | | | | | | | | | |
| Healthy Earth Enterprises, LLC | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Vet/Med | - | - | - | - | - | - | - | - | - |
| David Clark DVM | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| Coastline | | | | | | | | | |
| | | | | | | | | | |
| **Total Interim Adequate Protection to Vendo** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| **ADEQUATE PROTECTION TO VENDORS** | | | | | | | | | |
| | | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - | - |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | - | - | - | - | - |
| H&M Custom | - | - | - | - | - | - | - | - | - |
| Kody Youree | - | - | - | - | - | - | - | - | - |
| Milner Hay Co. | - | - | - | - | - | - | - | - | - |
| Moss Grain Partnership | - | - | - | - | - | - | - | - | - |
| PerforMix Nutrition Systems | - | - | - | - | - | - | - | - | - |
| Standlee | - | - | - | - | - | - | - | - | - |
| Wada Farms | - | - | - | - | - | - | - | - | - |
| [Silage Group] | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Loan/Lease Payments | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | |
| **503(b)(9) PAYMENTS** | | | | | | | | | |
| | | | | | | | | | |
| Feed | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar | - | - | - | - | - | - | - | - | - |
| American Calf Products | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | - | - | - | - | - | - | - | - | - |
| J.D. Heiskell & Co. | - | - | - | - | - | - | - | - | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | - | - | - | - | - | - | - | - | - |
| Receptor Food Group | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | - | - | - | - | - | - | - | - | - |
| WAG Services Inc | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Vet/Med | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | - | - | - | - | - | - | - | - | - |
| Coastline | - | - | - | - | - | - | - | - | - |
| Elevation Electric | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | - | - | - | - | - |

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | | FORECAST | FORECAST | FORECAST | FORECAST | | FORECAST |
|---|---|---|---|---|---|---|---|
| | | BK Wk37 | BK Wk38 | BK Wk39 | BK Wk40a | *partial WK for YE* | TOTAL |
| | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | | 2-Apr-24 |
| | | 15-Dec | 22-Dec | 29-Dec | 31-Dec | | 31-Dec-24 |

**Cash Disbursements**

**PAYROLL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Payroll Check Date | | 20-Dec | | | | | |
| Period | | 12/1 - 12/15 | | | | | |
| Headcount | | 502 | | | | | 502 |
| Days | | 15 | | | | | 122 |
| Wages, Daily per person | | $140 | | | | | $140 |
| Total Wages | $ - | $ 1,056,673 | $ - | $ - | | $ 8,594,274 |
| | | | | | | | |
| Less EE Tax Liability | - | (113,440) | - | - | | (922,647) |
| Net Payroll Liability | $ - | $ 943,233 | $ - | $ - | | $ 7,671,628 |
| | | | | | | | |
| FITW43 and Related Taxes, EE | $ - | $ 104,972 | $ - | $ - | | $ 853,774 |
| FITW43 and Related Taxes, ER | - | 80,835 | - | - | | 657,462 |
| FUTA and Related Taxes, ER | - | 1,833 | - | - | | 14,912 |
| ID and Related Taxes, EE | - | 8,468 | - | - | | 68,873 |
| IDSUI and Related Taxes, ER | - | 8,674 | - | - | | 70,550 |
| Tax Liability | $ - | $ 204,783 | $ - | $ - | | $ 1,665,571 |
| | | | | | | | |
| **TOTAL Payroll** | $ - | $ 1,148,016 | $ - | $ - | | $ 9,337,199 |

**EE Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL EE Benefits** | $ - | $ - | $ - | $ - | | $ 273,556 |
| *Accrued, unpaid at YE* | | | | $ 1,148,016 | | |

**INTERIM ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Feed | - | - | - | - | | 4,560,000 |
| H&M Custom | - | - | - | - | | 2,500,000 |
| Healthy Earth Enterprises, LLC | - | - | - | - | | 60,000 |
| [Silage Group] | - | - | - | - | | 2,000,000 |
| | | | | | | | |
| Vet/Med | - | - | - | - | | 500,127 |
| David Clark DVM | - | - | - | - | | - |
| MWI Veterinary | - | - | - | - | | 500,127 |
| | | | | | | | |
| Repairs & Maintenance | - | - | - | - | | 140,000 |
| Coastline | - | - | - | - | | 140,000 |
| | | | | | | | |
| **Total Interim Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | | $ 5,200,127 |

**ADEQUATE PROTECTION TO VENDORS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Feed | - | - | - | - | | 8,583,207 |
| B & H Farming-Randy B & Tom Haynes | - | - | - | - | | 323,120 |
| H&M Custom | - | - | - | - | | 2,269,171 |
| Kody Youree | - | - | - | - | | 112,157 |
| Milner Hay Co. | - | - | - | - | | 114,885 |
| Moss Grain Partnership | - | - | - | - | | 430,000 |
| PerforMix Nutrition Systems | - | - | - | - | | 213,744 |
| Standlee | - | - | - | - | | 208,490 |
| Wada Farms | - | - | - | - | | 374,433 |
| [Silage Group] | - | - | - | - | | 4,537,208 |
| | | | | | | | |
| Loan/Lease Payments | - | - | - | - | | 596,071 |
| Western States Cat - Rent | - | - | - | - | | 596,071 |
| | | | | | | | |
| **Total Adequate Protection to Vendors** | $ - | $ - | $ - | $ - | | $ 9,179,278 |

