EXHIBIT C

| **5 Year Forecast** | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 15,731 | 14,082 | 15,398 | 15,176 | 16,394 | 16,309 | 16,944 | 16,944 | 15,914 | 16,875 | 19,141 | 18,657 |
| Custom Feeding | 1,664 | 1,503 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 |
| Steer Sales | 1,302 | 1,643 | 1,682 | 1,350 | 1,696 | 1,862 | 1,612 | 2,060 | 2,015 | 2,082 | 2,035 | 2,103 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 465 | 420 | 465 | 450 | 465 | 450 | - | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **19,324** | **17,801** | **19,370** | **18,700** | **20,334** | **20,345** | **20,334** | **21,234** | **20,092** | **21,186** | **23,340** | **22,989** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 10,642 | 9,695 | 10,817 | 10,553 | 10,992 | 10,718 | 11,159 | 11,241 | 10,955 | 11,399 | 11,107 | 11,556 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 968 | 1,092 | 1,244 | 978 | 1,255 | 1,322 | 1,206 | 1,505 | 1,505 | 1,628 | 1,604 | 1,720 |
| Steer Cost Inventoried | (1,482) | (1,354) | (1,509) | (1,477) | (1,544) | (1,502) | (1,562) | (1,570) | (1,519) | (1,569) | (1,518) | (1,568) |
| Heifer Cost Capitalized | (3,749) | (3,403) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | (3,116) | 490 | 232 | (243) | (1,055) | 225 | 278 |
| **Total Cost of Goods Sold** | **6,379** | **6,031** | **6,785** | **6,407** | **6,936** | **3,775** | **7,526** | **7,642** | **7,052** | **6,635** | **7,773** | **8,219** |
| **GROSS PROFIT** | **12,945** | **11,771** | **12,586** | **12,293** | **13,398** | **16,569** | **12,809** | **13,592** | **13,040** | **14,551** | **15,568** | **14,770** |
| *GP%* | **67%** | **66%** | **65%** | **66%** | **66%** | **81%** | **63%** | **64%** | **65%** | **69%** | **67%** | **64%** |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,393 | 1,417 | 1,440 | 1,462 | 1,484 | 1,504 | 1,524 | 1,543 | 1,561 | 1,579 | 1,597 | 1,614 |
| Loss on Sale of Herd | 859 | 887 | 930 | 940 | 962 | 966 | 984 | 992 | 991 | 1,003 | 999 | 1,009 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,252** | **2,304** | **2,370** | **2,403** | **2,446** | **2,470** | **2,508** | **2,535** | **2,552** | **2,582** | **2,596** | **2,623** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 |
| Milk Hauling | 550 | 515 | 571 | 568 | 627 | 630 | 669 | 653 | 597 | 620 | 595 | 610 |
| Milk Promotions | 110 | 103 | 114 | 114 | 125 | 126 | 134 | 131 | 119 | 124 | 119 | 122 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | (18) | (18) | (18) | (9) | (9) | (9) | (9) | (9) | (9) | (20) | 3 | 1 |
| Veterinary & Medicine | 728 | 698 | 748 | 728 | 754 | 734 | 760 | 763 | 742 | 769 | 748 | 775 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 2,602 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 2,509 | 59 | 61 | 64 | 64 | 65 | 66 | 66 | 66 | 67 | 66 | 66 |
| Miscellaneous | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Operating Expenses** | **11,950** | **6,711** | **7,190** | **7,239** | **7,450** | **7,320** | **7,553** | **7,531** | **7,298** | **7,503** | **7,308** | **7,513** |

| **5 Year Forecast** | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **INCOME (LOSS) FROM OPERATIONS** | **(1,257)** | **2,756** | **3,026** | **2,651** | **3,502** | **6,778** | **2,748** | **3,527** | **3,190** | **4,466** | **5,664** | **4,633** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,414) | (2,277) | (2,582) | (2,178) | (2,157) | (2,519) | (2,123) | (2,144) | (2,488) | (2,117) | (2,173) | (2,470) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | - |
| **Total Other Income (Expense)** | **(2,414)** | **(2,277)** | **(2,582)** | **(2,178)** | **(2,157)** | **(2,519)** | **(2,123)** | **(2,144)** | **(2,488)** | **(2,117)** | **(2,173)** | **(2,470)** |
| **NET INCOME (LOSS)** | **(3,671)** | **479** | **444** | **473** | **1,345** | **4,260** | **625** | **1,383** | **702** | **2,349** | **3,491** | **2,163** |
| *Net Income %* | ***-19%*** | ***3%*** | ***2%*** | ***3%*** | ***7%*** | ***21%*** | ***3%*** | ***7%*** | ***3%*** | ***11%*** | ***15%*** | ***9%*** |
| **EBITDA** | **913** | **4,950** | **5,244** | **4,891** | **5,763** | **9,060** | **5,049** | **5,847** | **5,529** | **6,822** | **8,039** | **7,025** |
| *Net Income %* | ***5%*** | ***28%*** | ***27%*** | ***26%*** | ***28%*** | ***45%*** | ***25%*** | ***28%*** | ***28%*** | ***32%*** | ***34%*** | ***31%*** |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

| **Combined Con Farming Operation** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 3,116 | 1,466 | 1,466 | 1,466 | 7,353 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **3,116** | **1,466** | **1,466** | **1,732** | **7,785** | **0** | **0** |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **0** | **1,956** | **1,698** | **1,489** | **6,729** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |

| **5 Year Forecast** | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **Combined Consolidated BS** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 5,415 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Accounts Receivable | 18,464 | 16,843 | 18,181 | 17,870 | 19,113 | 19,031 | 19,595 | 19,705 | 18,705 | 19,679 | 21,939 | 21,478 |
| Feed Inventory | 25,712 | 23,680 | 21,416 | 19,204 | 16,906 | 14,672 | 18,137 | 18,325 | 18,582 | 30,794 | 28,561 | 26,247 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 7,646 | 6,692 | 5,738 | 4,784 | - | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 8,458 | 8,719 | 8,985 | 9,484 | 9,773 | 9,953 | 10,309 | 10,373 | 10,387 | 10,327 | 10,241 | 10,089 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 1,507 | 1,268 | 1,029 | 790 | 551 | 312 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **61,409** | **55,424** | **55,077** | **53,732** | **55,736** | **55,115** | **58,307** | **57,714** | **56,032** | **64,374** | **64,464** | **61,687** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 84,995 | 86,413 | 87,749 | 89,019 | 90,243 | 91,425 | 92,566 | 93,672 | 94,750 | 95,807 | 96,842 | 97,834 |
| Self-Raised Heifers | 40,504 | 39,676 | 39,243 | 38,741 | 38,385 | 37,946 | 37,646 | 37,369 | 36,999 | 36,753 | 36,409 | 36,212 |
| **Total Dairy Herd** | **125,499** | **126,089** | **126,992** | **127,760** | **128,628** | **129,371** | **130,211** | **131,041** | **131,749** | **132,560** | **133,251** | **134,046** |
| Less, Accumulated Depreciation | (32,155) | (32,478) | (32,824) | (33,190) | (33,576) | (33,981) | (34,403) | (34,841) | (35,293) | (35,759) | (36,238) | (36,730) |
| **Total Dairy Herd - Net** | **93,343** | **93,611** | **94,168** | **94,571** | **95,052** | **95,389** | **95,808** | **96,200** | **96,456** | **96,800** | **97,013** | **97,316** |
| **Total Current Assets and Dairy Herd** | **154,752** | **149,035** | **149,245** | **148,302** | **150,788** | **150,504** | **154,115** | **153,914** | **152,488** | **161,175** | **161,477** | **159,003** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 262,122 | 262,414 | 262,706 | 262,997 | 263,289 | 263,581 | 263,872 | 264,164 | 264,456 | 264,747 | 265,039 | 265,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **341,423** | **341,714** | **342,006** | **342,298** | **342,589** | **342,881** | **343,173** | **343,464** | **343,756** | **344,048** | **344,339** | **344,631** |
| Less, Accumulated Depreciation | (78,066) | (78,732) | (79,397) | (80,062) | (80,727) | (81,392) | (82,057) | (82,722) | (83,387) | (84,052) | (84,717) | (85,382) |
| **Total Property, Plant, & Equipment - Net** | **263,356** | **262,983** | **262,609** | **262,236** | **261,862** | **261,489** | **261,116** | **260,742** | **260,369** | **259,995** | **259,622** | **259,249** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,435 | 1,423 | 1,410 | 1,398 | 1,386 | 1,373 | 1,361 | 1,349 | 1,336 | 1,324 | 1,311 | 1,299 |
| **Total Other Assets** | **12,052** | **12,039** | **12,027** | **12,015** | **12,002** | **11,990** | **11,977** | **11,965** | **11,953** | **11,940** | **11,928** | **11,915** |
| **TOTAL ASSETS** | **430,160** | **424,057** | **423,881** | **422,553** | **424,653** | **423,983** | **427,208** | **426,622** | **424,809** | **433,110** | **433,027** | **430,167** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | 120,000 | 110,480 | 108,620 | 106,070 | 104,323 | 101,831 | 103,939 | 101,809 | 100,411 | 106,454 | 100,616 | 99,297 |