**503(b)(9) PAYMENTS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Feed | - | - | - | - | | - |
| Aden Brook Trading Corp | - | - | - | - | | - |
| Amalgamated Sugar | - | - | - | - | | - |
| American Calf Products | - | - | - | - | | - |
| Carne I Corp. | - | - | - | - | | - |
| J.D. Heiskell & Co. | - | - | - | - | | - |
| Land View, Inc-Livestock- Animal Care | - | - | - | - | | - |
| MicroProteins, Inc. | - | - | - | - | | - |
| Receptor Food Group | - | - | - | - | | - |
| Viterra USA Grain, LLC | - | - | - | - | | - |
| WAG Services Inc | - | - | - | - | | - |
| | | | | | | | |
| Vet/Med | - | - | - | - | | - |
| MWI Veterinary | - | - | - | - | | - |
| | | | | | | | |
| Repairs & Maintenance | - | - | - | - | | - |
| Automation Werx, LLC | - | - | - | - | | - |
| Coastline | - | - | - | - | | - |
| Elevation Electric | - | - | - | - | | - |
| G.J. Verti-line Pumps, Inc. | - | - | - | - | | - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

| Forecast as of 09.01.24, last updated 09.18.24<br>Actuals to Date, through 09-01<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 09-17-24 | ACTUAL<br>BK Wk1<br>2-Apr<br>7-Apr | ACTUAL<br>BK Wk2<br>8-Apr<br>14-Apr | ACTUAL<br>BK Wk3<br>15-Apr<br>21-Apr | ACTUAL<br>BK Wk4<br>22-Apr<br>28-Apr | ACTUAL<br>BK Wk5<br>29-Apr<br>5-May | ACTUAL<br>BK Wk6<br>6-May<br>12-May | ACTUAL<br>BK Wk7<br>13-May<br>19-May | ACTUAL<br>BK Wk8<br>20-May<br>26-May | ACTUAL<br>BK Wk9<br>27-May<br>2-Jun |
|---|---|---|---|---|---|---|---|---|---|
| Les Schwab Tire Center | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - | - |
| **Fuel** | | | | | | | | | |
| Conrad & Bischoff, Inc. | - | - | - | - | - | - | - | - | - |
| United Oil | - | - | - | - | - | - | - | - | - |
| **Chemicals** | | | | | | | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | - | - | - | - | - | - | - | - | - |
| **Semen** | | | | | | | | | |
| ABS Global, Inc. | - | - | - | - | - | - | - | - | - |
| **Other** | | | | | | | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - | - |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

| Forecast as of 09.01.24, last updated 09.18.24<br>Actuals to Date, through 09-01<br>Forecasted Remainder through 12-31-24<br>Milk Prices as of 09-17-24 | ACTUAL<br>BK Wk10<br>3-Jun<br>9-Jun | ACTUAL<br>BK Wk11<br>10-Jun<br>16-Jun | FORECAST<br>BK Wk12<br>17-Jun<br>23-Jun | FORECAST<br>BK Wk13<br>24-Jun<br>30-Jun | FORECAST<br>BK Wk14<br>1-Jul<br>7-Jul | FORECAST<br>BK Wk15<br>8-Jul<br>14-Jul | FORECAST<br>BK Wk16<br>15-Jul<br>21-Jul | FORECAST<br>BK Wk17<br>22-Jul<br>28-Jul | FORECAST<br>BK Wk18<br>29-Jul<br>4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| Les Schwab Tire Center | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Fuel** | | | | | | | | | |
| Conrad & Bischoff, Inc. | - | - | - | - | - | - | - | - | - |
| United Oil | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Chemicals** | | | | | | | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Semen** | | | | | | | | | |
| ABS Global, Inc. | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| Les Schwab Tire Center | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Fuel** | | | | | | | | | |
| Conrad & Bischoff, Inc. | - | - | - | - | - | - | - | - | - |
| United Oil | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Chemicals** | | | | | | | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Semen** | | | | | | | | | |
| ABS Global, Inc. | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| Les Schwab Tire Center | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Fuel** | | | | | | | | | |
| Conrad & Bischoff, Inc. | - | - | - | - | - | - | - | - | - |
| United Oil | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Chemicals** | | | | | | | | | |
| Rocky Mountain Agronomics | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Semen** | | | | | | | | | |
| ABS Global, Inc. | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Other** | | | | | | | | | |
| Butte Irrigation Inc | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Total 503(b)(9) Payments** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