| Unused Fee | - | - | - | 4 | 10 | - | 7 | 14 | - | 8 | 15 | - |
| Refinance of Post Conf. CF to Revolver | | | | | | | | | | | | |
| Pre-Petition Accounts Payable - Unsecured | 27,894 | 27,894 | 27,196 | 27,196 | 27,196 | 26,499 | 26,499 | 26,499 | 25,802 | 25,802 | 25,802 | 25,105 |
| Pre-Petition Accounts Payable - Secured | 3,209 | 3,209 | 2,808 | 2,808 | 2,808 | 2,407 | 2,407 | 2,407 | 2,006 | 2,006 | 2,006 | 1,605 |
| Accounts Payable & Accrued Expenses | 2,668 | 5,607 | 7,717 | 8,383 | 10,722 | 9,310 | 9,634 | 9,663 | 9,571 | 9,304 | 11,468 | 8,706 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 17,456 | 17,674 | 17,895 | 18,119 | 18,346 | 18,575 | 18,807 | 19,042 | 19,280 | 19,521 | 19,765 | 20,012 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 |
| **Total Current Liabilities** | **188,797** | **182,319** | **181,806** | **180,112** | **180,974** | **176,153** | **178,863** | **177,004** | **174,601** | **180,665** | **177,203** | **172,293** |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 186,174 | 186,079 | 185,983 | 185,886 | 185,788 | 185,690 | 185,591 | 185,490 | 185,389 | 185,287 | 185,185 | 185,081 |
| **Total Long-Term Liabilities** | **186,174** | **186,079** | **185,983** | **185,886** | **185,788** | **185,690** | **185,591** | **185,490** | **185,389** | **185,287** | **185,185** | **185,081** |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 12,502 | 12,981 | 13,425 | 13,898 | 15,242 | 19,502 | 20,127 | 21,509 | 22,211 | 24,560 | 28,051 | 30,214 |
| Members' Capital | 31,043 | 31,033 | 31,023 | 31,013 | 31,003 | 30,993 | 30,983 | 30,973 | 30,963 | 30,953 | 30,943 | 30,933 |
| **Total Equity** | **55,190** | **55,659** | **56,093** | **56,556** | **57,890** | **62,140** | **62,755** | **64,127** | **64,819** | **67,158** | **70,639** | **72,792** |
| **TOTAL LIABILITIES AND EQUITY** | **430,160** | **424,057** | **423,881** | **422,553** | **424,653** | **423,983** | **427,208** | **426,622** | **424,809** | **433,110** | **433,027** | **430,167** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **Combined Con Stmt of Cash Flows** | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | (3,671) | 479 | 444 | 473 | 1,345 | 4,260 | 625 | 1,383 | 702 | 2,349 | 3,491 | 2,163 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,058 | 2,082 | 2,105 | 2,128 | 2,149 | 2,169 | 2,189 | 2,208 | 2,226 | 2,244 | 2,262 | 2,279 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 859 | 887 | 930 | 940 | 962 | 966 | 984 | 992 | 991 | 1,003 | 999 | 1,009 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipn | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 907 | 1,621 | (1,338) | 311 | (1,243) | 82 | (564) | (110) | 999 | (974) | (2,260) | 461 |
| (Increase) Decrease in Inventories | 1,725 | 1,771 | 1,999 | 1,712 | 2,009 | 2,053 | (3,821) | (252) | (271) | (12,153) | 2,320 | 2,466 |
| (Increase) Decrease in Investment in Growing C | (553) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Depos | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | 239 | 239 | 239 | 239 | 239 | 239 | 239 | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Ac | (5,568) | 2,824 | 2,224 | 628 | 2,378 | (1,450) | 362 | 29 | (131) | (228) | 2,125 | (2,724) |
| Increase (Decrease) in FASB ASC 842 Lease Liabi | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING** | **(3,992)** | **9,355** | **6,062** | **5,526** | **4,841** | **6,578** | **980** | **5,216** | **5,483** | **(2,962)** | **8,800** | **5,517** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 712 | 911 | 888 | 895 | 883 | 889 | 879 | 877 | 882 | 872 | 878 | 868 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (51) | (79) | (47) | (55) | (42) | (51) | (38) | (36) | (44) | (31) | (40) | (27) |
| Proceeds (Purchase) of Property, Plant, & Equipm | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,749) | (3,403) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) |
| Member Distribution (Contribution) of Capital in | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING A** | **(3,381)** | **(2,863)** | **(3,218)** | **(3,097)** | **(3,218)** | **(3,099)** | **(3,218)** | **(3,218)** | **(3,100)** | **(3,218)** | **(3,100)** | **(3,218)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Banl | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | (90,952) | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Cr | 120,000 | (9,520) | (1,860) | (2,550) | (1,747) | (2,492) | 2,108 | (2,130) | (1,398) | 6,043 | (5,838) | (1,319) |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | 4 | 5 | (10) | 7 | 7 | (14) | 8 | 7 | (15) |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | - | - | - | - | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | | | | | | | | | | | | |
| Increase (Decrease) in Pre-Petition Accounts Pa | (5,305) | - | (697) | - | - | (697) | - | - | (697) | - | - | (697) |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | (401) | - | - | (401) | - | - | (401) | - | - | (401) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 893 | 218 | 221 | 224 | 226 | 229 | 232 | 235 | 238 | 241 | 244 | 247 |
| Proceeds from Short-Term Debt | (20,827) | (0) | 0 | 0 | (0) | 0 | (0) | 0 | 0 | (0) | 0 | 0 |
| Payments on Short-Term Debt | | | | | | | | | | | | |
| Proceeds from Long-Term Debt | 1,406 | (95) | (96) | (97) | (98) | (98) | (99) | (100) | (101) | (102) | (103) | (104) |
| Payments on Long-Term Debt | | | | | | | | | | | | |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING** | **5,204** | **(9,407)** | **(2,844)** | **(2,429)** | **(1,623)** | **(3,479)** | **2,238** | **(1,998)** | **(2,383)** | **6,180** | **(5,700)** | **(2,299)** |
| **NET INCREASE (DECREASE) IN CASH** | **(2,169)** | **(2,915)** | **(0)** | **-** | **0** | **(0)** | **(0)** | **0** | **(0)** | **0** | **0** | **(0)** |
| **CASH AT BEGINNING OF PERIOD** | **7,583** | **5,415** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| **CASH AT END OF PERIOD** | **5,415** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 17,750 | 15,913 | 17,379 | 17,107 | 18,459 | 18,341 | 19,034 | 19,013 | 17,837 | 18,894 | 21,409 | 20,937 |
| Custom Feeding | 1,664 | 1,503 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 |
| Steer Sales | 2,113 | 1,951 | 2,135 | 2,087 | 2,156 | 2,108 | 2,178 | 2,189 | 2,140 | 2,210 | 2,160 | 2,232 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **21,814** | **19,645** | **21,464** | **21,043** | **22,519** | **22,298** | **23,115** | **23,431** | **22,140** | **23,334** | **25,733** | **25,397** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,635 | 10,580 | 11,792 | 11,488 | 11,949 | 11,640 | 12,107 | 12,186 | 11,869 | 12,343 | 12,021 | 12,501 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,698 | 1,429 | 1,676 | 1,596 | 1,676 | 1,596 | 1,678 | 1,667 | 1,586 | 1,666 | 1,585 | 1,665 |
| Steer Cost Inventoried | (1,568) | (1,416) | (1,567) | (1,517) | (1,567) | (1,516) | (1,567) | (1,567) | (1,516) | (1,566) | (1,516) | (1,566) |
| Heifer Cost Capitalized | (3,767) | (3,403) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | (3,116) | 490 | 232 | (243) | (1,055) | 225 | 278 |
| **Total Cost of Goods Sold** | **7,998** | **7,190** | **8,133** | **7,922** | **8,291** | **4,958** | **8,941** | **8,751** | **8,051** | **7,620** | **8,670** | **9,110** |
| **GROSS PROFIT** | **13,816** | **12,454** | **13,331** | **13,121** | **14,228** | **17,341** | **14,174** | **14,680** | **14,090** | **15,713** | **17,063** | **16,287** |
| *GP%* | **63%** | **63%** | **62%** | **62%** | **63%** | **78%** | **61%** | **63%** | **64%** | **67%** | **66%** | **64%** |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,631 | 1,646 | 1,662 | 1,676 | 1,690 | 1,704 | 1,719 | 1,733 | 1,747 | 1,762 | 1,776 | 1,791 |
| Loss on Sale of Herd | 1,010 | 987 | 1,007 | 995 | 1,001 | 986 | 992 | 988 | 973 | 978 | 964 | 969 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,641** | **2,633** | **2,669** | **2,671** | **2,691** | **2,691** | **2,711** | **2,721** | **2,721** | **2,740** | **2,740** | **2,759** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 |
| Milk Hauling | 620 | 582 | 645 | 640 | 706 | 708 | 752 | 733 | 669 | 694 | 666 | 684 |
| Milk Promotions | 124 | 116 | 129 | 128 | 141 | 142 | 150 | 147 | 134 | 139 | 133 | 137 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | (0) | (0) |