*partial WK for YE*

| | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|
| Les Schwab Tire Center | - | - | - | - | - |
| Progressive Dairy Service and Supplies | - | - | - | - | - |
| Schow's Auto Parts | - | - | - | - | - |
| Tacoma Screw Products, Inc. | - | - | - | - | - |
| The Dairy Solutions Group | - | - | - | - | - |
| | | | | | |
| **Fuel** | - | - | - | - | - |
| Conrad & Bischoff, Inc. | - | - | - | - | - |
| United Oil | - | - | - | - | - |
| | | | | | |
| **Chemicals** | - | - | - | - | - |
| Rocky Mountain Agronomics | - | - | - | - | - |
| Clear Lakes Products | - | - | - | - | - |
| | | | | | |
| **Semen** | - | - | - | - | - |
| ABS Global, Inc. | - | - | - | - | - |
| | | | | | |
| **Other** | - | - | - | - | - |
| Butte Irrigation Inc | - | - | - | - | - |
| | | | | | |
| **Total 503(b)(9) Payments** | $ - | $ - | $ - | $ - | $ - |

| Forecast as of 09.01.24, last updated 09.18.24 | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|
| Actuals to Date, through 09-01 | BK Wk1 | BK Wk2 | BK Wk3 | BK Wk4 | BK Wk5 | BK Wk6 | BK Wk7 | BK Wk8 | BK Wk9 |
| Forecasted Remainder through 12-31-24 | 2-Apr | 8-Apr | 15-Apr | 22-Apr | 29-Apr | 6-May | 13-May | 20-May | 27-May |
| Milk Prices as of 09-17-24 | 7-Apr | 14-Apr | 21-Apr | 28-Apr | 5-May | 12-May | 19-May | 26-May | 2-Jun |

| **Operating Expenses COD - Schedule for Certain Categories** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees - Invoices** | - | - | - | - | 505,223 | - | - | - | 569,241 |
| Johnson May | - | - | - | - | 58,146 | - | - | - | 34,864 |
| Dentons Davis Brown, PC | - | - | - | - | 122,214 | - | - | - | 97,267 |
| Kander LLC | - | - | - | - | 99,602 | - | - | - | 112,530 |
| Cooper Norman | - | - | - | - | - | - | - | - | 75,000 |
| O'Melveny & Myers LLP | - | - | - | - | - | - | - | - | 107,297 |
| Armory Securities, LLC | - | - | - | - | - | - | - | - | 15,000 |
| Kurtz Law | - | - | - | - | - | - | - | - | 11,750 |
| Faegre Drinker | - | - | - | - | 225,261 | - | - | - | 86,750 |
| Givens Pursley LLP | - | - | - | - | - | - | - | - | - |
| Professionals (Appraisers, Etc.) | - | - | - | - | - | - | - | - | 28,783 |
| **Cash Payment** | $ - | $ - | $ - | $ - | $ 265,427 | $ - | $ - | $ - | $ 569,241 |
| 5 Paid at 5 wks - 75% | | | | | | | | | |
| Quarterly Approvals - Remaining 25% | | | | | | | | | |
| | | | | | | | | | |
| **Professional Fees - Paid** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 225,261 | $ - |
| *Cumulative Accrued, Unpaid* | | | | | 265,427 | 265,427 | 265,427 | 40,166 | 609,408 |
| | | | | | | | | | |
| **Loan/Lease Payments** | - | - | 91,664 | 333,239 | 105,706 | 395,569 | 28,843 | 120,368 | 132,075 |
| All Wireless Communications | - | - | 60 | - | - | - | - | 60 | - |
| Burks Tractor | - | - | - | - | - | - | - | - | - |
| CNH Capital - 222603 | - | - | - | - | - | - | - | - | - |
| CNH Capital - 765512 | - | - | - | 17,170 | - | 17,170 | 15 | - | - |
| CNH Capital - 765530 | - | - | - | 21,780 | - | 21,780 | - | - | - |
| CNH Capital - 765542 | - | - | - | 27,173 | - | 27,173 | - | - | - |
| CNH Capital - 765552 | - | - | - | 62,665 | - | 62,665 | - | - | - |
| CNH Capital - 765784 | - | - | - | 68,528 | - | 68,528 | - | - | - |
| CNH Capital -210982 | - | - | - | 45,400 | - | 45,400 | - | - | - |
| Daimler Truck Financial - 3001 | - | - | - | 26,384 | - | - | 26,369 | - | 26,369 |
| Daimler Truck Financial- 84001 | - | - | - | 37,557 | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | - | - | 105,706 | - | - | 105,706 | 105,706 |
| John Deere Credit | - | - | - | 26,582 | - | 22,401 | - | 13,921 | - |
| Mobile Modular Management Corporation | - | - | - | - | - | 695 | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | - | - | - | - | - | 47 | - |
| MetLife Agricultural Finance | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent (New) | - | - | 91,604 | - | - | 91,604 | 2,399 | - | - |
| Western States Cat (New) | - | - | - | - | - | 596 | - | - | - |
| **Loan/Lease Payments - Paid** | $ - | $ - | $ 91,664 | $ 333,239 | $ 105,706 | $ 395,569 | $ 28,843 | $ 120,368 | $ 132,075 |