| Veterinary & Medicine | 763 | 731 | 784 | 762 | 789 | 768 | 795 | 798 | 776 | 804 | 782 | 810 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 118 | 69 | 70 | 72 | 72 | 74 | 75 | 76 | 76 | 77 | 77 | 75 |
| Miscellaneous | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Operating Expenses** | **7,195** | **6,853** | **7,341** | **7,378** | **7,598** | **7,467** | **7,705** | **7,680** | **7,438** | **7,658** | **7,434** | **7,646** |

| **5 Year Forecast** | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **INCOME (LOSS) FROM OPERATIONS** | **3,980** | **2,968** | **3,320** | **3,073** | **3,939** | **7,183** | **3,758** | **4,279** | **3,931** | **5,315** | **6,889** | **5,881** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,113) | (2,073) | (2,361) | (2,033) | (2,005) | (2,294) | (1,960) | (1,968) | (2,228) | (1,922) | (1,976) | (2,230) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(2,113)** | **(2,073)** | **(2,361)** | **(2,033)** | **(2,005)** | **(2,294)** | **(1,960)** | **(1,968)** | **(2,228)** | **(1,922)** | **(1,976)** | **(2,230)** |
| **NET INCOME (LOSS)** | **1,867** | **895** | **960** | **1,040** | **1,934** | **4,889** | **1,798** | **2,311** | **1,703** | **3,393** | **4,913** | **3,651** |
| *Net Income %* | **9%** | **5%** | **4%** | **5%** | **9%** | **22%** | **8%** | **10%** | **8%** | **15%** | **19%** | **14%** |
| **EBITDA** | **6,388** | **5,392** | **5,759** | **5,526** | **6,407** | **9,665** | **6,254** | **6,790** | **6,456** | **7,854** | **9,442** | **8,449** |
| *Net Income %* | **29%** | **27%** | **27%** | **26%** | **28%** | **43%** | **27%** | **29%** | **29%** | **34%** | **37%** | **33%** |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

| **Combined Con Farming Operation** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 3,116 | 1,466 | 1,466 | 1,466 | 7,353 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **3,116** | **1,466** | **1,466** | **1,732** | **7,785** | **0** | **0** |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **0** | **1,956** | **1,698** | **1,489** | **6,729** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |

| **5 Year Forecast** | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **Combined Consolidated BS** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Accounts Receivable | 20,560 | 18,655 | 20,164 | 19,861 | 21,175 | 21,018 | 21,699 | 21,703 | 20,567 | 21,635 | 24,147 | 23,694 |
| Feed Inventory | 23,924 | 21,819 | 19,480 | 17,209 | 14,854 | 12,566 | 16,066 | 16,284 | 16,571 | 32,312 | 30,008 | 27,619 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 7,646 | 6,692 | 5,738 | 4,784 | - | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,958 | 9,945 | 9,837 | 9,757 | 9,648 | 9,568 | 9,457 | 9,357 | 9,287 | 9,187 | 9,118 | 9,019 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | 58,870 | 55,406 | 55,020 | 53,284 | 55,142 | 54,373 | 57,488 | 56,656 | 54,783 | 66,708 | 66,997 | 64,206 |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 98,783 | 99,691 | 100,550 | 101,409 | 102,269 | 103,128 | 103,988 | 104,848 | 105,709 | 106,570 | 107,431 | 108,292 |
| Self-Raised Heifers | 36,051 | 35,595 | 35,517 | 35,322 | 35,239 | 35,044 | 34,957 | 34,868 | 34,666 | 34,573 | 34,367 | 34,269 |
| **Total Dairy Herd** | 134,834 | 135,286 | 136,067 | 136,731 | 137,508 | 138,172 | 138,945 | 139,716 | 140,375 | 141,142 | 141,797 | 142,560 |
| Less, Accumulated Depreciation | (37,233) | (37,746) | (38,269) | (38,799) | (39,339) | (39,887) | (40,443) | (41,008) | (41,580) | (42,159) | (42,747) | (43,342) |
| **Total Dairy Herd - Net** | 97,601 | 97,540 | 97,798 | 97,932 | 98,169 | 98,285 | 98,502 | 98,709 | 98,796 | 98,983 | 99,051 | 99,219 |
| **Total Current Assets and Dairy Herd** | 156,471 | 152,946 | 152,818 | 151,216 | 153,311 | 152,658 | 155,990 | 155,365 | 153,578 | 165,690 | 166,047 | 163,425 |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 265,622 | 265,914 | 266,206 | 266,497 | 266,789 | 267,081 | 267,372 | 267,664 | 267,956 | 268,247 | 268,539 | 268,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | 344,923 | 345,214 | 345,506 | 345,798 | 346,089 | 346,381 | 346,673 | 346,964 | 347,256 | 347,548 | 347,839 | 348,131 |
| Less, Accumulated Depreciation | (86,047) | (86,713) | (87,378) | (88,043) | (88,708) | (89,373) | (90,038) | (90,703) | (91,368) | (92,033) | (92,698) | (93,363) |
| **Total Property, Plant, & Equipment - Net** | 258,875 | 258,502 | 258,128 | 257,755 | 257,381 | 257,008 | 256,635 | 256,261 | 255,888 | 255,514 | 255,141 | 254,767 |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,287 | 1,274 | 1,262 | 1,249 | 1,237 | 1,225 | 1,212 | 1,200 | 1,187 | 1,175 | 1,163 | 1,150 |
| **Total Other Assets** | 11,903 | 11,891 | 11,878 | 11,866 | 11,854 | 11,841 | 11,829 | 11,816 | 11,804 | 11,792 | 11,779 | 11,767 |
| **TOTAL ASSETS** | 427,249 | 423,338 | 422,825 | 420,837 | 422,546 | 421,507 | 424,453 | 423,442 | 421,270 | 432,996 | 432,967 | 429,959 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | 94,637 | 89,249 | 89,652 | 86,324 | 83,565 | 80,762 | 81,383 | 77,862 | 75,792 | 81,429 | 79,776 | 74,668 |
| Unused Fee | 9 | 19 | - | 13 | 26 | - | 16 | 33 | - | 18 | 36 | - |
| Refinance of Post Conf. CF to Revolver | | | | | | | | | | | | |
| Pre-Petition Accounts Payable - Unsecured | 25,105 | 25,105 | 23,710 | 23,710 | 23,710 | 22,315 | 22,315 | 22,315 | 20,920 | 20,920 | 20,920 | 19,526 |
| Pre-Petition Accounts Payable - Secured | 1,605 | 1,605 | 1,203 | 1,203 | 1,203 | 802 | 802 | 802 | 401 | 401 | 401 | 0 |
| Accounts Payable & Accrued Expenses | 8,437 | 8,986 | 8,670 | 8,853 | 11,192 | 9,780 | 10,103 | 10,133 | 10,040 | 12,523 | 9,095 | 9,175 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 20,262 | 20,516 | 20,772 | 21,032 | 21,295 | 21,561 | 21,830 | 22,103 | 22,380 | 22,659 | 22,943 | 23,229 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 |
| **Total Current Liabilities** | 167,624 | 162,933 | 161,576 | 158,666 | 158,560 | 152,751 | 154,019 | 150,818 | 147,064 | 155,520 | 150,702 | 144,168 |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 184,977 | 184,871 | 184,765 | 184,658 | 184,550 | 184,441 | 184,331 | 184,220 | 184,108 | 183,995 | 183,881 | 183,767 |
| **Total Long-Term Liabilities** | 184,977 | 184,871 | 184,765 | 184,658 | 184,550 | 184,441 | 184,331 | 184,220 | 184,108 | 183,995 | 183,881 | 183,767 |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 32,081 | 32,976 | 33,935 | 34,975 | 36,909 | 41,797 | 43,595 | 45,907 | 47,610 | 51,003 | 55,916 | 59,567 |
| Members' Capital | 30,923 | 30,913 | 30,903 | 30,893 | 30,883 | 30,873 | 30,863 | 30,853 | 30,843 | 30,833 | 30,823 | 30,813 |
| **Total Equity** | 74,649 | 75,534 | 76,483 | 77,513 | 79,437 | 84,315 | 86,103 | 88,405 | 90,098 | 93,481 | 98,384 | 102,025 |
| **TOTAL LIABILITIES AND EQUITY** | 427,249 | 423,338 | 422,825 | 420,837 | 422,546 | 421,507 | 424,453 | 423,442 | 421,270 | 432,996 | 432,967 | 429,959 |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **Combined Con Stmt of Cash Flows** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 1,867 | 895 | 960 | 1,040 | 1,934 | 4,889 | 1,798 | 2,311 | 1,703 | 3,393 | 4,913 | 3,651 |
| Adjustments to reconcile net income to net cash p by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,296 | 2,311 | 2,327 | 2,341 | 2,355 | 2,370 | 2,384 | 2,398 | 2,413 | 2,427 | 2,441 | 2,456 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 1,010 | 987 | 1,007 | 995 | 1,001 | 986 | 992 | 988 | 973 | 978 | 964 | 969 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipn | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 917 | 1,905 | (1,509) | 302 | (1,313) | 157 | (681) | (4) | 1,136 | (1,068) | (2,512) | 453 |
| (Increase) Decrease in Inventories | 2,453 | 2,119 | 2,447 | 2,351 | 2,464 | 2,367 | (3,388) | (118) | (217) | (15,641) | 2,373 | 2,487 |
| (Increase) Decrease in Investment in Growing C | (553) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Depos | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Ac | (269) | 434 | (202) | 145 | 2,377 | (1,450) | 362 | 30 | (131) | 2,521 | (3,466) | 118 |
| Increase (Decrease) in FASB ASC 842 Lease Liabil | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING** | **7,734** | **8,103** | **4,490** | **6,269** | **5,821** | **7,577** | **2,433** | **6,571** | **6,844** | **(2,593)** | **4,575** | **9,996** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 866 | 886 | 861 | 870 | 856 | 863 | 851 | 849 | 857 | 845 | 852 | 840 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (25) | (55) | (20) | (29) | (16) | (25) | (11) | (9) | (19) | (5) | (14) | (0) |