| **Feed Costs - Cash Disbursement** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Milk Cows | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Milk Cows** | | | | | | | | | |
| | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Dry Cows | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Dry Cows** | | | | | | | | | |
| | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Custom Ranch + Steer | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Custom Ranch + Steer** | | | | | | | | | |
| | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| BP Custom + Heifers | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: BP Custom + Heifers** | | | | | | | | | |
| | | | | | | | | | |
| **FEED COST** | | | | | | | | | |
| | | | | | | | | | |
| Balance of Silage, Haylage Grower Payments | | | | | | | | | |
| Balance of Chopping Payments | | | | | | | | | |
| 33% Less Straw for Feed (incl in $/hd/day) | | | | | | | | | |
| Less Silage (incl in $/hd/day) | | | | | | | | | |
| Less Haylage (incl in $/hd/day) | | | | | | | | | |
| **Feed Cash Disbursements** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| **Straw** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bales Per Period | | | | | | | | | |
| $/bale | | | | | | | | | |
| **Total Straw Cost (Feed + Bedding)** | | | | | | | | | |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 32 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | ACTUAL BK Wk10 3-Jun 9-Jun | ACTUAL BK Wk11 10-Jun 16-Jun | FORECAST BK Wk12 17-Jun 23-Jun | FORECAST BK Wk13 24-Jun 30-Jun | FORECAST BK Wk14 1-Jul 7-Jul | FORECAST BK Wk15 8-Jul 14-Jul | FORECAST BK Wk16 15-Jul 21-Jul | FORECAST BK Wk17 22-Jul 28-Jul | FORECAST BK Wk18 29-Jul 4-Aug |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | | |
| **Professional Fees - Invoices** | - | - | - | 580,025 | - | - | - | - | 567,588 |
| Johnson May | - | - | - | 22,679 | - | - | - | - | 18,540 |
| Dentons Davis Brown, PC | - | - | - | 62,868 | - | - | - | - | 38,608 |
| Kander LLC | - | - | - | 107,978 | - | - | - | - | 125,000 |
| Cooper Norman | - | - | - | 15,000 | - | - | - | - | 15,000 |
| O'Melveny & Myers LLP | - | - | - | 179,905 | - | - | - | - | 189,437 |
| Armory Securities, LLC | - | - | - | 72,000 | - | - | - | - | 60,563 |
| Kurtz Law | - | - | - | 7,000 | - | - | - | - | 5,440 |
| Faegre Drinker | - | - | - | 23,035 | - | - | - | - | 100,000 |
| Givens Pursley LLP | - | - | - | - | - | - | - | - | - |
| Professionals (Appraisers, Etc.) | - | - | - | 89,561 | - | - | - | - | 15,000 |
| **Cash Payment** | $ - | $ - | $ - | $ 580,025 | $ - | $ - | $ - | $ - | $ 567,588 |
| 5 Paid at 5 wks - 75% | 199,070 | | | | 426,301 | | | | 435,019 |
| Quarterly Approvals - Remaining 25% | | | | | | | | | 788,692 |
| **Professional Fees - Paid** | $ - | $ - | $ - | $ 124,565 | $ 74,653 | $ - | $ - | $ 64,809 | $ - |
| *Cumulative Accrued, Unpaid* | 609,408 | 609,408 | 609,408 | 1,064,868 | 990,215 | 990,215 | 990,215 | 925,406 | 1,492,994 |
| | | | | | | | | | |
| **Loan/Lease Payments** | 339,226 | 47,734 | 106,401 | 40,290 | 45,431 | 247,555 | 109,847 | 695 | 84,081 |
| All Wireless Communications | - | 60 | - | - | - | 60 | - | - | - |
| Burks Tractor | - | - | - | - | - | - | - | - | - |
| CNH Capital - 222603 | - | - | - | - | - | - | - | - | - |
| CNH Capital - 765512 | 17,170 | - | - | - | - | 17,170 | - | - | - |
| CNH Capital - 765530 | 21,780 | - | - | - | - | 21,780 | - | - | - |
| CNH Capital - 765542 | 27,173 | - | - | - | - | 27,173 | - | - | - |
| CNH Capital - 765552 | 62,665 | - | - | - | - | 62,665 | - | - | - |
| CNH Capital - 765784 | 68,528 | - | - | - | - | 68,528 | - | - | - |
| CNH Capital -210982 | 45,400 | - | - | - | 45,400 | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | - | 26,369 |
| Daimler Truck Financial-84001 | - | 37,557 | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | 105,706 | - | - | - | 105,706 | - | - |
| John Deere Credit | 2,533 | 10,089 | - | 13,921 | - | 12,622 | 4,142 | - | 12,312 |
| Mobile Modular Management Corporation | - | 28 | 695 | - | 31 | - | - | 695 | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | - | - | - | - | - | - | - |
| MetLife Agricultural Finance | - | - | - | - | - | - | - | - | - |
| Western States Cat - Rent (New) | 91,604 | - | - | - | - | - | - | - | - |
| Western States Cat (New) | 2,374 | - | - | - | - | - | - | - | - |
| **Loan/Lease Payments - Paid** | $ 339,226 | $ 47,734 | $ 106,401 | $ 40,290 | $ 45,431 | $ 247,555 | $ 109,847 | $ 695 | $ 84,081 |

| **Feed Costs - Cash Disbursement** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Milk Cows | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Milk Cows** | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Dry Cows | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Dry Cows** | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| Custom Ranch + Steer | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: Custom Ranch + Steer** | | | | | | | | | |
| Average Headcount | | | | | | | | | |
| BP Custom + Heifers | | | | | | | | | |
| Days | | | | | | | | | |
| **Feed Cost: BP Custom + Heifers** | | | | | | | | | |
| **FEED COST** | | | | | | | | | |
| Balance of Silage, Haylage Grower Payment | | | | | | | | | |
| Balance of Chopping Payments | | | | | | | | | |
| 33% Less Straw for Feed (incl in $/hd/day) | | | | | | | | | |
| Less Silage (incl in $/hd/day) | | | | | | | | | |
| Less Haylage (incl in $/hd/day) | | | | | | | | | |
| **Feed Cash Disbursements** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Straw**
Bales Per Period
$/bale
**Total Straw Cost (Feed + Bedding)**