| Proceeds (Purchase) of Property, Plant, & Equipm | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,767) | (3,403) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) | (3,767) | (3,646) | (3,767) | (3,646) | (3,767) |
| Member Distribution (Contribution) of Capital in | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING A** | **(3,218)** | **(2,863)** | **(3,218)** | **(3,097)** | **(3,219)** | **(3,099)** | **(3,219)** | **(3,219)** | **(3,099)** | **(3,219)** | **(3,099)** | **(3,219)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Banl | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Cr | (4,660) | (5,388) | 403 | (3,328) | (2,760) | (2,803) | 621 | (3,520) | (2,071) | 5,637 | (1,653) | (5,108) |
| Net Proceeds (Payments) on PCCF Unused Fee | 9 | 10 | (19) | 13 | 13 | (26) | 16 | 17 | (33) | 18 | 18 | (36) |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | - | - | - | - | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings fo | | | | | | | | | | | | |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | (1,395) | - | - | (1,395) | - | - | (1,395) | - | - | (1,395) |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | (401) | - | - | (401) | - | - | (401) | - | - | (401) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 250 | 253 | 256 | 260 | 263 | 266 | 270 | 273 | 276 | 280 | 283 | 287 |
| Proceeds from Short-Term Debt | (0) | 0 | (0) | (0) | 0 | (0) | 0 | (0) | 0 | 0 | (0) | (0) |
| Payments on Short-Term Debt | | | | | | | | | | | | |
| Proceeds from Long-Term Debt | (104) | (105) | (106) | (107) | (108) | (109) | (110) | (111) | (112) | (113) | (114) | (115) |
| Payments on Long-Term Debt | | | | | | | | | | | | |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING** | **(4,515)** | **(5,240)** | **(1,272)** | **(3,172)** | **(2,601)** | **(4,478)** | **786** | **(3,352)** | **(3,745)** | **5,812** | **(1,476)** | **(6,777)** |
| **NET INCREASE (DECREASE) IN CASH** | **0** | **0** | **(0)** | **0** | **-** | **(0)** | **-** | **(0)** | **(0)** | **0** | **(0)** | **0** |
| **CASH AT BEGINNING OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| **CASH AT END OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,786 | 17,545 | 18,980 | 18,508 | 19,783 | 19,476 | 20,026 | 19,823 | 18,430 | 19,348 | 21,730 | 20,973 |
| Custom Feeding | 1,664 | 1,503 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 |
| Steer Sales | 4,640 | 1,949 | 2,155 | 1,943 | 2,151 | 2,045 | 1,719 | 2,140 | 1,925 | 2,138 | 1,921 | 2,199 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **26,377** | **21,276** | **23,084** | **22,300** | **23,838** | **23,370** | **23,649** | **24,193** | **22,518** | **23,716** | **25,815** | **25,401** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 12,507 | 11,271 | 12,484 | 12,086 | 12,494 | 12,095 | 12,506 | 12,513 | 12,114 | 12,522 | 12,123 | 12,531 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 3,234 | 1,230 | 1,501 | 1,318 | 1,502 | 1,388 | 1,224 | 1,506 | 1,319 | 1,510 | 1,321 | 1,556 |
| Steer Cost Inventoried | (1,522) | (1,369) | (1,499) | (1,469) | (1,520) | (1,487) | (1,544) | (1,557) | (1,525) | (1,577) | (1,544) | (1,595) |
| Heifer Cost Capitalized | (3,767) | (3,402) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | (3,116) | 490 | 232 | (243) | (1,055) | 225 | 278 |
| **Total Cost of Goods Sold** | **10,451** | **7,729** | **8,719** | **8,290** | **8,709** | **5,234** | **8,909** | **8,926** | **8,019** | **7,633** | **8,480** | **9,003** |
| **GROSS PROFIT** | **15,925** | **13,547** | **14,366** | **14,010** | **15,128** | **18,136** | **14,740** | **15,267** | **14,499** | **16,083** | **17,335** | **16,398** |
| *GP%* | ***60%*** | ***64%*** | ***62%*** | ***63%*** | ***63%*** | ***78%*** | ***62%*** | ***63%*** | ***64%*** | ***68%*** | ***67%*** | ***65%*** |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,805 | 1,828 | 1,850 | 1,871 | 1,892 | 1,913 | 1,933 | 1,953 | 1,972 | 1,991 | 2,009 | 2,027 |
| Loss on Sale of Herd | 663 | 676 | 688 | 700 | 710 | 720 | 729 | 737 | 745 | 752 | 759 | 765 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,468** | **2,504** | **2,538** | **2,571** | **2,603** | **2,633** | **2,662** | **2,690** | **2,717** | **2,743** | **2,768** | **2,792** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 |
| Milk Hauling | 691 | 642 | 704 | 693 | 757 | 752 | 791 | 764 | 691 | 711 | 676 | 685 |
| Milk Promotions | 138 | 128 | 141 | 139 | 151 | 150 | 158 | 153 | 138 | 142 | 135 | 137 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 |
| Veterinary & Medicine | 803 | 804 | 804 | 805 | 806 | 807 | 808 | 809 | 810 | 810 | 811 | 811 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 127 | 80 | 81 | 85 | 85 | 88 | 89 | 91 | 91 | 91 | 90 | 88 |
| Miscellaneous | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Operating Expenses** | **7,329** | **7,008** | **7,443** | **7,496** | **7,687** | **7,571** | **7,779** | **7,743** | **7,512** | **7,696** | **7,489** | **7,662** |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **INCOME (LOSS) FROM OPERATIONS** | 6,128 | 4,035 | 4,384 | 3,943 | 4,838 | 7,932 | 4,299 | 4,834 | 4,270 | 5,643 | 7,078 | 5,944 |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,920) | (1,854) | (2,041) | (1,797) | (1,757) | (1,960) | (1,677) | (1,703) | (1,867) | (1,662) | (1,742) | (1,863) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | (1,920) | (1,854) | (2,041) | (1,797) | (1,757) | (1,960) | (1,677) | (1,703) | (1,867) | (1,662) | (1,742) | (1,863) |
| **NET INCOME (LOSS)** | 4,208 | 2,180 | 2,343 | 2,146 | 3,082 | 5,971 | 2,623 | 3,131 | 2,403 | 3,981 | 5,336 | 4,081 |
| *Net Income %* | 16% | 10% | 10% | 10% | 13% | 26% | 11% | 13% | 11% | 17% | 21% | 16% |
| **EBITDA** | 8,710 | 6,640 | 7,011 | 6,592 | 7,508 | 10,622 | 7,010 | 7,564 | 7,020 | 8,411 | 9,865 | 8,748 |
| *Net Income %* | 33% | 31% | 30% | 30% | 31% | 45% | 30% | 31% | 31% | 35% | 38% | 34% |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

| Combined Con Farming Operation | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 3,116 | 1,466 | 1,466 | 1,466 | 7,353 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | 0 | 0 | 0 | 0 | 696 | 3,116 | 1,466 | 1,466 | 1,732 | 7,785 | 0 | 0 |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 696 | 0 | 1,956 | 1,698 | 1,489 | 6,729 | 225 | 278 |
| **NET INCOME (LOSS) FROM OPERATIONS** | 0 | 0 | 0 | 0 | 0 | 3,116 | (490) | (232) | 243 | 1,055 | (225) | (278) |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | 3,116 | (490) | (232) | 243 | 1,055 | (225) | (278) |

| 5 Year Forecast | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **Combined Consolidated BS** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Accounts Receivable | 23,017 | 20,216 | 21,697 | 21,170 | 22,437 | 22,088 | 22,553 | 22,466 | 21,090 | 22,055 | 24,408 | 23,722 |
| Feed Inventory | 25,237 | 23,093 | 20,717 | 18,415 | 16,034 | 13,729 | 17,245 | 17,485 | 17,801 | 33,700 | 31,386 | 28,993 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 7,646 | 6,692 | 5,738 | 4,784 | - | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 7,308 | 7,447 | 7,445 | 7,597 | 7,614 | 7,713 | 8,034 | 8,085 | 8,292 | 8,359 | 8,581 | 8,620 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **59,988** | **55,742** | **55,399** | **53,638** | **55,552** | **54,749** | **58,097** | **57,349** | **55,540** | **67,687** | **68,099** | **65,209** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 109,650 | 110,978 | 112,274 | 113,541 | 114,778 | 115,987 | 117,167 | 118,321 | 119,447 | 120,548 | 121,623 | 122,673 |
| Self-Raised Heifers | 34,171 | 33,708 | 33,609 | 33,389 | 33,291 | 33,071 | 32,972 | 32,874 | 32,654 | 32,555 | 32,335 | 32,237 |
| **Total Dairy Herd** | **143,821** | **144,685** | **145,884** | **146,930** | **148,069** | **149,057** | **150,140** | **151,194** | **152,101** | **153,103** | **153,958** | **154,910** |
| Less, Accumulated Depreciation | (44,143) | (44,949) | (45,758) | (46,570) | (47,384) | (48,200) | (49,017) | (49,835) | (50,654) | (51,472) | (52,289) | (53,106) |
| **Total Dairy Herd - Net** | **99,678** | **99,737** | **100,126** | **100,360** | **100,685** | **100,857** | **101,122** | **101,359** | **101,447** | **101,631** | **101,669** | **101,804** |