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main
Document    Page 33 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**
Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk19 5-Aug 11-Aug | FORECAST BK Wk20 12-Aug 18-Aug | FORECAST BK Wk21 19-Aug 25-Aug | FORECAST BK Wk22 26-Aug 1-Sep | FORECAST BK Wk23 2-Sep 8-Sep | FORECAST BK Wk24 9-Sep 15-Sep | FORECAST BK Wk25 16-Sep 22-Sep | FORECAST BK Wk26 23-Sep 29-Sep | FORECAST BK Wk27 30-Sep 6-Oct |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | | |
| **Professional Fees - Invoices** | - | - | - | 800,000 | - | - | - | 800,000 | - |
| Johnson May | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Dentons Davis Brown, PC | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Kander LLC | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Cooper Norman | - | - | - | 15,000 | - | - | - | 15,000 | - |
| O'Melveny & Myers LLP | - | - | - | 185,000 | - | - | - | 185,000 | - |
| Armory Securities, LLC | - | - | - | 75,000 | - | - | - | 75,000 | - |
| Kurtz Law | - | - | - | 15,000 | - | - | - | 15,000 | - |
| Faegre Drinker | - | - | - | 100,000 | - | - | - | 100,000 | - |
| Givens Pursley LLP | - | - | - | 20,000 | - | - | - | 20,000 | - |
| Professionals (Appraisers, Etc.) | - | - | - | 15,000 | - | - | - | 15,000 | - |
| **Cash Payment** | $ - | $ - | $ - | $ 800,000 | $ - | $ - | $ - | $ 800,000 | $ - |
| 5 Paid at 5 wks - 75% | | | | | 425,700 | | | | 600,000 |
| Quarterly Approvals - Remaining 25% | | | | | | | | | |
| **Professional Fees - Paid** | $ 47,225 | $ 42,500 | $ 252,226 | $ 14,048 | $ 425,700 | $ - | $ - | $ - | $ 600,000 |
| *Cumulative Accrued, Unpaid* | 1,445,769 | 1,403,269 | 1,151,043 | 1,936,994 | 1,511,294 | 1,511,294 | 1,511,294 | 2,311,294 | 1,711,294 |
| | | | | | | | | | |
| **Loan/Lease Payments** | 173,605 | 418,983 | 106,914 | 9,779 | 269,084 | 321,184 | 4,943 | 37,402 | 276,646 |
| All Wireless Communications | 60 | - | - | - | - | - | 60 | - | - |
| Burks Tractor | 173,545 | 174,021 | - | - | - | 175,000 | - | - | - |
| CNH Capital - 222603 | - | - | - | - | - | - | - | - | - |
| CNH Capital - 765512 | - | 17,170 | - | - | 17,170 | - | - | - | 17,170 |
| CNH Capital - 765530 | - | 21,780 | - | - | 21,780 | - | - | - | 21,780 |
| CNH Capital - 765542 | - | 27,173 | - | - | 27,173 | - | - | - | 27,173 |
| CNH Capital - 765552 | - | 62,665 | - | - | 62,665 | - | - | - | 62,665 |
| CNH Capital - 765784 | - | 68,528 | - | - | 68,528 | - | - | - | 68,528 |
| CNH Capital -210982 | - | - | - | - | 45,400 | - | - | - | 45,400 |
| Daimler Truck Financial - 3001 | - | - | - | - | 26,369 | - | - | - | 26,369 |
| Daimler Truck Financial- 84001 | - | 37,557 | - | - | - | 37,557 | - | - | - |
| Farmers National Bank. | - | - | 102,078 | - | - | 98,538 | - | - | - |
| John Deere Credit | - | 10,089 | 4,142 | 9,779 | - | 10,089 | 4,142 | 4,750 | 7,562 |
| Mobile Modular Management Corporation | - | - | 695 | - | - | - | 695 | - | - |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | - |
| Renter Center | - | - | - | - | - | - | 47 | - | - |
| MetLife Agricultural Finance | - | - | - | - | - | - | - | 32,652 | - |
| Western States Cat - Rent (New) | - | - | - | - | - | - | - | - | - |
| Western States Cat (New) | - | - | - | - | | | | | |
| **Loan/Lease Payments - Paid** | $ 173,605 | $ 418,983 | $ 106,914 | $ 9,779 | $ 269,084 | $ 321,184 | $ 4,943 | $ 37,402 | $ 276,646 |
| | | | | | | | | | |
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | |
| Cost Per Head/Day | | | | | | | | | |
| Average Headcount | | | | | 36,598 | 36,581 | 36,564 | 36,547 | 36,530 |
| Milk Cows | | | | | $7.12 | $7.12 | $7.12 | $7.12 | $6.41 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | | | | | 1,824,000 | 1,823,000 | 1,822,000 | 1,821,000 | 1,639,000 |
| | | | | | | | | | |
| Average Headcount | | | | | 3,279 | 3,290 | 3,301 | 3,312 | 3,323 |
| Dry Cows | | | | | $3.70 | $3.70 | $3.70 | $3.70 | $3.33 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | | | | | 85,000 | 85,000 | 85,000 | 85,000 | 77,000 |
| | | | | | | | | | |
| Average Headcount | | | | | 41,650 | 41,682 | 41,714 | 41,746 | 41,780 |
| Custom Ranch + Steer | | | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | | | | | 510,000 | 511,000 | 511,000 | 511,000 | 461,000 |
| | | | | | | | | | |
| Average Headcount | | | | | 16,263 | 16,309 | 16,355 | 16,401 | 16,447 |
| BP Custom + Heifers | | | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.58 |
| Days | | | | | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | | | | | 199,000 | 200,000 | 200,000 | 201,000 | 181,000 |
| | | | | | | | | | |
| **FEED COST** | | | | | 2,618,000 | 2,619,000 | 2,618,000 | 2,619,000 | 2,358,000 |
| | | | | | | | | | |
| Balance of Silage, Haylage Grower Payment | | | | | | | | | |
| Balance of Chopping Payments | | | | | $ 458,194 | $ 458,194 | | | |
| 33% Less Straw for Feed (incl in $/hd/day) | | | | | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) |
| Less Silage (incl in $/hd/day) | | | | | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage (incl in $/hd/day) | | | | | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | $ - | $ - | $ - | $ - | $ 2,490,224 | $ 2,491,224 | $ 2,032,030 | $ 2,033,030 | $ 1,772,030 |
| | | | | | | | | | |
| **Straw** | | | | | | | | | |
| Bales Per Period | | | | | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| $/bale | | | | | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | | | | | $ 105,000 | $ 105,000 | $ 105,000 | $ 105,000 | $ 105,000 |