| **Total Current Assets and Dairy Herd** | **159,666** | **155,479** | **155,525** | **153,999** | **156,237** | **155,607** | **159,219** | **158,708** | **156,988** | **169,318** | **169,768** | **167,013** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 269,122 | 269,414 | 269,706 | 269,997 | 270,289 | 270,581 | 270,872 | 271,164 | 271,456 | 271,747 | 272,039 | 272,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **348,423** | **348,714** | **349,006** | **349,298** | **349,589** | **349,881** | **350,173** | **350,464** | **350,756** | **351,048** | **351,339** | **351,631** |
| Less, Accumulated Depreciation | (94,029) | (94,694) | (95,359) | (96,024) | (96,689) | (97,354) | (98,019) | (98,684) | (99,349) | (100,014) | (100,679) | (101,344) |
| **Total Property, Plant, & Equipment - Net** | **254,394** | **254,021** | **253,647** | **253,274** | **252,900** | **252,527** | **252,154** | **251,780** | **251,407** | **251,033** | **250,660** | **250,286** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,138 | 1,125 | 1,113 | 1,101 | 1,088 | 1,076 | 1,063 | 1,051 | 1,039 | 1,026 | 1,014 | 1,002 |
| **Total Other Assets** | **11,754** | **11,742** | **11,730** | **11,717** | **11,705** | **11,692** | **11,680** | **11,668** | **11,655** | **11,643** | **11,630** | **11,618** |
| **TOTAL ASSETS** | **425,814** | **421,242** | **420,902** | **418,990** | **420,842** | **419,826** | **423,053** | **422,155** | **420,049** | **431,994** | **432,058** | **428,917** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | 66,993 | 60,244 | 59,795 | 54,893 | 52,919 | 45,188 | 48,139 | 45,226 | 43,793 | 52,747 | 47,878 | 43,792 |
| Unused Fee | 18 | 40 | - | 26 | 52 | - | 30 | 61 | - | 31 | 62 | - |
| Refinance of Post Conf. CF to Revolver | | | | | | | | | | | | |
| Pre-Petition Accounts Payable - Unsecured | 19,526 | 19,526 | 17,434 | 17,434 | 17,434 | 15,342 | 15,342 | 15,342 | 13,250 | 13,250 | 13,250 | 11,158 |
| Pre-Petition Accounts Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable & Accrued Expenses | 8,199 | 8,005 | 7,500 | 8,065 | 8,450 | 11,077 | 9,294 | 8,777 | 8,521 | 8,091 | 8,324 | 7,933 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 23,520 | 23,814 | 24,111 | 24,413 | 24,718 | 25,027 | 25,340 | 25,656 | 25,977 | 26,302 | 26,631 | 26,964 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 |
| **Total Current Liabilities** | **135,825** | **129,082** | **126,410** | **122,361** | **121,142** | **114,165** | **115,713** | **112,631** | **109,073** | **117,991** | **113,676** | **107,415** |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 183,767 | 183,767 | 183,767 | 183,767 | 183,767 | 183,767 | 182,833 | 181,896 | 180,955 | 180,011 | 179,063 | 178,112 |
| **Total Long-Term Liabilities** | **183,767** | **183,767** | **183,767** | **183,767** | **183,767** | **183,767** | **182,833** | **181,896** | **180,955** | **180,011** | **179,063** | **178,112** |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 63,775 | 65,955 | 68,298 | 70,444 | 73,525 | 79,497 | 82,119 | 85,251 | 87,654 | 91,635 | 96,971 | 101,052 |
| Members' Capital | 30,803 | 30,793 | 30,783 | 30,773 | 30,763 | 30,753 | 30,743 | 30,733 | 30,723 | 30,713 | 30,703 | 30,693 |
| **Total Equity** | **106,223** | **108,393** | **110,726** | **112,862** | **115,933** | **121,895** | **124,507** | **127,629** | **130,022** | **133,993** | **139,319** | **143,390** |
| **TOTAL LIABILITIES AND EQUITY** | **425,814** | **421,242** | **420,902** | **418,990** | **420,842** | **419,826** | **423,053** | **422,155** | **420,049** | **431,994** | **432,058** | **428,917** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **Combined Con Stmt of Cash Flows** | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 4,208 | 2,180 | 2,343 | 2,146 | 3,082 | 5,971 | 2,623 | 3,131 | 2,403 | 3,981 | 5,336 | 4,081 |
| Adjustments to reconcile net income to net cash p by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,470 | 2,493 | 2,515 | 2,536 | 2,557 | 2,578 | 2,598 | 2,618 | 2,637 | 2,656 | 2,674 | 2,692 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 663 | 676 | 688 | 700 | 710 | 720 | 729 | 737 | 745 | 752 | 759 | 765 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipn | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 677 | 2,801 | (1,482) | 527 | (1,267) | 350 | (465) | 87 | 1,376 | (965) | (2,354) | 686 |
| (Increase) Decrease in Inventories | 4,094 | 2,005 | 2,378 | 2,151 | 2,363 | 2,207 | (3,837) | (292) | (522) | (15,967) | 2,092 | 2,354 |
| (Increase) Decrease in Investment in Growing C | (553) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Depos | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Ac | (976) | (309) | (390) | 527 | 423 | 2,588 | (1,745) | (517) | (293) | (392) | 195 | (353) |
| Increase (Decrease) in FASB ASC 842 Lease Liabi | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING** | **10,596** | **9,299** | **5,511** | **7,682** | **4,871** | **12,673** | **869** | **6,731** | **7,313** | **(5,137)** | **8,565** | **10,087** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Proceeds (Purchase) of Property, Plant, & Equipm | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,767) | (3,402) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Member Distribution (Contribution) of Capital in | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING A** | **(3,219)** | **(2,854)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Banl | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Cr | (7,675) | (6,750) | (449) | (4,902) | (1,974) | (7,731) | 2,951 | (2,913) | (1,432) | 8,954 | (4,870) | (4,086) |
| Net Proceeds (Payments) on PCCF Unused Fee | 18 | 21 | (40) | 26 | 26 | (52) | 30 | 32 | (61) | 31 | 31 | (62) |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | - | - | - | - | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings f | | | | | | | | | | | | |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | (2,092) | - | - | (2,092) | - | - | (2,092) | - | - | (2,092) |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 290 | 294 | 298 | 301 | 305 | 309 | 313 | 317 | 321 | 325 | 329 | 333 |
| Proceeds from Short-Term Debt | 0 | (0) | 0 | 0 | (0) | 0 | (0) | 0 | 0 | 0 | (0) | 0 |
| Payments on Short-Term Debt | | | | | | | | | | | | |
| Proceeds from Long-Term Debt | 0 | - | 0 | 0 | - | 0 | (934) | (937) | (941) | (944) | (948) | (951) |
| Payments on Long-Term Debt | | | | | | | | | | | | |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING** | **(7,376)** | **(6,444)** | **(2,293)** | **(4,585)** | **(1,652)** | **(9,576)** | **2,349** | **(3,512)** | **(4,216)** | **8,356** | **(5,467)** | **(6,868)** |
| **NET INCREASE (DECREASE) IN CASH** | **0** | **(0)** | **0** | **(0)** | **(0)** | **0** | **(0)** | **(0)** | **0** | **(0)** | **0** | **(0)** |
| **CASH AT BEGINNING OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| **CASH AT END OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| **5 Year Forecast** | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,761 | 18,172 | 18,980 | 18,508 | 19,783 | 19,476 | 20,026 | 19,823 | 18,430 | 19,348 | 21,730 | 20,973 |
| Custom Feeding | 1,664 | 1,557 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 |
| Steer Sales | 2,221 | 2,128 | 2,255 | 2,160 | 2,289 | 2,282 | 2,275 | 2,277 | 2,275 | 2,277 | 2,275 | 2,275 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 156 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,932** | **22,137** | **23,185** | **22,516** | **23,976** | **23,607** | **24,205** | **24,329** | **22,868** | **23,854** | **26,169** | **25,477** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 12,532 | 11,726 | 12,536 | 12,133 | 12,538 | 12,134 | 12,538 | 12,538 | 12,134 | 12,538 | 12,134 | 12,538 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,572 | 1,413 | 1,596 | 1,485 | 1,620 | 1,566 | 1,611 | 1,612 | 1,561 | 1,612 | 1,561 | 1,611 |
| Steer Cost Inventoried | (1,597) | (1,515) | (1,605) | (1,564) | (1,610) | (1,566) | (1,609) | (1,609) | (1,566) | (1,609) | (1,566) | (1,609) |
| Heifer Cost Capitalized | (3,767) | (3,524) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | (3,116) | 490 | 232 | (243) | (1,055) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,740** | **8,100** | **8,761** | **8,408** | **8,782** | **5,372** | **9,263** | **9,006** | **8,241** | **7,719** | **8,709** | **9,051** |