09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**

Actuals to Date, through 09-01
Forecasted Remainder through 12-31-24
Milk Prices as of 09-17-24

| | FORECAST BK Wk28 7-Oct 13-Oct | FORECAST BK Wk29 14-Oct 20-Oct | FORECAST BK Wk30 21-Oct 27-Oct | FORECAST BK Wk31 28-Oct 3-Nov | FORECAST BK Wk32 4-Nov 10-Nov | FORECAST BK Wk33 11-Nov 17-Nov | FORECAST BK Wk34 18-Nov 24-Nov | FORECAST BK Wk35 25-Nov 1-Dec | FORECAST BK Wk36 2-Dec 8-Dec |
|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses COD - Schedule for Certain Cat** | | | | | | | | | |
| **Professional Fees - Invoices** | - | - | - | 800,000 | - | - | - | 800,000 | - |
| Johnson May | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Dentons Davis Brown, PC | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Kander LLC | - | - | - | 125,000 | - | - | - | 125,000 | - |
| Cooper Norman | - | - | - | 15,000 | - | - | - | 15,000 | - |
| O'Melveny & Myers LLP | - | - | - | 185,000 | - | - | - | 185,000 | - |
| Armory Securities, LLC | - | - | - | 75,000 | - | - | - | 75,000 | - |
| Kurtz Law | - | - | - | 15,000 | - | - | - | 15,000 | - |
| Faegre Drinker | - | - | - | 100,000 | - | - | - | 100,000 | - |
| Givens Pursley LLP | - | - | - | 20,000 | - | - | - | 20,000 | - |
| Professionals (Appraisers, Etc.) | - | - | - | 15,000 | - | - | - | 15,000 | - |
| **Cash Payment** | $ - | $ - | $ - | 800,000 $ | - | $ - | $ - | 800,000 $ | - |
| 5    Paid at 5 wks - 75% | | | | 600,000 | | | | | 600,000 |
| Quarterly Approvals - Remaining 25% | | | | 706,870 | | | | | |
| **Professional Fees - Paid** | $ - | $ - | $ - | $ 1,306,870 $ | - | $ - | $ - | $ - | $ 600,000 |
| *Cumulative Accrued, Unpaid* | 1,711,294 | 1,711,294 | 1,711,294 | 1,204,425 | 1,204,425 | 1,204,425 | 1,204,425 | 2,004,425 | 1,404,425 |
| | | | | | | | | | |
| **Loan/Lease Payments** | **222,647** | **103,481** | **37,402** | **276,646** | **218,729** | **106,657** | **741** | **309,298** | |
| All Wireless Communications | - | 60 | - | - | - | 60 | - | - | |
| Burks Tractor | 175,000 | - | - | - | 175,000 | - | - | - | |
| CNH Capital - 222603 | | | | | | | | | |
| CNH Capital - 765512 | - | - | - | 17,170 | - | - | - | 17,170 | |
| CNH Capital - 765530 | - | - | - | 21,780 | - | - | - | 21,780 | |
| CNH Capital - 765542 | - | - | - | 27,173 | - | - | - | 27,173 | |
| CNH Capital - 765552 | - | - | - | 62,665 | - | - | - | 62,665 | |
| CNH Capital - 765784 | - | - | - | 68,528 | - | - | - | 68,528 | |
| CNH Capital -210982 | - | - | - | 45,400 | - | - | - | 45,400 | |
| Daimler Truck Financial - 3001 | - | - | - | 26,369 | - | - | - | 26,369 | |
| Daimler Truck Financial-84001 | 37,557 | - | - | - | 37,557 | - | - | - | |
| Farmers National Bank. | - | 98,538 | - | - | - | 98,538 | - | - | |
| John Deere Credit | 10,089 | 4,142 | 4,750 | 7,562 | 6,171 | 8,060 | - | 7,562 | |
| Mobile Modular Management Corporation | - | 695 | - | - | - | - | 695 | - | |
| Norco, Inc. (New) | - | - | - | - | - | - | - | - | |
| Renter Center | - | 47 | - | - | - | - | 47 | - | |
| MetLife Agricultural Finance | - | - | 32,652 | - | - | - | - | 32,652 | |
| Western States Cat - Rent (New) | | | | | | | | | |
| Western States Cat (New) | | | | | | | | | |
| **Loan/Lease Payments - Paid** | $ 222,647 $ | 103,481 $ | 37,402 $ | 276,646 $ | 218,729 $ | 106,657 $ | 741 $ | 309,298 $ | - |
| | | | | | | | | | |