| **GROSS PROFIT** | **15,193** | **14,038** | **14,425** | **14,108** | **15,194** | **18,235** | **14,942** | **15,323** | **14,627** | **16,135** | **17,460** | **16,426** |
| *GP%* | ***63%*** | ***63%*** | ***62%*** | ***63%*** | ***63%*** | ***77%*** | ***62%*** | ***63%*** | ***64%*** | ***68%*** | ***67%*** | ***64%*** |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 2,045 | 2,062 | 2,078 | 2,095 | 2,111 | 2,126 | 2,141 | 2,156 | 2,171 | 2,185 | 2,199 | 2,212 |
| Loss on Sale of Herd | 770 | 775 | 780 | 783 | 787 | 790 | 792 | 794 | 796 | 798 | 799 | 799 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,815** | **2,837** | **2,858** | **2,878** | **2,897** | **2,916** | **2,934** | **2,951** | **2,967** | **2,982** | **2,997** | **3,011** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 2,043 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 177 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 |
| Milk Hauling | 690 | 665 | 704 | 693 | 757 | 752 | 791 | 764 | 691 | 711 | 676 | 685 |
| Milk Promotions | 138 | 133 | 141 | 139 | 151 | 150 | 158 | 153 | 138 | 142 | 135 | 137 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) |
| Veterinary & Medicine | 811 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Operating Expenses** | **7,268** | **7,099** | **7,429** | **7,477** | **7,668** | **7,548** | **7,753** | **7,715** | **7,483** | **7,667** | **7,459** | **7,634** |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **INCOME (LOSS) FROM OPERATIONS** | **5,110** | **4,102** | **4,138** | **3,752** | **4,629** | **7,770** | **4,255** | **4,657** | **4,178** | **5,486** | **7,004** | **5,781** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,660) | (1,573) | (1,665) | (1,522) | (1,483) | (1,572) | (1,408) | (1,423) | (1,461) | (1,376) | (1,443) | (1,429) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,660)** | **(1,573)** | **(1,665)** | **(1,522)** | **(1,483)** | **(1,572)** | **(1,408)** | **(1,423)** | **(1,461)** | **(1,376)** | **(1,443)** | **(1,429)** |
| **NET INCOME (LOSS)** | **3,450** | **2,528** | **2,472** | **2,231** | **3,146** | **6,198** | **2,847** | **3,234** | **2,716** | **4,110** | **5,560** | **4,352** |
| *Net Income %* | **14%** | **11%** | **11%** | **10%** | **13%** | **26%** | **12%** | **13%** | **12%** | **17%** | **21%** | **17%** |
| **EBITDA** | **7,932** | **6,941** | **6,993** | **6,625** | **7,517** | **10,674** | **7,174** | **7,591** | **7,126** | **8,448** | **9,980** | **8,771** |
| *Net Income %* | **33%** | **31%** | **30%** | **29%** | **31%** | **45%** | **30%** | **31%** | **31%** | **35%** | **38%** | **34%** |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

| **Combined Con Farming Operation** | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 3,116 | 1,466 | 1,466 | 1,466 | 7,353 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **3,116** | **1,466** | **1,466** | **1,732** | **7,785** | **0** | **0** |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **0** | **1,956** | **1,698** | **1,489** | **6,729** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
| **Combined Consolidated BS** | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Accounts Receivable | 22,508 | 20,877 | 21,718 | 21,213 | 22,465 | 22,135 | 22,664 | 22,493 | 21,160 | 22,082 | 24,479 | 23,738 |
| Feed Inventory | 26,600 | 24,360 | 21,965 | 19,646 | 17,250 | 14,932 | 18,436 | 18,667 | 18,975 | 34,870 | 32,552 | 30,157 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 7,646 | 6,692 | 5,738 | 4,784 | - | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 8,646 | 8,748 | 8,756 | 8,836 | 8,825 | 8,825 | 8,824 | 8,821 | 8,825 | 8,822 | 8,826 | 8,824 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **62,180** | **58,972** | **57,979** | **56,152** | **58,007** | **57,111** | **60,189** | **59,292** | **57,318** | **69,347** | **69,580** | **66,592** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 123,699 | 124,701 | 125,680 | 126,636 | 127,570 | 128,483 | 129,374 | 130,245 | 131,095 | 131,926 | 132,738 | 133,531 |
| Self-Raised Heifers | 32,138 | 31,797 | 31,698 | 31,478 | 31,380 | 31,160 | 31,061 | 30,963 | 30,743 | 30,644 | 30,424 | 30,326 |
| **Total Dairy Herd** | **155,837** | **156,498** | **157,378** | **158,114** | **158,950** | **159,642** | **160,435** | **161,207** | **161,838** | **162,570** | **163,162** | **163,856** |
| Less, Accumulated Depreciation | (53,921) | (54,734) | (55,546) | (56,354) | (57,160) | (57,963) | (58,763) | (59,559) | (60,351) | (61,138) | (61,922) | (62,701) |
| **Total Dairy Herd - Net** | **101,916** | **101,763** | **101,832** | **101,760** | **101,789** | **101,679** | **101,672** | **101,649** | **101,487** | **101,432** | **101,240** | **101,155** |
| **Total Current Assets and Dairy Herd** | **164,096** | **160,735** | **159,811** | **157,912** | **159,796** | **158,790** | **161,861** | **160,941** | **158,805** | **170,779** | **170,820** | **167,747** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 272,622 | 272,914 | 273,206 | 273,497 | 273,789 | 274,081 | 274,372 | 274,664 | 274,956 | 275,247 | 275,539 | 275,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **351,923** | **352,214** | **352,506** | **352,798** | **353,089** | **353,381** | **353,673** | **353,964** | **354,256** | **354,548** | **354,839** | **355,131** |
| Less, Accumulated Depreciation | (102,010) | (102,675) | (103,340) | (104,005) | (104,670) | (105,335) | (106,000) | (106,665) | (107,330) | (107,995) | (108,660) | (109,326) |
| **Total Property, Plant, & Equipment - Net** | **249,913** | **249,540** | **249,166** | **248,793** | **248,419** | **248,046** | **247,673** | **247,299** | **246,926** | **246,552** | **246,179** | **245,805** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 989 | 977 | 964 | 952 | 940 | 927 | 915 | 902 | 890 | 878 | 865 | 853 |
| **Total Other Assets** | **11,606** | **11,593** | **11,581** | **11,568** | **11,556** | **11,544** | **11,531** | **11,519** | **11,507** | **11,494** | **11,482** | **11,469** |
| **TOTAL ASSETS** | **425,615** | **421,868** | **420,558** | **418,273** | **419,772** | **418,380** | **421,065** | **419,759** | **417,237** | **428,825** | **428,481** | **425,022** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - |
| Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinance of Post Conf. CF to Revolver | 38,018 | 33,365 | 33,875 | 30,274 | 29,506 | 23,422 | 26,319 | 23,617 | 22,789 | 31,992 | 27,231 | 23,909 |
| Pre-Petition Accounts Payable - Unsecured | 11,158 | 11,158 | 8,368 | 8,368 | 8,368 | 5,579 | 5,579 | 5,579 | 2,790 | 2,790 | 2,790 | 0 |
| Pre-Petition Accounts Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable & Accrued Expenses | 8,224 | 7,955 | 7,658 | 8,071 | 8,449 | 11,074 | 9,285 | 8,763 | 8,503 | 8,069 | 8,301 | 7,907 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,144 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 26,659 | 26,351 | 26,039 | 25,723 | 25,403 | 25,079 | 24,751 | 24,419 | 24,083 | 23,742 | 23,398 | 23,049 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 |
| **Total Current Liabilities** | **101,628** | **96,321** | **93,509** | **89,967** | **89,295** | **82,684** | **83,504** | **79,947** | **75,695** | **84,163** | **79,250** | **72,434** |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 177,158 | 176,200 | 175,239 | 174,276 | 173,310 | 172,341 | 171,370 | 170,396 | 169,419 | 168,440 | 167,457 | 166,473 |
| **Total Long-Term Liabilities** | **177,158** | **176,200** | **175,239** | **174,276** | **173,310** | **172,341** | **171,370** | **170,396** | **169,419** | **168,440** | **167,457** | **166,473** |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 104,501 | 107,030 | 109,502 | 111,733 | 114,879 | 121,077 | 123,924 | 127,158 | 129,875 | 133,985 | 139,545 | 143,897 |
| Members' Capital | 30,683 | 30,673 | 30,663 | 30,653 | 30,643 | 30,633 | 30,623 | 30,613 | 30,603 | 30,593 | 30,583 | 30,573 |
| **Total Equity** | **146,829** | **149,348** | **151,810** | **154,031** | **157,167** | **163,355** | **166,192** | **169,416** | **172,123** | **176,223** | **181,773** | **186,115** |
| **TOTAL LIABILITIES AND EQUITY** | **425,615** | **421,868** | **420,558** | **418,273** | **419,772** | **418,380** | **421,065** | **419,759** | **417,237** | **428,825** | **428,481** | **425,022** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **Combined Con Stmt of Cash Flows** | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,450 | 2,528 | 2,472 | 2,231 | 3,146 | 6,198 | 2,847 | 3,234 | 2,716 | 4,110 | 5,560 | 4,352 |