| **Feed Costs - Cash Disbursement** | | | | | | | | | |
| **Cost Per Head/Day** | | | | | | | | | |
| Average Headcount | 36,522 | 36,522 | 36,522 | 36,521 | 36,520 | 36,520 | 36,520 | 36,520 | 36,520 |
| Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Milk Cows** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** | **1,638,000** |
| | | | | | | | | | |
| Average Headcount | 3,329 | 3,329 | 3,329 | 3,329 | 3,330 | 3,330 | 3,330 | 3,330 | 3,330 |
| Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 | $3.33 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Dry Cows** | **78,000** | **78,000** | **78,000** | **78,000** | **78,000** | **78,000** | **78,000** | **78,000** | **78,000** |
| | | | | | | | | | |
| Average Headcount | 41,861 | 41,987 | 42,113 | 42,238 | 42,363 | 42,488 | 42,613 | 42,738 | 42,850 |
| Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: Custom Ranch + Steer** | **462,000** | **463,000** | **464,000** | **466,000** | **467,000** | **468,000** | **470,000** | **471,000** | **472,000** |
| | | | | | | | | | |
| Average Headcount | 16,520 | 16,620 | 16,720 | 16,821 | 16,922 | 17,022 | 17,122 | 17,221 | 17,311 |
| BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 | $1.58 |
| Days | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Feed Cost: BP Custom + Heifers** | **182,000** | **183,000** | **184,000** | **185,000** | **187,000** | **188,000** | **189,000** | **190,000** | **191,000** |
| | | | | | | | | | |
| **FEED COST** | **2,360,000** | **2,362,000** | **2,364,000** | **2,367,000** | **2,370,000** | **2,372,000** | **2,375,000** | **2,377,000** | **2,379,000** |
| | | | | | | | | | |
| Balance of Silage, Haylage Grower Payment | | | | | | $ 689,023 $ | 689,023 | | |
| Balance of Chopping Payments | | | | | | $ 2,059,037 $ | 2,059,037 | | |
| 33%  Less Straw for Feed (incl in $/hd/day) | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) | (34,650) |
| Less Silage (incl in $/hd/day) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) | (327,600) |
| Less Haylage (incl in $/hd/day) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) | (223,720) |
| **Feed Cash Disbursements** | **$ 1,774,030 $** | **1,776,030 $** | **1,778,030 $** | **1,781,030 $** | **1,784,030 $** | **4,534,090 $** | **4,537,090 $** | **1,791,030 $** | **1,793,030** |
| | | | | | | | | | |
| **Straw** | | | | | | | | | |
| Bales Per Period | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| $/bale | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Total Straw Cost (Feed + Bedding)** | **$ 105,000 $** | **105,000 $** | **105,000 $** | **105,000 $** | **105,000 $** | **105,000 $** | **105,000 $** | **105,000 $** | **105,000** |

Case 24-40158-NGH    Doc 618    Filed 09/18/24    Entered 09/18/24 12:06:35    Desc Main Document    Page 35 of 35
09.01.24 - Updated Cash Collateral Budget as of 09.18.24.xlsx
Forecast v3 through 12-31

**Forecast as of 09.01.24, last updated 09.18.24**                                          *partial WK for YE*

| | | FORECAST BK Wk37 9-Dec 15-Dec | FORECAST BK Wk38 16-Dec 22-Dec | FORECAST BK Wk39 23-Dec 29-Dec | FORECAST BK Wk40a 30-Dec 31-Dec | FORECAST TOTAL 2-Apr-24 31-Dec-24 |
|---|---|---|---|---|---|---|
| Actuals to Date, through 09-01 | | | | | | |
| Forecasted Remainder through 12-31-24 | | | | | | |
| Milk Prices as of 09-17-24 | | | | | | |