| Adjustments to reconcile net income to net cash p | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,710 | 2,727 | 2,743 | 2,760 | 2,776 | 2,791 | 2,806 | 2,821 | 2,836 | 2,850 | 2,864 | 2,877 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 770 | 775 | 780 | 783 | 787 | 790 | 792 | 794 | 796 | 798 | 799 | 799 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipn | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 1,214 | 1,631 | (840) | 504 | (1,252) | 330 | (529) | 171 | 1,333 | (922) | (2,397) | 742 |
| (Increase) Decrease in Inventories | 2,368 | 2,138 | 2,386 | 2,239 | 2,407 | 2,319 | (3,503) | (228) | (312) | (15,892) | 2,314 | 2,397 |
| (Increase) Decrease in Investment in Growing C | (553) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Depos | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Ac | 291 | (346) | (220) | 375 | 416 | 2,587 | (1,750) | (522) | (298) | (395) | 193 | (356) |
| Increase (Decrease) in FASB ASC 842 Lease Liabil | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING** | **10,262** | **8,905** | **6,780** | **7,988** | **5,283** | **13,273** | **1,631** | **7,237** | **8,037** | **(4,655)** | **9,196** | **10,674** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Proceeds (Purchase) of Property, Plant, & Equipm | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,767) | (3,524) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Member Distribution (Contribution) of Capital in | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING A** | **(3,219)** | **(2,976)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Banl | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Cr | (43,792) | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | 38,018 | (4,653) | 511 | (3,601) | (768) | (6,084) | 2,897 | (2,702) | (828) | 9,203 | (4,762) | (3,322) |
| Prior Period Adjustment to Retained Earnings f | | | | | | | | | | | | |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | (2,789) | - | - | (2,789) | - | - | (2,789) | - | - | (2,789) |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 337 | 333 | 329 | 325 | 322 | 318 | 313 | 309 | 305 | 301 | 297 | 292 |
| Proceeds from Short-Term Debt | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) |
| Payments on Short-Term Debt | | | | | | | | | | | | |
| Proceeds from Long-Term Debt | (955) | (958) | (961) | (963) | (966) | (969) | (971) | (974) | (977) | (979) | (982) | (985) |
| Payments on Long-Term Debt | | | | | | | | | | | | |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING** | **(7,043)** | **(5,930)** | **(3,561)** | **(4,890)** | **(2,064)** | **(10,176)** | **1,588** | **(4,018)** | **(4,940)** | **7,874** | **(6,098)** | **(7,455)** |
| **NET INCREASE (DECREASE) IN CASH** | **(0)** | **0** | **0** | **(0)** | **0** | **-** | **(0)** | **0** | **0** | **0** | **(0)** | **0** |
| **CASH AT BEGINNING OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| **CASH AT END OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,761 | 17,545 | 18,980 | 18,508 | 19,783 | 19,476 | 20,026 | 19,823 | 18,430 | 19,348 | 21,730 | 20,973 |
| Custom Feeding | 1,664 | 1,503 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 | 1,664 | 1,611 | 1,664 | 1,611 | 1,664 |
| Steer Sales | 2,278 | 2,278 | 2,279 | 2,278 | 2,279 | 2,280 | 2,275 | 2,277 | 2,275 | 2,277 | 2,275 | 2,275 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,989** | **21,604** | **23,209** | **22,634** | **23,966** | **23,605** | **24,205** | **24,329** | **22,869** | **23,855** | **26,169** | **25,478** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 12,538 | 11,325 | 12,539 | 12,134 | 12,539 | 12,134 | 12,538 | 12,538 | 12,134 | 12,538 | 12,134 | 12,538 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,613 | 1,464 | 1,614 | 1,563 | 1,614 | 1,565 | 1,611 | 1,612 | 1,562 | 1,612 | 1,562 | 1,611 |
| Steer Cost Inventoried | (1,609) | (1,479) | (1,610) | (1,567) | (1,610) | (1,567) | (1,610) | (1,610) | (1,566) | (1,610) | (1,566) | (1,610) |
| Heifer Cost Capitalized | (3,767) | (3,402) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | (3,116) | 490 | 232 | (243) | (1,055) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,775** | **7,908** | **8,775** | **8,485** | **8,776** | **5,371** | **9,263** | **9,006** | **8,241** | **7,719** | **8,709** | **9,051** |
| **GROSS PROFIT** | **15,214** | **13,697** | **14,434** | **14,149** | **15,191** | **18,234** | **14,943** | **15,323** | **14,628** | **16,136** | **17,460** | **16,426** |
| *GP%* | **63%** | **63%** | **62%** | **63%** | **63%** | **77%** | **62%** | **63%** | **64%** | **68%** | **67%** | **64%** |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 2,226 | 2,238 | 2,251 | 2,263 | 2,275 | 2,287 | 2,299 | 2,310 | 2,321 | 2,331 | 2,342 | 2,352 |
| Loss on Sale of Herd | 800 | 800 | 799 | 799 | 798 | 797 | 795 | 794 | 792 | 790 | 788 | 785 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **3,025** | **3,038** | **3,050** | **3,062** | **3,073** | **3,084** | **3,094** | **3,104** | **3,113** | **3,121** | **3,130** | **3,137** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 | 512 |
| Milk Hauling | 690 | 642 | 704 | 693 | 757 | 752 | 791 | 764 | 691 | 711 | 676 | 685 |
| Milk Promotions | 138 | 128 | 141 | 139 | 151 | 150 | 158 | 153 | 138 | 142 | 135 | 137 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 |
| Veterinary & Medicine | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 | 812 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Operating Expenses** | **7,269** | **6,995** | **7,429** | **7,477** | **7,668** | **7,548** | **7,753** | **7,715** | **7,483** | **7,667** | **7,459** | **7,634** |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **INCOME (LOSS) FROM OPERATIONS** | **4,920** | **3,663** | **3,954** | **3,609** | **4,450** | **7,602** | **4,095** | **4,505** | **4,032** | **5,347** | **6,872** | **5,655** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,357) | (1,298) | (1,244) | (1,218) | (1,175) | (1,157) | (1,101) | (1,091) | (1,081) | (1,071) | (1,061) | (1,051) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,357)** | **(1,298)** | **(1,244)** | **(1,218)** | **(1,175)** | **(1,157)** | **(1,101)** | **(1,091)** | **(1,081)** | **(1,071)** | **(1,061)** | **(1,051)** |
| **NET INCOME (LOSS)** | **3,563** | **2,366** | **2,710** | **2,391** | **3,275** | **6,445** | **2,995** | **3,414** | **2,951** | **4,276** | **5,810** | **4,604** |
| *Net Income %* | **15%** | **11%** | **12%** | **11%** | **14%** | **27%** | **12%** | **14%** | **13%** | **18%** | **22%** | **18%** |
| **EBITDA** | **7,923** | **6,679** | **6,982** | **6,650** | **7,503** | **10,666** | **7,172** | **7,592** | **7,130** | **8,456** | **9,991** | **8,785** |
| *Net Income %* | **33%** | **31%** | **30%** | **29%** | **31%** | **45%** | **30%** | **31%** | **31%** | **35%** | **38%** | **34%** |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

| Combined Con Farming Operation | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 3,116 | 1,466 | 1,466 | 1,466 | 7,353 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **3,116** | **1,466** | **1,466** | **1,732** | **7,785** | **0** | **0** |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **0** | **1,956** | **1,698** | **1,489** | **6,729** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **3,116** | **(490)** | **(232)** | **243** | **1,055** | **(225)** | **(278)** |

| 5 Year Forecast | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Combined Consolidated BS** | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 6,182 | 3,505 | 6,452 | 10,362 | 1,374 | 6,429 | 12,828 |
| Accounts Receivable | 22,520 | 20,281 | 21,722 | 21,237 | 22,463 | 22,134 | 22,664 | 22,493 | 21,160 | 22,082 | 24,479 | 23,738 |
| Feed Inventory | 27,761 | 25,598 | 23,203 | 20,884 | 18,489 | 16,171 | 19,676 | 19,907 | 20,216 | 36,112 | 33,794 | 31,399 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 7,646 | 6,692 | 5,738 | 4,784 | - | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 8,820 | 8,835 | 8,831 | 8,834 | 8,831 | 8,832 | 8,831 | 8,828 | 8,832 | 8,829 | 8,834 | 8,832 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **63,527** | **59,701** | **59,296** | **57,413** | **59,249** | **62,039** | **62,442** | **64,493** | **66,428** | **69,471** | **74,759** | **78,170** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 134,305 | 135,062 | 135,801 | 136,523 | 137,228 | 137,917 | 138,590 | 139,247 | 139,889 | 140,516 | 141,129 | 141,728 |