**Operating Expenses COD - Schedule for Certain Cat**

| | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | TOTAL |
|---|---|---|---|---|---|---|
| | **Professional Fees - Invoices** | - | - | - | 800,000 | 6,222,078 |
| | Johnson May | | | | 125,000 | 759,229 |
| | Dentons Davis Brown, PC | | | | 125,000 | 945,958 |
| | Kander LLC | | | | 125,000 | 1,070,110 |
| | Cooper Norman | | | | 15,000 | 180,000 |
| | O'Melveny & Myers LLP | | | | 185,000 | 1,401,638 |
| | Armory Securities, LLC | | | | 75,000 | 522,563 |
| | Kurtz Law | | | | 15,000 | 99,190 |
| | Faegre Drinker | | | | 100,000 | 935,046 |
| | Givens Pursley LLP | | | | 20,000 | 100,000 |
| | Professionals (Appraisers, Etc.) | | | | 15,000 | 208,344 |
| | **Cash Payment** | $ - | $ - | $ - | $ 800,000 | |
| 5 | Paid at 5 wks - 75% | | | | 600,000 | |
| | Quarterly Approvals - Remaining 25% | | | | | |
| | **Professional Fees - Paid** | $ - | $ - | $ - | $ 600,000 | $ 4,377,857 |
| | *Cumulative Accrued, Unpaid* | 1,404,425 | 1,404,425 | 1,404,425 | 1,604,425 | 1,604,425 |
| | **Loan/Lease Payments** | **321,184** | **4,943** | **37,402** | **5,029** | **5,491,424** |
| | All Wireless Communications | - | 60 | - | - | 540 |
| | Burks Tractor | 175,000 | - | - | - | 1,047,565 |
| | CNH Capital - 222603 | | | | | - |
| | CNH Capital - 765512 | - | - | - | - | 154,544 |
| | CNH Capital - 765530 | - | - | - | - | 196,018 |
| | CNH Capital - 765542 | - | - | - | - | 244,556 |
| | CNH Capital - 765552 | - | - | - | - | 563,982 |
| | CNH Capital - 765784 | - | - | - | - | 616,755 |
| | CNH Capital -210982 | - | - | - | - | 408,600 |
| | Daimler Truck Financial - 3001 | - | - | - | - | 237,334 |
| | Daimler Truck Financial-84001 | 37,557 | - | - | - | 338,016 |
| | Farmers National Bank. | 98,538 | - | - | - | 1,024,758 |
| | John Deere Credit | 10,089 | 4,142 | 4,750 | 5,029 | 241,422 |
| | Mobile Modular Management Corporation | - | 695 | - | - | 6,253 |
| | Norco, Inc. (New) | - | - | - | - | 58 |
| | Renter Center | - | 47 | - | - | 233 |
| | MetLife Agricultural Finance | - | - | 32,652 | - | 130,609 |
| | Western States Cat - Rent (New) | | | | | 277,211 |
| | Western States Cat (New) | | | | | 2,970 |
| | **Loan/Lease Payments - Paid** | $ 321,184 | $ 4,943 | $ 37,402 | $ 5,029 | $ 5,491,424 |

**Feed Costs - Cash Disbursement**

**Cost Per Head/Day**

| | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | |
|---|---|---|---|---|---|---|
| | Average Headcount | 36,520 | 36,520 | 36,520 | 36,520 | |
| | Milk Cows | $6.41 | $6.41 | $6.41 | $6.41 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Milk Cows** | **1,638,000** | **1,638,000** | **1,638,000** | **468,000** | |
| | Average Headcount | 3,330 | 3,330 | 3,330 | 3,330 | |
| | Dry Cows | $3.33 | $3.33 | $3.33 | $3.33 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Dry Cows** | **78,000** | **78,000** | **78,000** | **22,000** | |
| | Average Headcount | 42,950 | 43,050 | 43,150 | 43,250 | |
| | Custom Ranch + Steer | $1.58 | $1.58 | $1.58 | $1.58 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: Custom Ranch + Steer** | **474,000** | **475,000** | **476,000** | **136,000** | |
| | Average Headcount | 17,391 | 17,471 | 17,551 | 17,630 | |
| | BP Custom + Heifers | $1.58 | $1.58 | $1.58 | $1.58 | |
| | Days | 7 | 7 | 7 | 2 | |
| | **Feed Cost: BP Custom + Heifers** | **192,000** | **193,000** | **193,000** | **56,000** | |
| | **FEED COST** | **2,382,000** | **2,384,000** | **2,385,000** | **682,000** | |
| | Balance of Silage, Haylage Grower Payment | | | | | |
| | Balance of Chopping Payments | | | | | |
| 33% | Less Straw for Feed (incl in $/hd/day) | (34,650) | (34,650) | (34,650) | (34,650) | |
| | Less Silage (incl in $/hd/day) | (327,600) | (327,600) | (327,600) | (93,600) | |
| | Less Haylage (incl in $/hd/day) | (223,720) | (223,720) | (223,720) | (63,920) | |
| | **Feed Cash Disbursements** | $ 1,796,030 | $ 1,798,030 | $ 1,799,030 | $ 489,830 | |

**Straw**

| | | 9-Dec | 16-Dec | 23-Dec | 30-Dec | |
|---|---|---|---|---|---|---|
| | Bales Per Period | 2,100 | 2,100 | 2,100 | 2,100 | |
| | $/bale | $50 | $50 | $50 | $50 | |
| | **Total Straw Cost (Feed + Bedding)** | $ 105,000 | $ 105,000 | $ 105,000 | $ 105,000 | |