| Self-Raised Heifers | 30,227 | 29,764 | 29,666 | 29,446 | 29,347 | 29,127 | 29,029 | 28,930 | 28,710 | 28,612 | 28,392 | 28,293 |
| **Total Dairy Herd** | **164,532** | **164,826** | **165,466** | **165,968** | **166,575** | **167,044** | **167,618** | **168,177** | **168,599** | **169,128** | **169,521** | **170,021** |
| Less, Accumulated Depreciation | (63,475) | (64,244) | (65,007) | (65,766) | (66,519) | (67,266) | (68,007) | (68,743) | (69,472) | (70,195) | (70,912) | (71,623) |
| **Total Dairy Herd - Net** | **101,057** | **100,582** | **100,459** | **100,202** | **100,056** | **99,778** | **99,611** | **99,434** | **99,127** | **98,933** | **98,609** | **98,398** |
| **Total Current Assets and Dairy Herd** | **164,585** | **160,283** | **159,755** | **157,615** | **159,305** | **161,817** | **162,053** | **163,927** | **165,555** | **168,404** | **173,367** | **176,568** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 276,122 | 276,414 | 276,706 | 276,997 | 277,289 | 277,581 | 277,872 | 278,164 | 278,456 | 278,747 | 279,039 | 279,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **355,423** | **355,714** | **356,006** | **356,298** | **356,589** | **356,881** | **357,173** | **357,464** | **357,756** | **358,048** | **358,339** | **358,631** |
| Less, Accumulated Depreciation | (109,991) | (110,656) | (111,321) | (111,986) | (112,651) | (113,316) | (113,981) | (114,646) | (115,311) | (115,976) | (116,641) | (117,307) |
| **Total Property, Plant, & Equipment - Net** | **245,432** | **245,059** | **244,685** | **244,312** | **243,938** | **243,565** | **243,191** | **242,818** | **242,445** | **242,071** | **241,698** | **241,324** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 840 | 828 | 816 | 803 | 791 | 778 | 766 | 754 | 741 | 729 | 716 | 704 |
| **Total Other Assets** | **11,457** | **11,445** | **11,432** | **11,420** | **11,407** | **11,395** | **11,383** | **11,370** | **11,358** | **11,345** | **11,333** | **11,321** |
| **TOTAL ASSETS** | **421,474** | **416,786** | **415,872** | **413,346** | **414,651** | **416,777** | **416,627** | **418,115** | **419,358** | **421,820** | **426,398** | **429,213** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - |
| Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Refinance of Post Conf. CF to Revolver | 17,858 | 12,518 | 10,594 | 6,524 | 5,518 | - | - | - | - | - | - | - |
| Pre-Petition Accounts Payable - Unsecured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Petition Accounts Payable - Secured | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable & Accrued Expenses | 8,199 | 7,958 | 7,508 | 8,072 | 8,449 | 11,074 | 9,286 | 8,763 | 8,503 | 8,069 | 8,301 | 7,907 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 22,695 | 22,338 | 21,975 | 21,609 | 21,237 | 20,861 | 20,480 | 20,095 | 19,705 | 19,310 | 18,909 | 18,504 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 |
| **Total Current Liabilities** | **66,321** | **60,268** | **57,647** | **53,736** | **52,774** | **49,466** | **47,335** | **46,428** | **45,739** | **44,948** | **44,742** | **43,981** |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 165,485 | 164,495 | 163,502 | 162,506 | 161,507 | 160,506 | 159,501 | 158,494 | 157,485 | 156,472 | 155,456 | 154,438 |
| **Total Long-Term Liabilities** | **165,485** | **164,495** | **163,502** | **162,506** | **161,507** | **160,506** | **159,501** | **158,494** | **157,485** | **156,472** | **155,456** | **154,438** |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 147,459 | 149,825 | 152,535 | 154,927 | 158,202 | 164,647 | 167,642 | 171,055 | 174,006 | 178,282 | 184,092 | 188,696 |
| Members' Capital | 30,563 | 30,553 | 30,543 | 30,533 | 30,523 | 30,513 | 30,503 | 30,493 | 30,483 | 30,473 | 30,463 | 30,453 |
| **Total Equity** | **189,667** | **192,023** | **194,723** | **197,105** | **200,370** | **206,805** | **209,790** | **213,193** | **216,134** | **220,400** | **226,200** | **230,794** |
| **TOTAL LIABILITIES AND EQUITY** | **421,474** | **416,786** | **415,872** | **413,346** | **414,651** | **416,777** | **416,627** | **418,115** | **419,358** | **421,820** | **426,398** | **429,213** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

| 5 Year Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model as of Plan filed 09.30.24** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Operating Fcst Assumptions as of Sept 17, 2024* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
| **Combined Con Stmt of Cash Flows** | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,563 | 2,366 | 2,710 | 2,391 | 3,275 | 6,445 | 2,995 | 3,414 | 2,951 | 4,276 | 5,810 | 4,604 |
| Adjustments to reconcile net income to net cash p by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,891 | 2,904 | 2,916 | 2,928 | 2,940 | 2,952 | 2,964 | 2,975 | 2,986 | 2,997 | 3,007 | 3,017 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 800 | 800 | 799 | 799 | 798 | 797 | 795 | 794 | 792 | 790 | 788 | 785 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipn | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 1,218 | 2,238 | (1,441) | 485 | (1,226) | 329 | (530) | 171 | 1,333 | (922) | (2,397) | 742 |
| (Increase) Decrease in Inventories | 2,399 | 2,149 | 2,399 | 2,315 | 2,399 | 2,316 | (3,504) | (229) | (313) | (15,893) | 2,314 | 2,397 |
| (Increase) Decrease in Investment in Growing C | (553) | (560) | (553) | (917) | (3,010) | (1,753) | 954 | 954 | 954 | 4,784 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Depos | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Ac | 292 | (356) | (335) | 526 | 416 | 2,586 | (1,750) | (522) | (298) | (395) | 193 | (356) |
| Increase (Decrease) in FASB ASC 842 Lease Liabi | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING** | **10,621** | **9,552** | **6,508** | **8,540** | **5,605** | **13,684** | **1,937** | **7,568** | **8,417** | **(4,351)** | **9,578** | **11,052** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 | 840 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Proceeds (Purchase) of Property, Plant, & Equipm | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,767) | (3,402) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) | (3,767) | (3,645) | (3,767) | (3,645) | (3,767) |
| Member Distribution (Contribution) of Capital in | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING A** | **(3,219)** | **(2,854)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,219)** | **(3,097)** | **(3,219)** | **(3,097)** | **(3,219)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Banl | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Cr | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | (6,051) | (5,340) | (1,924) | (4,070) | (1,007) | (5,518) | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings f | | | | | | | | | | | | |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Pa | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 288 | 284 | 279 | 275 | 270 | 265 | 261 | 256 | 251 | 246 | 241 | 236 |
| Proceeds from Short-Term Debt | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) | (641) |
| Payments on Short-Term Debt | | | | | | | | | | | | |
| Proceeds from Long-Term Debt | (988) | (990) | (993) | (996) | (999) | (1,001) | (1,004) | (1,007) | (1,010) | (1,013) | (1,016) | (1,018) |
| Payments on Long-Term Debt | | | | | | | | | | | | |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING** | **(7,402)** | **(6,698)** | **(3,289)** | **(5,443)** | **(2,387)** | **(6,905)** | **(1,395)** | **(1,403)** | **(1,410)** | **(1,418)** | **(1,426)** | **(1,434)** |
| **NET INCREASE (DECREASE) IN CASH** | **0** | **(0)** | **-** | **0** | **0** | **3,682** | **(2,677)** | **2,947** | **3,909** | **(8,988)** | **5,055** | **6,399** |
| **CASH AT BEGINNING OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **6,182** | **3,505** | **6,452** | **10,362** | **1,374** | **6,429** |
| **CASH AT END OF PERIOD** | **2,500** | **2,500** | **2,500** | **2,500** | **2,500** | **6,182** | **3,505** | **6,452** | **10,362** | **1,374** | **6,429** | **12,828** |
| | - | - | - | - | - | - | - | - | - | - | - | - |