# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF IDAHO

In Re. Millenkamp Cattle Inc.

§
§
§
§

Debtor(s)

Case No. 24-40158

Lead Case No. 24-40158

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2024

Petition Date: 04/02/2024

Months Pending: 5

Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:     Accrual Basis ⦿     Cash Basis ○

Debtor's Full-Time Employees (current):     505

Debtor's Full-Time Employees (as of date of order for relief):     501

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen

Signature of Responsible Party

10/02/2024

Date

Matthew T. Christensen

Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.  Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $4,602,508 | |
| b. Total receipts (net of transfers between accounts) | $22,232,344 | $121,098,559 |
| c. Total disbursements (net of transfers between accounts) | $23,321,156 | $117,753,563 |
| d. Cash balance end of month (a+b-c) | $3,513,696 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $23,321,156 | $117,753,563 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $30,740,941 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $5,514,308 | |
| c. Inventory     (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $197,491,260 | |
| d Total current assets | $239,109,650 | |
| e. Total assets | $243,051,603 | |
| f. Postpetition payables (excluding taxes) | $6,928,365 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $6,928,365 | |
| k. Prepetition secured debt | $306,760,611 | |
| l. Prepetition priority debt | $165,983 | |
| m. Prepetition unsecured debt | $30,023,674 | |
| n. Total liabilities (debt) (j+k+l+m) | $343,878,633 | |
| o. Ending equity/net worth (e-n) | $-100,827,030 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $24,835,520 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $12,545,228 | |
| c. Gross profit (a-b) | $12,290,292 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,306,166 | |
| f. Other expenses | $2,649,753 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,507,456 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $4,826,917 | $-9,189,491 |

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

**Part 5:  Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $308,775 | $486,051 | $308,775 | $486,051 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | Johnson May | Lead Counsel | $14,048 | $50,634 | $14,048 | $50,634 |
| ii | Dentons Davis Brown, PC | Local Counsel | $29,667 | $170,358 | $29,667 | $170,358 |
| iii | Elsaesser Anderson, Chtd. | Other | $6,836 | $6,836 | $6,836 | $6,836 |
| iv | O'Melveny & Myers LLP | Other | $215,723 | $215,723 | $215,723 | $215,723 |
| v | Summit Ag | Other | $42,500 | $42,500 | $42,500 | $42,500 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                          4

Debtor's Name Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    5

Debtor's Name Millenkamp Cattle Inc.                                          Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    6

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name Millenkamp Cattle Inc.                                                Case No.  24-40158

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $308,775 | $486,051 | $308,775 | $486,051 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $429,910 | $2,118,380 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ◯ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯  No ⦿ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ⦿  No ◯ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯  No ◯  N/A ⦿ |
| i. | Do you have:  Worker's compensation insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿  No ◯ |
| | If yes, are your premiums current? | Yes ⦿  No ◯  N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⦿  No ◯ |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿  No ◯ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ◯ |

Debtor's Name  Millenkamp Cattle Inc,                                      Case No.  24-40158

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⟲  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⟲  No ⟲  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Lisa Nelson                                              Lisa Nelson
Signature of Responsible Party                               Printed Name of Responsible Party

Office Manager                                               10/02/2024
Title                                                        Date

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree



PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through June 2024 financial statements and are working on subsequent months. A copy of the May & June 2024 Financial Statements are attached. However, the August 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

2:04 PM
10/02/24
Accrual Basis

# Millenkamp Cattle Inc
# Balance Sheet
## As of August 31, 2024

| | Aug 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 1,640,981.77 |
| 0002.20 · Payroll | 372,595.17 |
| 0002.30 · Reserve | 1,500,138.14 |
| **Total 0002 · 1st Federal** | 3,513,715.08 |
| 1110 · Mechanics - Operating | -35.00 |
| 1122 · WJM Trust | 15.60 |
| **Total Checking/Savings** | 3,513,695.68 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 30,740,940.65 |
| **Total Accounts Receivable** | 30,740,940.65 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 10,468,493.00 |
| **Total Cattle Inventory** | 10,468,493.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,334,516.87 |
| 1416 · Inventory - Silage | 11,667,623.66 |
| 1417 · Haylage Inventory | 5,967,067.99 |
| 1418 · Triticale Inventory | 3,173,226.75 |
| 1419 · Hay Inventory | 633,480.48 |
| 1420 · Straw Inventory | 628,954.70 |
| 1421 · Seed Inventory | 135,000.00 |
| **Total Feed Inventory** | 23,539,870.45 |
| 1404 · Inventory - Medicine | 788,085.29 |
| 1444 · Inventory - Farm | -17,810.54 |
| **Total Inventory** | 34,778,638.20 |
| 1203 · Temporary AR | -1,905,137.04 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1299 · Allowance for Doubtful Accounts | -3,185,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 221,454.95 |
| 1547 · Prepaid Other | 3,183,537.84 |
| **Total Other Current Assets** | 36,021,668.20 |
| **Total Current Assets** | 70,276,304.53 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 75,828,027.00 |
| 1555 · Self Raised Heifers | 39,826,817.00 |
| 1560 · A/D - Purchased Cows | -1,487,746.60 |
| 1561 · A/D - Self Raised Cows | -27,878,714.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |

Page 1 of 4

2:04 PM
10/02/24
Accrual Basis

**Millenkamp Cattle Inc**
**Balance Sheet**
As of August 31, 2024

| | Aug 31, 24 |
|---|---:|
| **1603 · A/D - Buildings** | -1,318,904.42 |
| **1604 · Machinery & Equipment** | 23,492,856.91 |
| **1605 · A/D - Machinery & Equipment** | -12,721,002.65 |
| **1606 · Furniture & Fixtures** | 66,971.73 |
| **1607 · A/D - Furniture & Fixtures** | -61,578.60 |
| **1608 · Automobiles** | 9,552,647.18 |
| **1609 · A/D - Automobiles** | -5,180,173.98 |
| **1615 · Livestock** | 5,500.00 |
| **1616 · A/D - Livestock** | -5,500.00 |
| **1619 · WIP** | |
|     **1619.01 · Milk Barn #2** | 2,544,311.45 |
|     **1619.05 · Cattle Processing Barn** | 45,590.13 |
|     **1619.06 · Cross Vent Barn #1** | 88,047.94 |
|     **1619.07 · Cross Vent Barn #2** | 379,969.98 |
|     **1619.08 · Calf Ranch** | 287,295.84 |
|     **1619.12 · Goose Ranch** | 5,643.25 |
|     **1619.13 · Black Pine** | 993,696.06 |
|     **1619.14 · Canyon Properties** | 140,080.43 |
|     **1619.19 · Storage Shop** | 4,436,634.37 |
|     **1619.20 · Misc** | 134,722.77 |
|     **1619.22 · Digester/Manure Project** | 2,526,189.47 |
|     **1619.25 · Pipeline Project** | 774,493.05 |
|     **1619.27 · Moonshine Ranch** | 251,649.55 |
|     **1619.28 · Pressure Washer Building** | 20,842.21 |
|     **1619.30 · Scales-Break Room** | 36,634.03 |
|     **1619.31 · Scales-Fuel Island** | 2,320.00 |
|     **1619.32 · Cross Vent Barn #3** | 284,447.52 |
|     **1619.33 · Cross Vent Barn #4** | 134,253.18 |
|     **1619.99 · Capitalized Interest** | 3,045,183.82 |
|   **Total 1619 · WIP** | 16,132,005.05 |
| **Total Fixed Assets** | 122,693,254.81 |
| **Other Assets** | |
|   **Loan Fees** | |
|     **1730 · Debt Capitalization** | 1,958,506.76 |
|     **1750 · Debt Cap Amortization** | -1,958,506.76 |
|   **Total Loan Fees** | 0.00 |
|   **1516 · FASB ASC 842 ROU Asset-Oper** | 3,608,473.48 |
|   **1517 · Deposits** | 3,958,760.97 |
|   **1518 · Morgan Stanley Investment** | 1,041,351.40 |
|   **1520 · Investment in Affiliates** | |
|     **1520.01 · Investment in Affiliates** | 2,582,727.25 |
|     **1520 · Investment in Affiliates - Other** | 1,026,766.00 |
|   **Total 1520 · Investment in Affiliates** | 3,609,493.25 |
|   **1903 · N/R - Millenkamp Family, LLC** | 8,683,434.52 |
|   **1904 · N/R - East Valley Cattle, LLC** | 8,723,510.71 |
|   **1909 · N/R - IJG Jerome Dairy, LLC** | -52,382.49 |
| **Total Other Assets** | 29,572,641.84 |

Page 2 of 4

2:04 PM
10/02/24
Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 16 of 107

Millenkamp Cattle Inc
Balance Sheet
As of August 31, 2024

|  | Aug 31, 24 |
|---|---|
| **TOTAL ASSETS** | **222,542,201.18** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 · A/P - NEW | 6,928,364.79 |
| 2002 · A/P - Trade | 36,037,651.47 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | **43,814,788.07** |
| Other Current Liabilities | |
| 2015 · Rabo 6035 - Operating LOC | 84,619,566.40 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,499,001.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 835,976.13 |
| 2116 · Accrued Expense - Other | 2,505.81 |
| 2131 · Accrued Group Insurance | |
| Blue Cross Insurance | -19,714.35 |
| Colonial Ins Post-Tax | -1,623.86 |
| Colonial Ins Pre-Tax | -8,343.00 |
| Life Map Dental Insurance | -3,299.70 |
| Pan American Insurance | -2,426.82 |
| VSP Vision Insurance | -937.30 |
| 2131 · Accrued Group Insurance - Other | 85,341.00 |
| **Total 2131 · Accrued Group Insurance** | **48,995.97** |
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.36 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |
| 2470 · Accrued Property Taxes | 207,899.97 |
| 2599 · Current Portion of LTD | 2,805,372.53 |
| **Total Other Current Liabilities** | **124,720,431.57** |
| **Total Current Liabilities** | **168,535,219.64** |
| Long Term Liabilities | |
| 2564 · N/P FN Bank | |
| 2564.09 · N/P FN Bank -Con-dor | 105.45 |
| 2564.10 · N/P TN Bank- Alley Vac | 162.06 |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 64,199.31 |
| 2564.12 · N/P FN Bank- 4 Generators | 224,876.93 |
| 2564.13 · N/P FN Bank -2 Generators | 236,403.55 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 84,544.91 |

2:04 PM
10/02/24
Accrual Basis

**Millenkamp Cattle Inc**
**Balance Sheet**
**As of August 31, 2024**

| | Aug 31, 24 |
|---|---:|
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 110,932.52 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 88,671.99 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 43,962.43 |
| 2564.18 · N/P FN Bank - Equipment | 775,400.10 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 203,774.39 |
| Total 2564 · N/P FN Bank | 1,833,033.64 |
| 2566 · CNH Capital | |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,269,610.85 |
| 2566.08 · CNH-765530 25 Kubota's | 352,900.29 |
| Total 2566 · CNH Capital | 2,622,511.14 |
| 2567 · John Deere Financial | |
| 2567.01 · N/P JDF - H10i Compactor | 100,194.46 |
| 2567.02 · N/P JDF - H12iPB Compactor | 123,870.29 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 61,459.06 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 61,459.06 |
| 2567.05 · N/P JDF - 650P Dozer | 169,802.93 |
| 2567.06 · N/P JDF - 135P Excavator | 214,381.86 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 106,993.72 |
| Total 2567 · John Deere Financial | 838,161.38 |
| 2577 · Daimler LTD | |
| 2577.05 · Daimler 84001 Freightliners | 271,502.68 |
| 2577.06 · Daimler 3001 Freightliners | 930,061.86 |
| Total 2577 · Daimler LTD | 1,201,564.54 |
| 2578 · Conterra Ag Capital | |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| Total 2578 · Conterra Ag Capital | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,805,372.53 |
| Total Long Term Liabilities | 20,189,898.17 |
| Total Liabilities | 188,725,117.81 |
| Equity | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -87,139.89 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | 7,003,600.84 |
| Total Equity | 33,817,083.37 |
| TOTAL LIABILITIES & EQUITY | 222,542,201.18 |

**2:02 PM**
**10/02/24**
**Accrual Basis**

# Millenkamp Cattle Inc
## Profit & Loss
### August 2024

| | Aug 24 |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Cattle Sales** | |
|       **4000 · Dairy Sales** | |
|         **4000.01 · Voluntary Dairy** | 938,656.05 |
|         **4000.02 · Involuntary Dairy** | 132,205.86 |
|       **Total 4000 · Dairy Sales** | 1,070,861.91 |
|       **4001 · Heifer Sales** | |
|         **4001.02 · Involuntary Heifers** | 13,697.20 |
|         **4001 · Heifer Sales - Other** | 92,275.20 |
|       **Total 4001 · Heifer Sales** | 105,972.40 |
|       **4002 · Steer Sales** | |
|         **4002.01 · Steer Sales - Feeders** | 482,705.00 |
|         **4002.03 · Involuntary Steers** | 13,777.58 |
|       **Total 4002 · Steer Sales** | 496,482.58 |
|       **4004 · Other Cattle Sales** | |
|         **4004.03 · Mixed Crossbreds - Fats** | 1,872,844.24 |
|       **Total 4004 · Other Cattle Sales** | 1,872,844.24 |
|       **4005 · Custom Feed Sales** | 1,772,504.00 |
|     **Total Cattle Sales** | 5,318,665.13 |
|     **4013 · Compost Sales** | 1,550,000.00 |
|     **4015 · Milk Revenue** | 17,967,460.13 |
|     **4999 · Miscellaneous Income** | -605.24 |
|   **Total Income** | 24,835,520.02 |
|   **Cost of Goods Sold** | |
|     **Cattle** | |
|       **5410 · Medicine Purchases** | 451,231.54 |
|       **5440 · Heifer Purchases** | 32,800.00 |
|       **5441 · Bull/Steer Purchases** | 72,050.00 |
|       **7214 · Freight/Hauling** | 2,841.00 |
|       **7217 · BIC/Brand Fees** | 7,900.32 |
|       **7218 · Testing** | 7,703.26 |
|       **7380 · Veterinary** | 39,101.49 |
|       **7381 · Hoof Trimming** | 41,481.00 |
|       **7390 · Semen** | 258,812.63 |
|       **7452 · Supplies - Sanitation & Cleanup** | 270,381.11 |
|       **7456 · Supplies - Cattle Care** | 100,998.03 |
|     **Total Cattle** | 1,285,300.38 |
|     **Feed** | |
|       **5300 · Grains & Minerals** | 7,166,071.53 |
|       **5306 · Silage** | 35,326.32 |
|       **5307 · Haylage** | 1,064,473.68 |
|       **5309 · Hay** | 529,961.54 |
|       **5310 · Straw** | 1,831,154.21 |
|     **Total Feed** | 10,626,987.28 |
|     **5101 · Milk Hauling** | 496,885.07 |
|     **5102 · Milk Hauling Surcharge** | 36,780.97 |

2:07 PM
10/02/24
Accrual Basis

Case 24-40158-NGH    Doc 655    Millenkamp Cattle Inc    10/04/24 12:04:30    Desc Main
Document    Page 19 of 107
Profit & Loss
August 2024

|  | Aug 24 |
|---|---|
| 5103 · Idaho Dairy Commissions | 76,929.73 |
| 5104 · National Dairy Commissions | 33,677.30 |
| 5625 · Straw - Bedding | -11,333.00 |
| **Total COGS** | 12,545,227.73 |
| **Gross Profit** | 12,290,292.29 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | -6,691.19 |
| 7249 · Milk Insurance | 399,274.00 |
| **Total Fixed Costs** | 392,582.81 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 198,494.26 |
| 7623 · Diesel-Trucking | 94,762.93 |
| **Total Fuel** | 293,257.19 |
| **Labor** | |
| 7190 · Employee Welfare | 9,040.05 |
| 7252 · Workers Compensation | 31,355.00 |
| 7258 · Group Insurance | 127,573.32 |
| 7399 · Salaried Wages | 66,379.55 |
| 7400 · Shift Wages | 128,338.23 |
| 7401 · Hourly Wages | 0.00 |
| 7402 · Payroll Taxes | 94,184.54 |
| Labor - Other | 2,068,264.32 |
| **Total Labor** | 2,525,135.01 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 5,056.17 |
| 7304 · Facility-Exterior | 124,570.88 |
| 7305 · Buildings-Interior | 87,502.34 |
| 7306 · Milk Mixing Barn | 17,139.04 |
| 7307 · Milk Parlors | 497,691.66 |
| **Total R&M-Facilities** | 731,960.09 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 24,459.13 |
| 7301 · Rolling Stock | 310,875.98 |
| 7309 · Trucking Repairs | 92,051.58 |
| 7310 · Semi Tires | 55,979.07 |
| 7311 · Supplies | 63,604.87 |
| **Total R&M-Rolling Stock** | 546,970.63 |
| **Z-Admin** | |
| 7001 · Advertising | 214.94 |
| 7160 · IRS Qualified Donations | 500.00 |
| 7161 · IRS Non Qualified Donations | 2,100.00 |
| 7171 · Dues & Subscriptions | 25,202.87 |
| 7185 · Garbage & Waste Removal | 10,486.26 |
| 7186 · Electrical Expense | 147,436.88 |
| 7187 · Water-Sewage Expense | 960.00 |
| 7212 · Consulting Fees | 85,000.00 |

2:03 PM
10/02/24
**Accrual Basis**

**Millenkamp Cattle Inc**

# Profit & Loss
### August 2024

|  | Aug 24 |
|---|---:|
| 7216 · Finance Charges | 452.15 |
| 7221 · Propane | 36,894.23 |
| 7222 · Natural Gas | 22.88 |
| 7291 · Legal Fees | 50,464.49 |
| 7333 · Contract Services | 14,163.80 |
| 7361 · Pest Control | 16,931.70 |
| 7371 · Postage Expense | 786.55 |
| 7385 · Rent - Machinery & Equip | 335,804.24 |
| 7386 · Rent - Land and Facility | 7,548.45 |
| 7424 · Supplies | 21,525.34 |
| 7448 · Supplies Safety | 1,855.33 |
| 7457 · Supplies - Office | 9,195.43 |
| 7471 · Telephone | 265.97 |
| 7472 · Cell Phone | 2,319.88 |
| 7474 · Internet | 3,799.22 |
| 7481 · Travel Expense | 3,993.06 |
| 7614 · License & Fees-Vehicles | 3,107.01 |
| **Total Z-Admin** | 781,030.68 |
| **4008 · Trucking Sales** | -530,051.46 |
| **9531 · Interest Expense** | 1,505,801.76 |
| **9532 · Bank Service Charge** | 1,163.00 |
| **Total Expense** | 6,247,849.71 |
| **Net Ordinary Income** | 6,042,442.58 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 7388 · Compost/Manure Preparation | -102,817.80 |
| 8001 · Custom Hire | -137,102.05 |
| 8002 · Fertilizer and Chemicals | -435,053.63 |
| 8005 · Utilities | -260,823.62 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -392,605.42 |
| 8012 · Interest | -1,654.07 |
| **Total Farming** | -1,342,056.59 |
| **9001 · Interest Income Other** | 51,781.30 |
| **9009 · Other Income** | 74,750.00 |
| **Total Other Income** | -1,215,525.29 |
| **Net Other Income** | -1,215,525.29 |
| **Net Income** | **4,826,917.29** |

**Miller Top Cattle, Inc.**
**A/R Aging Summary**
As of August 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 308,409.05 | 0.00 | 0.00 | 0.00 | 308,409.05 |
| Ah-Zet Dairy | 33,214.90 | 29,013.70 | 0.00 | 0.00 | 0.00 | 62,228.60 |
| Al-Mar Dairy | 207,028.06 | 67,589.70 | 62,794.90 | 0.00 | 349,345.03 | 686,757.69 |
| B&H Farms | 0.00 | 41,123.22 | 139,705.67 | 0.00 | 19,156.94 | 199,985.83 |
| BLN Huettig Farms | 137,738.60 | 49,537.56 | 0.00 | 0.00 | 0.00 | 187,276.16 |
| Bokma Dairy. | 43,521.60 | 0.00 | 0.00 | 0.00 | 0.00 | 43,521.60 |
| Brian Bott | 0.00 | 92,275.20 | 0.00 | 0.00 | 0.00 | 92,275.20 |
| Bruce Farms | 0.00 | 20.00 | 1,210.00 | 0.00 | 0.00 | 1,230.00 |
| Central Valley Meats | 0.00 | 336,036.59 | 0.00 | 0.00 | 0.00 | 336,036.59 |
| Ciocca Dairy | 15,055.30 | 14,973.90 | 0.00 | 0.00 | 0.00 | 30,029.20 |
| Claar Farms Inc | 21,912.51 | 0.00 | 0.00 | 0.00 | 0.00 | 21,912.51 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 17,780.50 | 16,785.30 | 0.00 | 0.00 | 0.00 | 34,565.80 |
| DeMello Dairy Services | 0.00 | 480,748.88 | 0.00 | 0.00 | 0.00 | 480,748.88 |
| Diamond B Dairy | 33,300.42 | 64,764.78 | 32,546.72 | 0.00 | 0.00 | 130,611.92 |
| Double V, LLC | 119,912.40 | 66,022.25 | 0.00 | 0.00 | 0.00 | 185,934.65 |
| Eagle View East | 61,268.30 | 54,752.26 | 0.00 | 0.00 | 0.00 | 116,020.56 |
| Eagle View Farms, LLC 1700 | 56,736.04 | 54,568.14 | 0.00 | 0.00 | 0.00 | 111,304.18 |
| Eagle View Farms. | 69,787.93 | 67,805.18 | 0.00 | 0.00 | 0.00 | 137,593.11 |
| East Valley Development LLC | 928,000.23 | 1,085,000.00 | 1,094,078.69 | 1,116,670.51 | 4,845,720.30 | 9,069,469.73 |
| Glanbia | 6,786,072.28 | 5,720,927.12 | 0.00 | 0.00 | 0.00 | 12,506,999.40 |
| Grant & Hagan, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 87,360.68 | 87,360.68 |
| Green Source Automation. | 6,239.73 | 0.00 | 3,343.44 | 0.00 | 17,614.80 | 27,197.97 |
| Healthy Earth Enterprises | 3,710.96 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.96 |
| Heglar Creek Dairy | 52,743.49 | 101,856.25 | 0.00 | 0.00 | 0.00 | 154,599.74 |
| Hollifield Ranches | 48,034.20 | 0.00 | 0.00 | 0.00 | 84,208.60 | 132,242.80 |
| Innovative Food Solutions | 3,166,438.06 | 0.00 | 0.00 | 0.00 | 0.00 | 3,166,438.06 |
| J & V Dairy | 28,234.90 | 25,370.90 | 0.00 | 0.00 | 0.00 | 53,605.80 |
| Jack Verbree Dairies | 158,952.00 | 147,230.40 | 0.00 | 0.00 | 0.00 | 306,182.40 |
| Jannea Carter | 9,948.76 | -0.04 | 0.00 | 0.00 | 0.00 | 9,948.72 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 1,425.00 |
| Kraus Farms. | 108,108.18 | 0.00 | 0.00 | 0.00 | 0.00 | 108,108.18 |
| McKay, Brandon | 15,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,980.00 |
| Moss Farms | 488,358.73 | 49,848.40 | 0.00 | 0.00 | 0.00 | 538,207.13 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 30,650.80 | 0.00 | 0.00 | 0.00 | 66,644.40 | 97,295.20 |
| No View Dairy, LLC | 60,732.20 | 113,677.28 | 0.00 | 0.00 | 0.00 | 174,409.48 |
| Oppedyk Dairy | 47,004.87 | 87,752.44 | -546.83 | 546.83 | 0.00 | 134,757.31 |
| Producers Livestock | 8,628.86 | 0.00 | 0.00 | 0.00 | 0.00 | 8,628.86 |
| Raft River Highway District. | 0.00 | 9,183.75 | 0.00 | 0.00 | 0.00 | 9,183.75 |
| Red Rock Dairy | 2,308.80 | 2,164.50 | 0.00 | 0.00 | 0.00 | 4,473.30 |
| Reynolds Creek Calf Ranch, LLC | 30,916.45 | -905.70 | -7,412.10 | -2,987.10 | -7,593.70 | 12,017.85 |
| Schilder Dairy, LLC. | 68,908.25 | 0.00 | 0.00 | 0.00 | 0.00 | 68,908.25 |
| Silva Brothers | 5,635.10 | 5,072.70 | 0.00 | 0.00 | 0.00 | 10,707.80 |
| South View Dairy | 31,498.40 | 31,286.23 | 0.00 | 0.00 | 0.00 | 62,784.63 |
| Stouder Holsteins LLP | 5,799.56 | 6,853.76 | 0.00 | 0.00 | 0.00 | 12,653.32 |
| Summit Livestock Ltd | 671,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 671,010.00 |
| Valley Beef | 0.00 | 4,259.78 | 0.00 | 0.00 | 0.00 | 4,259.78 |
| Van Dyk Dairy | 7,118.80 | 17,708.40 | 45,254.70 | 0.00 | 0.00 | 70,081.90 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | 13,588,290.17 | 9,151,711.88 | 1,370,975.19 | 1,115,655.24 | 5,514,308.17 | 30,740,940.65 |

**Millenkamp Cattle, Inc.**
**A/P Aging Summary POST**
**As of August 30, 2024**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| A. Scott Jackson Trucking, Inc. (New) | -78,698.70 | 0.00 | 0.00 | 0.00 | 0.00 | -78,698.70 |
| ABS Global, Inc. (New) | 253,199.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253,199.00 |
| Action Cycles 'n Sleds | 126.07 | 0.00 | 0.00 | 0.00 | 0.00 | 126.07 |
| Aden Brook Trading Corp (New) | 207,889.80 | 0.00 | 0.00 | 0.00 | 0.00 | 207,889.80 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 749.50 | 0.00 | 0.00 | 0.00 | 0.00 | 749.50 |
| Airgas USA, LLC | 18.47 | 0.00 | 0.00 | 0.00 | 0.00 | 18.47 |
| Al-Mar Dairy. | 33,025.00 | 41,250.00 | 0.00 | 0.00 | 0.00 | 74,275.00 |
| ALL PRO LINEN INC. | 3,456.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 28,297.14 | 0.00 | 0.00 | 0.00 | 0.00 | 28,297.14 |
| AllFlex USA (New) | 7,648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,648.00 |
| Amalgamated Sugar - MK (New) | 0.00 | 0.00 | -40,846.13 | 0.00 | 0.00 | -40,846.13 |
| American Calf Products (New) | 89,344.17 | 35,129.98 | 0.00 | 0.00 | 0.00 | 124,474.15 |
| Anthem Broadband | 69.55 | 0.00 | 0.00 | 0.00 | 0.00 | 69.55 |
| Armory Securities, LLC | 0.00 | 70,613.65 | 86,662.35 | 0.00 | 0.00 | 157,276.00 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automated Dairy Systems | 463.58 | 0.00 | 0.00 | 0.00 | 0.00 | 463.58 |
| Automation Werx, LLC (New) | 37,248.33 | 0.00 | 0.00 | 0.00 | 0.00 | 37,248.33 |
| B & N Machine | 1,388.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,388.10 |
| B & R Bearing Supply, Inc. | 1,049.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.01 |
| BLN Heuttig Farms | 23,881.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23,881.50 |
| Blue Cross of Idaho | 25,310.54 | 0.00 | 0.00 | 0.00 | 0.00 | 25,310.54 |
| Boise Rigging Supply | 405.94 | 0.00 | 0.00 | 0.00 | 0.00 | 405.94 |
| Burks Tractor | 46,838.77 | 114,480.27 | 0.00 | 0.00 | 0.00 | 161,319.04 |
| Butte Irrigation Inc. (New) | 50,307.46 | -23,835.57 | 0.00 | 0.00 | 0.00 | 26,471.89 |
| Cabela's Visa | 0.00 | -10,000.00 | -234.10 | 0.00 | 0.00 | -10,234.10 |
| Capital One - Spark  7863 | 0.00 | -46,353.44 | 0.00 | 0.00 | 0.00 | -46,353.44 |
| Carne l Corp (New) | 21,496.80 | 0.00 | 0.00 | 0.00 | 0.00 | 21,496.80 |
| Century  Link 2041 | 131.75 | 0.00 | 0.00 | 0.00 | 0.00 | 131.75 |
| CenturyLink | 134.22 | 0.00 | 0.00 | 0.00 | 0.00 | 134.22 |
| Christensen. Inc DBA United Oil (New) | 874.65 | 0.00 | 0.00 | 0.00 | 0.00 | 874.65 |
| Ciocca Dairy. | 896.75 | 0.00 | 0.00 | 0.00 | 0.00 | 896.75 |
| Circle C Equipment (New) | 6,132.34 | 0.00 | 0.00 | 0.00 | 0.00 | 6,132.34 |
| Citi Cards | 0.00 | 9,956.42 | 0.00 | 0.00 | 0.00 | 9,956.42 |
| Clear Lakes Products (New) | 50,903.83 | 0.00 | 0.00 | 0.00 | 0.00 | 50,903.83 |
| CNH Capital - 210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Commodities Plus | 13,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,920.00 |
| Conrad & Bischoff, Inc. | 0.00 | -11,073.45 | 0.00 | 0.00 | 0.00 | -11,073.45 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 1,525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 |
| Culligan | 487.28 | 0.00 | 0.00 | 0.00 | 0.00 | 487.28 |
| D & B  Supply | 253.53 | 0.00 | 0.00 | 0.00 | 0.00 | 253.53 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Daimler Truck Financial - 3001 | 0.00 | 26,368.83 | 0.00 | 0.00 | 0.00 | 26,368.83 |
| Dairy Tech Inc .  (New) | 0.00 | -1,164.14 | 0.00 | 0.00 | 0.00 | -1,164.14 |
| Darling Ingredients | 2,841.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,841.00 |
| David Clark - MWI | 139,916.49 | 85,847.28 | 0.00 | 0.00 | 0.00 | 225,763.77 |
| David Clark DVM | 23,452.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23,452.50 |
| Denton David Brown PC | 100,161.61 | 0.00 | 0.00 | 0.00 | 0.00 | 100,161.61 |
| DHI-Provo | 0.00 | 9,986.00 | 0.00 | 0.00 | 0.00 | 9,986.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 1,139,749.21 | 0.00 | 1,139,749.21 |
| Double "V" LLC | 9,825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,825.00 |
| Eagle View East. | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| Eagle View Farms | 4,772.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,772.50 |
| Elevation Electric (New) | 189,641.28 | 0.00 | 0.00 | 0.00 | 0.00 | 189,641.28 |
| Elsaesser Anderson, Chtd. | 0.00 | 2,430.77 | 1,115.00 | 855.00 | 0.00 | 4,400.77 |
| Eric Bennett | 30,152.50 | 0.00 | 0.00 | 0.00 | 0.00 | 30,152.50 |
| Farmore (New) | 4,068.78 | 0.00 | 1,652.29 | 0.00 | 0.00 | 5,721.07 |
| Floyd Lilly Company, Inc | 1,401.92 | 0.00 | 0.00 | 0.00 | 0.00 | 1,401.92 |
| G.J. Verti-line Pumps, Inc. (New) | 234,171.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234,171.00 |
| Garner Farms | 106,949.55 | 0.00 | 0.00 | 0.00 | 0.00 | 106,949.55 |
| Gem State Welders Supply INC. (New) | 2,930.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,930.60 |
| Givens Pursley, LLP (New) | 10,965.50 | 2,525.00 | 0.00 | 0.00 | 0.00 | 13,490.50 |
| H&M Custom (New) | 916,388.08 | 0.00 | 0.00 | 0.00 | 0.00 | 916,388.08 |
| Harper Family Partnership | 80,180.85 | 0.00 | 0.00 | 0.00 | 0.00 | 80,180.85 |
| Hatfield Manufacturing, Inc | 1,047.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,047.00 |
| Healthy Earth Enterprises, LLC | 59,551.20 | 0.00 | 0.00 | 0.00 | 0.00 | 59,551.20 |
| High Desert Dairy Lab, Inc (New) | 255.42 | 0.00 | 0.00 | 0.00 | 0.00 | 255.42 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Udder Health Systems (New) | 643.00 | 0.00 | 0.00 | 0.00 | 0.00 | 643.00 |
| Industrial Electric Motor Service, Inc. | 1,162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.00 |
| J & C Hoof Trimming, Inc | 41,481.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,481.00 |
| J & W Agri-Corp | 198,836.35 | 0.00 | 0.00 | 0.00 | 0.00 | 198,836.35 |

2:08 PM
10/02/24

**Millenkamp Cattle, Inc.**
**A/P Aging Summary-POST**
**As of August 30, 2024**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| J.D. Heiskell & Co.  (New) | 48,246.53 | 0.00 | 0.00 | 0.00 | 0.00 | 48,246.53 |
| Jackson Group Peterbilt | 0.00 | 1,399.55 | 0.00 | 0.00 | 0.00 | 1,399.55 |
| Jerome County Market Animal Sale | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| John Sprattling | 56,729.40 | 0.00 | 0.00 | 0.00 | 0.00 | 56,729.40 |
| Johnson May | 32,442.99 | 13,822.60 | 0.00 | 0.00 | 0.00 | 46,265.59 |
| K & R Rental, Inc and Sales (NEW) | 384.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.00 |
| Kander LLC | 0.00 | 0.00 | 0.00 | 211,693.37 | 0.00 | 211,693.37 |
| Kraus Farms (New) | 538,135.62 | 0.00 | 0.00 | 0.00 | 0.00 | 538,135.62 |
| Land View, Inc - Industrial (New) | 6,248.82 | -834.93 | 0.00 | 0.00 | 0.00 | 5,413.89 |
| Lee's Radiator | 0.00 | 2,400.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| Leonard Petroleum Equipment | 378.90 | 0.00 | 0.00 | 0.00 | 0.00 | 378.90 |
| Les Schwab Tire Center-BP (New) | 520.58 | 0.00 | 0.00 | 0.00 | 0.00 | 520.58 |
| Les Schwab Tire Center-MC (New) | 10,241.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,241.00 |
| Liberty Basin, LLC | 0.00 | 18,315.62 | 0.00 | 0.00 | 0.00 | 18,315.62 |
| Lifemap Assurance Company | 0.00 | 0.00 | -5.18 | 0.00 | 0.00 | -5.18 |
| Lithia Motors | 981.00 | 0.00 | 0.00 | 0.00 | 0.00 | 981.00 |
| Magic Valley Hydraulics & Repair (New) | 339.34 | 0.00 | 0.00 | 0.00 | 0.00 | 339.34 |
| Mark Olmos | 640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 |
| Mason's | 35.40 | 0.00 | 0.00 | 0.00 | 0.00 | 35.40 |
| McCall Industrial Supply | 1,267.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.10 |
| MicroProteins, Inc. (New) | 18,363.07 | 0.00 | 0.00 | 0.00 | 0.00 | 18,363.07 |
| Miller Brothers Collision Repair | 0.00 | 5,404.46 | 0.00 | 0.00 | 0.00 | 5,404.46 |
| Mitch's Repair, Inc. | 6,257.29 | 0.00 | 0.00 | 0.00 | 0.00 | 6,257.29 |
| Moss Farms Operations | 223,628.90 | 0.00 | 0.00 | 0.00 | 0.00 | 223,628.90 |
| Napa Auto Parts - BP (New) | 0.00 | 36.87 | 0.00 | 0.00 | 0.00 | 36.87 |
| Napa Auto Parts (New) | 2,734.15 | 0.00 | 0.00 | 0.00 | 0.00 | 2,734.15 |
| Nelsen Farms LLC. | 25,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,550.00 |
| Nelson Jameson, Inc | 1,695.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,695.86 |
| Northwestern Mutual | 1,348.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.77 |
| O'Melveny & Myers LLP | 71,478.73 | 84,169.51 | 0.00 | 0.00 | 0.00 | 155,648.24 |
| Overhead Door | 432.90 | 0.00 | 0.00 | -10,000.00 | 0.00 | -9,567.10 |
| Pan American Life Insurance Group | 43,464.96 | 0.00 | 0.00 | 0.00 | 0.00 | 43,464.96 |
| PerforMix Nutrition Systems (New) | 77,353.74 | 0.00 | 0.00 | 0.00 | 0.00 | 77,353.74 |
| Pitney Bowes | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Plew's Heating & Air Conditioning | 854.36 | 0.00 | 0.00 | 0.00 | 0.00 | 854.36 |
| Premier Truck Group (New) | 37,231.73 | 0.00 | 0.00 | -10,000.00 | 0.00 | 27,231.73 |
| Progressive Dairy Service and Supplies (N | 36,155.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 37,345.00 |
| Pump Service | 979.55 | 0.00 | 0.00 | 0.00 | 0.00 | 979.55 |
| Quality Truss & Lumber (New) | 42,283.15 | 0.00 | 0.00 | 0.00 | 0.00 | 42,283.15 |
| Raft River Rural Electric | 389,434.73 | 0.00 | 0.00 | 0.00 | 0.00 | 389,434.73 |
| Rangen (New) | 0.00 | -2,617.98 | 0.00 | 0.00 | 0.00 | -2,617.98 |
| Rocky Mountain Agronomics  (New) | 206,644.60 | 0.00 | 0.00 | 0.00 | 0.00 | 206,644.60 |
| Sandton Capital Partners, LP | 9,988.45 | 16,570.70 | 0.00 | 0.00 | 0.00 | 26,559.15 |
| Schmidt Cattle Hauling | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Schows Inc - Rupert (New) | 9,071.17 | 15.00 | 0.00 | 0.00 | 0.00 | 9,086.17 |
| Signed, Sealed and Delivered | 386.55 | 0.00 | 0.00 | 0.00 | 0.00 | 386.55 |
| SiteOne Landscape (New) | 1,287.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,287.98 |
| ST Genetics (New) | 0.00 | 19,293.63 | 0.00 | 0.00 | 0.00 | 19,293.63 |
| State Insurance Fund | 63,360.00 | 41,986.00 | 0.00 | 0.00 | 0.00 | 105,346.00 |
| Stukenholtz Laboratory | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| Summit Ag Appraisal, Inc | 0.00 | 42,500.00 | 0.00 | 0.00 | 0.00 | 42,500.00 |
| T.L.K. Dairy Inc. | 8,481.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,481.00 |
| Tacoma Screw Products, Inc. (New) | 5,370.68 | 0.00 | 0.00 | 0.00 | 0.00 | 5,370.68 |
| The Dairy Solutions Group (New) | 30,137.80 | 0.00 | 0.00 | 0.00 | 0.00 | 30,137.80 |
| Thomas Petroleum | 5,057.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,057.00 |
| Toshiba Financial Svcs | 226.55 | 0.00 | 0.00 | 0.00 | 0.00 | 226.55 |
| Total Waste Management | 5,711.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5,711.10 |
| Triple B Farms, LLC | 0.00 | -200,000.00 | 0.00 | 0.00 | 0.00 | -200,000.00 |
| Triple C Concrete, Inc. | 0.00 | 513.06 | 0.00 | 0.00 | 0.00 | 513.06 |
| Udder Health Systems, Inc. (New) | 578.53 | 0.00 | 0.00 | 0.00 | 0.00 | 578.53 |
| United Electric Co-Op, Inc. | 8,713.95 | 0.00 | 0.00 | 0.00 | 0.00 | 8,713.95 |
| Valley Wide COOP - Millenkamp (New) | 12,195.26 | 0.00 | 0.00 | 0.00 | 0.00 | 12,195.26 |
| Vanden Bosch Inc | 859.14 | 0.00 | 0.00 | 0.00 | 0.00 | 859.14 |
| Viterra USA Grain, LLC (NEW) | 60,932.06 | -394,965.89 | 0.00 | 0.00 | 0.00 | -334,033.83 |
| WAG Services (New) | 48,024.24 | 0.00 | 0.00 | 0.00 | 0.00 | 48,024.24 |
| WageWorks, Inc. | 569.25 | 0.00 | 0.00 | 0.00 | 0.00 | 569.25 |
| Watts Hydraulic & Repair (New) | 0.00 | 704.40 | 0.00 | 0.00 | 0.00 | 704.40 |
| Western States Cat - Rent (New) | 0.00 | 0.00 | 56,848.40 | 0.00 | 0.00 | 56,848.40 |
| Western States Cat (New) | 2,373.50 | 0.00 | -3,801.13 | 0.00 | 0.00 | -1,427.63 |
| Western Trailers | 10,849.14 | 0.00 | 0.00 | 0.00 | 0.00 | 10,849.14 |
| Western Waste Services | 4,775.16 | 0.00 | 0.00 | 0.00 | 0.00 | 4,775.16 |
| Window Welder, LLC | 807.73 | 0.00 | 0.00 | 0.00 | 0.00 | 807.73 |
| Xavier Farm Services, LLC (New) | 9,588.74 | 0.00 | 0.00 | 0.00 | 0.00 | 9,588.74 |
| Young Automotive Group (New) | 0.00 | 0.00 | 0.00 | -9,989.71 | 0.00 | -9,989.71 |
| Zoro Tools Inc | 3,183.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.55 |
| **TOTAL** | **5,556,983.49** | **-45,089.72** | **101,391.50** | **1,322,307.87** | **-7,228.35** | **6,928,364.79** |

**Accrual Basis**

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of August 31, 2024**

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **1,066,216.21** |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 15,107.87 | 1,051,108.34 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 132,132.89 | 918,975.45 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 345.62 | 918,629.83 |
| Bill Pmt -Check | 08/01/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 892,261.00 |
| Check | 08/01/2024 | 100122 | Jake Millenkamp | Rent June, July & Aug | -SPLIT- | | 6,600.00 | 885,661.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 840,261.00 |
| Transfer | 08/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 | | 2,840,261.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 2,837,728.45 |
| Bill Pmt -Check | 08/02/2024 | 100126 | Young Automotive Group (New) | | 2001 · A/P - NEW | | 2,050.28 | 2,835,678.17 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 | | 4,835,678.17 |
| Bill Pmt -Check | 08/02/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 295,624.47 | 4,540,053.70 |
| Check | 08/02/2024 | 100123 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | | 500.00 | 4,539,553.70 |
| Bill Pmt -Check | 08/02/2024 | 100124 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 4,538,553.70 |
| Bill Pmt -Check | 08/02/2024 | 100125 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 4,537,553.70 |
| Bill Pmt -Check | 08/05/2024 | ACH | Drenchmate | 1 Pallet Drench Mate | 2001 · A/P - NEW | | 5,551.00 | 4,532,002.70 |
| Bill Pmt -Check | 08/05/2024 | 100127 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 5,239.49 | 4,526,763.21 |
| Check | 08/05/2024 | 100130 | Harper Family Partnership | | 2001 · A/P - NEW | | 75,000.00 | 4,451,763.21 |
| Bill Pmt -Check | 08/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 178,684.88 | 4,273,078.33 |
| Transfer | 08/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 | | 5,773,078.33 |
| Check | 08/06/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | | 100,000.00 | 5,673,078.33 |
| Bill Pmt -Check | 08/07/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | | 23,035.20 | 5,650,043.13 |
| Bill Pmt -Check | 08/07/2024 | 100132 | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | | 1,311.78 | 5,648,731.35 |
| Bill Pmt -Check | 08/07/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 30,995.77 | 5,617,735.58 |
| Check | 08/07/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 84,550.00 | 5,533,185.58 |
| Bill Pmt -Check | 08/07/2024 | 100133 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 66,993.25 | 5,466,192.33 |
| Bill Pmt -Check | 08/07/2024 | 100134 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 390.49 @ 170 CR | 2001 · A/P - NEW | | 20,725.40 | 5,445,466.93 |
| Bill Pmt -Check | 08/07/2024 | 100135 | Double "V" LLC | 19 Bull Calves Purchased 7/1/24-7/15/24 | 2001 · A/P - NEW | | 6,750.00 | 5,438,716.93 |
| Bill Pmt -Check | 08/07/2024 | 100136 | Nelsen Farms LLC. | 22 Bulls/19 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 29,125.00 | 5,409,591.93 |
| Bill Pmt -Check | 08/07/2024 | 100137 | Silva Brothers. | 12 Bulls/4 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | | 6,750.00 | 5,402,841.93 |
| Bill Pmt -Check | 08/07/2024 | 100138 | Magaw Industries (New) | Anti-HD  50/50 | 2001 · A/P - NEW | | 1,143.81 | 5,401,698.12 |
| Bill Pmt -Check | 08/07/2024 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | | 219,776.00 | 5,181,922.12 |
| Bill Pmt -Check | 08/07/2024 | 100140 | Agrijet, Inc | Application - Grasshopper | 2001 · A/P - NEW | | 39,525.00 | 5,142,397.12 |
| Bill Pmt -Check | 08/07/2024 | 100141 | All Wireless Communications | Repeater Rent - July 24 | 2001 · A/P - NEW | | 60.00 | 5,142,337.12 |
| Bill Pmt -Check | 08/07/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 90,169.79 | 5,052,167.33 |
| Bill Pmt -Check | 08/07/2024 | 100142 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 17,795.00 | 5,034,372.33 |
| Bill Pmt -Check | 08/07/2024 | 100143 | B & N Machine | Wood Post Insulators | 2001 · A/P - NEW | | 1,672.56 | 5,032,699.77 |
| Bill Pmt -Check | 08/07/2024 | 100144 | B & R Bearing Supply, Inc. | Pulley's | 2001 · A/P - NEW | | 65.98 | 5,032,633.79 |
| Bill Pmt -Check | 08/07/2024 | 100145 | BLN Heuttig Farms | | 2001 · A/P - NEW | | 93,420.55 | 4,939,213.24 |
| Bill Pmt -Check | 08/07/2024 | 100146 | Blue Cross of Idaho | Aug 2024 10036416-S001 | 2001 · A/P - NEW | | 24,799.25 | 4,914,413.99 |
| Bill Pmt -Check | 08/07/2024 | 100147 | Centennial Truck Service | 97 International  VIN# VH442416 | 2001 · A/P - NEW | | 665.17 | 4,913,748.82 |
| Bill Pmt -Check | 08/07/2024 | 100148 | Christensen. Inc  DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 1,089.27 | 4,912,659.55 |
| Bill Pmt -Check | 08/07/2024 | 100149 | Circle C Equipment (New) | Veins & Pump | 2001 · A/P - NEW | | 5,182.59 | 4,907,476.96 |
| Bill Pmt -Check | 08/07/2024 | 100150 | Clearwater Power Equipment | Husqvarna M-ZT61 Belts Blades Exhaust N | 2001 · A/P - NEW | | 211.34 | 4,907,265.62 |
| Bill Pmt -Check | 08/07/2024 | 100151 | Coastline | | 2001 · A/P - NEW | | 23,651.87 | 4,883,613.75 |
| Bill Pmt -Check | 08/07/2024 | 100152 | Conewango Products Corp. | Wash Down Hose / Claw Gasekts | 2001 · A/P - NEW | | 3,381.58 | 4,880,232.17 |
| Bill Pmt -Check | 08/07/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,880,232.17 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Ranch/Cattle, Inc.

Document    Page 25 of 107

Cash Transactions

Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 08/07/2024 | 100153 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | | 1,525.00 | 4,878,707.17 |
| Bill Pmt -Check | 08/07/2024 | 100154 | Darling Ingredients | Deads 6/30/24 - 7/27/24 | 2001 · A/P - NEW | | 3,689.40 | 4,875,017.77 |
| Bill Pmt -Check | 08/07/2024 | 100155 | David Clark DVM | July 17th - 31st - Herd Health | 2001 · A/P - NEW | | 14,837.50 | 4,860,180.27 |
| Bill Pmt -Check | 08/07/2024 | 100156 | DHI-Provo | Digister Indicator Repair | 2001 · A/P - NEW | | 101.92 | 4,860,078.35 |
| Bill Pmt -Check | 08/07/2024 | 100157 | Diesel Depot | | 2001 · A/P - NEW | | 3,031.22 | 4,857,047.13 |
| Bill Pmt -Check | 08/07/2024 | 100158 | Elevation Electric (New) | | 2001 · A/P - NEW | | 15,191.37 | 4,841,855.76 |
| Bill Pmt -Check | 08/07/2024 | 100159 | Farmore (New) | | 2001 · A/P - NEW | | 587.76 | 4,841,268.00 |
| Bill Pmt -Check | 08/07/2024 | 100160 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,480.68 | 4,839,787.32 |
| Bill Pmt -Check | 08/07/2024 | 100161 | G.J. Verti-line Pumps, Inc. (New) | Well #13 | 2001 · A/P - NEW | | 36,652.00 | 4,803,135.32 |
| Bill Pmt -Check | 08/07/2024 | 100162 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 1,574.21 | 4,801,561.11 |
| Bill Pmt -Check | 08/07/2024 | 100163 | Green Source Automation (New) | | 2001 · A/P - NEW | | 77,083.68 | 4,724,477.43 |
| Bill Pmt -Check | 08/07/2024 | 100164 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 381.00 | 4,724,096.43 |
| Bill Pmt -Check | 08/07/2024 | 100165 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 4,723,546.83 |
| Bill Pmt -Check | 08/07/2024 | 100166 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 7,900.32 | 4,715,646.51 |
| Bill Pmt -Check | 08/07/2024 | 100167 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 307.40 | 4,715,339.11 |
| Bill Pmt -Check | 08/07/2024 | 100168 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 8,561.38 | 4,706,777.73 |
| Bill Pmt -Check | 08/07/2024 | 100169 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 41,730.00 | 4,665,047.73 |
| Bill Pmt -Check | 08/07/2024 | 100170 | J & W Agri-Corp | Potatoes 1898.95 tons @ 25 BP | 2001 · A/P - NEW | | 47,473.75 | 4,617,573.98 |
| Bill Pmt -Check | 08/07/2024 | Wire | Kurtz Law PLLC | | 2001 · A/P - NEW | | 24,190.00 | 4,593,383.98 |
| Bill Pmt -Check | 08/07/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,593,383.98 |
| Bill Pmt -Check | 08/07/2024 | 100171 | Mark Olmos | 45 Hrs @ 20.00 | 2001 · A/P - NEW | | 900.00 | 4,592,483.98 |
| Bill Pmt -Check | 08/07/2024 | 100172 | Mohawk Technology, LLC | Air blow valve | 2001 · A/P - NEW | | 633.00 | 4,591,850.98 |
| Bill Pmt -Check | 08/07/2024 | 100173 | Moss Farms Operations | Haylage 2nd 3209.78 @ 40 BP | 2001 · A/P - NEW | | 128,391.20 | 4,463,459.78 |
| Bill Pmt -Check | 08/07/2024 | 100174 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 420.17 | 4,463,039.61 |
| Bill Pmt -Check | 08/07/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,463,039.61 |
| Bill Pmt -Check | 08/07/2024 | 100175 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 223.39 | 4,462,816.22 |
| Bill Pmt -Check | 08/07/2024 | 100176 | Nu-Vu Glass of Twin Falls, Inc. | CPB Walk Door Glass Replacement & Doc | 2001 · A/P - NEW | | 983.01 | 4,461,833.21 |
| Bill Pmt -Check | 08/07/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 79,407.59 | 4,382,425.62 |
| Bill Pmt -Check | 08/07/2024 | 100177 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 40,907.70 | 4,341,517.92 |
| Bill Pmt -Check | 08/07/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,341,517.92 |
| Bill Pmt -Check | 08/07/2024 | 100178 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 427,787.26 | 3,913,730.66 |
| Bill Pmt -Check | 08/07/2024 | 100179 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 7,257.88 | 3,906,472.78 |
| Bill Pmt -Check | 08/07/2024 | 100180 | SiteOne Landscape (New) | Herbicide Chemical & 5 HP Pump | 2001 · A/P - NEW | | 2,226.00 | 3,904,246.78 |
| Bill Pmt -Check | 08/07/2024 | 100181 | Six Robblee's Inc | 65151 | 2001 · A/P - NEW | | 123.46 | 3,904,123.32 |
| Bill Pmt -Check | 08/07/2024 | 100182 | Snake River Hydraulics | Disc Hydraulic Ram | 2001 · A/P - NEW | | 206.13 | 3,903,917.19 |
| Bill Pmt -Check | 08/07/2024 | 100183 | Standing 16 Ranch | Rent - August | 2001 · A/P - NEW | | 10,000.00 | 3,893,917.19 |
| Bill Pmt -Check | 08/07/2024 | 100184 | Super-Sort | | 2001 · A/P - NEW | | 800.00 | 3,893,117.19 |
| Bill Pmt -Check | 08/07/2024 | 100185 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 491.10 | 3,892,626.09 |
| Bill Pmt -Check | 08/07/2024 | 100186 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 22,115.46 | 3,870,510.63 |
| Bill Pmt -Check | 08/07/2024 | 100187 | Thomas Petroleum | 700 Gallons Unleaded @ 4.06 BP | 2001 · A/P - NEW | | 2,838.71 | 3,867,671.92 |
| Bill Pmt -Check | 08/07/2024 | 100188 | ToreUp | Office Shred July 2024 | 2001 · A/P - NEW | | 46.00 | 3,867,625.92 |
| Bill Pmt -Check | 08/07/2024 | 100189 | Total Scale Service, Inc | Scale Repairs | 2001 · A/P - NEW | | 1,078.21 | 3,866,547.71 |
| Bill Pmt -Check | 08/07/2024 | 100190 | Total Waste Management | Garbage BP - July 24 | 2001 · A/P - NEW | | 6,099.74 | 3,860,447.97 |
| Bill Pmt -Check | 08/07/2024 | 100191 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 16,813.60 | 3,843,634.37 |
| Bill Pmt -Check | 08/07/2024 | 100192 | Vanden Bosch Inc | 7/2/24 - (559 Cows) 7/16/24 - (515 Cows) 7 | 2001 · A/P - NEW | | 1,219.52 | 3,842,414.85 |
| Bill Pmt -Check | 08/07/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,842,414.85 |
| Bill Pmt -Check | 08/07/2024 | 100193 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | | 496.56 | 3,841,918.29 |
| Bill Pmt -Check | 08/07/2024 | 100194 | Zoro Tools Inc | | 2001 · A/P - NEW | | 539.94 | 3,841,378.35 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 26 of 107

Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 08/07/2024 | | | Deposit | 1119 · Undeposited Funds | 482,685.00 | | 4,324,063.35 |
| Bill Pmt -Check | 08/07/2024 | 100129 | Stotz Equipment | | 2001 · A/P - NEW | | 3,071.66 | 4,320,991.69 |
| Bill Pmt -Check | 08/07/2024 | 100128 | Western States Cat (New) | | 2001 · A/P - NEW | | 957.28 | 4,320,034.41 |
| Check | 08/08/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 10,200.00 | 4,309,834.41 |
| Transfer | 08/08/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 199,816.09 | | 4,509,650.50 |
| Check | 08/08/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | | 200,000.00 | 4,309,650.50 |
| Bill Pmt -Check | 08/08/2024 | Wire | Pan American Life Insurance Group | Aug 2024 Premiums | 2001 · A/P - NEW | | 45,371.64 | 4,264,278.86 |
| Bill Pmt -Check | 08/08/2024 | 100195 | Ah-Zet | 2,774 Gallons Hospital Milk | 2001 · A/P - NEW | | 693.50 | 4,263,585.36 |
| Bill Pmt -Check | 08/08/2024 | 100196 | Ciocca Dairy. | 3,243 Gallons Hospital Milk | 2001 · A/P - NEW | | 810.75 | 4,262,774.61 |
| Bill Pmt -Check | 08/08/2024 | 100197 | Double "V" LLC | 20 Bull Calves Purchased 7/16/24-7/31/24 | 2001 · A/P - NEW | | 7,125.00 | 4,255,649.61 |
| Bill Pmt -Check | 08/08/2024 | 100198 | Eagle View East. | 2,506 Gallons Hospital Milk | 2001 · A/P - NEW | | 626.50 | 4,255,023.11 |
| Bill Pmt -Check | 08/08/2024 | 100199 | Eagle View Farms | | 2001 · A/P - NEW | | 4,442.50 | 4,250,580.61 |
| Bill Pmt -Check | 08/08/2024 | 100200 | Nelsen Farms LLC. | 19 Bulls/16 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 23,550.00 | 4,227,030.61 |
| Bill Pmt -Check | 08/08/2024 | 100201 | Silva Brothers. | 5 Bulls/6 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | | 5,250.00 | 4,221,780.61 |
| Bill Pmt -Check | 08/08/2024 | 100202 | T.L.K. Dairy Inc. | 39,500 Gallons Hospital Milk | 2001 · A/P - NEW | | 9,875.00 | 4,211,905.61 |
| Check | 08/08/2024 | 100203 | Harper Family Partnership | | 2001 · A/P - NEW | | 75,000.00 | 4,136,905.61 |
| Check | 08/08/2024 | 100205 | Secretary Of State | Lisa Nelson - Notrary Filing Fee | 7457 · Supplies - Office | | 30.00 | 4,136,875.61 |
| Check | 08/08/2024 | 100204 | Jerome County Assessor | Registrations | -SPLIT- | | 2,799.01 | 4,134,076.60 |
| Deposit | 08/09/2024 | | | Deposit | -SPLIT- | 936,551.81 | | 5,070,628.41 |
| Bill Pmt -Check | 08/09/2024 | 100206 | Lighthouse Christian School | | 2001 · A/P - NEW | | 12,000.00 | 5,058,628.41 |
| Bill Pmt -Check | 08/09/2024 | Wire | Nelson Jameson, Inc | | 2001 · A/P - NEW | | 4,094.82 | 5,054,533.59 |
| Check | 08/09/2024 | Wire | Liberty Basin, LLC | PO 12307 | 2001 · A/P - NEW | | 467,040.00 | 4,587,493.59 |
| Bill Pmt -Check | 08/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 316,808.58 | 4,270,685.01 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 28,017.43 | 4,242,667.58 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,669.18 | 4,240,998.40 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 80,002.84 | 4,160,995.56 |
| Check | 08/09/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 701,159.46 | 3,459,836.10 |
| Check | 08/09/2024 | Wire | Rabo AgriFinance | Aug Interest  ALL Loans | 9531 · Interest Expense | | 677,661.95 | 2,782,174.15 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 2,760,175.31 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 2,685,388.68 |
| Bill Pmt -Check | 08/09/2024 | 100207 | Burks Tractor | | 2001 · A/P - NEW | | 264,062.12 | 2,421,326.56 |
| Check | 08/09/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 2,361,326.56 |
| Check | 08/12/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 1,861,326.56 |
| Bill Pmt -Check | 08/12/2024 | 100210 | Synergy Brotherhood MC | Voices Against Violence Donation | 2001 · A/P - NEW | | 500.00 | 1,860,826.56 |
| Bill Pmt -Check | 08/12/2024 | 100211 | Watts Hydraulic & Repair (New) | Couplers | 2001 · A/P - NEW | | 2,157.21 | 1,858,669.35 |
| Bill Pmt -Check | 08/12/2024 | 100212 | ALL PRO LINEN INC. | Wash Cloth | 2001 · A/P - NEW | | 2,304.00 | 1,856,365.35 |
| Bill Pmt -Check | 08/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 1,818,808.03 |
| Check | 08/12/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 10,000.00 | 1,808,808.03 |
| Check | 08/12/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 14,900.00 | 1,793,908.03 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 1,776,738.13 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 1,754,958.35 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 1,727,785.43 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 1,665,120.71 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 1,596,592.39 |
| Bill Pmt -Check | 08/12/2024 | | US Commodities, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,596,592.39 |
| Bill Pmt -Check | 08/12/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 10,089.41 | 1,586,502.98 |
| Bill Pmt -Check | 08/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 176,235.47 | 1,410,267.51 |
| Bill Pmt -Check | 08/14/2024 | 100213 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 7,017.23 | 1,403,250.28 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Millenkamp Cattle, Inc.
Transactions by Account
Document    Page 27 of 107
Cash Transactions
As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 08/14/2024 | 100214 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 3,306.63 | 1,399,943.65 |
| Bill Pmt -Check | 08/14/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 55,240.31 | 1,344,703.34 |
| Bill Pmt -Check | 08/14/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 58,114.28 | 1,286,589.06 |
| Bill Pmt -Check | 08/14/2024 | Wire | American Calf Products (New) | NFDM 21.06 @ 2139.39 CR | 2001 · A/P - NEW | | 45,055.41 | 1,241,533.65 |
| Bill Pmt -Check | 08/14/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 60,282.39 | 1,181,251.26 |
| Bill Pmt -Check | 08/14/2024 | 100215 | Idaho Power - Bill J. Millenkamp | Adequate Assurance Deposit per MTC | 2001 · A/P - NEW | | 14,594.00 | 1,166,657.26 |
| Bill Pmt -Check | 08/14/2024 | 100216 | Idaho Power - Millenkamp Cattle | Adequate Assurance Deposit per MTC | 2001 · A/P - NEW | | 8,406.00 | 1,158,251.26 |
| Bill Pmt -Check | 08/14/2024 | 100217 | All Wireless Communications | Peecon # 7 Radio Repair | 2001 · A/P - NEW | | 106.51 | 1,158,144.75 |
| Bill Pmt -Check | 08/14/2024 | 100218 | AllFlex USA (New) | | 2001 · A/P - NEW | | 28,800.00 | 1,129,344.75 |
| Bill Pmt -Check | 08/14/2024 | 100219 | B & N Machine | | 2001 · A/P - NEW | | 2,312.58 | 1,127,032.17 |
| Bill Pmt -Check | 08/14/2024 | 100220 | B & R Bearing Supply, Inc. | Belt 224 | 2001 · A/P - NEW | | 111.63 | 1,126,920.54 |
| Bill Pmt -Check | 08/14/2024 | 100221 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Radiator, 8.3 Turbo, Cooling H | 2001 · A/P - NEW | | 4,942.75 | 1,121,977.79 |
| Bill Pmt -Check | 08/14/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 109,226.52 | 1,012,751.27 |
| Bill Pmt -Check | 08/14/2024 | 100223 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | | 4,839.46 | 1,007,911.81 |
| Bill Pmt -Check | 08/14/2024 | 100224 | Coastline | | 2001 · A/P - NEW | | 7,430.04 | 1,000,481.77 |
| Bill Pmt -Check | 08/14/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,000,481.77 |
| Bill Pmt -Check | 08/14/2024 | 100226 | Farmore (New) | 17/64 Brass Nozzle | 2001 · A/P - NEW | | 93.69 | 1,000,388.08 |
| Bill Pmt -Check | 08/14/2024 | 100227 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 4,578.73 | 995,809.35 |
| Bill Pmt -Check | 08/14/2024 | 100228 | G.J. Verti-line Pumps, Inc. (New) | Well #31 | 2001 · A/P - NEW | | 50,709.00 | 945,100.35 |
| Bill Pmt -Check | 08/14/2024 | 100229 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 828.60 | 944,271.75 |
| Bill Pmt -Check | 08/14/2024 | 100230 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 18,501.90 | 925,769.85 |
| Bill Pmt -Check | 08/14/2024 | 100231 | Idaho Materials & Construction (New) | 3000 PSI - Malta | 2001 · A/P - NEW | | 1,602.86 | 924,166.99 |
| Bill Pmt -Check | 08/14/2024 | 100232 | Idaho Udder Health Systems (New) | Bulk Tank Culture, Myco Culture | 2001 · A/P - NEW | | 414.00 | 923,752.99 |
| Bill Pmt -Check | 08/14/2024 | 100233 | J & W Agri-Corp | Potatoes 1788.24 tons @ 25 BP | 2001 · A/P - NEW | | 44,705.88 | 879,047.11 |
| Bill Pmt -Check | 08/14/2024 | 100234 | Kinetico of Magic Valley | Service - GR | 2001 · A/P - NEW | | 173.55 | 878,873.56 |
| Bill Pmt -Check | 08/14/2024 | 100235 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | | 962.70 | 877,910.86 |
| Bill Pmt -Check | 08/14/2024 | 100236 | Magic Valley Hydraulics & Repair (New) | Repair - Straw Machine | 2001 · A/P - NEW | | 312.74 | 877,598.12 |
| Bill Pmt -Check | 08/14/2024 | 100237 | Mason's | Laminate Labels f/ PW RIO | 2001 · A/P - NEW | | 74.09 | 877,524.03 |
| Bill Pmt -Check | 08/14/2024 | 100238 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 21,948.95 | 855,575.08 |
| Bill Pmt -Check | 08/14/2024 | 100239 | Mitch's Repair, Inc. | Drive Shaft | 2001 · A/P - NEW | | 291.50 | 855,283.58 |
| Bill Pmt -Check | 08/14/2024 | 100240 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 3,752.38 | 851,531.20 |
| Bill Pmt -Check | 08/14/2024 | 100241 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 4,265.60 | 847,265.60 |
| Bill Pmt -Check | 08/14/2024 | 100242 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 15,832.52 | 831,433.08 |
| Bill Pmt -Check | 08/14/2024 | 100243 | Rocky Mountain Welding, Inc | Powercoat front tow hooks on Freightliners | 2001 · A/P - NEW | | 300.00 | 831,133.08 |
| Bill Pmt -Check | 08/14/2024 | 100409 | Schaeffer Mfg. Co. (New) | Lube, Grease Tubes, 5W-30, Hydraulic Oil | 2001 · A/P - NEW | | 7,880.02 | 823,253.06 |
| Bill Pmt -Check | 08/14/2024 | 100245 | Sherwin Wiliams Co | Xylene Black Implement Paint | 2001 · A/P - NEW | | 491.15 | 822,761.91 |
| Bill Pmt -Check | 08/14/2024 | 100246 | Shooting Star Technologies | Pivot Wi-Fi | 2001 · A/P - NEW | | 1,808.18 | 820,953.73 |
| Bill Pmt -Check | 08/14/2024 | 100247 | SiteOne Landscape (New) | Irrigation parts | 2001 · A/P - NEW | | 118.83 | 820,834.90 |
| Bill Pmt -Check | 08/14/2024 | 100248 | Snake River Hydraulics | Fitting | 2001 · A/P - NEW | | 20.85 | 820,814.05 |
| Bill Pmt -Check | 08/14/2024 | 100249 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,047.28 | 817,766.77 |
| Bill Pmt -Check | 08/14/2024 | 100250 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 48,801.30 | 768,965.47 |
| Bill Pmt -Check | 08/14/2024 | 100251 | Udder Health Systems, Inc. (New) | MP2X AGAR,  MYCOX AGAR Plate | 2001 · A/P - NEW | | 4,925.60 | 764,039.87 |
| Bill Pmt -Check | 08/14/2024 | 100252 | United Electric Co-Op, Inc. | Electric GR  7/1/24 - 8/1/24 | 2001 · A/P - NEW | | 8,222.46 | 755,817.41 |
| Bill Pmt -Check | 08/14/2024 | 100253 | Urgent Care of Jerome | Delacruz, Diego  (Patient #146943) | 2001 · A/P - NEW | | 430.46 | 755,386.95 |
| Bill Pmt -Check | 08/14/2024 | 100254 | WAG Services (New) | Straw Tarping - CR | 2001 · A/P - NEW | | 1,085.76 | 754,301.19 |
| Bill Pmt -Check | 08/14/2024 | 100255 | Webb Nursery | | 2001 · A/P - NEW | | 740.81 | 753,560.38 |
| Bill Pmt -Check | 08/14/2024 | 100256 | Zoro Tools Inc | Pipe Wrench f/ Pivot Guys | 2001 · A/P - NEW | | 45.29 | 753,515.09 |
| Bill Pmt -Check | 08/14/2024 | 100257 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 1,913.33 | 751,601.76 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Millenkamp Cattle, Inc

Transactions by Account

Document Page 28 of 107

As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/14/2024 | 100258 | Idaho Power - Millenkamp Milkers | 2220864736 | 2001 · A/P - NEW | | 302.86 | 751,298.90 |
| Bill Pmt -Check | 08/14/2024 | Wire | Summit Ag Appraisal, Inc | Dairy Appraisal | 2001 · A/P - NEW | | 42,500.00 | 708,798.90 |
| Bill Pmt -Check | 08/15/2024 | 100259 | Raft River Rural Electric | | 2001 · A/P - NEW | | 417,183.85 | 291,615.05 |
| Check | 08/16/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | | 100,000.00 | 191,615.05 |
| Bill Pmt -Check | 08/16/2024 | 33 | Burks Tractor | VOID: Loaders - July 2024 | 2001 · A/P - NEW | 0.00 | | 191,615.05 |
| Bill Pmt -Check | 08/16/2024 | 100209 | Burks Tractor | Loaders - Aug 2024 | 2001 · A/P - NEW | | 174,020.83 | 17,594.22 |
| Check | 08/16/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | | 200,000.00 | -182,405.78 |
| Deposit | 08/16/2024 | | | Deposit | -SPLIT- | 1,229,165.63 | | 1,046,759.85 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 85,301.56 | 961,458.29 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 24,738.61 | 936,719.68 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,863.93 | 934,855.75 |
| Bill Pmt -Check | 08/16/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 294,742.63 | 640,113.12 |
| Check | 08/16/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 590,113.12 |
| Bill Pmt -Check | 08/19/2024 | 100260 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | | 25,421.65 | 564,691.47 |
| Check | 08/19/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 600,000.00 | -35,308.53 |
| Deposit | 08/19/2024 | | | Deposit | -SPLIT- | 6,116,734.75 | | 6,081,426.22 |
| Bill Pmt -Check | 08/20/2024 | Wire | David Clark - MWI | Zoetis Purchases through 7/13/24 - 7/31/24 | 2001 · A/P - NEW | | 120,936.53 | 5,960,489.69 |
| Bill Pmt -Check | 08/20/2024 | 100261 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 5,959,489.69 |
| Bill Pmt -Check | 08/20/2024 | 100262 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 5,958,489.69 |
| Bill Pmt -Check | 08/20/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 5,954,348.15 |
| Transfer | 08/20/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | 1,000,000.00 | | 4,954,348.15 |
| Deposit | 08/20/2024 | | | Deposit | -SPLIT- | 2,855,368.33 | | 7,809,716.48 |
| Check | 08/20/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 50,600.00 | 7,759,116.48 |
| Check | 08/20/2024 | ACH | Lisa Nelson | Office | 7457 · Supplies - Office | | 258.75 | 7,758,857.73 |
| Bill Pmt -Check | 08/21/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 86,409.25 | 7,672,448.48 |
| Bill Pmt -Check | 08/21/2024 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | | 6,836.30 | 7,665,612.18 |
| Bill Pmt -Check | 08/21/2024 | 100263 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 134.22 | 7,665,477.96 |
| Bill Pmt -Check | 08/21/2024 | 100264 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 115.75 | 7,665,362.21 |
| Bill Pmt -Check | 08/21/2024 | 100265 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 22,706.34 | 7,642,655.87 |
| Bill Pmt -Check | 08/21/2024 | 100266 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 83,520.35 | 7,559,135.52 |
| Bill Pmt -Check | 08/21/2024 | 100267 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 25,939.98 | 7,533,195.54 |
| Bill Pmt -Check | 08/21/2024 | 100268 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 1,605.28 | 7,531,590.26 |
| Bill Pmt -Check | 08/21/2024 | 100269 | Schaeffer Mfg. Co. (New) | Grease | 2001 · A/P - NEW | | 10,163.17 | 7,521,427.09 |
| Bill Pmt -Check | 08/21/2024 | 100270 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 37,452.53 | 7,483,974.56 |
| Bill Pmt -Check | 08/21/2024 | 100271 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 37,061.58 | 7,446,912.98 |
| Bill Pmt -Check | 08/21/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 4,752.69 | 7,442,160.29 |
| Bill Pmt -Check | 08/21/2024 | Wire | O'Melveny & Myers LLP | | 2001 · A/P - NEW | | 215,722.63 | 7,226,437.66 |
| Bill Pmt -Check | 08/21/2024 | Wire | Denton David Brown PC | #4 7/1/24 - 7/31/24 | 2001 · A/P - NEW | | 29,667.14 | 7,196,770.52 |
| Bill Pmt -Check | 08/21/2024 | 100272 | Magic Valley Powder | NFDM 22.0 @ 2060 CR | 2001 · A/P - NEW | | 45,320.00 | 7,151,450.52 |
| Bill Pmt -Check | 08/21/2024 | 100273 | Ag-Rows, Inc (New) | | 2001 · A/P - NEW | | 277,777.50 | 6,873,673.02 |
| Bill Pmt -Check | 08/21/2024 | 100274 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 31,251.59 | 6,842,421.43 |
| Bill Pmt -Check | 08/21/2024 | 100275 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 6,835,431.43 |
| Bill Pmt -Check | 08/21/2024 | 100276 | Anthem Broadband | 1506 E 955 N   Jackson, ID | 2001 · A/P - NEW | | 95.60 | 6,835,335.83 |
| Bill Pmt -Check | 08/21/2024 | 100277 | Automated Dairy Systems | | 2001 · A/P - NEW | | 563.38 | 6,834,772.45 |
| Bill Pmt -Check | 08/21/2024 | 100278 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 2,863.29 | 6,831,909.16 |
| Bill Pmt -Check | 08/21/2024 | 100279 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 387.56 | 6,831,521.60 |
| Bill Pmt -Check | 08/21/2024 | 100280 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 7/20/24 - 8/16/24 | 2001 · A/P - NEW | | 960.00 | 6,830,561.60 |
| Bill Pmt -Check | 08/21/2024 | 100281 | Big D Builders, Inc | Water Manifold Payment 3 - Final | 2001 · A/P - NEW | | 82,559.00 | 6,748,002.60 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Brulee Cattle, Inc.

Document    Page 29 of 107

Transactions by Account

As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 08/21/2024 | 100282 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 76,047.28 | 6,671,955.32 |
| Bill Pmt -Check | 08/21/2024 | | Cabela's Visa | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,671,955.32 |
| Bill Pmt -Check | 08/21/2024 | | Capital One - Spark 7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,671,955.32 |
| Bill Pmt -Check | 08/21/2024 | 100283 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 947.91 | 6,671,007.41 |
| Bill Pmt -Check | 08/21/2024 | 100284 | Circle C Equipment (New) | Veins (20) - Alley Vac | 2001 · A/P - NEW | | 3,329.80 | 6,667,677.61 |
| Bill Pmt -Check | 08/21/2024 | 100285 | Community True Value Building Supply | 417.5 Gallons DEF | 2001 · A/P - NEW | | 939.38 | 6,666,738.23 |
| Bill Pmt -Check | 08/21/2024 | 100286 | Cook Pest Control | Cockroach Treatment | 2001 · A/P - NEW | | 330.00 | 6,666,408.23 |
| Bill Pmt -Check | 08/21/2024 | 100287 | Diesel Depot | Control Box | 2001 · A/P - NEW | | 3,721.68 | 6,662,686.55 |
| Bill Pmt -Check | 08/21/2024 | 100288 | Farmers National Bank. | | 2001 · A/P - NEW | | 102,077.82 | 6,560,608.73 |
| Bill Pmt -Check | 08/21/2024 | 100289 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,376.24 | 6,559,232.49 |
| Bill Pmt -Check | 08/21/2024 | 100290 | G.J. Verti-line Pumps, Inc. (New) | #2 Booster | 2001 · A/P - NEW | | 17,255.00 | 6,541,977.49 |
| Bill Pmt -Check | 08/21/2024 | 100291 | Gem State Welders Supply INC. (New) | Monthly Gases - CR | 2001 · A/P - NEW | | 214.94 | 6,541,762.55 |
| Bill Pmt -Check | 08/21/2024 | 100292 | H&M Custom (New) | Air Seeder (Parts) | 2001 · A/P - NEW | | 1,092.22 | 6,540,670.33 |
| Bill Pmt -Check | 08/21/2024 | 100293 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 53.00 | 6,540,617.33 |
| Bill Pmt -Check | 08/21/2024 | 100294 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 31,808.40 | 6,508,808.93 |
| Bill Pmt -Check | 08/21/2024 | 100295 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (574) | 2001 · A/P - NEW | | 222.14 | 6,508,586.79 |
| Bill Pmt -Check | 08/21/2024 | 100296 | Industrial Electric Motor Service, Inc. | Paco Pump f/ Hot Water CPB | 2001 · A/P - NEW | | 1,665.00 | 6,506,921.79 |
| Bill Pmt -Check | 08/21/2024 | 100297 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 527.37 | 6,506,394.42 |
| Bill Pmt -Check | 08/21/2024 | 100298 | Intermountain Gas Company | 98745030001  800 S Idahome RD  Aug 24 | 2001 · A/P - NEW | | 22.88 | 6,506,371.54 |
| Bill Pmt -Check | 08/21/2024 | 100299 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 10,293.70 | 6,496,077.84 |
| Bill Pmt -Check | 08/21/2024 | 100300 | J & W Agri-Corp | Potatoes 849.03 tons @ 25 BP | 2001 · A/P - NEW | | 21,225.62 | 6,474,852.22 |
| Bill Pmt -Check | 08/21/2024 | 100301 | JT Hardware Products | (2) 5 Gallon bucket Proof coil chain | 2001 · A/P - NEW | | 324.28 | 6,474,527.94 |
| Bill Pmt -Check | 08/21/2024 | 100302 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 4,144.60 | 6,470,383.34 |
| Bill Pmt -Check | 08/21/2024 | 100303 | Land View, Inc - Industrial (New) | Anti Static Fuel Hose | 2001 · A/P - NEW | | 4,526.75 | 6,465,856.59 |
| Bill Pmt -Check | 08/21/2024 | 100304 | Leonard Petroleum Equipment | | 2001 · A/P - NEW | | 390.20 | 6,465,466.39 |
| Bill Pmt -Check | 08/21/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,465,466.39 |
| Bill Pmt -Check | 08/21/2024 | 100305 | Lifemap Assurance Company | VOID: GR0039902 Aug 2024 Premiums (Ac | 2001 · A/P - NEW | 0.00 | | 6,465,466.39 |
| Bill Pmt -Check | 08/21/2024 | 100306 | Lithia Motors | | 2001 · A/P - NEW | | 504.22 | 6,464,962.17 |
| Bill Pmt -Check | 08/21/2024 | 100307 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 694.77 | 6,464,267.40 |
| Bill Pmt -Check | 08/21/2024 | 100308 | Moss Farms Operations | | 2001 · A/P - NEW | | 40,717.80 | 6,423,549.60 |
| Bill Pmt -Check | 08/21/2024 | 100309 | Overhead Door | | 2001 · A/P - NEW | | 7,789.25 | 6,415,760.35 |
| Bill Pmt -Check | 08/21/2024 | 100310 | Pitney Bowes | July Postage Meter | 2001 · A/P - NEW | | 200.00 | 6,415,560.35 |
| Bill Pmt -Check | 08/21/2024 | 100311 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 3,287.00 | 6,412,273.35 |
| Bill Pmt -Check | 08/21/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,412,273.35 |
| Bill Pmt -Check | 08/21/2024 | 100312 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 10,669.38 | 6,401,603.97 |
| Bill Pmt -Check | 08/21/2024 | 100313 | Sherwin Wiliams Co | | 2001 · A/P - NEW | | 687.50 | 6,400,916.47 |
| Bill Pmt -Check | 08/21/2024 | 100314 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 2,690.95 | 6,398,225.52 |
| Bill Pmt -Check | 08/21/2024 | 100315 | Streamline Precision (New) | | 2001 · A/P - NEW | | 49,175.00 | 6,349,050.52 |
| Bill Pmt -Check | 08/21/2024 | 100316 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,095.00 | 6,347,955.52 |
| Bill Pmt -Check | 08/21/2024 | 100317 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,337.87 | 6,344,617.65 |
| Bill Pmt -Check | 08/21/2024 | 100318 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 11,403.63 | 6,333,214.02 |
| Bill Pmt -Check | 08/21/2024 | 100319 | Thomas Petroleum | | 2001 · A/P - NEW | | 4,525.01 | 6,328,689.01 |
| Bill Pmt -Check | 08/21/2024 | 100320 | Total Scale Service, Inc | North & South Scales - BP | 2001 · A/P - NEW | | 13,393.84 | 6,315,295.17 |
| Bill Pmt -Check | 08/21/2024 | 100321 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | | 170.91 | 6,315,124.26 |
| Bill Pmt -Check | 08/21/2024 | 100322 | TSK Enterprises | Well REadings - July & August 24 | 2001 · A/P - NEW | | 688.00 | 6,314,436.26 |
| Bill Pmt -Check | 08/21/2024 | 100323 | Urgent Care of Jerome | Inv# 4027349, 4029640 | 2001 · A/P - NEW | | 1,023.85 | 6,313,412.41 |
| Bill Pmt -Check | 08/21/2024 | 100324 | Vantage Dairy Supplies LLC (New) | Quikstrike | 2001 · A/P - NEW | | 14,457.00 | 6,298,955.41 |
| Bill Pmt -Check | 08/21/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,298,955.41 |

Accrual Basis

**Miller Bros of Cattle, Inc**
Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Transactions by Account
Page 30 of 107
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/21/2024 | 100325 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | | 578.00 | 6,298,377.41 |
| Bill Pmt -Check | 08/21/2024 | 100326 | Webb Nursery | | 2001 · A/P - NEW | | 4,357.02 | 6,294,020.39 |
| Bill Pmt -Check | 08/21/2024 | | Western States Cat (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,294,020.39 |
| Bill Pmt -Check | 08/21/2024 | 100327 | Window Welder, LLC | | 2001 · A/P - NEW | | 1,503.23 | 6,292,517.16 |
| Bill Pmt -Check | 08/21/2024 | 100328 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 3,627.11 | 6,288,890.05 |
| Bill Pmt -Check | 08/21/2024 | 100329 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,131.40 | 6,287,758.65 |
| Check | 08/22/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 14,500.00 | 6,273,258.65 |
| Deposit | 08/22/2024 | | | Deposit | -SPLIT- | 123,315.69 | | 6,396,574.34 |
| Bill Pmt -Check | 08/22/2024 | 100332 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 1,048.45 | 6,395,525.89 |
| Bill Pmt -Check | 08/22/2024 | 100333 | Riddle Properties LLC | Deposit - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 6,393,025.89 |
| Bill Pmt -Check | 08/23/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 82,066.63 | 6,310,959.26 |
| Bill Pmt -Check | 08/23/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 95,073.94 | 6,215,885.32 |
| Bill Pmt -Check | 08/23/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 126,371.14 | 6,089,514.18 |
| Bill Pmt -Check | 08/23/2024 | Wire | Finicle Hay | Milk Cow Hay 436.68 @ 185 BP | 2001 · A/P - NEW | | 40,285.80 | 6,049,228.38 |
| Bill Pmt -Check | 08/23/2024 | 100334 | B & H Farming-Randy B & Tom Haynes | Straw 1375.71 @ 100 CR | 2002 · A/P - Trade | | 76,120.18 | 5,973,108.20 |
| Bill Pmt -Check | 08/23/2024 | 100335 | H&M Custom | | 2002 · A/P - Trade | | 519,170.78 | 5,453,937.42 |
| Bill Pmt -Check | 08/23/2024 | 100336 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | | 26,157.02 | 5,427,780.40 |
| Bill Pmt -Check | 08/23/2024 | 100337 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | | 64,885.00 | 5,362,895.40 |
| Bill Pmt -Check | 08/23/2024 | 100338 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | | 101,000.00 | 5,261,895.40 |
| Bill Pmt -Check | 08/23/2024 | 100339 | PerforMix Nutrition Systems | | 2002 · A/P - Trade | | 13,744.30 | 5,248,151.10 |
| Bill Pmt -Check | 08/23/2024 | 100340 | Standlee Premium Products | Corn Silage 4169.79 @ 50  (RC1234) CR | 2002 · A/P - Trade | | 208,489.50 | 5,039,661.60 |
| Bill Pmt -Check | 08/23/2024 | 100341 | Wada Farms | Feeder Hay 948.03 @ 135 BP | 2002 · A/P - Trade | | 99,432.50 | 4,940,229.10 |
| Check | 08/23/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | | 1,537,208.00 | 3,403,021.10 |
| Bill Pmt -Check | 08/23/2024 | 100330 | Stotz Equipment | Pre-Pay Order 8.23.24 | 2001 · A/P - NEW | | 4,484.00 | 3,398,537.10 |
| Bill Pmt -Check | 08/23/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 30,685.04 | 3,367,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100342 | American Express - JG | 5-91005 | 2002 · A/P - Trade | | 10,000.00 | 3,357,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100343 | American Express - MC | 6-41000 | 2002 · A/P - Trade | | 10,000.00 | 3,347,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100344 | American Express - MC | 5-01003  03/03/23 | 2002 · A/P - Trade | | 10,000.00 | 3,337,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100345 | Double "V" LLC | 24 Bulls Calves Purchased 8/1/24-8/15/24 | 2001 · A/P - NEW | | 9,000.00 | 3,328,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100346 | Nelsen Farms LLC. | 20 Bulls/5 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 15,000.00 | 3,313,852.06 |
| Bill Pmt -Check | 08/23/2024 | 100347 | Silva Brothers. | 3 Bulls Calves Purchased 8/1/24-8/15/24 | 2001 · A/P - NEW | | 450.00 | 3,313,402.06 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 15,790.67 | 3,297,611.39 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,587.20 | 3,294,024.19 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 118,417.31 | 3,175,606.88 |
| Bill Pmt -Check | 08/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 192,591.05 | 2,983,015.83 |
| Bill Pmt -Check | 08/23/2024 | 100331 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,402.88 | 2,981,612.95 |
| Check | 08/23/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 45,000.00 | 2,936,612.95 |
| Deposit | 08/23/2024 | | | Deposit | -SPLIT- | 24,649.88 | | 2,961,262.83 |
| Bill Pmt -Check | 08/23/2024 | Wire | Western Trailers | 50 % Down | 2001 · A/P - NEW | | 10,849.14 | 2,950,413.69 |
| Check | 08/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 200,000.00 | 2,750,413.69 |
| Check | 08/26/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 12,000.00 | 2,738,413.69 |
| Bill Pmt -Check | 08/26/2024 | 100348 | Stotz Equipment | Rolling Stock | 2001 · A/P - NEW | | 4,189.60 | 2,734,224.09 |
| Bill Pmt -Check | 08/26/2024 | 100350 | Marsh & McLennan Agency | | 2001 · A/P - NEW | | 7,778.00 | 2,726,446.09 |
| Check | 08/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 2,226,446.09 |
| Deposit | 08/26/2024 | | | Deposit | -SPLIT- | 319,367.58 | | 2,545,813.67 |
| Check | 08/26/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 2,544,695.39 |
| Check | 08/27/2024 | Wire | Liberty Basin, LLC | P0 12385 | 2001 · A/P - NEW | | 401,280.00 | 2,143,415.39 |
| Bill Pmt -Check | 08/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 174,436.90 | 1,968,978.49 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/27/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 9,779.37 | 1,959,199.12 |
| Bill Pmt -Check | 08/27/2024 | ACH | Amazing Lawns and Landscapes | September Mowing | 2001 · A/P - NEW | | 4,635.00 | 1,954,564.12 |
| Deposit | 08/27/2024 | | | Deposit | -SPLIT- | 304,280.29 | | 2,258,844.41 |
| Bill Pmt -Check | 08/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 433.60 | 2,258,410.81 |
| Bill Pmt -Check | 08/28/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 32,308.18 | 2,226,102.63 |
| Bill Pmt -Check | 08/28/2024 | Wire | Liberty Basin, LLC | VOID: Ground Corn 2080 @ 206.50   PO# | 2001 · A/P - NEW | | 0.00 | 2,226,102.63 |
| Bill Pmt -Check | 08/28/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 85,630.60 | 2,140,472.03 |
| Bill Pmt -Check | 08/28/2024 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | | 399,274.00 | 1,741,198.03 |
| Transfer | 08/28/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 151,076.83 | | 1,892,274.86 |
| Check | 08/28/2024 | Wire | Liberty Basin, LLC | P0 12385 | 2001 · A/P - NEW | | 429,520.00 | 1,462,754.86 |
| Bill Pmt -Check | 08/28/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 161,277.62 | 1,301,477.24 |
| Bill Pmt -Check | 08/28/2024 | 100351 | Ag Electric | Service Call - Buhl | 2001 · A/P - NEW | | 277.00 | 1,301,200.24 |
| Bill Pmt -Check | 08/28/2024 | 100352 | Anthem Broadband | | 2001 · A/P - NEW | | 2,343.85 | 1,298,856.39 |
| Bill Pmt -Check | 08/28/2024 | 100353 | ATC Communications | Internet BP 9/1/24 - 9/30/24 | 2001 · A/P - NEW | | 1,353.92 | 1,297,502.47 |
| Bill Pmt -Check | 08/28/2024 | 100354 | B & N Machine | Repair: Vacuum Pump | 2001 · A/P - NEW | | 3,930.80 | 1,293,571.67 |
| Bill Pmt -Check | 08/28/2024 | 100355 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 3,334.41 | 1,290,237.26 |
| Bill Pmt -Check | 08/28/2024 | 100356 | BLN Heuttig Farms | | 2001 · A/P - NEW | | 186,592.79 | 1,103,644.47 |
| Bill Pmt -Check | 08/28/2024 | 100357 | Boise Rigging Supply | Rope | 2001 · A/P - NEW | | 461.10 | 1,103,183.37 |
| Bill Pmt -Check | 08/28/2024 | 100358 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 18,795.81 | 1,084,387.56 |
| Bill Pmt -Check | 08/28/2024 | 100359 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 853.09 | 1,083,534.47 |
| Bill Pmt -Check | 08/28/2024 | 100360 | Commodities Plus | Brokerage Fees 14032 @ 1  Canola Meal,D | 2001 · A/P - NEW | | 14,032.00 | 1,069,502.47 |
| Bill Pmt -Check | 08/28/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 1,069,502.47 |
| Bill Pmt -Check | 08/28/2024 | 100361 | D & B  Supply | | 2001 · A/P - NEW | | 1,566.27 | 1,067,936.20 |
| Bill Pmt -Check | 08/28/2024 | 100362 | David Clark DVM | August 1st - 15th - Herd Health | 2001 · A/P - NEW | | 913.89 | 1,067,022.31 |
| Bill Pmt -Check | 08/28/2024 | 100363 | Elevation Electric (New) | Change Contactor/Air Compressor | 2001 · A/P - NEW | | 528.55 | 1,066,493.76 |
| Bill Pmt -Check | 08/28/2024 | 100364 | Farmore (New) | | 2001 · A/P - NEW | | 575.43 | 1,065,918.33 |
| Bill Pmt -Check | 08/28/2024 | 100365 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 8,954.66 | 1,056,963.67 |
| Bill Pmt -Check | 08/28/2024 | 100366 | Harper Family Partnership | Manure Hauling 7/16/24 - 7/30/24 | 2001 · A/P - NEW | | 22,300.00 | 1,034,663.67 |
| Bill Pmt -Check | 08/28/2024 | 100367 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | | 11,458.20 | 1,023,205.47 |
| Bill Pmt -Check | 08/28/2024 | 100368 | High Desert  Bobcat | MILLE065 | 2001 · A/P - NEW | | 580.02 | 1,022,625.45 |
| Bill Pmt -Check | 08/28/2024 | 100369 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (567) | 2001 · A/P - NEW | | 219.43 | 1,022,406.02 |
| Bill Pmt -Check | 08/28/2024 | 100370 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 2,222.29 | 1,020,183.73 |
| Bill Pmt -Check | 08/28/2024 | 100371 | Industrial Electric Motor Service, Inc. | 5HP Encapsulated motor f/ Pasteurizer / Mi | 2001 · A/P - NEW | | 2,513.00 | 1,017,670.73 |
| Bill Pmt -Check | 08/28/2024 | 100372 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 735.00 | 1,016,935.73 |
| Bill Pmt -Check | 08/28/2024 | 100373 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 19,678.46 | 997,257.27 |
| Bill Pmt -Check | 08/28/2024 | 100374 | J & W Agri-Corp | Potatoes 1695.98 tons @ 25 BP | 2001 · A/P - NEW | | 42,399.50 | 954,857.77 |
| Bill Pmt -Check | 08/28/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 47,217.45 | 907,640.32 |
| Bill Pmt -Check | 08/28/2024 | 100375 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 5,404.16 | 902,236.16 |
| Bill Pmt -Check | 08/28/2024 | 100376 | Magic Valley Hydraulics & Repair (New) | (20) coupler, (4) sequence valves - Miskin | 2001 · A/P - NEW | | 1,490.24 | 900,745.92 |
| Bill Pmt -Check | 08/28/2024 | 100377 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 20,891.27 | 879,854.65 |
| Bill Pmt -Check | 08/28/2024 | 100378 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,319.72 | 877,534.93 |
| Bill Pmt -Check | 08/28/2024 | 100379 | Nu-Vu Glass of Twin Falls, Inc. | | 2001 · A/P - NEW | | 2,392.46 | 875,142.47 |
| Bill Pmt -Check | 08/28/2024 | 100380 | Overhead Door | | 2001 · A/P - NEW | | 10,074.00 | 865,068.47 |
| Bill Pmt -Check | 08/28/2024 | 100381 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 10,469.20 | 854,599.27 |
| Bill Pmt -Check | 08/28/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 854,599.27 |
| Bill Pmt -Check | 08/28/2024 | 100382 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 9,140.23 | 845,459.04 |
| Bill Pmt -Check | 08/28/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 2,541.24 | 842,917.80 |
| Bill Pmt -Check | 08/28/2024 | 100383 | Sherwin Wiliams Co | white fence paint 10 gallon | 2001 · A/P - NEW | | 338.88 | 842,578.92 |

Accrual Basis
Case 24-40158-NGH   Doc 655   Filed 10/04/24   Entered 10/04/24 12:04:30   Desc Main
Document   Page 9 of 107
Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024
Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 08/28/2024 | 100384 | Super-Sort | Sorting flags | 2001 · A/P - NEW | | 800.00 | 841,778.92 |
| Bill Pmt -Check | 08/28/2024 | 100385 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 24,846.04 | 816,932.88 |
| Bill Pmt -Check | 08/28/2024 | 100386 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | | 192.52 | 816,740.36 |
| Bill Pmt -Check | 08/28/2024 | 100387 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 241.33 | 816,499.03 |
| Bill Pmt -Check | 08/28/2024 | 100388 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 23,684.98 | 792,814.05 |
| Bill Pmt -Check | 08/28/2024 | 100389 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 56,938.01 | 735,876.04 |
| Bill Pmt -Check | 08/28/2024 | 100390 | WAG Services (New) | | 2001 · A/P - NEW | | 9,431.99 | 726,444.05 |
| Bill Pmt -Check | 08/28/2024 | 100391 | Watts Hydraulic & Repair (New) | (3) Pressure Washer Pumps f/ Repair | 2001 · A/P - NEW | | 316.52 | 726,127.53 |
| Bill Pmt -Check | 08/28/2024 | 100392 | Webb Nursery | Calf Ranch | 2001 · A/P - NEW | | 476.90 | 725,650.63 |
| Bill Pmt -Check | 08/28/2024 | 100393 | Weidner | Actuator f/ BF smart valve | 2001 · A/P - NEW | | 4,090.63 | 721,560.00 |
| Bill Pmt -Check | 08/28/2024 | 100394 | Zoro Tools Inc | | 2001 · A/P - NEW | | 724.05 | 720,835.95 |
| Bill Pmt -Check | 08/28/2024 | 100395 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 418.21 | 720,417.74 |
| Bill Pmt -Check | 08/28/2024 | 100396 | Jackson Group Peterbilt | | 2001 · A/P - NEW | | 270.55 | 720,147.19 |
| Bill Pmt -Check | 08/28/2024 | 100397 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 19,643.10 | 700,504.09 |
| Check | 08/28/2024 | 100398 | Grant & Hagan Inc. (New) | 50% down 2024 Corn Silage | 1517 · Deposits | | 137,600.00 | 562,904.09 |
| Bill Pmt -Check | 08/28/2024 | 100399 | Square 9 | Renewal 11/2/24 - 11/1/25 | 2001 · A/P - NEW | | 5,224.01 | 557,680.08 |
| Check | 08/28/2024 | 100349 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | | 308.00 | 557,372.08 |
| Bill Pmt -Check | 08/29/2024 | 100400 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 864.59 | 556,507.49 |
| Bill Pmt -Check | 08/29/2024 | 100401 | Watts Hydraulic & Repair (New) | (2) Clutches #103097 | 2001 · A/P - NEW | | 1,807.09 | 554,700.40 |
| Deposit | 08/29/2024 | | | Deposit | -SPLIT- | 221,653.68 | | 776,354.08 |
| Check | 08/30/2024 | 100403 | Reed Farms (New) | 50% down 2024 Corn Silage | 1517 · Deposits | | 142,545.00 | 633,809.08 |
| Check | 08/30/2024 | 100404 | BLN Heuttig Farms | 50% down 2024 Corn Silage | 1517 · Deposits | | 106,425.00 | 527,384.08 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 140,753.20 | 386,630.88 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,950.71 | 384,680.17 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 11,145.22 | 373,534.95 |
| Transfer | 08/30/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 10,000.00 | 363,534.95 |
| Deposit | 08/30/2024 | | | Deposit | -SPLIT- | 1,649,749.60 | | 2,013,284.55 |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, Inc. | | 1118 · Farmers Bank | 88,990.48 | | 2,102,275.03 |
| Bill Pmt -Check | 08/30/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 328,485.60 | 1,773,789.43 |
| Check | 08/30/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 30,000.00 | 1,743,789.43 |
| Check | 08/30/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 7,900.00 | 1,735,889.43 |
| Bill Pmt -Check | 08/30/2024 | 100405 | Diesel Depot | Cables, Valves, Solenoids, Motor Tarps | 2001 · A/P - NEW | | 2,416.06 | 1,733,473.37 |
| Bill Pmt -Check | 08/30/2024 | 100406 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 52,350.08 | 1,681,123.29 |
| Bill Pmt -Check | 08/30/2024 | 100407 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 95,012.91 | 1,586,110.38 |
| Deposit | 08/30/2024 | | | Deposit | -SPLIT- | 55,799.00 | | 1,641,909.38 |
| Check | 08/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 1,115.00 | 1,640,794.38 |
| Bill Pmt -Check | 08/31/2024 | | Snake River Hydraulics | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 1,640,794.38 |
| Bill Pmt -Check | 08/31/2024 | | Snake River Hydraulics | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 1,640,794.38 |
| Deposit | 08/31/2024 | | | Interest | 9531 · Interest Expense | 187.39 | | 1,640,981.77 |
| **Total 0002.10 · Operating** | | | | | | **20,259,392.03** | **19,684,626.47** | **1,640,981.77** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **489,920.69** |
| 1 | General Journal | 07/31/2024 | | *Prior Period Reconcillation Adjustment* | | 70,767.52 | | 560,688.21 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 800,000.00 | | 1,360,688.21 |
| Check | 08/02/2024 | | | | Labor | | 15.00 | 1,360,673.21 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 Payroll | -SPLIT- | 0.00 | | 1,360,673.21 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,360,673.21 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,360,673.21 |

Accrual Basis

Case 24-40158-NGH   Doc 655   Filed 10/04/24   Entered 10/04/24 12:04:30   Desc Main
Document   Page 33 of 107

Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 797.50 | 1,359,875.71 |
| Check | 08/05/2024 | 502441 | | | Labor | | 1,942.77 | 1,357,932.94 |
| Check | 08/05/2024 | 501963 | | | Labor | | 2,164.74 | 1,355,768.20 |
| Check | 08/05/2024 | 502433 | | | Labor | | 2,568.96 | 1,353,199.24 |
| Check | 08/05/2024 | 501961 | | | Labor | | 2,883.52 | 1,350,315.72 |
| Check | 08/05/2024 | 502109 | | | Labor | | 1,698.04 | 1,348,617.68 |
| Check | 08/06/2024 | | | | Labor | | 1,887.08 | 1,346,730.60 |
| Check | 08/06/2024 | 502196 | | | Labor | | 1,772.55 | 1,344,958.05 |
| Check | 08/06/2024 | 502009 | | | Labor | | 892.92 | 1,344,065.13 |
| Check | 08/06/2024 | 502366 | | | Labor | | 1,135.90 | 1,342,929.23 |
| Check | 08/06/2024 | 502378 | | | Labor | | 1,341.62 | 1,341,587.61 |
| Check | 08/06/2024 | 501964 | | | Labor | | 1,406.71 | 1,340,180.90 |
| Check | 08/06/2024 | 502424 | | | Labor | | 1,475.01 | 1,338,705.89 |
| Check | 08/06/2024 | 502084 | | | Labor | | 1,477.43 | 1,337,228.46 |
| Check | 08/06/2024 | 502059 | | | Labor | | 1,522.96 | 1,335,705.50 |
| Check | 08/06/2024 | 501987 | | | Labor | | 1,553.65 | 1,334,151.85 |
| Check | 08/06/2024 | 502020 | | | Labor | | 1,564.02 | 1,332,587.83 |
| Check | 08/06/2024 | 502353 | | | Labor | | 1,571.52 | 1,331,016.31 |
| Check | 08/06/2024 | 502040 | | | Labor | | 1,633.84 | 1,329,382.47 |
| Check | 08/06/2024 | 502007 | | | Labor | | 1,635.34 | 1,327,747.13 |
| Check | 08/06/2024 | 502046 | | | Labor | | 1,638.57 | 1,326,108.56 |
| Check | 08/06/2024 | 502248 | | | Labor | | 1,645.20 | 1,324,463.36 |
| Check | 08/06/2024 | 502012 | | | Labor | | 1,654.64 | 1,322,808.72 |
| Check | 08/06/2024 | 501986 | | | Labor | | 1,654.88 | 1,321,153.84 |
| Check | 08/06/2024 | 502014 | | | Labor | | 1,672.23 | 1,319,481.61 |
| Check | 08/06/2024 | 502073 | | | Labor | | 1,676.61 | 1,317,805.00 |
| Check | 08/06/2024 | 502231 | | | Labor | | 1,679.22 | 1,316,125.78 |
| Check | 08/06/2024 | 502062 | | | Labor | | 1,682.21 | 1,314,443.57 |
| Check | 08/06/2024 | 502061 | | | Labor | | 1,684.08 | 1,312,759.49 |
| Check | 08/06/2024 | 502068 | | | Labor | | 1,685.20 | 1,311,074.29 |
| Check | 08/06/2024 | 501970 | | | Labor | | 1,688.92 | 1,309,385.37 |
| Check | 08/06/2024 | 502064 | | | Labor | | 1,689.69 | 1,307,695.68 |
| Check | 08/06/2024 | 502031 | | | Labor | | 1,689.94 | 1,306,005.74 |
| Check | 08/06/2024 | 502102 | | | Labor | | 1,708.26 | 1,304,297.48 |
| Check | 08/06/2024 | 502025 | | | Labor | | 1,709.47 | 1,302,588.01 |
| Check | 08/06/2024 | 502190 | | | Labor | | 1,712.92 | 1,300,875.09 |
| Check | 08/06/2024 | 502051 | | | Labor | | 1,718.62 | 1,299,156.47 |
| Check | 08/06/2024 | 502121 | | | Labor | | 1,725.09 | 1,297,431.38 |
| Check | 08/06/2024 | 502127 | | | Labor | | 1,728.25 | 1,295,703.13 |
| Check | 08/06/2024 | 501983 | | | Labor | | 1,740.44 | 1,293,962.69 |
| Check | 08/06/2024 | 502015 | | | Labor | | 1,759.33 | 1,292,203.36 |
| Check | 08/06/2024 | 502423 | | | Labor | | 1,767.28 | 1,290,436.08 |
| Check | 08/06/2024 | 502065 | | | Labor | | 1,770.77 | 1,288,665.31 |
| Check | 08/06/2024 | 502426 | | | Labor | | 1,771.79 | 1,286,893.52 |
| Check | 08/06/2024 | 502011 | | | Labor | | 1,776.59 | 1,285,116.93 |
| Check | 08/06/2024 | 502026 | | | Labor | | 1,776.90 | 1,283,340.03 |
| Check | 08/06/2024 | 501979 | | | Labor | | 1,779.92 | 1,281,560.11 |
| Check | 08/06/2024 | 502417 | | | Labor | | 1,783.24 | 1,279,776.87 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 34 of 107

Miller Bros/Cattle, Inc
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/06/2024 | 502022 | | | Labor | | 1,790.34 | 1,277,986.53 |
| Check | 08/06/2024 | 502317 | | | Labor | | 1,796.20 | 1,276,190.33 |
| Check | 08/06/2024 | 502039 | | | Labor | | 1,802.29 | 1,274,388.04 |
| Check | 08/06/2024 | 502049 | | | Labor | | 1,804.03 | 1,272,584.01 |
| Check | 08/06/2024 | 502431 | | | Labor | | 1,806.56 | 1,270,777.45 |
| Check | 08/06/2024 | 502067 | | | Labor | | 1,807.48 | 1,268,969.97 |
| Check | 08/06/2024 | 502071 | | | Labor | | 1,814.14 | 1,267,155.83 |
| Check | 08/06/2024 | 502360 | | | Labor | | 1,818.41 | 1,265,337.42 |
| Check | 08/06/2024 | 502273 | | | Labor | | 1,818.45 | 1,263,518.97 |
| Check | 08/06/2024 | 502066 | | | Labor | | 1,818.83 | 1,261,700.14 |
| Check | 08/06/2024 | 501969 | | | Labor | | 1,822.94 | 1,259,877.20 |
| Check | 08/06/2024 | 502250 | | | Labor | | 1,823.27 | 1,258,053.93 |
| Check | 08/06/2024 | 502076 | | | Labor | | 1,824.66 | 1,256,229.27 |
| Check | 08/06/2024 | 502063 | | | Labor | | 1,829.20 | 1,254,400.07 |
| Check | 08/06/2024 | 501989 | | | Labor | | 1,830.25 | 1,252,569.82 |
| Check | 08/06/2024 | 502052 | | | Labor | | 1,830.39 | 1,250,739.43 |
| Check | 08/06/2024 | 502386 | | | Labor | | 1,832.71 | 1,248,906.72 |
| Check | 08/06/2024 | 502029 | | | Labor | | 1,839.49 | 1,247,067.23 |
| Check | 08/06/2024 | 502048 | | | Labor | | 1,839.94 | 1,245,227.29 |
| Check | 08/06/2024 | 501990 | | | Labor | | 1,844.39 | 1,243,382.90 |
| Check | 08/06/2024 | 502339 | | | Labor | | 1,850.80 | 1,241,532.10 |
| Check | 08/06/2024 | 501975 | | | Labor | | 1,851.73 | 1,239,680.37 |
| Check | 08/06/2024 | 502086 | | | Labor | | 1,864.06 | 1,237,816.31 |
| Check | 08/06/2024 | 502325 | | | Labor | | 1,876.66 | 1,235,939.65 |
| Check | 08/06/2024 | 502357 | | | Labor | | 1,876.66 | 1,234,062.99 |
| Check | 08/06/2024 | 502261 | | | Labor | | 1,876.66 | 1,232,186.33 |
| Check | 08/06/2024 | 502034 | | | Labor | | 1,880.06 | 1,230,306.27 |
| Check | 08/06/2024 | 502074 | | | Labor | | 1,893.97 | 1,228,412.30 |
| Check | 08/06/2024 | 502244 | | | Labor | | 1,894.93 | 1,226,517.37 |
| Check | 08/06/2024 | 502017 | | | Labor | | 1,898.05 | 1,224,619.32 |
| Check | 08/06/2024 | 501982 | | | Labor | | 1,902.53 | 1,222,716.79 |
| Check | 08/06/2024 | 501276 | | | Labor | | 1,905.00 | 1,220,811.79 |
| Check | 08/06/2024 | 502112 | | | Labor | | 1,912.34 | 1,218,899.45 |
| Check | 08/06/2024 | 502321 | | | Labor | | 1,919.47 | 1,216,979.98 |
| Check | 08/06/2024 | 502328 | | | Labor | | 1,923.96 | 1,215,056.02 |
| Check | 08/06/2024 | 502131 | | | Labor | | 1,924.72 | 1,213,131.30 |
| Check | 08/06/2024 | 502341 | | | Labor | | 1,927.27 | 1,211,204.03 |
| Check | 08/06/2024 | 502293 | | | Labor | | 1,939.15 | 1,209,264.88 |
| Check | 08/06/2024 | 502256 | | | Labor | | 1,942.40 | 1,207,322.48 |
| Check | 08/06/2024 | 502172 | | | Labor | | 1,942.64 | 1,205,379.84 |
| Check | 08/06/2024 | 502421 | | | Labor | | 1,951.24 | 1,203,428.60 |
| Check | 08/06/2024 | 502107 | | | Labor | | 1,955.60 | 1,201,473.00 |
| Check | 08/06/2024 | 502384 | | | Labor | | 1,956.57 | 1,199,516.43 |
| Check | 08/06/2024 | 502081 | | | Labor | | 1,957.07 | 1,197,559.36 |
| Check | 08/06/2024 | 502143 | | | Labor | | 1,968.23 | 1,195,591.13 |
| Check | 08/06/2024 | 502118 | | | Labor | | 1,975.02 | 1,193,616.11 |
| Check | 08/06/2024 | 502006 | | | Labor | | 1,976.20 | 1,191,639.91 |
| Check | 08/06/2024 | 502023 | | | Labor | | 1,976.69 | 1,189,663.22 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/06/2024 | 502079 | | | Labor | | 1,980.57 | 1,187,682.65 |
| Check | 08/06/2024 | 502434 | | | Labor | | 1,986.04 | 1,185,696.61 |
| Check | 08/06/2024 | 502162 | | | Labor | | 1,989.89 | 1,183,706.72 |
| Check | 08/06/2024 | 502370 | | | Labor | | 1,990.33 | 1,181,716.39 |
| Check | 08/06/2024 | 502150 | | | Labor | | 1,993.26 | 1,179,723.13 |
| Check | 08/06/2024 | 502139 | | | Labor | | 1,998.80 | 1,177,724.33 |
| Check | 08/06/2024 | 502182 | | | Labor | | 2,001.36 | 1,175,722.97 |
| Check | 08/06/2024 | 502070 | | | Labor | | 2,006.03 | 1,173,716.94 |
| Check | 08/06/2024 | 502181 | | | Labor | | 2,007.59 | 1,171,709.35 |
| Check | 08/06/2024 | 502259 | | | Labor | | 2,007.65 | 1,169,701.70 |
| Check | 08/06/2024 | 502125 | | | Labor | | 2,014.13 | 1,167,687.57 |
| Check | 08/06/2024 | 502077 | | | Labor | | 2,018.88 | 1,165,668.69 |
| Check | 08/06/2024 | 502095 | | | Labor | | 2,035.55 | 1,163,633.14 |
| Check | 08/06/2024 | 502330 | | | Labor | | 2,038.20 | 1,161,594.94 |
| Check | 08/06/2024 | 502183 | | | Labor | | 2,045.79 | 1,159,549.15 |
| Check | 08/06/2024 | 502390 | | | Labor | | 2,065.68 | 1,157,483.47 |
| Check | 08/06/2024 | 502096 | | | Labor | | 2,070.80 | 1,155,412.67 |
| Check | 08/06/2024 | 502093 | | | Labor | | 2,071.56 | 1,153,341.11 |
| Check | 08/06/2024 | 502385 | | | Labor | | 2,073.07 | 1,151,268.04 |
| Check | 08/06/2024 | 502114 | | | Labor | | 2,081.65 | 1,149,186.39 |
| Check | 08/06/2024 | 502136 | | | Labor | | 2,086.94 | 1,147,099.45 |
| Check | 08/06/2024 | 502145 | | | Labor | | 2,090.54 | 1,145,008.91 |
| Check | 08/06/2024 | 502425 | | | Labor | | 2,096.42 | 1,142,912.49 |
| Check | 08/06/2024 | 502144 | | | Labor | | 2,099.59 | 1,140,812.90 |
| Check | 08/06/2024 | 502002 | | | Labor | | 2,114.70 | 1,138,698.20 |
| Check | 08/06/2024 | 502207 | | | Labor | | 2,123.96 | 1,136,574.24 |
| Check | 08/06/2024 | 502147 | | | Labor | | 2,133.75 | 1,134,440.49 |
| Check | 08/06/2024 | 502087 | | | Labor | | 2,136.43 | 1,132,304.06 |
| Check | 08/06/2024 | 502290 | | | Labor | | 2,139.69 | 1,130,164.37 |
| Check | 08/06/2024 | 502156 | | | Labor | | 2,142.00 | 1,128,022.37 |
| Check | 08/06/2024 | 502210 | | | Labor | | 2,145.86 | 1,125,876.51 |
| Check | 08/06/2024 | 502133 | | | Labor | | 2,152.63 | 1,123,723.88 |
| Check | 08/06/2024 | 502396 | | | Labor | | 2,175.35 | 1,121,548.53 |
| Check | 08/06/2024 | 502192 | | | Labor | | 2,184.04 | 1,119,364.49 |
| Check | 08/06/2024 | 502134 | | | Labor | | 2,187.81 | 1,117,176.68 |
| Check | 08/06/2024 | 502203 | | | Labor | | 2,192.01 | 1,114,984.67 |
| Check | 08/06/2024 | 502371 | | | Labor | | 2,225.39 | 1,112,759.28 |
| Check | 08/06/2024 | 502358 | | | Labor | | 2,225.99 | 1,110,533.29 |
| Check | 08/06/2024 | 502382 | | | Labor | | 2,276.02 | 1,108,257.27 |
| Check | 08/06/2024 | 502208 | | | Labor | | 2,291.51 | 1,105,965.76 |
| Check | 08/06/2024 | 502165 | | | Labor | | 2,306.85 | 1,103,658.91 |
| Check | 08/06/2024 | 502101 | | | Labor | | 2,359.52 | 1,101,299.39 |
| Check | 08/06/2024 | 502113 | | | Labor | | 2,391.12 | 1,098,908.27 |
| Check | 08/06/2024 | 502439 | | | Labor | | 2,437.96 | 1,096,470.31 |
| Check | 08/06/2024 | 502206 | | | Labor | | 2,438.35 | 1,094,031.96 |
| Check | 08/06/2024 | 502194 | | | Labor | | 2,473.15 | 1,091,558.81 |
| Check | 08/06/2024 | 502159 | | | Labor | | 2,489.09 | 1,089,069.72 |
| Check | 08/06/2024 | 502368 | | | Labor | | 2,606.55 | 1,086,463.17 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 36 of 107

Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/06/2024 | 501993 | | | Labor | | 2,668.96 | 1,083,794.21 |
| Check | 08/06/2024 | 502414 | | | Labor | | 2,703.20 | 1,081,091.01 |
| Check | 08/06/2024 | 502411 | | | Labor | | 2,993.37 | 1,078,097.64 |
| Check | 08/06/2024 | 502394 | | | Labor | | 3,049.54 | 1,075,048.10 |
| Deposit | 08/07/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI 7402 · Payroll Taxes | | 325.88 | | 1,075,373.98 |
| Check | 08/07/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C/ Labor | | | 96.73 | 1,075,277.25 |
| Check | 08/07/2024 | 502001 | | | Labor | | 400.94 | 1,074,876.31 |
| Check | 08/07/2024 | 502306 | | | Labor | | 508.85 | 1,074,367.46 |
| Check | 08/07/2024 | 501980 | | | Labor | | 1,250.00 | 1,073,117.46 |
| Check | 08/07/2024 | 502230 | | | Labor | | 1,577.92 | 1,071,539.54 |
| Check | 08/07/2024 | 502369 | | | Labor | | 1,596.27 | 1,069,943.27 |
| Check | 08/07/2024 | 502258 | | | Labor | | 1,597.65 | 1,068,345.62 |
| Check | 08/07/2024 | 502236 | | | Labor | | 1,638.28 | 1,066,707.34 |
| Check | 08/07/2024 | 502348 | | | Labor | | 1,641.87 | 1,065,065.47 |
| Check | 08/07/2024 | 502239 | | | Labor | | 1,642.12 | 1,063,423.35 |
| Check | 08/07/2024 | 501971 | | | Labor | | 1,667.04 | 1,061,756.31 |
| Check | 08/07/2024 | 502036 | | | Labor | | 1,672.68 | 1,060,083.63 |
| Check | 08/07/2024 | 502010 | | | Labor | | 1,672.85 | 1,058,410.78 |
| Check | 08/07/2024 | 502381 | | | Labor | | 1,673.48 | 1,056,737.30 |
| Check | 08/07/2024 | 502098 | | | Labor | | 1,691.05 | 1,055,046.25 |
| Check | 08/07/2024 | 502045 | | | Labor | | 1,762.55 | 1,053,283.70 |
| Check | 08/07/2024 | 502420 | | | Labor | | 1,781.20 | 1,051,502.50 |
| Check | 08/07/2024 | 502333 | | | Labor | | 1,801.98 | 1,049,700.52 |
| Check | 08/07/2024 | 502288 | | | Labor | | 1,818.41 | 1,047,882.11 |
| Check | 08/07/2024 | 502310 | | | Labor | | 1,818.45 | 1,046,063.66 |
| Check | 08/07/2024 | 502217 | | | Labor | | 1,818.45 | 1,044,245.21 |
| Check | 08/07/2024 | 502362 | | | Labor | | 1,818.45 | 1,042,426.76 |
| Check | 08/07/2024 | 502275 | | | Labor | | 1,818.45 | 1,040,608.31 |
| Check | 08/07/2024 | 502092 | | | Labor | | 1,838.27 | 1,038,770.04 |
| Check | 08/07/2024 | 502038 | | | Labor | | 1,851.28 | 1,036,918.76 |
| Check | 08/07/2024 | 502355 | | | Labor | | 1,862.59 | 1,035,056.17 |
| Check | 08/07/2024 | 502154 | | | Labor | | 1,877.52 | 1,033,178.65 |
| Check | 08/07/2024 | 502105 | | | Labor | | 1,879.63 | 1,031,299.02 |
| Check | 08/07/2024 | 502174 | | | Labor | | 1,891.53 | 1,029,407.49 |
| Check | 08/07/2024 | 502295 | | | Labor | | 1,892.21 | 1,027,515.28 |
| Check | 08/07/2024 | 502146 | | | Labor | | 1,898.74 | 1,025,616.54 |
| Check | 08/07/2024 | 502223 | | | Labor | | 1,906.62 | 1,023,709.92 |
| Check | 08/07/2024 | 502089 | | | Labor | | 1,906.71 | 1,021,803.21 |
| Check | 08/07/2024 | 502083 | | | Labor | | 1,913.00 | 1,019,890.21 |
| Check | 08/07/2024 | 502191 | | | Labor | | 1,914.46 | 1,017,975.75 |
| Check | 08/07/2024 | 502202 | | | Labor | | 1,926.20 | 1,016,049.55 |
| Check | 08/07/2024 | 502289 | | | Labor | | 1,927.27 | 1,014,122.28 |
| Check | 08/07/2024 | 502352 | | | Labor | | 1,931.50 | 1,012,190.78 |
| Check | 08/07/2024 | 502428 | | | Labor | | 1,933.67 | 1,010,257.11 |
| Check | 08/07/2024 | 502320 | | | Labor | | 1,934.90 | 1,008,322.21 |
| Check | 08/07/2024 | 502297 | | | Labor | | 1,941.43 | 1,006,380.78 |
| Check | 08/07/2024 | 502340 | | | Labor | | 1,941.43 | 1,004,439.35 |
| Check | 08/07/2024 | 502267 | | | Labor | | 1,949.89 | 1,002,489.46 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Ranch/Cattle, Inc.
Document Transactions by Account

Page 37 of 107

Cash Transactions

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/07/2024 | 502221 | | | Labor | | 1,957.46 | 1,000,532.00 |
| Check | 08/07/2024 | 502176 | | | Labor | | 1,981.86 | 998,550.14 |
| Check | 08/07/2024 | 502337 | | | Labor | | 2,007.69 | 996,542.45 |
| Check | 08/07/2024 | 502201 | | | Labor | | 2,014.94 | 994,527.51 |
| Check | 08/07/2024 | 502205 | | | Labor | | 2,015.09 | 992,512.42 |
| Check | 08/07/2024 | 502336 | | | Labor | | 2,045.55 | 990,466.87 |
| Check | 08/07/2024 | 502432 | | | Labor | | 2,054.16 | 988,412.71 |
| Check | 08/07/2024 | 502212 | | | Labor | | 2,055.31 | 986,357.40 |
| Check | 08/07/2024 | 502373 | | | Labor | | 2,055.56 | 984,301.84 |
| Check | 08/07/2024 | 502117 | | | Labor | | 2,057.91 | 982,243.93 |
| Check | 08/07/2024 | 502085 | | | Labor | | 2,060.62 | 980,183.31 |
| Check | 08/07/2024 | 502324 | | | Labor | | 2,061.30 | 978,122.01 |
| Check | 08/07/2024 | 502376 | | | Labor | | 2,071.77 | 976,050.24 |
| Check | 08/07/2024 | 502344 | | | Labor | | 2,078.03 | 973,972.21 |
| Check | 08/07/2024 | 501995 | | | Labor | | 2,088.52 | 971,883.69 |
| Check | 08/07/2024 | 502180 | | | Labor | | 2,091.21 | 969,792.48 |
| Check | 08/07/2024 | 502173 | | | Labor | | 2,096.65 | 967,695.83 |
| Check | 08/07/2024 | 502120 | | | Labor | | 2,105.95 | 965,589.88 |
| Check | 08/07/2024 | 502215 | | | Labor | | 2,113.07 | 963,476.81 |
| Check | 08/07/2024 | 502187 | | | Labor | | 2,114.28 | 961,362.53 |
| Check | 08/07/2024 | 502235 | | | Labor | | 2,114.94 | 959,247.59 |
| Check | 08/07/2024 | 502164 | | | Labor | | 2,140.09 | 957,107.50 |
| Check | 08/07/2024 | 502108 | | | Labor | | 2,166.07 | 954,941.43 |
| Check | 08/07/2024 | 502211 | | | Labor | | 2,167.86 | 952,773.57 |
| Check | 08/07/2024 | 502155 | | | Labor | | 2,171.34 | 950,602.23 |
| Check | 08/07/2024 | 502199 | | | Labor | | 2,176.15 | 948,426.08 |
| Check | 08/07/2024 | 502122 | | | Labor | | 2,176.19 | 946,249.89 |
| Check | 08/07/2024 | 502379 | | | Labor | | 2,190.10 | 944,059.79 |
| Check | 08/07/2024 | 502028 | | | Labor | | 2,196.82 | 941,862.97 |
| Check | 08/07/2024 | 502141 | | | Labor | | 2,213.44 | 939,649.53 |
| Check | 08/07/2024 | 502184 | | | Labor | | 2,225.45 | 937,424.08 |
| Check | 08/07/2024 | 502151 | | | Labor | | 2,258.45 | 935,165.63 |
| Check | 08/07/2024 | 502214 | | | Labor | | 2,266.96 | 932,898.67 |
| Check | 08/07/2024 | 501996 | | | Labor | | 2,285.44 | 930,613.23 |
| Check | 08/07/2024 | 502088 | | | Labor | | 2,302.99 | 928,310.24 |
| Check | 08/07/2024 | 501988 | | | Labor | | 2,306.41 | 926,003.83 |
| Check | 08/07/2024 | 502404 | | | Labor | | 2,323.27 | 923,680.56 |
| Check | 08/07/2024 | 502442 | | | Labor | | 2,328.07 | 921,352.49 |
| Check | 08/07/2024 | 502406 | | | Labor | | 2,404.03 | 918,948.46 |
| Check | 08/07/2024 | 501999 | | | Labor | | 2,425.21 | 916,523.25 |
| Check | 08/07/2024 | 502168 | | | Labor | | 2,457.06 | 914,066.19 |
| Check | 08/07/2024 | 502000 | | | Labor | | 2,465.67 | 911,600.52 |
| Check | 08/07/2024 | 502399 | | | Labor | | 2,563.40 | 909,037.12 |
| Check | 08/07/2024 | 502405 | | | Labor | | 2,688.48 | 906,348.64 |
| Check | 08/07/2024 | 502393 | | | Labor | | 2,737.71 | 903,610.93 |
| Check | 08/07/2024 | 502403 | | | Labor | | 2,926.64 | 900,684.29 |
| Check | 08/07/2024 | 502397 | | | Labor | | 3,017.42 | 897,666.87 |
| Check | 08/07/2024 | 502195 | | | Labor | | 3,054.00 | 894,612.87 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 08/08/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 83,369.17 | | 977,982.04 |
| Check | 08/08/2024 | | | | Labor | | 15.00 | 977,967.04 |
| Check | 08/08/2024 | 501965 | | | Labor | | 425.96 | 977,541.08 |
| Check | 08/08/2024 | 501962 | | | Labor | | 866.24 | 976,674.84 |
| Check | 08/08/2024 | 502123 | | | Labor | | 1,003.97 | 975,670.87 |
| Check | 08/08/2024 | 502204 | | | Labor | | 1,038.16 | 974,632.71 |
| Check | 08/08/2024 | 501968 | | | Labor | | 1,418.69 | 973,214.02 |
| Check | 08/08/2024 | 502255 | | | Labor | | 1,445.95 | 971,768.07 |
| Check | 08/08/2024 | 502245 | | | Labor | | 1,497.97 | 970,270.10 |
| Check | 08/08/2024 | 501967 | | | Labor | | 1,521.20 | 968,748.90 |
| Check | 08/08/2024 | 502247 | | | Labor | | 1,523.13 | 967,225.77 |
| Check | 08/08/2024 | 502430 | | | Labor | | 1,556.27 | 965,669.50 |
| Check | 08/08/2024 | 502237 | | | Labor | | 1,564.60 | 964,104.90 |
| Check | 08/08/2024 | 502252 | | | Labor | | 1,579.47 | 962,525.43 |
| Check | 08/08/2024 | 501981 | | | Labor | | 1,579.60 | 960,945.83 |
| Check | 08/08/2024 | 502021 | | | Labor | | 1,580.78 | 959,365.05 |
| Check | 08/08/2024 | 502372 | | | Labor | | 1,600.31 | 957,764.74 |
| Check | 08/08/2024 | 502103 | | | Labor | | 1,636.70 | 956,128.04 |
| Check | 08/08/2024 | 502027 | | | Labor | | 1,645.95 | 954,482.09 |
| Check | 08/08/2024 | 502035 | | | Labor | | 1,646.68 | 952,835.41 |
| Check | 08/08/2024 | 502053 | | | Labor | | 1,652.54 | 951,182.87 |
| Check | 08/08/2024 | 502055 | | | Labor | | 1,663.75 | 949,519.12 |
| Check | 08/08/2024 | 502033 | | | Labor | | 1,664.13 | 947,854.99 |
| Check | 08/08/2024 | 502271 | | | Labor | | 1,669.52 | 946,185.47 |
| Check | 08/08/2024 | 502057 | | | Labor | | 1,672.44 | 944,513.03 |
| Check | 08/08/2024 | 502419 | | | Labor | | 1,679.21 | 942,833.82 |
| Check | 08/08/2024 | 502008 | | | Labor | | 1,679.72 | 941,154.10 |
| Check | 08/08/2024 | 501974 | | | Labor | | 1,681.73 | 939,472.37 |
| Check | 08/08/2024 | 502054 | | | Labor | | 1,686.72 | 937,785.65 |
| Check | 08/08/2024 | 502050 | | | Labor | | 1,692.62 | 936,093.03 |
| Check | 08/08/2024 | 502234 | | | Labor | | 1,692.68 | 934,400.35 |
| Check | 08/08/2024 | 502193 | | | Labor | | 1,694.61 | 932,705.74 |
| Check | 08/08/2024 | 502229 | | | Labor | | 1,697.57 | 931,008.17 |
| Check | 08/08/2024 | 502429 | | | Labor | | 1,703.80 | 929,304.37 |
| Check | 08/08/2024 | 502135 | | | Labor | | 1,710.40 | 927,593.97 |
| Check | 08/08/2024 | 502037 | | | Labor | | 1,717.52 | 925,876.45 |
| Check | 08/08/2024 | 502338 | | | Labor | | 1,742.66 | 924,133.79 |
| Check | 08/08/2024 | 501985 | | | Labor | | 1,742.99 | 922,390.80 |
| Check | 08/08/2024 | 502375 | | | Labor | | 1,744.16 | 920,646.64 |
| Check | 08/08/2024 | 502116 | | | Labor | | 1,751.71 | 918,894.93 |
| Check | 08/08/2024 | 502032 | | | Labor | | 1,760.45 | 917,134.48 |
| Check | 08/08/2024 | 502019 | | | Labor | | 1,769.13 | 915,365.35 |
| Check | 08/08/2024 | 502042 | | | Labor | | 1,773.25 | 913,592.10 |
| Check | 08/08/2024 | 502251 | | | Labor | | 1,796.80 | 911,795.30 |
| Check | 08/08/2024 | 502041 | | | Labor | | 1,799.70 | 909,995.60 |
| Check | 08/08/2024 | 502091 | | | Labor | | 1,802.24 | 908,193.36 |
| Check | 08/08/2024 | 502056 | | | Labor | | 1,805.92 | 906,387.44 |
| Check | 08/08/2024 | 502243 | | | Labor | | 1,806.41 | 904,581.03 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 39 of 107

Miller Ranch/Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/08/2024 | 502005 | | | Labor | | 1,806.48 | 902,774.55 |
| Check | 08/08/2024 | 501978 | | | Labor | | 1,807.59 | 900,966.96 |
| Check | 08/08/2024 | 502270 | | | Labor | | 1,813.92 | 899,153.04 |
| Check | 08/08/2024 | 501972 | | | Labor | | 1,816.38 | 897,336.66 |
| Check | 08/08/2024 | 502285 | | | Labor | | 1,818.37 | 895,518.29 |
| Check | 08/08/2024 | 502422 | | | Labor | | 1,823.27 | 893,695.02 |
| Check | 08/08/2024 | 502043 | | | Labor | | 1,826.38 | 891,868.64 |
| Check | 08/08/2024 | 502016 | | | Labor | | 1,833.94 | 890,034.70 |
| Check | 08/08/2024 | 502047 | | | Labor | | 1,839.17 | 888,195.53 |
| Check | 08/08/2024 | 502130 | | | Labor | | 1,840.49 | 886,355.04 |
| Check | 08/08/2024 | 502238 | | | Labor | | 1,845.15 | 884,509.89 |
| Check | 08/08/2024 | 502044 | | | Labor | | 1,849.52 | 882,660.37 |
| Check | 08/08/2024 | 502198 | | | Labor | | 1,853.04 | 880,807.33 |
| Check | 08/08/2024 | 502383 | | | Labor | | 1,859.74 | 878,947.59 |
| Check | 08/08/2024 | 501976 | | | Labor | | 1,870.29 | 877,077.30 |
| Check | 08/08/2024 | 502323 | | | Labor | | 1,876.66 | 875,200.64 |
| Check | 08/08/2024 | 502277 | | | Labor | | 1,876.66 | 873,323.98 |
| Check | 08/08/2024 | 502309 | | | Labor | | 1,876.66 | 871,447.32 |
| Check | 08/08/2024 | 502305 | | | Labor | | 1,876.66 | 869,570.66 |
| Check | 08/08/2024 | 502152 | | | Labor | | 1,880.18 | 867,690.48 |
| Check | 08/08/2024 | 502219 | | | Labor | | 1,886.88 | 865,803.60 |
| Check | 08/08/2024 | 502389 | | | Labor | | 1,891.91 | 863,911.69 |
| Check | 08/08/2024 | 502100 | | | Labor | | 1,897.85 | 862,013.84 |
| Check | 08/08/2024 | 502418 | | | Labor | | 1,899.85 | 860,113.99 |
| Check | 08/08/2024 | 502232 | | | Labor | | 1,900.31 | 858,213.68 |
| Check | 08/08/2024 | 502060 | | | Labor | | 1,905.11 | 856,308.57 |
| Check | 08/08/2024 | 502388 | | | Labor | | 1,906.97 | 854,401.60 |
| Check | 08/08/2024 | 502242 | | | Labor | | 1,914.85 | 852,486.75 |
| Check | 08/08/2024 | 502200 | | | Labor | | 1,918.89 | 850,567.86 |
| Check | 08/08/2024 | 502436 | | | Labor | | 1,923.54 | 848,644.32 |
| Check | 08/08/2024 | 502276 | | | Labor | | 1,925.25 | 846,719.07 |
| Check | 08/08/2024 | 501973 | | | Labor | | 1,929.22 | 844,789.85 |
| Check | 08/08/2024 | 501977 | | | Labor | | 1,933.42 | 842,856.43 |
| Check | 08/08/2024 | 502427 | | | Labor | | 1,936.35 | 840,920.08 |
| Check | 08/08/2024 | 502080 | | | Labor | | 1,938.43 | 838,981.65 |
| Check | 08/08/2024 | 502438 | | | Labor | | 1,943.11 | 837,038.54 |
| Check | 08/08/2024 | 502030 | | | Labor | | 1,946.24 | 835,092.30 |
| Check | 08/08/2024 | 502013 | | | Labor | | 1,952.67 | 833,139.63 |
| Check | 08/08/2024 | 502363 | | | Labor | | 1,957.42 | 831,182.21 |
| Check | 08/08/2024 | 501984 | | | Labor | | 1,968.68 | 829,213.53 |
| Check | 08/08/2024 | 502078 | | | Labor | | 1,983.35 | 827,230.18 |
| Check | 08/08/2024 | 502302 | | | Labor | | 1,983.76 | 825,246.42 |
| Check | 08/08/2024 | 502374 | | | Labor | | 1,985.93 | 823,260.49 |
| Check | 08/08/2024 | 502367 | | | Labor | | 1,991.76 | 821,268.73 |
| Check | 08/08/2024 | 502334 | | | Labor | | 2,007.65 | 819,261.08 |
| Check | 08/08/2024 | 502316 | | | Labor | | 2,007.65 | 817,253.43 |
| Check | 08/08/2024 | 502296 | | | Labor | | 2,007.69 | 815,245.74 |
| Check | 08/08/2024 | 502124 | | | Labor | | 2,010.17 | 813,235.57 |

Accrual Basis
Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Miller Bros/Cattle, Inc
Document    Page 40 of 107
Transaction by Account
As of August 31, 2024
Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/08/2024 | 502175 | | | Labor | | 2,038.33 | 811,197.24 |
| Check | 08/08/2024 | 502249 | | | Labor | | 2,038.72 | 809,158.52 |
| Check | 08/08/2024 | 502387 | | | Labor | | 2,040.73 | 807,117.79 |
| Check | 08/08/2024 | 502254 | | | Labor | | 2,042.62 | 805,075.17 |
| Check | 08/08/2024 | 502099 | | | Labor | | 2,043.61 | 803,031.56 |
| Check | 08/08/2024 | 502241 | | | Labor | | 2,044.73 | 800,986.83 |
| Check | 08/08/2024 | 501997 | | | Labor | | 2,045.93 | 798,940.90 |
| Check | 08/08/2024 | 502058 | | | Labor | | 2,046.73 | 796,894.17 |
| Check | 08/08/2024 | 502197 | | | Labor | | 2,048.68 | 794,845.49 |
| Check | 08/08/2024 | 502437 | | | Labor | | 2,056.84 | 792,788.65 |
| Check | 08/08/2024 | 502170 | | | Labor | | 2,058.39 | 790,730.26 |
| Check | 08/08/2024 | 502228 | | | Labor | | 2,061.50 | 788,668.76 |
| Check | 08/08/2024 | 502415 | | | Labor | | 2,067.30 | 786,601.46 |
| Check | 08/08/2024 | 502257 | | | Labor | | 2,078.03 | 784,523.43 |
| Check | 08/08/2024 | 501992 | | | Labor | | 2,089.53 | 782,433.90 |
| Check | 08/08/2024 | 502094 | | | Labor | | 2,107.86 | 780,326.04 |
| Check | 08/08/2024 | 502253 | | | Labor | | 2,109.83 | 778,216.21 |
| Check | 08/08/2024 | 502186 | | | Labor | | 2,110.73 | 776,105.48 |
| Check | 08/08/2024 | 502213 | | | Labor | | 2,136.13 | 773,969.35 |
| Check | 08/08/2024 | 502119 | | | Labor | | 2,150.88 | 771,818.47 |
| Check | 08/08/2024 | 502359 | | | Labor | | 2,167.00 | 769,651.47 |
| Check | 08/08/2024 | 502185 | | | Labor | | 2,170.52 | 767,480.95 |
| Check | 08/08/2024 | 502137 | | | Labor | | 2,189.00 | 765,291.95 |
| Check | 08/08/2024 | 502104 | | | Labor | | 2,204.72 | 763,087.23 |
| Check | 08/08/2024 | 502435 | | | Labor | | 2,221.21 | 760,866.02 |
| Check | 08/08/2024 | 502166 | | | Labor | | 2,276.24 | 758,589.78 |
| Check | 08/08/2024 | 502110 | | | Labor | | 2,352.03 | 756,237.75 |
| Check | 08/08/2024 | 502398 | | | Labor | | 2,380.13 | 753,857.62 |
| Check | 08/08/2024 | 502167 | | | Labor | | 2,387.78 | 751,469.84 |
| Check | 08/08/2024 | 502392 | | | Labor | | 2,403.31 | 749,066.53 |
| Check | 08/08/2024 | 502003 | | | Labor | | 2,430.42 | 746,636.11 |
| Check | 08/08/2024 | 501994 | | | Labor | | 2,445.66 | 744,190.45 |
| Check | 08/08/2024 | 502416 | | | Labor | | 2,643.30 | 741,547.15 |
| Check | 08/08/2024 | 502402 | | | Labor | | 2,648.53 | 738,898.62 |
| Check | 08/08/2024 | 502401 | | | Labor | | 2,788.90 | 736,109.72 |
| Check | 08/08/2024 | 502407 | | | Labor | | 2,943.47 | 733,166.25 |
| Check | 08/08/2024 | 502412 | | | Labor | | 3,056.72 | 730,109.53 |
| Check | 08/08/2024 | 502413 | | | Labor | | 3,081.81 | 727,027.72 |
| Check | 08/08/2024 | 502409 | | | Labor | | 3,099.52 | 723,928.20 |
| Check | 08/08/2024 | 502410 | | | Labor | | 3,113.36 | 720,814.84 |
| Check | 08/09/2024 | 502445 | | | Labor | | 250.00 | 720,564.84 |
| Check | 08/09/2024 | 502365 | | | Labor | | 265.57 | 720,299.27 |
| Check | 08/09/2024 | 502443 | | | Labor | | 498.00 | 719,801.27 |
| Check | 08/09/2024 | 502447 | | | Labor | | 752.68 | 719,048.59 |
| Check | 08/09/2024 | 502142 | | | Labor | | 976.85 | 718,071.74 |
| Check | 08/09/2024 | 502349 | | | Labor | | 1,818.33 | 716,253.41 |
| Check | 08/09/2024 | 502171 | | | Labor | | 1,843.20 | 714,410.21 |
| Check | 08/09/2024 | 502218 | | | Labor | | 1,861.19 | 712,549.02 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 41 of 107

Miller Ranch/Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/09/2024 | 502307 | | | Labor | | 1,902.41 | 710,646.61 |
| Check | 08/09/2024 | 502157 | | | Labor | | 1,947.55 | 708,699.06 |
| Check | 08/09/2024 | 502018 | | | Labor | | 1,973.61 | 706,725.45 |
| Check | 08/09/2024 | 502274 | | | Labor | | 2,007.65 | 704,717.80 |
| Check | 08/09/2024 | 502106 | | | Labor | | 2,018.67 | 702,699.13 |
| Check | 08/09/2024 | 502140 | | | Labor | | 2,055.06 | 700,644.07 |
| Check | 08/09/2024 | 502354 | | | Labor | | 2,059.40 | 698,584.67 |
| Check | 08/09/2024 | 502224 | | | Labor | | 2,059.40 | 696,525.27 |
| Check | 08/09/2024 | 502282 | | | Labor | | 2,060.56 | 694,464.71 |
| Check | 08/09/2024 | 502226 | | | Labor | | 2,091.00 | 692,373.71 |
| Check | 08/09/2024 | 502225 | | | Labor | | 2,121.50 | 690,252.21 |
| Check | 08/09/2024 | 502075 | | | Labor | | 2,276.24 | 687,975.97 |
| Check | 08/09/2024 | 502161 | | | Labor | | 2,316.09 | 685,659.88 |
| Deposit | 08/12/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI 7402 · Payroll Taxes | | 1,590.56 | | 687,250.44 |
| Check | 08/12/2024 | 502004 | | | Labor | | 1,114.97 | 686,135.47 |
| Check | 08/12/2024 | 502311 | | | Labor | | 1,538.46 | 684,597.01 |
| Check | 08/12/2024 | 502326 | | | Labor | | 1,655.52 | 682,941.49 |
| Check | 08/12/2024 | 502111 | | | Labor | | 1,741.43 | 681,200.06 |
| Check | 08/12/2024 | 502246 | | | Labor | | 1,786.24 | 679,413.82 |
| Check | 08/12/2024 | 502069 | | | Labor | | 1,804.57 | 677,609.25 |
| Check | 08/12/2024 | 502265 | | | Labor | | 1,818.45 | 675,790.80 |
| Check | 08/12/2024 | 502356 | | | Labor | | 1,836.67 | 673,954.13 |
| Check | 08/12/2024 | 502227 | | | Labor | | 1,850.74 | 672,103.39 |
| Check | 08/12/2024 | 502284 | | | Labor | | 1,855.39 | 670,248.00 |
| Check | 08/12/2024 | 502304 | | | Labor | | 1,859.95 | 668,388.05 |
| Check | 08/12/2024 | 502179 | | | Labor | | 1,862.84 | 666,525.21 |
| Check | 08/12/2024 | 502178 | | | Labor | | 1,863.38 | 664,661.83 |
| Check | 08/12/2024 | 502272 | | | Labor | | 1,876.66 | 662,785.17 |
| Check | 08/12/2024 | 502319 | | | Labor | | 1,876.66 | 660,908.51 |
| Check | 08/12/2024 | 502377 | | | Labor | | 1,884.96 | 659,023.55 |
| Check | 08/12/2024 | 502132 | | | Labor | | 1,890.63 | 657,132.92 |
| Check | 08/12/2024 | 502286 | | | Labor | | 1,910.18 | 655,222.74 |
| Check | 08/12/2024 | 502148 | | | Labor | | 1,921.91 | 653,300.83 |
| Check | 08/12/2024 | 502361 | | | Labor | | 1,941.39 | 651,359.44 |
| Check | 08/12/2024 | 502303 | | | Labor | | 1,951.42 | 649,408.02 |
| Check | 08/12/2024 | 502308 | | | Labor | | 1,957.42 | 647,450.60 |
| Check | 08/12/2024 | 502347 | | | Labor | | 1,957.50 | 645,493.10 |
| Check | 08/12/2024 | 502440 | | | Labor | | 1,973.81 | 643,519.29 |
| Check | 08/12/2024 | 502138 | | | Labor | | 2,000.23 | 641,519.06 |
| Check | 08/12/2024 | 502188 | | | Labor | | 2,002.29 | 639,516.77 |
| Check | 08/12/2024 | 502343 | | | Labor | | 2,007.65 | 637,509.12 |
| Check | 08/12/2024 | 502327 | | | Labor | | 2,007.69 | 635,501.43 |
| Check | 08/12/2024 | 502292 | | | Labor | | 2,022.59 | 633,478.84 |
| Check | 08/12/2024 | 502294 | | | Labor | | 2,027.08 | 631,451.76 |
| Check | 08/12/2024 | 502149 | | | Labor | | 2,028.49 | 629,423.27 |
| Check | 08/12/2024 | 502364 | | | Labor | | 2,028.50 | 627,394.77 |
| Check | 08/12/2024 | 502335 | | | Labor | | 2,029.73 | 625,365.04 |
| Check | 08/12/2024 | 502280 | | | Labor | | 2,029.73 | 623,335.31 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/12/2024 | 502216 | | | Labor | | 2,047.65 | 621,287.66 |
| Check | 08/12/2024 | 502169 | | | Labor | | 2,054.33 | 619,233.33 |
| Check | 08/12/2024 | 502287 | | | Labor | | 2,059.40 | 617,173.93 |
| Check | 08/12/2024 | 502312 | | | Labor | | 2,059.40 | 615,114.53 |
| Check | 08/12/2024 | 502222 | | | Labor | | 2,059.44 | 613,055.09 |
| Check | 08/12/2024 | 502278 | | | Labor | | 2,059.44 | 610,995.65 |
| Check | 08/12/2024 | 502351 | | | Labor | | 2,065.61 | 608,930.04 |
| Check | 08/12/2024 | 502283 | | | Labor | | 2,093.78 | 606,836.26 |
| Check | 08/12/2024 | 502024 | | | Labor | | 2,103.48 | 604,732.78 |
| Check | 08/12/2024 | 502263 | | | Labor | | 2,114.85 | 602,617.93 |
| Check | 08/12/2024 | 502264 | | | Labor | | 2,136.57 | 600,481.36 |
| Check | 08/12/2024 | 502315 | | | Labor | | 2,205.57 | 598,275.79 |
| Check | 08/12/2024 | 502177 | | | Labor | | 2,231.98 | 596,043.81 |
| Check | 08/12/2024 | 502160 | | | Labor | | 2,245.52 | 593,798.29 |
| Check | 08/12/2024 | 501998 | | | Labor | | 2,951.03 | 590,847.26 |
| Check | 08/13/2024 | 502444 | | | Labor | | 263.60 | 590,583.66 |
| Check | 08/13/2024 | 501966 | | | Labor | | 427.14 | 590,156.52 |
| Check | 08/13/2024 | 502262 | | | Labor | | 637.28 | 589,519.24 |
| Check | 08/13/2024 | 502301 | | | Labor | | 646.45 | 588,872.79 |
| Check | 08/13/2024 | 502332 | | | Labor | | 1,632.05 | 587,240.74 |
| Check | 08/13/2024 | 502266 | | | Labor | | 1,663.23 | 585,577.51 |
| Check | 08/13/2024 | 502153 | | | Labor | | 1,701.95 | 583,875.56 |
| Check | 08/13/2024 | 502318 | | | Labor | | 1,818.41 | 582,057.15 |
| Check | 08/13/2024 | 502300 | | | Labor | | 1,818.50 | 580,238.65 |
| Check | 08/13/2024 | 502097 | | | Labor | | 1,818.58 | 578,420.07 |
| Check | 08/13/2024 | 502345 | | | Labor | | 1,819.48 | 576,600.59 |
| Check | 08/13/2024 | 502380 | | | Labor | | 1,859.55 | 574,741.04 |
| Check | 08/13/2024 | 502269 | | | Labor | | 1,930.34 | 572,810.70 |
| Check | 08/13/2024 | 502342 | | | Labor | | 1,979.47 | 570,831.23 |
| Check | 08/13/2024 | 502220 | | | Labor | | 2,007.65 | 568,823.58 |
| Check | 08/13/2024 | 502082 | | | Labor | | 2,019.81 | 566,803.77 |
| Check | 08/13/2024 | 502233 | | | Labor | | 2,026.39 | 564,777.38 |
| Check | 08/13/2024 | 502268 | | | Labor | | 2,061.30 | 562,716.08 |
| Check | 08/13/2024 | 502281 | | | Labor | | 2,075.77 | 560,640.31 |
| Check | 08/13/2024 | 502209 | | | Labor | | 2,091.42 | 558,548.89 |
| Check | 08/13/2024 | 502391 | | | Labor | | 2,178.62 | 556,370.27 |
| Check | 08/13/2024 | 502163 | | | Labor | | 2,238.96 | 554,131.31 |
| Check | 08/13/2024 | 502158 | | | Labor | | 2,320.10 | 551,811.21 |
| Check | 08/13/2024 | 502400 | | | Labor | | 2,505.59 | 549,305.62 |
| Check | 08/13/2024 | 502395 | | | Labor | | 2,762.77 | 546,542.85 |
| Check | 08/14/2024 | 502090 | | | Labor | | 1,797.79 | 544,745.06 |
| Check | 08/14/2024 | 502329 | | | Labor | | 1,818.45 | 542,926.61 |
| Check | 08/14/2024 | 502260 | | | Labor | | 1,850.74 | 541,075.87 |
| Check | 08/14/2024 | 502115 | | | Labor | | 2,379.67 | 538,696.20 |
| Check | 08/15/2024 | 502408 | | | Labor | | 2,264.32 | 536,431.88 |
| Check | 08/16/2024 | 502448 | | | Labor | | 414.56 | 536,017.32 |
| Deposit | 08/19/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI 7402 · Payroll Taxes | | 58.20 | | 536,075.52 |
| Check | 08/19/2024 | | | | Labor | | 25,486.74 | 510,588.78 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 43 of 107

Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/19/2024 | | | | Labor | | 15.00 | 510,573.78 |
| Check | 08/19/2024 | 502072 | | | Labor | | 1,533.83 | 509,039.95 |
| Check | 08/19/2024 | 502322 | | | Labor | | 1,594.04 | 507,445.91 |
| Check | 08/19/2024 | 502314 | | | Labor | | 1,953.35 | 505,492.56 |
| Check | 08/19/2024 | 502313 | | | Labor | | 2,007.65 | 503,484.91 |
| Check | 08/19/2024 | 502128 | | | Labor | | 2,025.38 | 501,459.53 |
| Check | 08/19/2024 | 502279 | | | Labor | | 2,077.99 | 499,381.54 |
| Transfer | 08/20/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 | | 1,499,381.54 |
| General Journal | 08/20/2024 | PR 8/20/24 | | 8/5/24 Payroll | -SPLIT- | 0.00 | | 1,499,381.54 |
| General Journal | 08/20/2024 | PR 8/20/24 | | 8/5/24 ACH Payroll | 0002.20 · Payroll | 0.00 | | 1,499,381.54 |
| General Journal | 08/20/2024 | PR 8/20/24 | | 8/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,499,381.54 |
| Check | 08/20/2024 | | | | Labor | | 179,244.51 | 1,320,137.03 |
| Check | 08/20/2024 | | | | Labor | | 15.00 | 1,320,122.03 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C: | Labor | | 12.97 | 1,320,109.06 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 1,008.70 | 1,319,100.36 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/BILLING INV2264976 | 7333 · Contract Services | | 3,240.35 | 1,315,860.01 |
| Check | 08/20/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | | 60,512.85 | 1,255,347.16 |
| Check | 08/20/2024 | 502451 | | | Labor | | 2,172.51 | 1,253,174.65 |
| Check | 08/20/2024 | 502921 | | | Labor | | 2,489.50 | 1,250,685.15 |
| Check | 08/20/2024 | 502299 | | | Labor | | 1,883.94 | 1,248,801.21 |
| Check | 08/20/2024 | 502298 | | | Labor | | 1,883.94 | 1,246,917.27 |
| Check | 08/20/2024 | 502189 | | | Labor | | 1,902.09 | 1,245,015.18 |
| Check | 08/20/2024 | 502346 | | | Labor | | 2,007.65 | 1,243,007.53 |
| Check | 08/20/2024 | 502331 | | | Labor | | 2,007.65 | 1,240,999.88 |
| Check | 08/20/2024 | 502240 | | | Labor | | 2,014.96 | 1,238,984.92 |
| Check | 08/20/2024 | 502858 | | | Labor | | 1,799.12 | 1,237,185.80 |
| Check | 08/20/2024 | 502934 | | | Labor | | 238.15 | 1,236,947.65 |
| Check | 08/20/2024 | 502933 | | | Labor | | 240.11 | 1,236,707.54 |
| Check | 08/20/2024 | 502879 | | | Labor | | 2,053.98 | 1,234,653.56 |
| Check | 08/20/2024 | 502511 | | | Labor | | 416.40 | 1,234,237.16 |
| Check | 08/20/2024 | 502838 | | | Labor | | 1,616.28 | 1,232,620.88 |
| Check | 08/20/2024 | 502771 | | | Labor | | 1,467.25 | 1,231,153.63 |
| Check | 08/20/2024 | 502598 | | | Labor | | 1,991.92 | 1,229,161.71 |
| Check | 08/20/2024 | 502903 | | | Labor | | 2,327.76 | 1,226,833.95 |
| Check | 08/20/2024 | 502748 | | | Labor | | 1,876.66 | 1,224,957.29 |
| Check | 08/20/2024 | 502935 | | | 7402 · Payroll Taxes | | 258.40 | 1,224,698.89 |
| Check | 08/20/2024 | 502791 | | | Labor | | 1,678.33 | 1,223,020.56 |
| Check | 08/20/2024 | 502731 | | | Labor | | 1,892.15 | 1,221,128.41 |
| Check | 08/20/2024 | 502680 | | | Labor | | 1,930.77 | 1,219,197.64 |
| Check | 08/20/2024 | 502449 | | | Labor | | 2,883.52 | 1,216,314.12 |
| Check | 08/21/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C: | Labor | | 85.75 | 1,216,228.37 |
| Check | 08/21/2024 | 502929 | | | Labor | | 1,664.84 | 1,214,563.53 |
| Check | 08/21/2024 | 502734 | | | Labor | | 588.96 | 1,213,974.57 |
| Check | 08/21/2024 | 502454 | | | Labor | | 796.98 | 1,213,177.59 |
| Check | 08/21/2024 | 502499 | | | Labor | | 880.82 | 1,212,296.77 |
| Check | 08/21/2024 | 502866 | | | Labor | | 1,087.03 | 1,211,209.74 |
| Check | 08/21/2024 | 502787 | | | Labor | | 1,412.95 | 1,209,796.79 |
| Check | 08/21/2024 | 502788 | | | Labor | | 1,412.95 | 1,208,383.84 |

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Bros./Cattle, Inc.

Transactions by Account

Document    Page 44 of 107

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/21/2024 | 502914 | | | Labor | | 1,418.77 | 1,206,965.07 |
| Check | 08/21/2024 | 502458 | | | Labor | | 1,479.18 | 1,205,485.89 |
| Check | 08/21/2024 | 502756 | | | Labor | | 1,499.30 | 1,203,986.59 |
| Check | 08/21/2024 | 502500 | | | Labor | | 1,501.17 | 1,202,485.42 |
| Check | 08/21/2024 | 502548 | | | Labor | | 1,513.91 | 1,200,971.51 |
| Check | 08/21/2024 | 502510 | | | Labor | | 1,518.14 | 1,199,453.37 |
| Check | 08/21/2024 | 502475 | | | Labor | | 1,527.85 | 1,197,925.52 |
| Check | 08/21/2024 | 502495 | | | Labor | | 1,531.41 | 1,196,394.11 |
| Check | 08/21/2024 | 502557 | | | Labor | | 1,552.43 | 1,194,841.68 |
| Check | 08/21/2024 | 502543 | | | Labor | | 1,557.06 | 1,193,284.62 |
| Check | 08/21/2024 | 502549 | | | Labor | | 1,583.03 | 1,191,701.59 |
| Check | 08/21/2024 | 502457 | | | Labor | | 1,594.56 | 1,190,107.03 |
| Check | 08/21/2024 | 502502 | | | Labor | | 1,603.67 | 1,188,503.36 |
| Check | 08/21/2024 | 502617 | | | Labor | | 1,615.25 | 1,186,888.11 |
| Check | 08/21/2024 | 502503 | | | Labor | | 1,616.01 | 1,185,272.10 |
| Check | 08/21/2024 | 502474 | | | Labor | | 1,618.98 | 1,183,653.12 |
| Check | 08/21/2024 | 502514 | | | Labor | | 1,625.11 | 1,182,028.01 |
| Check | 08/21/2024 | 502534 | | | Labor | | 1,627.50 | 1,180,400.51 |
| Check | 08/21/2024 | 502471 | | | Labor | | 1,629.17 | 1,178,771.34 |
| Check | 08/21/2024 | 502478 | | | Labor | | 1,632.34 | 1,177,139.00 |
| Check | 08/21/2024 | 502896 | | | Labor | | 1,637.32 | 1,175,501.68 |
| Check | 08/21/2024 | 502905 | | | Labor | | 1,664.13 | 1,173,837.55 |
| Check | 08/21/2024 | 502551 | | | Labor | | 1,665.25 | 1,172,172.30 |
| Check | 08/21/2024 | 502874 | | | Labor | | 1,666.62 | 1,170,505.68 |
| Check | 08/21/2024 | 502528 | | | Labor | | 1,670.36 | 1,168,835.32 |
| Check | 08/21/2024 | 502740 | | | Labor | | 1,670.99 | 1,167,164.33 |
| Check | 08/21/2024 | 502529 | | | Labor | | 1,671.61 | 1,165,492.72 |
| Check | 08/21/2024 | 502554 | | | Labor | | 1,672.23 | 1,163,820.49 |
| Check | 08/21/2024 | 502596 | | | Labor | | 1,673.26 | 1,162,147.23 |
| Check | 08/21/2024 | 502922 | | | Labor | | 1,676.53 | 1,160,470.70 |
| Check | 08/21/2024 | 502541 | | | Labor | | 1,686.20 | 1,158,784.50 |
| Check | 08/21/2024 | 502722 | | | Labor | | 1,688.56 | 1,157,095.94 |
| Check | 08/21/2024 | 502533 | | | Labor | | 1,698.05 | 1,155,397.89 |
| Check | 08/21/2024 | 502519 | | | Labor | | 1,701.41 | 1,153,696.48 |
| Check | 08/21/2024 | 502919 | | | Labor | | 1,706.89 | 1,151,989.59 |
| Check | 08/21/2024 | 502508 | | | Labor | | 1,717.62 | 1,150,271.97 |
| Check | 08/21/2024 | 502463 | | | Labor | | 1,719.48 | 1,148,552.49 |
| Check | 08/21/2024 | 502553 | | | Labor | | 1,721.48 | 1,146,831.01 |
| Check | 08/21/2024 | 502822 | | | Labor | | 1,724.96 | 1,145,106.05 |
| Check | 08/21/2024 | 502607 | | | Labor | | 1,724.98 | 1,143,381.07 |
| Check | 08/21/2024 | 502540 | | | Labor | | 1,726.21 | 1,141,654.86 |
| Check | 08/21/2024 | 502535 | | | Labor | | 1,728.21 | 1,139,926.65 |
| Check | 08/21/2024 | 502536 | | | Labor | | 1,729.66 | 1,138,196.99 |
| Check | 08/21/2024 | 502460 | | | Labor | | 1,735.11 | 1,136,461.88 |
| Check | 08/21/2024 | 502909 | | | Labor | | 1,741.28 | 1,134,720.60 |
| Check | 08/21/2024 | 502610 | | | Labor | | 1,742.97 | 1,132,977.63 |
| Check | 08/21/2024 | 502522 | | | Labor | | 1,744.55 | 1,131,233.08 |
| Check | 08/21/2024 | 502802 | | | Labor | | 1,745.41 | 1,129,487.67 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Bros/Cattle, Inc.

Document    Page 45 of 107

Transactions by Account

As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/21/2024 | 502845 | | | Labor | | 1,745.45 | 1,127,742.22 |
| Check | 08/21/2024 | 502537 | | | Labor | | 1,745.45 | 1,125,996.77 |
| Check | 08/21/2024 | 502632 | | | Labor | | 1,746.65 | 1,124,250.12 |
| Check | 08/21/2024 | 502467 | | | Labor | | 1,757.90 | 1,122,492.22 |
| Check | 08/21/2024 | 502524 | | | Labor | | 1,759.82 | 1,120,732.40 |
| Check | 08/21/2024 | 502464 | | | Labor | | 1,763.23 | 1,118,969.17 |
| Check | 08/21/2024 | 502513 | | | Labor | | 1,764.03 | 1,117,205.14 |
| Check | 08/21/2024 | 502556 | | | Labor | | 1,769.02 | 1,115,436.12 |
| Check | 08/21/2024 | 502592 | | | Labor | | 1,772.26 | 1,113,663.86 |
| Check | 08/21/2024 | 502746 | | | Labor | | 1,780.57 | 1,111,883.29 |
| Check | 08/21/2024 | 502733 | | | Labor | | 1,782.82 | 1,110,100.47 |
| Check | 08/21/2024 | 502562 | | | Labor | | 1,791.67 | 1,108,308.80 |
| Check | 08/21/2024 | 502470 | | | Labor | | 1,792.14 | 1,106,516.66 |
| Check | 08/21/2024 | 502465 | | | Labor | | 1,807.75 | 1,104,708.91 |
| Check | 08/21/2024 | 502872 | | | Labor | | 1,808.59 | 1,102,900.32 |
| Check | 08/21/2024 | 502618 | | | Labor | | 1,809.83 | 1,101,090.49 |
| Check | 08/21/2024 | 502681 | | | Labor | | 1,818.72 | 1,099,271.77 |
| Check | 08/21/2024 | 502652 | | | Labor | | 1,825.30 | 1,097,446.47 |
| Check | 08/21/2024 | 502585 | | | Labor | | 1,835.71 | 1,095,610.76 |
| Check | 08/21/2024 | 502560 | | | Labor | | 1,845.49 | 1,093,765.27 |
| Check | 08/21/2024 | 502640 | | | Labor | | 1,853.88 | 1,091,911.39 |
| Check | 08/21/2024 | 502561 | | | Labor | | 1,867.07 | 1,090,044.32 |
| Check | 08/21/2024 | 502747 | | | Labor | | 1,868.69 | 1,088,175.63 |
| Check | 08/21/2024 | 502564 | | | Labor | | 1,871.73 | 1,086,303.90 |
| Check | 08/21/2024 | 502723 | | | Labor | | 1,872.40 | 1,084,431.50 |
| Check | 08/21/2024 | 502565 | | | Labor | | 1,877.69 | 1,082,553.81 |
| Check | 08/21/2024 | 502628 | | | Labor | | 1,886.07 | 1,080,667.74 |
| Check | 08/21/2024 | 502877 | | | Labor | | 1,890.02 | 1,078,777.72 |
| Check | 08/21/2024 | 502639 | | | Labor | | 1,892.08 | 1,076,885.64 |
| Check | 08/21/2024 | 502581 | | | Labor | | 1,894.18 | 1,074,991.46 |
| Check | 08/21/2024 | 502647 | | | Labor | | 1,898.97 | 1,073,092.49 |
| Check | 08/21/2024 | 502569 | | | Labor | | 1,900.07 | 1,071,192.42 |
| Check | 08/21/2024 | 502563 | | | Labor | | 1,902.76 | 1,069,289.66 |
| Check | 08/21/2024 | 502693 | | | Labor | | 1,929.54 | 1,067,360.12 |
| Check | 08/21/2024 | 502697 | | | Labor | | 1,942.99 | 1,065,417.13 |
| Check | 08/21/2024 | 502633 | | | Labor | | 1,943.16 | 1,063,473.97 |
| Check | 08/21/2024 | 502570 | | | Labor | | 1,961.29 | 1,061,512.68 |
| Check | 08/21/2024 | 502624 | | | Labor | | 1,962.95 | 1,059,549.73 |
| Check | 08/21/2024 | 502591 | | | Labor | | 1,964.87 | 1,057,584.86 |
| Check | 08/21/2024 | 502806 | | | Labor | | 1,985.47 | 1,055,599.39 |
| Check | 08/21/2024 | 502608 | | | Labor | | 2,014.69 | 1,053,584.70 |
| Check | 08/21/2024 | 502641 | | | Labor | | 2,025.49 | 1,051,559.21 |
| Check | 08/21/2024 | 502655 | | | Labor | | 2,042.49 | 1,049,516.72 |
| Check | 08/21/2024 | 502665 | | | Labor | | 2,045.14 | 1,047,471.58 |
| Check | 08/21/2024 | 502678 | | | Labor | | 2,062.92 | 1,045,408.66 |
| Check | 08/21/2024 | 502690 | | | Labor | | 2,071.12 | 1,043,337.54 |
| Check | 08/21/2024 | 502677 | | | Labor | | 2,085.82 | 1,041,251.72 |
| Check | 08/21/2024 | 502574 | | | Labor | | 2,087.48 | 1,039,164.24 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/21/2024 | 502843 | | | Labor | | 2,091.73 | 1,037,072.51 |
| Check | 08/21/2024 | 502782 | | | Labor | | 2,100.85 | 1,034,971.66 |
| Check | 08/21/2024 | 502870 | | | Labor | | 2,107.07 | 1,032,864.59 |
| Check | 08/21/2024 | 502670 | | | Labor | | 2,113.08 | 1,030,751.51 |
| Check | 08/21/2024 | 502927 | | | Labor | | 2,126.27 | 1,028,625.24 |
| Check | 08/21/2024 | 502671 | | | Labor | | 2,153.91 | 1,026,471.33 |
| Check | 08/21/2024 | 502683 | | | Labor | | 2,160.07 | 1,024,311.26 |
| Check | 08/21/2024 | 502666 | | | Labor | | 2,163.40 | 1,022,147.86 |
| Check | 08/21/2024 | 502894 | | | Labor | | 2,173.68 | 1,019,974.18 |
| Check | 08/21/2024 | 502694 | | | Labor | | 2,187.42 | 1,017,786.76 |
| Check | 08/21/2024 | 502849 | | | Labor | | 2,188.81 | 1,015,597.95 |
| Check | 08/21/2024 | 502859 | | | Labor | | 2,213.00 | 1,013,384.95 |
| Check | 08/21/2024 | 502555 | | | Labor | | 2,224.96 | 1,011,159.99 |
| Check | 08/21/2024 | 502645 | | | Labor | | 2,230.36 | 1,008,929.63 |
| Check | 08/21/2024 | 502930 | | | Labor | | 2,275.12 | 1,006,654.51 |
| Check | 08/21/2024 | 502699 | | | Labor | | 2,294.10 | 1,004,360.41 |
| Check | 08/21/2024 | 502636 | | | Labor | | 2,303.96 | 1,002,056.45 |
| Check | 08/21/2024 | 502481 | | | Labor | | 2,316.74 | 999,739.71 |
| Check | 08/21/2024 | 502795 | | | Labor | | 2,340.21 | 997,399.50 |
| Check | 08/21/2024 | 502849 | | | Labor | | 2,354.68 | 995,044.82 |
| Check | 08/21/2024 | 502602 | | | Labor | | 2,377.30 | 992,667.52 |
| Check | 08/21/2024 | 502857 | | | Labor | | 2,405.59 | 990,261.93 |
| Check | 08/21/2024 | 502658 | | | Labor | | 2,434.15 | 987,827.78 |
| Check | 08/21/2024 | 502902 | | | Labor | | 2,476.32 | 985,351.46 |
| Check | 08/21/2024 | 502685 | | | Labor | | 2,518.31 | 982,833.15 |
| Check | 08/21/2024 | 502899 | | | Labor | | 2,676.86 | 980,156.29 |
| Check | 08/21/2024 | 502882 | | | Labor | | 2,761.32 | 977,394.97 |
| Check | 08/21/2024 | 502891 | | | Labor | | 2,870.80 | 974,524.17 |
| Check | 08/21/2024 | 502936 | | | Labor | | 426.57 | 974,097.60 |
| Check | 08/22/2024 | 502687 | | | Labor | | 1,663.17 | 972,434.43 |
| Check | 08/22/2024 | 502736 | | | Labor | | 147.91 | 972,286.52 |
| Check | 08/22/2024 | 502450 | | | Labor | | 293.67 | 971,992.85 |
| Check | 08/22/2024 | 502724 | | | Labor | | 1,039.15 | 970,953.70 |
| Check | 08/22/2024 | 502865 | | | Labor | | 1,056.32 | 969,897.38 |
| Check | 08/22/2024 | 502911 | | | Labor | | 1,070.07 | 968,827.31 |
| Check | 08/22/2024 | 502468 | | | Labor | | 1,099.36 | 967,727.95 |
| Check | 08/22/2024 | 502491 | | | Labor | | 1,242.85 | 966,485.10 |
| Check | 08/22/2024 | 502558 | | | Labor | | 1,260.81 | 965,224.29 |
| Check | 08/22/2024 | 502489 | | | Labor | | 1,371.83 | 963,852.46 |
| Check | 08/22/2024 | 502721 | | | Labor | | 1,408.12 | 962,444.34 |
| Check | 08/22/2024 | 502912 | | | Labor | | 1,410.52 | 961,033.82 |
| Check | 08/22/2024 | 502575 | | | Labor | | 1,431.68 | 959,602.14 |
| Check | 08/22/2024 | 502126 | | | Labor | | 1,432.67 | 958,169.47 |
| Check | 08/22/2024 | 502515 | | | Labor | | 1,435.33 | 956,734.14 |
| Check | 08/22/2024 | 502544 | | | Labor | | 1,473.74 | 955,260.40 |
| Check | 08/22/2024 | 502480 | | | Labor | | 1,484.07 | 953,776.33 |
| Check | 08/22/2024 | 502765 | | | Labor | | 1,518.50 | 952,257.83 |
| Check | 08/22/2024 | 502742 | | | Labor | | 1,521.69 | 950,736.14 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Bros of Idaho/Cattle, Inc
Transactions by Account
Document    Page 47 of 107
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/22/2024 | 502730 | | | Labor | | 1,523.84 | 949,212.30 |
| Check | 08/22/2024 | 502455 | | | Labor | | 1,524.70 | 947,687.60 |
| Check | 08/22/2024 | 502525 | | | Labor | | 1,526.98 | 946,160.62 |
| Check | 08/22/2024 | 502918 | | | Labor | | 1,528.06 | 944,632.56 |
| Check | 08/22/2024 | 502469 | | | Labor | | 1,532.22 | 943,100.34 |
| Check | 08/22/2024 | 502456 | | | Labor | | 1,535.89 | 941,564.45 |
| Check | 08/22/2024 | 502869 | | | Labor | | 1,537.21 | 940,027.24 |
| Check | 08/22/2024 | 502452 | | | Labor | | 1,547.68 | 938,479.56 |
| Check | 08/22/2024 | 502546 | | | Labor | | 1,566.13 | 936,913.43 |
| Check | 08/22/2024 | 502735 | | | Labor | | 1,570.16 | 935,343.27 |
| Check | 08/22/2024 | 502509 | | | Labor | | 1,570.36 | 933,772.91 |
| Check | 08/22/2024 | 502459 | | | Labor | | 1,573.89 | 932,199.02 |
| Check | 08/22/2024 | 502518 | | | Labor | | 1,589.83 | 930,609.19 |
| Check | 08/22/2024 | 502496 | | | Labor | | 1,589.83 | 929,019.36 |
| Check | 08/22/2024 | 502830 | | | Labor | | 1,596.61 | 927,422.75 |
| Check | 08/22/2024 | 502863 | | | Labor | | 1,598.92 | 925,823.83 |
| Check | 08/22/2024 | 502484 | | | Labor | | 1,601.35 | 924,222.48 |
| Check | 08/22/2024 | 502497 | | | Labor | | 1,619.94 | 922,602.54 |
| Check | 08/22/2024 | 502573 | | | Labor | | 1,631.03 | 920,971.51 |
| Check | 08/22/2024 | 502530 | | | Labor | | 1,650.04 | 919,321.47 |
| Check | 08/22/2024 | 502462 | | | Labor | | 1,650.60 | 917,670.87 |
| Check | 08/22/2024 | 502844 | | | Labor | | 1,658.79 | 916,012.08 |
| Check | 08/22/2024 | 502808 | | | Labor | | 1,665.32 | 914,346.76 |
| Check | 08/22/2024 | 502839 | | | Labor | | 1,674.25 | 912,672.51 |
| Check | 08/22/2024 | 502853 | | | Labor | | 1,678.45 | 910,994.06 |
| Check | 08/22/2024 | 502762 | | | Labor | | 1,678.45 | 909,315.61 |
| Check | 08/22/2024 | 502797 | | | Labor | | 1,678.45 | 907,637.16 |
| Check | 08/22/2024 | 502550 | | | Labor | | 1,681.33 | 905,955.83 |
| Check | 08/22/2024 | 502847 | | | Labor | | 1,684.37 | 904,271.46 |
| Check | 08/22/2024 | 502917 | | | Labor | | 1,686.79 | 902,584.67 |
| Check | 08/22/2024 | 502527 | | | Labor | | 1,687.60 | 900,897.07 |
| Check | 08/22/2024 | 502817 | | | Labor | | 1,693.45 | 899,203.62 |
| Check | 08/22/2024 | 502720 | | | Labor | | 1,704.36 | 897,499.26 |
| Check | 08/22/2024 | 502539 | | | Labor | | 1,705.21 | 895,794.05 |
| Check | 08/22/2024 | 502532 | | | Labor | | 1,706.76 | 894,087.29 |
| Check | 08/22/2024 | 502538 | | | Labor | | 1,710.19 | 892,377.10 |
| Check | 08/22/2024 | 502507 | | | Labor | | 1,715.12 | 890,661.98 |
| Check | 08/22/2024 | 502501 | | | Labor | | 1,719.48 | 888,942.50 |
| Check | 08/22/2024 | 502526 | | | Labor | | 1,721.32 | 887,221.18 |
| Check | 08/22/2024 | 502729 | | | Labor | | 1,725.09 | 885,496.09 |
| Check | 08/22/2024 | 502910 | | | Labor | | 1,731.55 | 883,764.54 |
| Check | 08/22/2024 | 502904 | | | Labor | | 1,736.80 | 882,027.74 |
| Check | 08/22/2024 | 502792 | | | Labor | | 1,742.66 | 880,285.08 |
| Check | 08/22/2024 | 502856 | | | Labor | | 1,742.78 | 878,542.30 |
| Check | 08/22/2024 | 502485 | | | Labor | | 1,743.87 | 876,798.43 |
| Check | 08/22/2024 | 502545 | | | Labor | | 1,744.11 | 875,054.32 |
| Check | 08/22/2024 | 502772 | | | Labor | | 1,744.82 | 873,309.50 |
| Check | 08/22/2024 | 502794 | | | Labor | | 1,745.41 | 871,564.09 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Miller Group/Cattle, Inc.
Document    Page 48 of 107
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/22/2024 | 502783 | | | Labor | | 1,745.41 | 869,818.68 |
| Check | 08/22/2024 | 502777 | | | Labor | | 1,745.41 | 868,073.27 |
| Check | 08/22/2024 | 502799 | | | Labor | | 1,745.41 | 866,327.86 |
| Check | 08/22/2024 | 502715 | | | Labor | | 1,745.41 | 864,582.45 |
| Check | 08/22/2024 | 502584 | | | Labor | | 1,746.74 | 862,835.71 |
| Check | 08/22/2024 | 502504 | | | Labor | | 1,747.33 | 861,088.38 |
| Check | 08/22/2024 | 502907 | | | Labor | | 1,751.98 | 859,336.40 |
| Check | 08/22/2024 | 502472 | | | Labor | | 1,765.12 | 857,571.28 |
| Check | 08/22/2024 | 502908 | | | Labor | | 1,766.86 | 855,804.42 |
| Check | 08/22/2024 | 502605 | | | Labor | | 1,769.27 | 854,035.15 |
| Check | 08/22/2024 | 502613 | | | Labor | | 1,772.00 | 852,263.15 |
| Check | 08/22/2024 | 502498 | | | Labor | | 1,774.08 | 850,489.07 |
| Check | 08/22/2024 | 502517 | | | Labor | | 1,777.36 | 848,711.71 |
| Check | 08/22/2024 | 502461 | | | Labor | | 1,780.14 | 846,931.57 |
| Check | 08/22/2024 | 502741 | | | Labor | | 1,789.35 | 845,142.22 |
| Check | 08/22/2024 | 502842 | | | Labor | | 1,799.41 | 843,342.81 |
| Check | 08/22/2024 | 502505 | | | Labor | | 1,801.13 | 841,541.68 |
| Check | 08/22/2024 | 502727 | | | Labor | | 1,805.78 | 839,735.90 |
| Check | 08/22/2024 | 502744 | | | Labor | | 1,806.15 | 837,929.75 |
| Check | 08/22/2024 | 502466 | | | Labor | | 1,810.38 | 836,119.37 |
| Check | 08/22/2024 | 502906 | | | Labor | | 1,810.68 | 834,308.69 |
| Check | 08/22/2024 | 502568 | | | Labor | | 1,817.47 | 832,491.22 |
| Check | 08/22/2024 | 502494 | | | Labor | | 1,825.32 | 830,665.90 |
| Check | 08/22/2024 | 502634 | | | Labor | | 1,828.84 | 828,837.06 |
| Check | 08/22/2024 | 502842 | | | Labor | | 1,831.41 | 827,005.65 |
| Check | 08/22/2024 | 502864 | | | Labor | | 1,842.52 | 825,163.13 |
| Check | 08/22/2024 | 502718 | | | Labor | | 1,850.74 | 823,312.39 |
| Check | 08/22/2024 | 502725 | | | Labor | | 1,852.72 | 821,459.67 |
| Check | 08/22/2024 | 502868 | | | Labor | | 1,857.17 | 819,602.50 |
| Check | 08/22/2024 | 502673 | | | Labor | | 1,859.90 | 817,742.60 |
| Check | 08/22/2024 | 502689 | | | Labor | | 1,862.40 | 815,880.20 |
| Check | 08/22/2024 | 502684 | | | Labor | | 1,862.52 | 814,017.68 |
| Check | 08/22/2024 | 502612 | | | Labor | | 1,873.24 | 812,144.44 |
| Check | 08/22/2024 | 502843 | | | Labor | | 1,875.18 | 810,269.26 |
| Check | 08/22/2024 | 502848 | | | Labor | | 1,876.66 | 808,392.60 |
| Check | 08/22/2024 | 502803 | | | Labor | | 1,876.66 | 806,515.94 |
| Check | 08/22/2024 | 502587 | | | Labor | | 1,878.88 | 804,637.06 |
| Check | 08/22/2024 | 502674 | | | Labor | | 1,879.69 | 802,757.37 |
| Check | 08/22/2024 | 502566 | | | Labor | | 1,884.58 | 800,872.79 |
| Check | 08/22/2024 | 502625 | | | Labor | | 1,885.97 | 798,986.82 |
| Check | 08/22/2024 | 502600 | | | Labor | | 1,886.18 | 797,100.64 |
| Check | 08/22/2024 | 502589 | | | Labor | | 1,890.29 | 795,210.35 |
| Check | 08/22/2024 | 502580 | | | Labor | | 1,892.86 | 793,317.49 |
| Check | 08/22/2024 | 502594 | | | Labor | | 1,893.97 | 791,423.52 |
| Check | 08/22/2024 | 502635 | | | Labor | | 1,894.63 | 789,528.89 |
| Check | 08/22/2024 | 502654 | | | Labor | | 1,895.31 | 787,633.58 |
| Check | 08/22/2024 | 502620 | | | Labor | | 1,990.84 | 785,642.74 |
| Check | 08/22/2024 | 502884 | | | Labor | | 1,999.60 | 783,643.14 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Brothers Cattle, Inc.

Document    Page 49 of 107

Transactions by Account

As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/22/2024 | 502611 | | | Labor | | 2,008.98 | 781,634.16 |
| Check | 08/22/2024 | 502630 | | | Labor | | 2,011.43 | 779,622.73 |
| Check | 08/22/2024 | 502867 | | | Labor | | 2,019.58 | 777,603.15 |
| Check | 08/22/2024 | 502622 | | | Labor | | 2,019.83 | 775,583.32 |
| Check | 08/22/2024 | 502664 | | | Labor | | 2,021.05 | 773,562.27 |
| Check | 08/22/2024 | 502516 | | | Labor | | 2,039.50 | 771,522.77 |
| Check | 08/22/2024 | 502692 | | | Labor | | 2,043.73 | 769,479.04 |
| Check | 08/22/2024 | 502860 | | | Labor | | 2,063.84 | 767,415.20 |
| Check | 08/22/2024 | 502745 | | | Labor | | 2,072.93 | 765,342.27 |
| Check | 08/22/2024 | 502743 | | | Labor | | 2,074.55 | 763,267.72 |
| Check | 08/22/2024 | 502476 | | | Labor | | 2,079.40 | 761,188.32 |
| Check | 08/22/2024 | 502656 | | | Labor | | 2,137.78 | 759,050.54 |
| Check | 08/22/2024 | 502583 | | | Labor | | 2,155.65 | 756,894.89 |
| Check | 08/22/2024 | 502487 | | | Labor | | 2,159.05 | 754,735.84 |
| Check | 08/22/2024 | 502705 | | | Labor | | 2,163.42 | 752,572.42 |
| Check | 08/22/2024 | 502488 | | | Labor | | 2,173.11 | 750,399.31 |
| Check | 08/22/2024 | 502886 | | | Labor | | 2,229.40 | 748,169.91 |
| Check | 08/22/2024 | 502892 | | | Labor | | 2,240.53 | 745,929.38 |
| Check | 08/22/2024 | 502893 | | | Labor | | 2,296.93 | 743,632.45 |
| Check | 08/22/2024 | 502657 | | | Labor | | 2,307.55 | 741,324.90 |
| Check | 08/22/2024 | 502648 | | | Labor | | 2,345.56 | 738,979.34 |
| Check | 08/22/2024 | 502599 | | | Labor | | 2,371.16 | 736,608.18 |
| Check | 08/22/2024 | 502887 | | | Labor | | 2,398.76 | 734,209.42 |
| Check | 08/22/2024 | 502895 | | | Labor | | 2,606.29 | 731,603.13 |
| Check | 08/22/2024 | 502889 | | | Labor | | 2,663.25 | 728,939.88 |
| Check | 08/22/2024 | 502885 | | | Labor | | 2,767.21 | 726,172.67 |
| Check | 08/22/2024 | 502881 | | | Labor | | 2,787.74 | 723,384.93 |
| Check | 08/22/2024 | 502900 | | | Labor | | 2,794.60 | 720,590.33 |
| Check | 08/22/2024 | 502897 | | | Labor | | 2,813.55 | 717,776.78 |
| Check | 08/22/2024 | 502880 | | | Labor | | 2,813.72 | 714,963.06 |
| Check | 08/22/2024 | 502898 | | | Labor | | 2,847.07 | 712,115.99 |
| Check | 08/22/2024 | 502901 | | | Labor | | 2,856.26 | 709,259.73 |
| Check | 08/22/2024 | 502938 | | | Labor | | 346.31 | 708,913.42 |
| Check | 08/22/2024 | 502916 | | | Labor | | 1,898.76 | 707,014.66 |
| Check | 08/22/2024 | 502739 | | | Labor | | 1,898.86 | 705,115.80 |
| Check | 08/22/2024 | 502706 | | | Labor | | 1,901.83 | 703,213.97 |
| Check | 08/22/2024 | 502732 | | | Labor | | 1,906.98 | 701,306.99 |
| Check | 08/22/2024 | 502572 | | | Labor | | 1,907.39 | 699,399.60 |
| Check | 08/22/2024 | 502831 | | | Labor | | 1,913.15 | 697,486.45 |
| Check | 08/22/2024 | 502588 | | | Labor | | 1,916.20 | 695,570.25 |
| Check | 08/22/2024 | 502926 | | | Labor | | 1,918.55 | 693,651.70 |
| Check | 08/22/2024 | 502811 | | | Labor | | 1,923.07 | 691,728.63 |
| Check | 08/22/2024 | 502578 | | | Labor | | 1,926.18 | 689,802.45 |
| Check | 08/22/2024 | 502582 | | | Labor | | 1,928.99 | 687,873.46 |
| Check | 08/22/2024 | 502923 | | | Labor | | 1,930.40 | 685,943.06 |
| Check | 08/22/2024 | 502682 | | | Labor | | 1,931.24 | 684,011.82 |
| Check | 08/22/2024 | 502875 | | | Labor | | 1,932.00 | 682,079.82 |
| Check | 08/22/2024 | 502701 | | | Labor | | 1,932.41 | 680,147.41 |

Accrual Basis                                                                                              Cash Transactions

Case 24-40158-NGH   Doc 655   Filed 10/04/24   Entered 10/04/24 12:04:30   Desc Main
Millenkamp Cattle, Inc.
Document   Page 50 of 107
Transactions by Account
As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/22/2024 | 502672 | | | Labor | | 1,937.32 | 678,210.09 |
| Check | 08/22/2024 | 502704 | | | Labor | | 1,937.67 | 676,272.42 |
| Check | 08/22/2024 | 502547 | | | Labor | | 1,940.12 | 674,332.30 |
| Check | 08/22/2024 | 502861 | | | Labor | | 1,944.99 | 672,387.31 |
| Check | 08/22/2024 | 502703 | | | Labor | | 1,947.47 | 670,439.84 |
| Check | 08/22/2024 | 502490 | | | Labor | | 1,950.45 | 668,489.39 |
| Check | 08/22/2024 | 502688 | | | Labor | | 1,952.62 | 666,536.77 |
| Check | 08/22/2024 | 502603 | | | Labor | | 1,952.86 | 664,583.91 |
| Check | 08/22/2024 | 502862 | | | Labor | | 1,953.95 | 662,629.96 |
| Check | 08/22/2024 | 502726 | | | Labor | | 1,957.13 | 660,672.83 |
| Check | 08/22/2024 | 502698 | | | Labor | | 1,962.40 | 658,710.43 |
| Check | 08/22/2024 | 502691 | | | Labor | | 1,967.49 | 656,742.94 |
| Check | 08/22/2024 | 502675 | | | Labor | | 1,979.08 | 654,763.86 |
| Check | 08/23/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C/ | Labor | | 62.09 | 654,701.77 |
| Check | 08/23/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C/ | Labor | | 126.54 | 654,575.23 |
| Check | 08/23/2024 | 502878 | | | Labor | | 812.17 | 653,763.06 |
| Check | 08/23/2024 | 502840 | | | Labor | | 1,442.81 | 652,320.25 |
| Check | 08/23/2024 | 502823 | | | Labor | | 1,491.28 | 650,828.97 |
| Check | 08/23/2024 | 502631 | | | Labor | | 1,513.54 | 649,315.43 |
| Check | 08/23/2024 | 502695 | | | Labor | | 1,531.97 | 647,783.46 |
| Check | 08/23/2024 | 502851 | | | Labor | | 1,611.06 | 646,172.40 |
| Check | 08/23/2024 | 502876 | | | Labor | | 1,687.17 | 644,485.23 |
| Check | 08/23/2024 | 502595 | | | Labor | | 1,695.40 | 642,789.83 |
| Check | 08/23/2024 | 502586 | | | Labor | | 1,696.91 | 641,092.92 |
| Check | 08/23/2024 | 502651 | | | Labor | | 1,705.01 | 639,387.91 |
| Check | 08/23/2024 | 502661 | | | Labor | | 1,716.90 | 637,671.01 |
| Check | 08/23/2024 | 502710 | | | Labor | | 1,729.89 | 635,941.12 |
| Check | 08/23/2024 | 502477 | | | Labor | | 1,743.24 | 634,197.88 |
| Check | 08/23/2024 | 502818 | | | Labor | | 1,756.27 | 632,441.61 |
| Check | 08/23/2024 | 502776 | | | Labor | | 1,780.73 | 630,660.88 |
| Check | 08/23/2024 | 502804 | | | Labor | | 1,796.20 | 628,864.68 |
| Check | 08/23/2024 | 502506 | | | Labor | | 1,806.56 | 627,058.12 |
| Check | 08/23/2024 | 502757 | | | Labor | | 1,833.95 | 625,224.17 |
| Check | 08/23/2024 | 502717 | | | Labor | | 1,835.27 | 623,388.90 |
| Check | 08/23/2024 | 502913 | | | Labor | | 1,855.12 | 621,533.78 |
| Check | 08/23/2024 | 502749 | | | Labor | | 1,859.13 | 619,674.65 |
| Check | 08/23/2024 | 502716 | | | Labor | | 1,861.19 | 617,813.46 |
| Check | 08/23/2024 | 502806 | | | Labor | | 1,876.66 | 615,936.80 |
| Check | 08/23/2024 | 502920 | | | Labor | | 1,939.09 | 613,997.71 |
| Check | 08/23/2024 | 502786 | | | Labor | | 1,941.43 | 612,056.28 |
| Check | 08/23/2024 | 502835 | | | Labor | | 1,941.43 | 610,114.85 |
| Check | 08/23/2024 | 502925 | | | Labor | | 1,979.25 | 608,135.60 |
| Check | 08/23/2024 | 502928 | | | Labor | | 1,987.97 | 606,147.63 |
| Check | 08/23/2024 | 502767 | | | Labor | | 1,992.18 | 604,155.45 |
| Check | 08/23/2024 | 502709 | | | Labor | | 1,992.18 | 602,163.27 |
| Check | 08/23/2024 | 502967 | | | Labor | | 2,001.36 | 600,161.91 |
| Check | 08/23/2024 | 502846 | | | Labor | | 2,019.71 | 598,142.20 |
| Check | 08/23/2024 | 502696 | | | Labor | | 2,053.10 | 596,089.10 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Brothers/Cattle, Inc.

Document    Page 51 of 107

Transactions by Account

As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/23/2024 | 502827 | | | Labor | | 2,073.26 | 594,015.84 |
| Check | 08/23/2024 | 502702 | | | Labor | | 2,184.99 | 591,830.85 |
| Check | 08/23/2024 | 502883 | | | Labor | | 2,519.09 | 589,311.76 |
| Check | 08/23/2024 | 502686 | | | Labor | | 2,772.51 | 586,539.25 |
| Check | 08/26/2024 | 502768 | | | Labor | | 1,941.39 | 584,597.86 |
| Check | 08/26/2024 | 502621 | | | Labor | | 449.30 | 584,148.56 |
| Check | 08/26/2024 | 502855 | | | Labor | | 595.33 | 583,553.23 |
| Check | 08/26/2024 | 502738 | | | Labor | | 1,410.97 | 582,142.26 |
| Check | 08/26/2024 | 502523 | | | Labor | | 1,448.60 | 580,693.66 |
| Check | 08/26/2024 | 502579 | | | Labor | | 1,505.91 | 579,187.75 |
| Check | 08/26/2024 | 502836 | | | Labor | | 1,506.23 | 577,681.52 |
| Check | 08/26/2024 | 502590 | | | Labor | | 1,511.99 | 576,169.53 |
| Check | 08/26/2024 | 502915 | | | Labor | | 1,612.90 | 574,556.63 |
| Check | 08/26/2024 | 502761 | | | Labor | | 1,632.05 | 572,924.58 |
| Check | 08/26/2024 | 502473 | | | Labor | | 1,642.99 | 571,281.59 |
| Check | 08/26/2024 | 502521 | | | Labor | | 1,646.56 | 569,635.03 |
| Check | 08/26/2024 | 502520 | | | Labor | | 1,652.29 | 567,982.74 |
| Check | 08/26/2024 | 502542 | | | Labor | | 1,655.90 | 566,326.84 |
| Check | 08/26/2024 | 502493 | | | Labor | | 1,657.77 | 564,669.07 |
| Check | 08/26/2024 | 502871 | | | Labor | | 1,663.51 | 563,005.56 |
| Check | 08/26/2024 | 502531 | | | Labor | | 1,668.99 | 561,336.57 |
| Check | 08/26/2024 | 502737 | | | Labor | | 1,672.36 | 559,664.21 |
| Check | 08/26/2024 | 502924 | | | Labor | | 1,672.74 | 557,991.47 |
| Check | 08/26/2024 | 502712 | | | Labor | | 1,678.41 | 556,313.06 |
| Check | 08/26/2024 | 502809 | | | Labor | | 1,678.45 | 554,634.61 |
| Check | 08/26/2024 | 502728 | | | Labor | | 1,707.31 | 552,927.30 |
| Check | 08/26/2024 | 502829 | | | Labor | | 1,713.09 | 551,214.21 |
| Check | 08/26/2024 | 502567 | | | Labor | | 1,721.42 | 549,492.79 |
| Check | 08/26/2024 | 502846 | | | Labor | | 1,727.59 | 547,765.20 |
| Check | 08/26/2024 | 502854 | | | Labor | | 1,728.51 | 546,036.69 |
| Check | 08/26/2024 | 502576 | | | Labor | | 1,728.89 | 544,307.80 |
| Check | 08/26/2024 | 502763 | | | Labor | | 1,742.66 | 542,565.14 |
| Check | 08/26/2024 | 502785 | | | Labor | | 1,742.66 | 540,822.48 |
| Check | 08/26/2024 | 502623 | | | Labor | | 1,743.54 | 539,078.94 |
| Check | 08/26/2024 | 502707 | | | Labor | | 1,745.41 | 537,333.53 |
| Check | 08/26/2024 | 502559 | | | Labor | | 1,746.21 | 535,587.32 |
| Check | 08/26/2024 | 502627 | | | Labor | | 1,747.40 | 533,839.92 |
| Check | 08/26/2024 | 502638 | | | Labor | | 1,759.56 | 532,080.36 |
| Check | 08/26/2024 | 502760 | | | Labor | | 1,768.04 | 530,312.32 |
| Check | 08/26/2024 | 502614 | | | Labor | | 1,809.52 | 528,502.80 |
| Check | 08/26/2024 | 502619 | | | Labor | | 1,809.58 | 526,693.22 |
| Check | 08/26/2024 | 502805 | | | Labor | | 1,818.41 | 524,874.81 |
| Check | 08/26/2024 | 502778 | | | Labor | | 1,818.41 | 523,056.40 |
| Check | 08/26/2024 | 502798 | | | Labor | | 1,818.45 | 521,237.95 |
| Check | 08/26/2024 | 502754 | | | Labor | | 1,818.45 | 519,419.50 |
| Check | 08/26/2024 | 502764 | | | Labor | | 1,818.45 | 517,601.05 |
| Check | 08/26/2024 | 502789 | | | Labor | | 1,818.50 | 515,782.55 |
| Check | 08/26/2024 | 502819 | | | Labor | | 1,861.19 | 513,921.36 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 52 of 107

Miller Bros/Cattle, Inc.
Transactions by Account
As of August 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/26/2024 | 502796 | | | Labor | | 1,876.66 | 512,044.70 |
| Check | 08/26/2024 | 502813 | | | Labor | | 1,876.66 | 510,168.04 |
| Check | 08/26/2024 | 502793 | | | Labor | | 1,876.66 | 508,291.38 |
| Check | 08/26/2024 | 502810 | | | Labor | | 1,876.66 | 506,414.72 |
| Check | 08/26/2024 | 502755 | | | Labor | | 1,876.66 | 504,538.06 |
| Check | 08/26/2024 | 502751 | | | Labor | | 1,876.66 | 502,661.40 |
| Check | 08/26/2024 | 502837 | | | Labor | | 1,876.66 | 500,784.74 |
| Check | 08/26/2024 | 502758 | | | Labor | | 1,886.33 | 498,898.41 |
| Check | 08/26/2024 | 502571 | | | Labor | | 1,888.74 | 497,009.67 |
| Check | 08/26/2024 | 502668 | | | Labor | | 1,894.74 | 495,114.93 |
| Check | 08/26/2024 | 502713 | | | Labor | | 1,902.41 | 493,212.52 |
| Check | 08/26/2024 | 502615 | | | Labor | | 1,905.74 | 491,306.78 |
| Check | 08/26/2024 | 502659 | | | Labor | | 1,909.92 | 489,396.86 |
| Check | 08/26/2024 | 502679 | | | Labor | | 1,913.24 | 487,483.62 |
| Check | 08/26/2024 | 502669 | | | Labor | | 1,916.64 | 485,566.98 |
| Check | 08/26/2024 | 502779 | | | Labor | | 1,927.27 | 483,639.71 |
| Check | 08/26/2024 | 502807 | | | Labor | | 1,934.90 | 481,704.81 |
| Check | 08/26/2024 | 502719 | | | Labor | | 1,934.90 | 479,769.91 |
| Check | 08/26/2024 | 502780 | | | Labor | | 1,939.35 | 477,830.56 |
| Check | 08/26/2024 | 502873 | | | Labor | | 1,957.23 | 475,873.33 |
| Check | 08/26/2024 | 502708 | | | Labor | | 1,957.50 | 473,915.83 |
| Check | 08/26/2024 | 502350 | | | Labor | | 1,960.76 | 471,955.07 |
| Check | 08/26/2024 | 502752 | | | Labor | | 1,967.05 | 469,988.02 |
| Check | 08/26/2024 | 502577 | | | Labor | | 1,991.25 | 467,996.77 |
| Check | 08/26/2024 | 502821 | | | Labor | | 2,007.65 | 465,989.12 |
| Check | 08/26/2024 | 502714 | | | Labor | | 2,013.26 | 463,975.86 |
| Check | 08/26/2024 | 502597 | | | Labor | | 2,044.94 | 461,930.92 |
| Check | 08/26/2024 | 502593 | | | Labor | | 2,048.14 | 459,882.78 |
| Check | 08/26/2024 | 502650 | | | Labor | | 2,055.94 | 457,826.84 |
| Check | 08/26/2024 | 502841 | | | Labor | | 2,125.88 | 455,700.96 |
| Check | 08/26/2024 | 502676 | | | Labor | | 2,168.70 | 453,532.26 |
| Check | 08/26/2024 | 502492 | | | Labor | | 2,268.46 | 451,263.80 |
| Check | 08/26/2024 | 502486 | | | Labor | | 2,736.88 | 448,526.92 |
| Check | 08/27/2024 | 502937 | | | Labor | | 250.00 | 448,276.92 |
| Check | 08/27/2024 | 502932 | | | Labor | | 403.50 | 447,873.42 |
| Check | 08/27/2024 | 502552 | | | Labor | | 556.67 | 447,316.75 |
| Check | 08/27/2024 | 502931 | | | Labor | | 650.93 | 446,665.82 |
| Check | 08/27/2024 | 502604 | | | Labor | | 1,506.56 | 445,159.26 |
| Check | 08/27/2024 | 502812 | | | Labor | | 1,553.45 | 443,605.81 |
| Check | 08/27/2024 | 502824 | | | Labor | | 1,588.42 | 442,017.39 |
| Check | 08/27/2024 | 502770 | | | Labor | | 1,625.36 | 440,392.03 |
| Check | 08/27/2024 | 502850 | | | Labor | | 1,661.90 | 438,730.13 |
| Check | 08/27/2024 | 502616 | | | Labor | | 1,707.18 | 437,022.95 |
| Check | 08/27/2024 | 502814 | | | Labor | | 1,731.88 | 435,291.07 |
| Check | 08/27/2024 | 502711 | | | Labor | | 1,742.66 | 433,548.41 |
| Check | 08/27/2024 | 502769 | | | Labor | | 1,745.41 | 431,803.00 |
| Check | 08/27/2024 | 502601 | | | Labor | | 1,784.40 | 430,018.60 |
| Check | 08/27/2024 | 502825 | | | Labor | | 1,801.98 | 428,216.62 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 08/27/2024 | 502775 | | | Labor | | 1,818.37 | 426,398.25 |
| Check | 08/27/2024 | 502852 | | | Labor | | 1,818.45 | 424,579.80 |
| Check | 08/27/2024 | 502816 | | | Labor | | 1,818.45 | 422,761.35 |
| Check | 08/27/2024 | 502781 | | | Labor | | 1,818.45 | 420,942.90 |
| Check | 08/27/2024 | 502750 | | | Labor | | 1,850.74 | 419,092.16 |
| Check | 08/27/2024 | 502784 | | | Labor | | 1,850.74 | 417,241.42 |
| Check | 08/27/2024 | 502833 | | | Labor | | 1,850.74 | 415,390.68 |
| Check | 08/27/2024 | 502129 | | | Labor | | 1,869.06 | 413,521.62 |
| Check | 08/27/2024 | 502759 | | | Labor | | 1,876.66 | 411,644.96 |
| Check | 08/27/2024 | 502637 | | | Labor | | 1,880.78 | 409,764.18 |
| Check | 08/27/2024 | 502660 | | | Labor | | 1,913.75 | 407,850.43 |
| Check | 08/27/2024 | 502766 | | | Labor | | 1,939.37 | 405,911.06 |
| Check | 08/27/2024 | 502662 | | | Labor | | 1,946.25 | 403,964.81 |
| Check | 08/27/2024 | 502609 | | | Labor | | 1,948.87 | 402,015.94 |
| Check | 08/27/2024 | 502790 | | | Labor | | 1,983.76 | 400,032.18 |
| Check | 08/27/2024 | 502700 | | | Labor | | 2,013.14 | 398,019.04 |
| Check | 08/27/2024 | 502653 | | | Labor | | 2,124.85 | 395,894.19 |
| Check | 08/27/2024 | 502890 | | | Labor | | 2,580.72 | 393,313.47 |
| Transfer | 08/28/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 101.35 | | 393,414.82 |
| Check | 08/28/2024 | | | | Labor | | 15.00 | 393,399.82 |
| Check | 08/28/2024 | 502826 | | | Labor | | 1,481.29 | 391,918.53 |
| Check | 08/28/2024 | 502773 | | | Labor | | 1,693.45 | 390,225.08 |
| Check | 08/28/2024 | 502834 | | | Labor | | 1,742.66 | 388,482.42 |
| Check | 08/28/2024 | 502663 | | | Labor | | 2,095.40 | 386,387.02 |
| Check | 08/28/2024 | 502644 | | | Labor | | 2,147.29 | 384,239.73 |
| Check | 08/28/2024 | 502888 | | | Labor | | 2,342.39 | 381,897.34 |
| Check | 08/29/2024 | 502753 | | | Labor | | 1,742.66 | 380,154.68 |
| Check | 08/29/2024 | 502800 | | | Labor | | 1,742.66 | 378,412.02 |
| Check | 08/29/2024 | 502828 | | | Labor | | 1,876.66 | 376,535.36 |
| Check | 08/29/2024 | 502815 | | | Labor | | 1,876.66 | 374,658.70 |
| Check | 08/29/2024 | 502512 | | | Labor | | 2,089.60 | 372,569.10 |
| Check | 08/30/2024 | | | | Labor | | 5.00 | 372,564.10 |
| Deposit | 08/30/2024 | | | | 9001 · Interest Income Other | 31.07 | | 372,595.17 |
| **Total 0002.20 · Payroll** | | | | | | **1,956,243.75** | **2,073,569.27** | **372,595.17** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,079.44** |
| Check | 08/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,500,074.44 |
| Deposit | 08/31/2024 | | | Interest | 7474 · Internet | 63.70 | | 1,500,138.14 |
| **Total 0002.30 · Reserve** | | | | | | **63.70** | **5.00** | **1,500,138.14** |
| **Total 0002 · 1st Federal** | | | | | | **22,215,699.48** | **21,758,200.74** | **3,513,715.08** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **3,000.00** |
| Deposit | 08/02/2024 | | | Deposit | -SPLIT- | 550,786.36 | | 553,786.36 |
| Transfer | 08/05/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 550,786.36 | 3,000.00 |
| Check | 08/12/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | | 1,934.47 | 1,065.53 |
| Transfer | 08/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | | 1,065.53 | -0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **550,786.36** | **553,786.36** | **-0.00** |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1110 · Mechanics - Operating** | | | | | | | | 1,434,164.42 |
| 1 \| Check | 07/17/2024 | 54282 | Ray Selene | | 7303 · Small Equipment | | 2,500.00 | 1,431,664.42 |
| Bill Pmt -Check | 08/01/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 432.27 | 1,431,232.15 |
| Check | 08/01/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 15,200.00 | 1,416,032.15 |
| Deposit | 08/01/2024 | | | Deposit | -SPLIT- | 5,964,323.86 | | 7,380,356.01 |
| Transfer | 08/01/2024 | | | Funds Transfer | 0002.10 · Operating | | 2,000,000.00 | 5,380,356.01 |
| Check | 08/01/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | | 200,000.00 | 5,180,356.01 |
| Transfer | 08/01/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 200,000.00 | 4,980,356.01 |
| Check | 08/02/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 700,000.00 | 4,280,356.01 |
| Transfer | 08/02/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | | 800,000.00 | 3,480,356.01 |
| Transfer | 08/02/2024 | | | Funds Transfer | 0002.10 · Operating | | 2,000,000.00 | 1,480,356.01 |
| Check | 08/02/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 70,000.00 | 1,410,356.01 |
| Check | 08/02/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | | 1,000,000.00 | 410,356.01 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 150,000.00 | 260,356.01 |
| Transfer | 08/05/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 550,786.36 | | 811,142.37 |
| Deposit | 08/05/2024 | | | Deposit | 1119 · Undeposited Funds | 240,000.00 | | 1,051,142.37 |
| Bill Pmt -Check | 08/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 1,886.28 | 1,049,256.09 |
| Transfer | 08/06/2024 | | | Funds Transfer | 0002.10 · Operating | | 1,500,000.00 | -450,743.91 |
| Deposit | 08/06/2024 | | | Deposit | 1119 · Undeposited Funds | 653,060.00 | | 202,316.09 |
| Transfer | 08/08/2024 | | | Funds Transfer | 0002.10 · Operating | | 199,816.09 | 2,500.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | | 6,320.62 | -3,820.62 |
| Transfer | 08/13/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,065.53 | | -2,755.09 |
| Bill Pmt -Check | 08/14/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 14,973.80 | -17,728.89 |
| Deposit | 08/14/2024 | | | Deposit | 1119 · Undeposited Funds | 48,837.80 | | 31,108.91 |
| Deposit | 08/15/2024 | | | Deposit | 1119 · Undeposited Funds | 69,000.00 | | 100,108.91 |
| Deposit | 08/20/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 | | 325,108.91 |
| Bill Pmt -Check | 08/20/2024 | ACH | Culligan | 560-03816055-5 (July 24) | 2001 · A/P - NEW | | 421.43 | 324,687.48 |
| Bill Pmt -Check | 08/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 173,610.65 | 151,076.83 |
| Transfer | 08/28/2024 | | | Funds Transfer | 0002.10 · Operating | | 151,076.83 | -0.00 |
| Check | 08/29/2024 | ACH | American Express | | 2002 · A/P - Trade | | 10,000.00 | -10,000.00 |
| Transfer | 08/30/2024 | | | Funds Transfer | 0002.10 · Operating | 10,000.00 | | -0.00 |
| Check | 08/30/2024 | BK FEE | Millenkamp Cattle, Inc. | | 9532 · Bank Service Charge | | 35.00 | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Bo Stevenson- B & A Farms | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Chojnacky, Ed & Matt | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Clint Thompson | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Douglas J Grant | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Dusty Brow Farms - Brett Nelson | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Grant & Hagan Inc. | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Grant 4-D Farms, LLC | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Hollifield Ranches, Inc | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Ken or Jean Thompson | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Reed Farms | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Standing 16 Ranch | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Star Falls-Steven & Doug Huettig | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Steel Ranch LLC - Cody Nelson | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| Bill Pmt -Check | 08/31/2024 | | Triple C Farms | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | -35.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | 7,762,073.55 | 9,196,272.97 | -35.00 |

Accrual Basis
Case 24-40158-NGH   Doc 655   Filed 10/04/24   Entered 10/04/24 12:04:30   Desc Main
Document   Page 55 of 107
Millenkamp Cattle, Inc.
Transactions by Account
As of August 31, 2024
Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1115 · Mechanics - Payroll** | | | | | | | | 20,112.88 |
| Transfer | 08/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 | | 220,112.88 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 150,000.00 | | 370,112.88 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 ACH Payroll | 0002.20 · Payroll | | 61,817.99 | 308,294.89 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 Payroll | 0002.20 · Payroll | | 224,824.37 | 83,470.52 |
| Transfer | 08/08/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | | 83,369.17 | 101.35 |
| Transfer | 08/28/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | | 101.35 | -0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | 350,000.00 | 370,112.88 | -0.00 |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | 88,993.48 |
| Check | 08/30/2024 | | | Service Charge | 9532 · Bank Service Charge | | 3.00 | 88,990.48 |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, Inc. | | 0002.10 · Operating | | 88,990.48 | 0.00 |
| **Total 1118 · Farmers Bank** | | | | | | 0.00 | 88,993.48 | 0.00 |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | 20.60 |
| Check | 08/30/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 15.60 |
| **Total 1122 · WJM Trust** | | | | | | 0.00 | 5.00 | 15.60 |
| | | | | | | | | |
| **TOTAL** | | | | | | 30,878,559.39 | 31,967,371.43 | 3,513,695.68 |

**Millenkamp Cattle, Inc.**
**Document Page 56 of 107**
**Transaction Detail by Account**
**As of August 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 08/07/2024 | | | Deposit | 1119 · Undeposited Funds | 482,685.00 |
| Deposit | 08/09/2024 | | | Deposit | -SPLIT- | 936,551.81 |
| Deposit | 08/16/2024 | | | Deposit | -SPLIT- | 1,229,165.63 |
| Deposit | 08/19/2024 | | | Deposit | -SPLIT- | 6,116,734.75 |
| Deposit | 08/20/2024 | | | Deposit | -SPLIT- | 2,855,368.33 |
| Deposit | 08/22/2024 | | | Deposit | -SPLIT- | 123,315.69 |
| Deposit | 08/23/2024 | | | Deposit | -SPLIT- | 24,649.88 |
| Deposit | 08/26/2024 | | | Deposit | -SPLIT- | 319,367.58 |
| Deposit | 08/27/2024 | | | Deposit | -SPLIT- | 304,280.29 |
| Deposit | 08/29/2024 | | | Deposit | -SPLIT- | 221,653.68 |
| Deposit | 08/30/2024 | | | Deposit | -SPLIT- | 1,649,749.60 |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, Inc. | | 1118 · Farmers Bank | 88,990.48 |
| Deposit | 08/30/2024 | | | Deposit | -SPLIT- | 55,799.00 |
| Deposit | 08/31/2024 | | | Interest | 9531 · Interest Expense | 187.39 |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| 1 \| General Journal | 07/31/2024 | | | *Prior Period Reconciliation Adjustment* | | 70,767.52 |
| Deposit | 08/07/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 325.88 |
| Deposit | 08/12/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 1,590.56 |
| Deposit | 08/19/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 58.20 |
| Deposit | 08/30/2024 | | | | 9001 · Interest Income Other | 31.07 |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 08/31/2024 | | | Interest | 7474 · Internet | 63.70 |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Deposit | 08/02/2024 | | | Deposit | -SPLIT- | 550,786.36 |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 08/01/2024 | | | Deposit | -SPLIT- | 5,964,323.86 |
| Deposit | 08/05/2024 | | | Deposit | 1119 · Undeposited Funds | 240,000.00 |
| Deposit | 08/06/2024 | | | Deposit | 1119 · Undeposited Funds | 653,060.00 |
| Deposit | 08/14/2024 | | | Deposit | 1119 · Undeposited Funds | 48,837.80 |
| Deposit | 08/15/2024 | | | Deposit | 1119 · Undeposited Funds | 69,000.00 |
| Deposit | 08/20/2024 | | | Deposit | 1119 · Undeposited Funds | 225,000.00 |
| | | | | | | |
| **TOTAL** | | | | | | **22,232,344.06** |

1 \| Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main    Disbursements

Millenkamp Cattle, Inc.
Document Page 57 of 107
Transaction List by Account
As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -15,107.87 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -132,132.89 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -345.62 |
| Bill Pmt -Check | 08/01/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Check | 08/01/2024 | 100122 | Jake Millenkamp | Rent June, July & Aug | -SPLIT- | -6,600.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Bill Pmt -Check | 08/02/2024 | 100126 | Young Automotive Group (New) | | 2001 · A/P - NEW | -2,050.28 |
| Bill Pmt -Check | 08/02/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -295,624.47 |
| Check | 08/02/2024 | 100123 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | -500.00 |
| Bill Pmt -Check | 08/02/2024 | 100124 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 08/02/2024 | 100125 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 08/05/2024 | ACH | Drenchmate | 1 Pallet Drench Mate | 2001 · A/P - NEW | -5,551.00 |
| Bill Pmt -Check | 08/05/2024 | 100127 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -5,239.49 |
| Check | 08/05/2024 | 100130 | Harper Family Partnership | | 2001 · A/P - NEW | -75,000.00 |
| Bill Pmt -Check | 08/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -178,684.88 |
| Check | 08/06/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 08/07/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | -23,035.20 |
| Bill Pmt -Check | 08/07/2024 | 100132 | ADM Animal Nutrition, Inc. | Gainpro | 2001 · A/P - NEW | -1,311.78 |
| Bill Pmt -Check | 08/07/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -30,995.77 |
| Check | 08/07/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -84,550.00 |
| Bill Pmt -Check | 08/07/2024 | 100133 | Premier Truck Group (New) | | 2001 · A/P - NEW | -66,993.25 |
| Bill Pmt -Check | 08/07/2024 | 100134 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 390.49 @ 170 CR | 2001 · A/P - NEW | -20,725.40 |
| Bill Pmt -Check | 08/07/2024 | 100135 | Double "V" LLC | 19 Bull Calves Purchased 7/1/24-7/15/24 | 2001 · A/P - NEW | -6,750.00 |
| Bill Pmt -Check | 08/07/2024 | 100136 | Nelsen Farms LLC. | 22 Bulls/19 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -29,125.00 |
| Bill Pmt -Check | 08/07/2024 | 100137 | Silva Brothers. | 12 Bulls/4 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -6,750.00 |
| Bill Pmt -Check | 08/07/2024 | 100138 | Magaw Industries (New) | Anti-HD  50/50 | 2001 · A/P - NEW | -1,143.81 |
| Bill Pmt -Check | 08/07/2024 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | -219,776.00 |
| Bill Pmt -Check | 08/07/2024 | 100140 | Agrijet, Inc | Application - Grasshopper | 2001 · A/P - NEW | -39,525.00 |
| Bill Pmt -Check | 08/07/2024 | 100141 | All Wireless Communications | Repeater Rent - July 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 08/07/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -90,169.79 |
| Bill Pmt -Check | 08/07/2024 | 100142 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -17,795.00 |
| Bill Pmt -Check | 08/07/2024 | 100143 | B & N Machine | Wood Post Insulators | 2001 · A/P - NEW | -1,672.56 |
| Bill Pmt -Check | 08/07/2024 | 100144 | B & R Bearing Supply, Inc. | Pulley's | 2001 · A/P - NEW | -65.98 |
| Bill Pmt -Check | 08/07/2024 | 100145 | BLN Heuttig Farms | | 2001 · A/P - NEW | -93,420.55 |
| Bill Pmt -Check | 08/07/2024 | 100146 | Blue Cross of Idaho | Aug 2024 10036416-S001 | 2001 · A/P - NEW | -24,799.25 |
| Bill Pmt -Check | 08/07/2024 | 100147 | Centennial Truck Service | 97 International  VIN# VH442416 | 2001 · A/P - NEW | -665.17 |
| Bill Pmt -Check | 08/07/2024 | 100148 | Christensen. Inc  DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -1,089.27 |
| Bill Pmt -Check | 08/07/2024 | 100149 | Circle C Equipment (New) | Veins & Pump | 2001 · A/P - NEW | -5,182.59 |

Accrual Basis   Case 24-40158-NGH   Doc 655   Filed 10/04/24 Entered 10/04/24 12:04:30   Desc Main   Disbursements
Document Page 58 of 107

Millenkamp Cattle, Inc
Transaction by Account
As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/07/2024 | 100150 | Clearwater Power Equipment | Husqvarna M-ZT61 Belts Blades Exhaust N | 2001 · A/P - NEW | -211.34 |
| Bill Pmt -Check | 08/07/2024 | 100151 | Coastline | | 2001 · A/P - NEW | -23,651.87 |
| Bill Pmt -Check | 08/07/2024 | 100152 | Conewango Products Corp. | Wash Down Hose / Claw Gasekts | 2001 · A/P - NEW | -3,381.58 |
| Bill Pmt -Check | 08/07/2024 | 100153 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | -1,525.00 |
| Bill Pmt -Check | 08/07/2024 | 100154 | Darling Ingredients | Deads 6/30/24 - 7/27/24 | 2001 · A/P - NEW | -3,689.40 |
| Bill Pmt -Check | 08/07/2024 | 100155 | David Clark DVM | July 17th - 31st - Herd Health | 2001 · A/P - NEW | -14,837.50 |
| Bill Pmt -Check | 08/07/2024 | 100156 | DHI-Provo | Digister Indicator Repair | 2001 · A/P - NEW | -101.92 |
| Bill Pmt -Check | 08/07/2024 | 100157 | Diesel Depot | | 2001 · A/P - NEW | -3,031.22 |
| Bill Pmt -Check | 08/07/2024 | 100158 | Elevation Electric (New) | | 2001 · A/P - NEW | -15,191.37 |
| Bill Pmt -Check | 08/07/2024 | 100159 | Farmore (New) | | 2001 · A/P - NEW | -587.76 |
| Bill Pmt -Check | 08/07/2024 | 100160 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,480.68 |
| Bill Pmt -Check | 08/07/2024 | 100161 | G.J. Verti-line Pumps, Inc. (New) | Well #13 | 2001 · A/P - NEW | -36,652.00 |
| Bill Pmt -Check | 08/07/2024 | 100162 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -1,574.21 |
| Bill Pmt -Check | 08/07/2024 | 100163 | Green Source Automation (New) | | 2001 · A/P - NEW | -77,083.68 |
| Bill Pmt -Check | 08/07/2024 | 100164 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -381.00 |
| Bill Pmt -Check | 08/07/2024 | 100165 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 08/07/2024 | 100166 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -7,900.32 |
| Bill Pmt -Check | 08/07/2024 | 100167 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -307.40 |
| Bill Pmt -Check | 08/07/2024 | 100168 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -8,561.38 |
| Bill Pmt -Check | 08/07/2024 | 100169 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -41,730.00 |
| Bill Pmt -Check | 08/07/2024 | 100170 | J & W Agri-Corp | Potatoes 1898.95 tons @ 25 BP | 2001 · A/P - NEW | -47,473.75 |
| Bill Pmt -Check | 08/07/2024 | Wire | Kurtz Law PLLC | | 2001 · A/P - NEW | -24,190.00 |
| Bill Pmt -Check | 08/07/2024 | 100171 | Mark Olmos | 45 Hrs @ 20.00 | 2001 · A/P - NEW | -900.00 |
| Bill Pmt -Check | 08/07/2024 | 100172 | Mohawk Technology, LLC | Air blow valve | 2001 · A/P - NEW | -633.00 |
| Bill Pmt -Check | 08/07/2024 | 100173 | Moss Farms Operations | Haylage 2nd  3209.78 @ 40 BP | 2001 · A/P - NEW | -128,391.20 |
| Bill Pmt -Check | 08/07/2024 | 100174 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -420.17 |
| Bill Pmt -Check | 08/07/2024 | 100175 | Norco, Inc. (New) | | 2001 · A/P - NEW | -223.39 |
| Bill Pmt -Check | 08/07/2024 | 100176 | Nu-Vu Glass of Twin Falls, Inc. | CPB Walk Door Glass Replacement & Doc | 2001 · A/P - NEW | -983.01 |
| Bill Pmt -Check | 08/07/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -79,407.59 |
| Bill Pmt -Check | 08/07/2024 | 100177 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -40,907.70 |
| Bill Pmt -Check | 08/07/2024 | 100178 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -427,787.26 |
| Bill Pmt -Check | 08/07/2024 | 100179 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -7,257.88 |
| Bill Pmt -Check | 08/07/2024 | 100180 | SiteOne Landscape (New) | Herbicide Chemical & 5 HP Pump | 2001 · A/P - NEW | -2,226.00 |
| Bill Pmt -Check | 08/07/2024 | 100181 | Six Robblee's Inc | 65151 | 2001 · A/P - NEW | -123.46 |
| Bill Pmt -Check | 08/07/2024 | 100182 | Snake RIver Hydraulics | Disc Hydraulic Ram | 2001 · A/P - NEW | -206.13 |
| Bill Pmt -Check | 08/07/2024 | 100183 | Standing 16 Ranch | Rent - August | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 08/07/2024 | 100184 | Super-Sort | | 2001 · A/P - NEW | -800.00 |
| Bill Pmt -Check | 08/07/2024 | 100185 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -491.10 |
| Bill Pmt -Check | 08/07/2024 | 100186 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -22,115.46 |
| Bill Pmt -Check | 08/07/2024 | 100187 | Thomas Petroleum | 700 Gallons Unleaded @ 4.06 BP | 2001 · A/P - NEW | -2,838.71 |
| Bill Pmt -Check | 08/07/2024 | 100188 | ToreUp | Office Shred  July 2024 | 2001 · A/P - NEW | -46.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/07/2024 | 100189 | Total Scale Service, Inc | Scale Repairs | 2001 · A/P - NEW | -1,078.21 |
| Bill Pmt -Check | 08/07/2024 | 100190 | Total Waste Management | Garbage BP - July 24 | 2001 · A/P - NEW | -6,099.74 |
| Bill Pmt -Check | 08/07/2024 | 100191 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -16,813.60 |
| Bill Pmt -Check | 08/07/2024 | 100192 | Vanden Bosch Inc | 7/2/24 - (559 Cows) 7/16/24 - (515 Cows) 7. | 2001 · A/P - NEW | -1,219.52 |
| Bill Pmt -Check | 08/07/2024 | 100193 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | -496.56 |
| Bill Pmt -Check | 08/07/2024 | 100194 | Zoro Tools Inc | | 2001 · A/P - NEW | -539.94 |
| Bill Pmt -Check | 08/07/2024 | 100129 | Stotz Equipment | | 2001 · A/P - NEW | -3,071.66 |
| Bill Pmt -Check | 08/07/2024 | 100128 | Western States Cat (New) | | 2001 · A/P - NEW | -957.28 |
| Check | 08/08/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -10,200.00 |
| Check | 08/08/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 08/08/2024 | Wire | Pan American Life Insurance Group | Aug 2024 Premiums | 2001 · A/P - NEW | -45,371.64 |
| Bill Pmt -Check | 08/08/2024 | 100195 | Ah-Zet | 2,774 Gallons Hospital Milk | 2001 · A/P - NEW | -693.50 |
| Bill Pmt -Check | 08/08/2024 | 100196 | Ciocca Dairy. | 3,243 Gallons Hospital Milk | 2001 · A/P - NEW | -810.75 |
| Bill Pmt -Check | 08/08/2024 | 100197 | Double "V" LLC | 20 Bull Calves Purchased 7/16/24-7/31/24 | 2001 · A/P - NEW | -7,125.00 |
| Bill Pmt -Check | 08/08/2024 | 100198 | Eagle View East. | 2,506 Gallons Hospital Milk | 2001 · A/P - NEW | -626.50 |
| Bill Pmt -Check | 08/08/2024 | 100199 | Eagle View Farms | | 2001 · A/P - NEW | -4,442.50 |
| Bill Pmt -Check | 08/08/2024 | 100200 | Nelsen Farms LLC. | 19 Bulls/16 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -23,550.00 |
| Bill Pmt -Check | 08/08/2024 | 100201 | Silva Brothers. | 5 Bulls/6 Crossbred Heifers w/Bull Tag Cal | 2001 · A/P - NEW | -5,250.00 |
| Bill Pmt -Check | 08/08/2024 | 100202 | T.L.K. Dairy Inc. | 39,500 Gallons Hospital Milk | 2001 · A/P - NEW | -9,875.00 |
| Check | 08/08/2024 | 100203 | Harper Family Partnership | | 2001 · A/P - NEW | -75,000.00 |
| Check | 08/08/2024 | 100205 | Secretary Of State | Lisa Nelson - Notrary Filing Fee | 7457 · Supplies - Office | -30.00 |
| Check | 08/08/2024 | 100204 | Jerome County Assessor | Registrations | -SPLIT- | -2,799.01 |
| Bill Pmt -Check | 08/09/2024 | 100206 | Lighthouse Christian School | | 2001 · A/P - NEW | -12,000.00 |
| Bill Pmt -Check | 08/09/2024 | Wire | Nelson Jameson, Inc | | 2001 · A/P - NEW | -4,094.82 |
| Check | 08/09/2024 | Wire | Liberty Basin, LLC | PO 12307 | 2001 · A/P - NEW | -467,040.00 |
| Bill Pmt -Check | 08/09/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -316,808.58 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -28,017.43 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,669.18 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -80,002.84 |
| Check | 08/09/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -701,159.46 |
| Check | 08/09/2024 | Wire | Rabo AgriFinance | Aug Interest  ALL Loans | 9531 · Interest Expense | -677,661.95 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Bill Pmt -Check | 08/09/2024 | 100207 | Burks Tractor | | 2001 · A/P - NEW | -264,062.12 |
| Check | 08/09/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Check | 08/12/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 08/12/2024 | 100210 | Synergy Brotherhood MC | Voices Against Violence Donation | 2001 · A/P - NEW | -500.00 |
| Bill Pmt -Check | 08/12/2024 | 100211 | Watts Hydraulic & Repair (New) | Couplers | 2001 · A/P - NEW | -2,157.21 |
| Bill Pmt -Check | 08/12/2024 | 100212 | ALL PRO LINEN INC. | Wash Cloth | 2001 · A/P - NEW | -2,304.00 |
| Bill Pmt -Check | 08/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Check | 08/12/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -10,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main    Disbursements

Millenkamp Cattle, Inc

Document    Page 60 of 107

Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/12/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P -  NEW | -14,900.00 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P -  NEW | -17,169.90 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P -  NEW | -21,779.78 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P -  NEW | -27,172.92 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P -  NEW | -62,664.72 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P -  NEW | -68,528.32 |
| Bill Pmt -Check | 08/12/2024 | ACH | John Deere Credit | | 2001 · A/P -  NEW | -10,089.41 |
| Bill Pmt -Check | 08/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -176,235.47 |
| Bill Pmt -Check | 08/14/2024 | 100213 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P -  NEW | -7,017.23 |
| Bill Pmt -Check | 08/14/2024 | 100214 | Premier Truck Group (New) | | 2001 · A/P -  NEW | -3,306.63 |
| Bill Pmt -Check | 08/14/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P -  NEW | -55,240.31 |
| Bill Pmt -Check | 08/14/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | -58,114.28 |
| Bill Pmt -Check | 08/14/2024 | Wire | American Calf Products (New) | NFDM 21.06 @ 2139.39 CR | 2001 · A/P -  NEW | -45,055.41 |
| Bill Pmt -Check | 08/14/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P -  NEW | -60,282.39 |
| Bill Pmt -Check | 08/14/2024 | 100215 | Idaho Power - Bill J. Millenkamp | Adequate Assurance Deposit per MTC | 2001 · A/P -  NEW | -14,594.00 |
| Bill Pmt -Check | 08/14/2024 | 100216 | Idaho Power - Millenkamp Cattle | Adequate Assurance Deposit per MTC | 2001 · A/P -  NEW | -8,406.00 |
| Bill Pmt -Check | 08/14/2024 | 100217 | All Wireless Communications | Peecon # 7 Radio Repair | 2001 · A/P -  NEW | -106.51 |
| Bill Pmt -Check | 08/14/2024 | 100218 | AllFlex USA (New) | | 2001 · A/P -  NEW | -28,800.00 |
| Bill Pmt -Check | 08/14/2024 | 100219 | B & N Machine | | 2001 · A/P -  NEW | -2,312.58 |
| Bill Pmt -Check | 08/14/2024 | 100220 | B & R Bearing Supply, Inc. | Belt 224 | 2001 · A/P -  NEW | -111.63 |
| Bill Pmt -Check | 08/14/2024 | 100221 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Radiator, 8.3 Turbo, Cooling H | 2001 · A/P -  NEW | -4,942.75 |
| Bill Pmt -Check | 08/14/2024 | Wire | Carne I Corp (New) | | 2001 · A/P -  NEW | -109,226.52 |
| Bill Pmt -Check | 08/14/2024 | 100223 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P -  NEW | -4,839.46 |
| Bill Pmt -Check | 08/14/2024 | 100224 | Coastline | | 2001 · A/P -  NEW | -7,430.04 |
| Bill Pmt -Check | 08/14/2024 | 100226 | Farmore (New) | 17/64 Brass Nozzle | 2001 · A/P -  NEW | -93.69 |
| Bill Pmt -Check | 08/14/2024 | 100227 | Floyd Lilly Company, Inc | | 2001 · A/P -  NEW | -4,578.73 |
| Bill Pmt -Check | 08/14/2024 | 100228 | G.J. Verti-line Pumps, Inc. (New) | Well #31 | 2001 · A/P -  NEW | -50,709.00 |
| Bill Pmt -Check | 08/14/2024 | 100229 | Gem State Welders Supply INC. (New) | | 2001 · A/P -  NEW | -828.60 |
| Bill Pmt -Check | 08/14/2024 | 100230 | Healthy Earth Enterprises, LLC | | 2001 · A/P -  NEW | -18,501.90 |
| Bill Pmt -Check | 08/14/2024 | 100231 | Idaho Materials & Construction (New) | 3000 PSI - Malta | 2001 · A/P -  NEW | -1,602.86 |
| Bill Pmt -Check | 08/14/2024 | 100232 | Idaho Udder Health Systems (New) | Bulk Tank Culture, Myco Culture | 2001 · A/P -  NEW | -414.00 |
| Bill Pmt -Check | 08/14/2024 | 100233 | J & W Agri-Corp | Potatoes 1788.24 tons @ 25 BP | 2001 · A/P -  NEW | -44,705.88 |
| Bill Pmt -Check | 08/14/2024 | 100234 | Kinetico of Magic Valley | Service - GR | 2001 · A/P -  NEW | -173.55 |
| Bill Pmt -Check | 08/14/2024 | 100235 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P -  NEW | -962.70 |
| Bill Pmt -Check | 08/14/2024 | 100236 | Magic Valley Hydraulics & Repair (New) | Repair - Straw Machine | 2001 · A/P -  NEW | -312.74 |
| Bill Pmt -Check | 08/14/2024 | 100237 | Mason's | Laminate Labels f/ PW RIO | 2001 · A/P -  NEW | -74.09 |
| Bill Pmt -Check | 08/14/2024 | 100238 | MicroProteins, Inc. (New) | | 2001 · A/P -  NEW | -21,948.95 |
| Bill Pmt -Check | 08/14/2024 | 100239 | Mitch's Repair, Inc. | Drive Shaft | 2001 · A/P -  NEW | -291.50 |
| Bill Pmt -Check | 08/14/2024 | 100240 | Napa Auto Parts (New) | | 2001 · A/P -  NEW | -3,752.38 |
| Bill Pmt -Check | 08/14/2024 | 100241 | Progressive Dairy Service and Supplies (N | | 2001 · A/P -  NEW | -4,265.60 |
| Bill Pmt -Check | 08/14/2024 | 100242 | Quality Truss & Lumber (New) | | 2001 · A/P -  NEW | -15,832.52 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/14/2024 | 100243 | Rocky Mountain Welding, Inc | Powercoat front tow hooks on Freightliners | 2001 · A/P - NEW | -300.00 |
| Bill Pmt -Check | 08/14/2024 | 100409 | Schaeffer Mfg. Co. (New) | Lube, Grease Tubes, 5W-30, Hydraulic Oil | 2001 · A/P - NEW | -7,880.02 |
| Bill Pmt -Check | 08/14/2024 | 100245 | Sherwin Wiliams Co | Xylene Black Implement Paint | 2001 · A/P - NEW | -491.15 |
| Bill Pmt -Check | 08/14/2024 | 100246 | Shooting Star Technologies | Pivot Wi-Fi | 2001 · A/P - NEW | -1,808.18 |
| Bill Pmt -Check | 08/14/2024 | 100247 | SiteOne Landscape (New) | Irrigation parts | 2001 · A/P - NEW | -118.83 |
| Bill Pmt -Check | 08/14/2024 | 100248 | Snake RIver Hydraulics | Fitting | 2001 · A/P - NEW | -20.85 |
| Bill Pmt -Check | 08/14/2024 | 100249 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,047.28 |
| Bill Pmt -Check | 08/14/2024 | 100250 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -48,801.30 |
| Bill Pmt -Check | 08/14/2024 | 100251 | Udder Health Systems, Inc. (New) | MP2X AGAR,  MYCOX AGAR Plate | 2001 · A/P - NEW | -4,925.60 |
| Bill Pmt -Check | 08/14/2024 | 100252 | United Electric Co-Op, Inc | Electric GR  7/1/24 - 8/1/24 | 2001 · A/P - NEW | -8,222.46 |
| Bill Pmt -Check | 08/14/2024 | 100253 | Urgent Care of Jerome | Delacruz, Diego  (Patient #146943) | 2001 · A/P - NEW | -430.46 |
| Bill Pmt -Check | 08/14/2024 | 100254 | WAG Services (New) | Straw Tarping - CR | 2001 · A/P - NEW | -1,085.76 |
| Bill Pmt -Check | 08/14/2024 | 100255 | Webb Nursery | | 2001 · A/P - NEW | -740.81 |
| Bill Pmt -Check | 08/14/2024 | 100256 | Zoro Tools Inc | Pipe Wrench f/ Pivot Guys | 2001 · A/P - NEW | -45.29 |
| Bill Pmt -Check | 08/14/2024 | 100257 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -1,913.33 |
| Bill Pmt -Check | 08/14/2024 | 100258 | Idaho Power - Millenkamp Milkers | 2220864736 | 2001 · A/P - NEW | -302.86 |
| Bill Pmt -Check | 08/14/2024 | Wire | Summit Ag Appraisal, Inc | Dairy Appraisal | 2001 · A/P - NEW | -42,500.00 |
| Bill Pmt -Check | 08/15/2024 | 100259 | Raft River Rural Electric | | 2001 · A/P - NEW | -417,183.85 |
| Check | 08/16/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 08/16/2024 | 100209 | Burks Tractor | Loaders - Aug 2024 | 2001 · A/P - NEW | -174,020.83 |
| Check | 08/16/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -85,301.56 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -24,738.61 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,863.93 |
| Bill Pmt -Check | 08/16/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -294,742.63 |
| Check | 08/16/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 08/19/2024 | 100260 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | -25,421.65 |
| Check | 08/19/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -600,000.00 |
| Bill Pmt -Check | 08/20/2024 | Wire | David Clark - MWI | Zoetis Purchases through 7/13/24 - 7/31/24 | 2001 · A/P - NEW | -120,936.53 |
| Bill Pmt -Check | 08/20/2024 | 100261 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 08/20/2024 | 100262 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 08/20/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |
| Check | 08/20/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -50,600.00 |
| Check | 08/20/2024 | ACH | Lisa Nelson | Office | 7457 · Supplies - Office | -258.75 |
| Bill Pmt -Check | 08/21/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -86,409.25 |
| Bill Pmt -Check | 08/21/2024 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | -6,836.30 |
| Bill Pmt -Check | 08/21/2024 | 100263 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -134.22 |
| Bill Pmt -Check | 08/21/2024 | 100264 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | -115.75 |
| Bill Pmt -Check | 08/21/2024 | 100265 | Premier Truck Group (New) | | 2001 · A/P - NEW | -22,706.34 |
| Bill Pmt -Check | 08/21/2024 | 100266 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -83,520.35 |
| Bill Pmt -Check | 08/21/2024 | 100267 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -25,939.98 |

Accrual Basis

Case 24-40158-NGH   Doc 655   Filed 10/04/24   Entered 10/04/24 12:04:30   Desc Main
Millenkamp Cattle, Inc
Document   Page 62 of 107
Transaction Detail by Account

As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 08/21/2024 | 100268 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -1,605.28 |
| Bill Pmt -Check | 08/21/2024 | 100269 | Schaeffer Mfg. Co. (New) | Grease | 2001 · A/P - NEW | -10,163.17 |
| Bill Pmt -Check | 08/21/2024 | 100270 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -37,452.53 |
| Bill Pmt -Check | 08/21/2024 | 100271 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -37,061.58 |
| Bill Pmt -Check | 08/21/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -4,752.69 |
| Bill Pmt -Check | 08/21/2024 | Wire | O'Melveny & Myers LLP | | 2001 · A/P - NEW | -215,722.63 |
| Bill Pmt -Check | 08/21/2024 | Wire | Denton David Brown PC | #4 7/1/24 - 7/31/24 | 2001 · A/P - NEW | -29,667.14 |
| Bill Pmt -Check | 08/21/2024 | 100272 | Magic Valley Powder | NFDM 22.0 @ 2060 CR | 2001 · A/P - NEW | -45,320.00 |
| Bill Pmt -Check | 08/21/2024 | 100273 | Ag-Rows, Inc (New) | | 2001 · A/P - NEW | -277,777.50 |
| Bill Pmt -Check | 08/21/2024 | 100274 | Allegiance Dairy Services | | 2001 · A/P - NEW | -31,251.59 |
| Bill Pmt -Check | 08/21/2024 | 100275 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 08/21/2024 | 100276 | Anthem Broadband | | 2001 · A/P - NEW | -95.60 |
| Bill Pmt -Check | 08/21/2024 | 100277 | Automated Dairy Systems | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | -563.38 |
| Bill Pmt -Check | 08/21/2024 | 100278 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -2,863.29 |
| Bill Pmt -Check | 08/21/2024 | 100279 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -387.56 |
| Bill Pmt -Check | 08/21/2024 | 100280 | Bear Necessities Portable Restrooms | Portable Toilet - Rental 7/20/24 - 8/16/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 08/21/2024 | 100281 | Big D Builders, Inc | Water Manifold Payment 3 - Final | 2001 · A/P - NEW | -82,559.00 |
| Bill Pmt -Check | 08/21/2024 | 100282 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -76,047.28 |
| Bill Pmt -Check | 08/21/2024 | 100283 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -947.91 |
| Bill Pmt -Check | 08/21/2024 | 100284 | Circle C Equipment (New) | Veins (20) - Alley Vac | 2001 · A/P - NEW | -3,329.80 |
| Bill Pmt -Check | 08/21/2024 | 100285 | Community True Value Building Supply | 417.5 Gallons DEF | 2001 · A/P - NEW | -939.38 |
| Bill Pmt -Check | 08/21/2024 | 100286 | Cook Pest Control | Cockroach Treatment | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 08/21/2024 | 100287 | Diesel Depot | Control Box | 2001 · A/P - NEW | -3,721.68 |
| Bill Pmt -Check | 08/21/2024 | 100288 | Farmers National Bank. | | 2001 · A/P - NEW | -102,077.82 |
| Bill Pmt -Check | 08/21/2024 | 100289 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,376.24 |
| Bill Pmt -Check | 08/21/2024 | 100290 | G.J. Verti-line Pumps, Inc. (New) | #2 Booster | 2001 · A/P - NEW | -17,255.00 |
| Bill Pmt -Check | 08/21/2024 | 100291 | Gem State Welders Supply INC. (New) | Monthly Gases - CR | 2001 · A/P - NEW | -214.94 |
| Bill Pmt -Check | 08/21/2024 | 100292 | H&M Custom (New) | Air Seeder (Parts) | 2001 · A/P - NEW | -1,092.22 |
| Bill Pmt -Check | 08/21/2024 | 100293 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -53.00 |
| Bill Pmt -Check | 08/21/2024 | 100294 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -31,808.40 |
| Bill Pmt -Check | 08/21/2024 | 100295 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (574) | 2001 · A/P - NEW | -222.14 |
| Bill Pmt -Check | 08/21/2024 | 100296 | Industrial Electric Motor Service, Inc. | Paco Pump f/ Hot Water CPB | 2001 · A/P - NEW | -1,665.00 |
| Bill Pmt -Check | 08/21/2024 | 100297 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -527.37 |
| Bill Pmt -Check | 08/21/2024 | 100298 | Intermountain Gas Company | 98745030001  800 S Idahome RD  Aug 24 | 2001 · A/P - NEW | -22.88 |
| Bill Pmt -Check | 08/21/2024 | 100299 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -10,293.70 |
| Bill Pmt -Check | 08/21/2024 | 100300 | J & W Agri-Corp | Potatoes 849.03 tons @ 25 BP | 2001 · A/P - NEW | -21,225.62 |
| Bill Pmt -Check | 08/21/2024 | 100301 | JT Hardware Products | (2) 5 Gallon bucket Proof coil chain | 2001 · A/P - NEW | -324.28 |
| Bill Pmt -Check | 08/21/2024 | 100302 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -4,144.60 |
| Bill Pmt -Check | 08/21/2024 | 100303 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -4,526.75 |
| Bill Pmt -Check | 08/21/2024 | 100304 | Leonard Petroleum Equipment | Anti Static Fuel Hose | 2001 · A/P - NEW | -390.20 |
| Bill Pmt -Check | 08/21/2024 | 100306 | Lithia Motors | | 2001 · A/P - NEW | -504.22 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Millenkamp Cattle, Inc.
Document    Page 63 of 107
Transactions by Account

Disbursements

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 08/21/2024 | 100307 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -694.77 |
| Bill Pmt -Check | 08/21/2024 | 100308 | Moss Farms Operations | | 2001 · A/P - NEW | -40,717.80 |
| Bill Pmt -Check | 08/21/2024 | 100309 | Overhead Door | | 2001 · A/P - NEW | -7,789.25 |
| Bill Pmt -Check | 08/21/2024 | 100310 | Pitney Bowes | July Postage Meter | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 08/21/2024 | 100311 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -3,287.00 |
| Bill Pmt -Check | 08/21/2024 | 100312 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -10,669.38 |
| Bill Pmt -Check | 08/21/2024 | 100313 | Sherwin Wiliams Co | | 2001 · A/P - NEW | -687.50 |
| Bill Pmt -Check | 08/21/2024 | 100314 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -2,690.95 |
| Bill Pmt -Check | 08/21/2024 | 100315 | Streamline Precision (New) | | 2001 · A/P - NEW | -49,175.00 |
| Bill Pmt -Check | 08/21/2024 | 100316 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,095.00 |
| Bill Pmt -Check | 08/21/2024 | 100317 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,337.87 |
| Bill Pmt -Check | 08/21/2024 | 100318 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -11,403.63 |
| Bill Pmt -Check | 08/21/2024 | 100319 | Thomas Petroleum | | 2001 · A/P - NEW | -4,525.01 |
| Bill Pmt -Check | 08/21/2024 | 100320 | Total Scale Service, Inc | North & South Scales - BP | 2001 · A/P - NEW | -13,393.84 |
| Bill Pmt -Check | 08/21/2024 | 100321 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | -170.91 |
| Bill Pmt -Check | 08/21/2024 | 100322 | TSK Enterprises | Well REadings - July & August 24 | 2001 · A/P - NEW | -688.00 |
| Bill Pmt -Check | 08/21/2024 | 100323 | Urgent Care of Jerome | Inv# 4027349, 4029640 | 2001 · A/P - NEW | -1,023.85 |
| Bill Pmt -Check | 08/21/2024 | 100324 | Vantage Dairy Supplies LLC (New) | Quikstrike | 2001 · A/P - NEW | -14,457.00 |
| Bill Pmt -Check | 08/21/2024 | 100325 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | -578.00 |
| Bill Pmt -Check | 08/21/2024 | 100326 | Webb Nursery | | 2001 · A/P - NEW | -4,357.02 |
| Bill Pmt -Check | 08/21/2024 | 100327 | Window Welder, LLC | | 2001 · A/P - NEW | -1,503.23 |
| Bill Pmt -Check | 08/21/2024 | 100328 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -3,627.11 |
| Bill Pmt -Check | 08/21/2024 | 100329 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,131.40 |
| Check | 08/22/2024 | ACH | Capital One - Spark  7863 | | | -14,500.00 |
| Bill Pmt -Check | 08/22/2024 | 100332 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -1,048.45 |
| Bill Pmt -Check | 08/22/2024 | 100333 | Riddle Properties LLC | Deposit - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 08/23/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -82,066.63 |
| Bill Pmt -Check | 08/23/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -95,073.94 |
| Bill Pmt -Check | 08/23/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -126,371.14 |
| Bill Pmt -Check | 08/23/2024 | Wire | Finicle Hay | Milk Cow Hay 436.68 @ 185 BP | 2001 · A/P - NEW | -40,285.80 |
| Bill Pmt -Check | 08/23/2024 | 100334 | B & H Farming-Randy B & Tom Haynes | Straw 1375.71 @ 100 CR | 2002 · A/P - Trade | -76,120.18 |
| Bill Pmt -Check | 08/23/2024 | 100335 | H&M Custom | Corn Silage 1926.60 @ 58.215 (HC1213 | 2002 · A/P - Trade | -519,170.78 |
| Bill Pmt -Check | 08/23/2024 | 100336 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | -26,157.02 |
| Bill Pmt -Check | 08/23/2024 | 100337 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | -64,885.00 |
| Bill Pmt -Check | 08/23/2024 | 100338 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | -101,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100339 | PerforMix Nutrition Systems | | 2002 · A/P - Trade | -13,744.30 |
| Bill Pmt -Check | 08/23/2024 | 100340 | Standlee Premium Products | Corn Silage 4169.79 @ 50  (RC1234) CR | 2002 · A/P - Trade | -208,489.50 |
| Bill Pmt -Check | 08/23/2024 | 100341 | Wada Farms | Feeder Hay 948.03 @ 135 BP | 2002 · A/P - Trade | -99,432.50 |
| Check | 08/23/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | -1,537,208.00 |
| Bill Pmt -Check | 08/23/2024 | 100330 | Stotz Equipment | Pre-Pay Order 8.23.24 | 2001 · A/P - NEW | -4,484.00 |
| Bill Pmt -Check | 08/23/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -30,685.04 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 08/23/2024 | 100342 | American Express - JG | 5-91005 | 2002 · A/P - Trade | -10,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100343 | American Express - MC | 6-41000 | 2002 · A/P - Trade | -10,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100344 | American Express - MC | 5-01003  03/03/23 | 2002 · A/P - Trade | -10,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100345 | Double "V" LLC | 24 Bulls Calves Purchased 8/1/24-8/15/24 | 2001 · A/P - NEW | -9,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100346 | Nelsen Farms LLC. | 20 Bulls/5 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -15,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100347 | Silva Brothers. | 3 Bulls Calves Purchased 8/1/24-8/15/24 | 2001 · A/P - NEW | -450.00 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -15,790.67 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,587.20 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -118,417.31 |
| Bill Pmt -Check | 08/23/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -192,591.05 |
| Bill Pmt -Check | 08/23/2024 | 100331 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,402.88 |
| Check | 08/23/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -45,000.00 |
| Bill Pmt -Check | 08/23/2024 | Wire | Western Trailers | 50 % Down | 2001 · A/P - NEW | -10,849.14 |
| Check | 08/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -200,000.00 |
| Check | 08/26/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -12,000.00 |
| Bill Pmt -Check | 08/26/2024 | 100348 | Stotz Equipment | Rolling Stock | 2001 · A/P - NEW | -4,189.60 |
| Bill Pmt -Check | 08/26/2024 | 100350 | Marsh & McLennan Agency | | 2001 · A/P - NEW | -7,778.00 |
| Check | 08/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Check | 08/26/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Check | 08/27/2024 | Wire | Liberty Basin, LLC | P0 12385 | 2001 · A/P - NEW | -401,280.00 |
| Bill Pmt -Check | 08/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -174,436.90 |
| Bill Pmt -Check | 08/27/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -9,779.37 |
| Bill Pmt -Check | 08/27/2024 | ACH | Amazing Lawns and Landscapes | September Mowing | 2001 · A/P - NEW | -4,635.00 |
| Bill Pmt -Check | 08/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -433.60 |
| Bill Pmt -Check | 08/28/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -32,308.18 |
| Bill Pmt -Check | 08/28/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -85,630.60 |
| Bill Pmt -Check | 08/28/2024 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | -399,274.00 |
| Check | 08/28/2024 | Wire | Liberty Basin, LLC | P0 12385 | 2001 · A/P - NEW | -429,520.00 |
| Bill Pmt -Check | 08/28/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -161,277.62 |
| Bill Pmt -Check | 08/28/2024 | 100351 | Ag Electric | Service Call - Buhl | 2001 · A/P - NEW | -277.00 |
| Bill Pmt -Check | 08/28/2024 | 100352 | Anthem Broadband | | 2001 · A/P - NEW | -2,343.85 |
| Bill Pmt -Check | 08/28/2024 | 100353 | ATC Communications | Internet BP 9/1/24 - 9/30/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 08/28/2024 | 100354 | B & N Machine | Repair: Vacuum Pump | 2001 · A/P - NEW | -3,930.80 |
| Bill Pmt -Check | 08/28/2024 | 100355 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -3,334.41 |
| Bill Pmt -Check | 08/28/2024 | 100356 | BLN Heuttig Farms | | 2001 · A/P - NEW | -186,592.79 |
| Bill Pmt -Check | 08/28/2024 | 100357 | Boise Rigging Supply | Rope | 2001 · A/P - NEW | -461.10 |
| Bill Pmt -Check | 08/28/2024 | 100358 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -18,795.81 |
| Bill Pmt -Check | 08/28/2024 | 100359 | Christensen. Inc DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -853.09 |
| Bill Pmt -Check | 08/28/2024 | 100360 | Commodities Plus | Brokeage Fees 14032 @ 1  Canola Meal,D | 2001 · A/P - NEW | -14,032.00 |
| Bill Pmt -Check | 08/28/2024 | 100361 | D & B  Supply | | 2001 · A/P - NEW | -1,566.27 |
| Bill Pmt -Check | 08/28/2024 | 100362 | David Clark DVM | August 1st - 15th - Herd Health | 2001 · A/P - NEW | -913.89 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 08/28/2024 | 100363 | Elevation Electric (New) | Change Contactor/Air Compressor | 2001 · A/P - NEW | -528.55 |
| Bill Pmt -Check | 08/28/2024 | 100364 | Farmore (New) | | 2001 · A/P - NEW | -575.43 |
| Bill Pmt -Check | 08/28/2024 | 100365 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -8,954.66 |
| Bill Pmt -Check | 08/28/2024 | 100366 | Harper Family Partnership | Manure Hauling 7/16/24 - 7/30/24 | 2001 · A/P - NEW | -22,300.00 |
| Bill Pmt -Check | 08/28/2024 | 100367 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | -11,458.20 |
| Bill Pmt -Check | 08/28/2024 | 100368 | High Desert  Bobcat | MILLE065 | 2001 · A/P - NEW | -580.02 |
| Bill Pmt -Check | 08/28/2024 | 100369 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (567) | 2001 · A/P - NEW | -219.43 |
| Bill Pmt -Check | 08/28/2024 | 100370 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -2,222.29 |
| Bill Pmt -Check | 08/28/2024 | 100371 | Industrial Electric Motor Service, Inc. | 5HP Encapsulated motor f/ Pasteurizer / Mi | 2001 · A/P - NEW | -2,513.00 |
| Bill Pmt -Check | 08/28/2024 | 100372 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -735.00 |
| Bill Pmt -Check | 08/28/2024 | 100373 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -19,678.46 |
| Bill Pmt -Check | 08/28/2024 | 100374 | J & W Agri-Corp | Potatoes 1695.98 tons @ 25 BP | 2001 · A/P - NEW | -42,399.50 |
| Bill Pmt -Check | 08/28/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -47,217.45 |
| Bill Pmt -Check | 08/28/2024 | 100375 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -5,404.16 |
| Bill Pmt -Check | 08/28/2024 | 100376 | Magic Valley Hydraulics & Repair (New) | (20) coupler, (4) sequence valves - Miskin | 2001 · A/P - NEW | -1,490.24 |
| Bill Pmt -Check | 08/28/2024 | 100377 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -20,891.27 |
| Bill Pmt -Check | 08/28/2024 | 100378 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,319.72 |
| Bill Pmt -Check | 08/28/2024 | 100379 | Nu-Vu Glass of Twin Falls, Inc. | | 2001 · A/P - NEW | -2,392.46 |
| Bill Pmt -Check | 08/28/2024 | 100380 | Overhead Door | | 2001 · A/P - NEW | -10,074.00 |
| Bill Pmt -Check | 08/28/2024 | 100381 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -10,469.20 |
| Bill Pmt -Check | 08/28/2024 | 100382 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -9,140.23 |
| Bill Pmt -Check | 08/28/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -2,541.24 |
| Bill Pmt -Check | 08/28/2024 | 100383 | Sherwin Wiliams Co | white fence paint 10 gallon | 2001 · A/P - NEW | -338.88 |
| Bill Pmt -Check | 08/28/2024 | 100384 | Super-Sort | Sorting flags | 2001 · A/P - NEW | -800.00 |
| Bill Pmt -Check | 08/28/2024 | 100385 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -24,846.04 |
| Bill Pmt -Check | 08/28/2024 | 100386 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | -192.52 |
| Bill Pmt -Check | 08/28/2024 | 100387 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -241.33 |
| Bill Pmt -Check | 08/28/2024 | 100388 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -23,684.98 |
| Bill Pmt -Check | 08/28/2024 | 100389 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -56,938.01 |
| Bill Pmt -Check | 08/28/2024 | 100390 | WAG Services (New) | | 2001 · A/P - NEW | -9,431.99 |
| Bill Pmt -Check | 08/28/2024 | 100391 | Watts Hydraulic & Repair (New) | (3) Pressure Washer Pumps f/ Repair | 2001 · A/P - NEW | -316.52 |
| Bill Pmt -Check | 08/28/2024 | 100392 | Webb Nursery | Calf Ranch | 2001 · A/P - NEW | -476.90 |
| Bill Pmt -Check | 08/28/2024 | 100393 | Weidner | Actuator f/ BF smart valve | 2001 · A/P - NEW | -4,090.63 |
| Bill Pmt -Check | 08/28/2024 | 100394 | Zoro Tools Inc | | 2001 · A/P - NEW | -724.05 |
| Bill Pmt -Check | 08/28/2024 | 100395 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -418.21 |
| Bill Pmt -Check | 08/28/2024 | 100396 | Jackson Group Peterbilt | | 2001 · A/P - NEW | -270.55 |
| Bill Pmt -Check | 08/28/2024 | 100397 | Premier Truck Group (New) | | 2001 · A/P - NEW | -19,643.10 |
| Check | 08/28/2024 | 100398 | Grant & Hagan Inc. (New) | 50% down 2024 Corn Silage | 1517 · Deposits | -137,600.00 |
| Bill Pmt -Check | 08/28/2024 | 100399 | Square 9 | Renewal 11/2/24 - 11/1/25 | 2001 · A/P - NEW | -5,224.01 |
| Check | 08/28/2024 | 100349 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | -308.00 |
| Bill Pmt -Check | 08/29/2024 | 100400 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -864.59 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 08/29/2024 | 100401 | Watts Hydraulic & Repair (New) | (2) Clutches #103097 | 2001 · A/P - NEW | -1,807.09 |
| Check | 08/30/2024 | 100403 | Reed Farms (New) | 50% down 2024 Corn Silage | 1517 · Deposits | -142,545.00 |
| Check | 08/30/2024 | 100404 | BLN Heuttig Farms | 50% down 2024 Corn Silage | 1517 · Deposits | -106,425.00 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -140,753.20 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,950.71 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -11,145.22 |
| Bill Pmt -Check | 08/30/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -328,485.60 |
| Check | 08/30/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -30,000.00 |
| Check | 08/30/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -7,900.00 |
| Bill Pmt -Check | 08/30/2024 | 100405 | Diesel Depot | Cables, Valves, Solenoids, Motor Tarps | 2001 · A/P - NEW | -2,416.06 |
| Bill Pmt -Check | 08/30/2024 | 100406 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -52,350.08 |
| Bill Pmt -Check | 08/30/2024 | 100407 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -95,012.91 |
| Check | 08/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -1,115.00 |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| Check | 08/02/2024 | | | | Labor | -15.00 |
| Check | 08/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -797.50 |
| Check | 08/05/2024 | 502441 | | | Labor | -1,942.77 |
| Check | 08/05/2024 | 501963 | | | Labor | -2,164.74 |
| Check | 08/05/2024 | 502433 | | | Labor | -2,568.96 |
| Check | 08/05/2024 | 501961 | | | Labor | -2,883.52 |
| Check | 08/05/2024 | 502109 | | | Labor | -1,698.04 |
| Check | 08/06/2024 | | | | Labor | -1,887.08 |
| Check | 08/06/2024 | 502196 | | | Labor | -1,772.55 |
| Check | 08/06/2024 | 502009 | | | Labor | -892.92 |
| Check | 08/06/2024 | 502366 | | | Labor | -1,135.90 |
| Check | 08/06/2024 | 502378 | | | Labor | -1,341.62 |
| Check | 08/06/2024 | 501964 | | | Labor | -1,406.71 |
| Check | 08/06/2024 | 502424 | | | Labor | -1,475.01 |
| Check | 08/06/2024 | 502084 | | | Labor | -1,477.43 |
| Check | 08/06/2024 | 502059 | | | Labor | -1,522.96 |
| Check | 08/06/2024 | 501987 | | | Labor | -1,553.65 |
| Check | 08/06/2024 | 502020 | | | Labor | -1,564.02 |
| Check | 08/06/2024 | 502353 | | | Labor | -1,571.52 |
| Check | 08/06/2024 | 502040 | | | Labor | -1,633.84 |
| Check | 08/06/2024 | 502007 | | | Labor | -1,635.34 |
| Check | 08/06/2024 | 502046 | | | Labor | -1,638.57 |
| Check | 08/06/2024 | 502248 | | | Labor | -1,645.20 |
| Check | 08/06/2024 | 502012 | | | Labor | -1,654.64 |
| Check | 08/06/2024 | 501986 | | | Labor | -1,654.88 |
| Check | 08/06/2024 | 502014 | | | Labor | -1,672.23 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/06/2024 | 502073 | | | Labor | -1,676.61 |
| Check | 08/06/2024 | 502231 | | | Labor | -1,679.22 |
| Check | 08/06/2024 | 502062 | | | Labor | -1,682.21 |
| Check | 08/06/2024 | 502061 | | | Labor | -1,684.08 |
| Check | 08/06/2024 | 502068 | | | Labor | -1,685.20 |
| Check | 08/06/2024 | 501970 | | | Labor | -1,688.92 |
| Check | 08/06/2024 | 502064 | | | Labor | -1,689.69 |
| Check | 08/06/2024 | 502031 | | | Labor | -1,689.94 |
| Check | 08/06/2024 | 502102 | | | Labor | -1,708.26 |
| Check | 08/06/2024 | 502025 | | | Labor | -1,709.47 |
| Check | 08/06/2024 | 502190 | | | Labor | -1,712.92 |
| Check | 08/06/2024 | 502051 | | | Labor | -1,718.62 |
| Check | 08/06/2024 | 502121 | | | Labor | -1,725.09 |
| Check | 08/06/2024 | 502127 | | | Labor | -1,728.25 |
| Check | 08/06/2024 | 501983 | | | Labor | -1,740.44 |
| Check | 08/06/2024 | 502015 | | | Labor | -1,759.33 |
| Check | 08/06/2024 | 502423 | | | Labor | -1,767.28 |
| Check | 08/06/2024 | 502065 | | | Labor | -1,770.77 |
| Check | 08/06/2024 | 502426 | | | Labor | -1,771.79 |
| Check | 08/06/2024 | 502011 | | | Labor | -1,776.59 |
| Check | 08/06/2024 | 502026 | | | Labor | -1,776.90 |
| Check | 08/06/2024 | 501979 | | | Labor | -1,779.92 |
| Check | 08/06/2024 | 502417 | | | Labor | -1,783.24 |
| Check | 08/06/2024 | 502022 | | | Labor | -1,790.34 |
| Check | 08/06/2024 | 502317 | | | Labor | -1,796.20 |
| Check | 08/06/2024 | 502039 | | | Labor | -1,802.29 |
| Check | 08/06/2024 | 502049 | | | Labor | -1,804.03 |
| Check | 08/06/2024 | 502431 | | | Labor | -1,806.56 |
| Check | 08/06/2024 | 502067 | | | Labor | -1,807.48 |
| Check | 08/06/2024 | 502071 | | | Labor | -1,814.14 |
| Check | 08/06/2024 | 502360 | | | Labor | -1,818.41 |
| Check | 08/06/2024 | 502273 | | | Labor | -1,818.45 |
| Check | 08/06/2024 | 502066 | | | Labor | -1,818.83 |
| Check | 08/06/2024 | 501969 | | | Labor | -1,822.94 |
| Check | 08/06/2024 | 502250 | | | Labor | -1,823.27 |
| Check | 08/06/2024 | 502076 | | | Labor | -1,824.66 |
| Check | 08/06/2024 | 502063 | | | Labor | -1,829.20 |
| Check | 08/06/2024 | 501989 | | | Labor | -1,830.25 |
| Check | 08/06/2024 | 502052 | | | Labor | -1,830.39 |
| Check | 08/06/2024 | 502386 | | | Labor | -1,832.71 |
| Check | 08/06/2024 | 502029 | | | Labor | -1,839.49 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main

Miller Group Cattle, Inc.

Document Page 68 of 107

Disbursements

Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/06/2024 | 502048 | | | Labor | -1,839.94 |
| Check | 08/06/2024 | 501990 | | | Labor | -1,844.39 |
| Check | 08/06/2024 | 502339 | | | Labor | -1,850.80 |
| Check | 08/06/2024 | 501975 | | | Labor | -1,851.73 |
| Check | 08/06/2024 | 502086 | | | Labor | -1,864.06 |
| Check | 08/06/2024 | 502325 | | | Labor | -1,876.66 |
| Check | 08/06/2024 | 502357 | | | Labor | -1,876.66 |
| Check | 08/06/2024 | 502261 | | | Labor | -1,876.66 |
| Check | 08/06/2024 | 502034 | | | Labor | -1,880.06 |
| Check | 08/06/2024 | 502074 | | | Labor | -1,893.97 |
| Check | 08/06/2024 | 502244 | | | Labor | -1,894.93 |
| Check | 08/06/2024 | 502017 | | | Labor | -1,898.05 |
| Check | 08/06/2024 | 501982 | | | Labor | -1,902.53 |
| Check | 08/06/2024 | 501276 | | | Labor | -1,905.00 |
| Check | 08/06/2024 | 502112 | | | Labor | -1,912.34 |
| Check | 08/06/2024 | 502321 | | | Labor | -1,919.47 |
| Check | 08/06/2024 | 502328 | | | Labor | -1,923.96 |
| Check | 08/06/2024 | 502131 | | | Labor | -1,924.72 |
| Check | 08/06/2024 | 502341 | | | Labor | -1,927.27 |
| Check | 08/06/2024 | 502293 | | | Labor | -1,939.15 |
| Check | 08/06/2024 | 502256 | | | Labor | -1,942.40 |
| Check | 08/06/2024 | 502172 | | | Labor | -1,942.64 |
| Check | 08/06/2024 | 502421 | | | Labor | -1,951.24 |
| Check | 08/06/2024 | 502107 | | | Labor | -1,955.60 |
| Check | 08/06/2024 | 502384 | | | Labor | -1,956.57 |
| Check | 08/06/2024 | 502081 | | | Labor | -1,957.07 |
| Check | 08/06/2024 | 502143 | | | Labor | -1,968.23 |
| Check | 08/06/2024 | 502118 | | | Labor | -1,975.02 |
| Check | 08/06/2024 | 502006 | | | Labor | -1,976.20 |
| Check | 08/06/2024 | 502023 | | | Labor | -1,976.69 |
| Check | 08/06/2024 | 502079 | | | Labor | -1,980.57 |
| Check | 08/06/2024 | 502434 | | | Labor | -1,986.04 |
| Check | 08/06/2024 | 502162 | | | Labor | -1,989.89 |
| Check | 08/06/2024 | 502370 | | | Labor | -1,990.33 |
| Check | 08/06/2024 | 502150 | | | Labor | -1,993.26 |
| Check | 08/06/2024 | 502139 | | | Labor | -1,998.80 |
| Check | 08/06/2024 | 502182 | | | Labor | -2,001.36 |
| Check | 08/06/2024 | 502070 | | | Labor | -2,006.03 |
| Check | 08/06/2024 | 502181 | | | Labor | -2,007.59 |
| Check | 08/06/2024 | 502259 | | | Labor | -2,007.65 |
| Check | 08/06/2024 | 502125 | | | Labor | -2,014.13 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Miller Kaylor Cattle, Inc.
Document    Page 13 of 107
Transaction by Account
As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/06/2024 | 502077 | | | Labor | -2,018.88 |
| Check | 08/06/2024 | 502095 | | | Labor | -2,035.55 |
| Check | 08/06/2024 | 502330 | | | Labor | -2,038.20 |
| Check | 08/06/2024 | 502183 | | | Labor | -2,045.79 |
| Check | 08/06/2024 | 502390 | | | Labor | -2,065.68 |
| Check | 08/06/2024 | 502096 | | | Labor | -2,070.80 |
| Check | 08/06/2024 | 502093 | | | Labor | -2,071.56 |
| Check | 08/06/2024 | 502385 | | | Labor | -2,073.07 |
| Check | 08/06/2024 | 502114 | | | Labor | -2,081.65 |
| Check | 08/06/2024 | 502136 | | | Labor | -2,086.94 |
| Check | 08/06/2024 | 502145 | | | Labor | -2,090.54 |
| Check | 08/06/2024 | 502425 | | | Labor | -2,096.42 |
| Check | 08/06/2024 | 502144 | | | Labor | -2,099.59 |
| Check | 08/06/2024 | 502002 | | | Labor | -2,114.70 |
| Check | 08/06/2024 | 502207 | | | Labor | -2,123.96 |
| Check | 08/06/2024 | 502147 | | | Labor | -2,133.75 |
| Check | 08/06/2024 | 502087 | | | Labor | -2,136.43 |
| Check | 08/06/2024 | 502290 | | | Labor | -2,139.69 |
| Check | 08/06/2024 | 502156 | | | Labor | -2,142.00 |
| Check | 08/06/2024 | 502210 | | | Labor | -2,145.86 |
| Check | 08/06/2024 | 502133 | | | Labor | -2,152.63 |
| Check | 08/06/2024 | 502396 | | | Labor | -2,175.35 |
| Check | 08/06/2024 | 502192 | | | Labor | -2,184.04 |
| Check | 08/06/2024 | 502134 | | | Labor | -2,187.81 |
| Check | 08/06/2024 | 502203 | | | Labor | -2,192.01 |
| Check | 08/06/2024 | 502371 | | | Labor | -2,225.39 |
| Check | 08/06/2024 | 502358 | | | Labor | -2,225.99 |
| Check | 08/06/2024 | 502382 | | | Labor | -2,276.02 |
| Check | 08/06/2024 | 502208 | | | Labor | -2,291.51 |
| Check | 08/06/2024 | 502165 | | | Labor | -2,306.85 |
| Check | 08/06/2024 | 502101 | | | Labor | -2,359.52 |
| Check | 08/06/2024 | 502113 | | | Labor | -2,391.12 |
| Check | 08/06/2024 | 502439 | | | Labor | -2,437.96 |
| Check | 08/06/2024 | 502206 | | | Labor | -2,438.35 |
| Check | 08/06/2024 | 502194 | | | Labor | -2,473.15 |
| Check | 08/06/2024 | 502159 | | | Labor | -2,489.06 |
| Check | 08/06/2024 | 502368 | | | Labor | -2,606.55 |
| Check | 08/06/2024 | 501993 | | | Labor | -2,668.96 |
| Check | 08/06/2024 | 502414 | | | Labor | -2,703.20 |
| Check | 08/06/2024 | 502411 | | | Labor | -2,993.37 |
| Check | 08/06/2024 | 502394 | | | Labor | -3,049.54 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Millenkamp Cattle, Inc.
Document Page Account
Transactions by Account
As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/07/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -96.73 |
| Check | 08/07/2024 | 502001 | | | Labor | -400.94 |
| Check | 08/07/2024 | 502306 | | | Labor | -508.85 |
| Check | 08/07/2024 | 501980 | | | Labor | -1,250.00 |
| Check | 08/07/2024 | 502230 | | | Labor | -1,577.92 |
| Check | 08/07/2024 | 502369 | | | Labor | -1,596.27 |
| Check | 08/07/2024 | 502258 | | | Labor | -1,597.65 |
| Check | 08/07/2024 | 502236 | | | Labor | -1,638.28 |
| Check | 08/07/2024 | 502348 | | | Labor | -1,641.87 |
| Check | 08/07/2024 | 502239 | | | Labor | -1,642.12 |
| Check | 08/07/2024 | 501971 | | | Labor | -1,667.04 |
| Check | 08/07/2024 | 502036 | | | Labor | -1,672.68 |
| Check | 08/07/2024 | 502010 | | | Labor | -1,672.85 |
| Check | 08/07/2024 | 502381 | | | Labor | -1,673.48 |
| Check | 08/07/2024 | 502098 | | | Labor | -1,691.05 |
| Check | 08/07/2024 | 502045 | | | Labor | -1,762.55 |
| Check | 08/07/2024 | 502420 | | | Labor | -1,781.20 |
| Check | 08/07/2024 | 502333 | | | Labor | -1,801.98 |
| Check | 08/07/2024 | 502288 | | | Labor | -1,818.41 |
| Check | 08/07/2024 | 502310 | | | Labor | -1,818.45 |
| Check | 08/07/2024 | 502217 | | | Labor | -1,818.45 |
| Check | 08/07/2024 | 502362 | | | Labor | -1,818.45 |
| Check | 08/07/2024 | 502275 | | | Labor | -1,818.45 |
| Check | 08/07/2024 | 502092 | | | Labor | -1,838.27 |
| Check | 08/07/2024 | 502038 | | | Labor | -1,851.28 |
| Check | 08/07/2024 | 502355 | | | Labor | -1,862.59 |
| Check | 08/07/2024 | 502154 | | | Labor | -1,877.52 |
| Check | 08/07/2024 | 502105 | | | Labor | -1,879.63 |
| Check | 08/07/2024 | 502174 | | | Labor | -1,891.53 |
| Check | 08/07/2024 | 502295 | | | Labor | -1,892.21 |
| Check | 08/07/2024 | 502146 | | | Labor | -1,898.74 |
| Check | 08/07/2024 | 502223 | | | Labor | -1,906.62 |
| Check | 08/07/2024 | 502089 | | | Labor | -1,906.71 |
| Check | 08/07/2024 | 502083 | | | Labor | -1,913.00 |
| Check | 08/07/2024 | 502191 | | | Labor | -1,914.46 |
| Check | 08/07/2024 | 502202 | | | Labor | -1,926.20 |
| Check | 08/07/2024 | 502289 | | | Labor | -1,927.27 |
| Check | 08/07/2024 | 502352 | | | Labor | -1,931.50 |
| Check | 08/07/2024 | 502428 | | | Labor | -1,933.67 |
| Check | 08/07/2024 | 502320 | | | Labor | -1,934.90 |
| Check | 08/07/2024 | 502297 | | | Labor | -1,941.43 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/07/2024 | 502340 | | | Labor | -1,941.43 |
| Check | 08/07/2024 | 502267 | | | Labor | -1,949.89 |
| Check | 08/07/2024 | 502221 | | | Labor | -1,957.46 |
| Check | 08/07/2024 | 502176 | | | Labor | -1,981.86 |
| Check | 08/07/2024 | 502337 | | | Labor | -2,007.69 |
| Check | 08/07/2024 | 502201 | | | Labor | -2,014.94 |
| Check | 08/07/2024 | 502205 | | | Labor | -2,015.09 |
| Check | 08/07/2024 | 502336 | | | Labor | -2,045.55 |
| Check | 08/07/2024 | 502432 | | | Labor | -2,054.16 |
| Check | 08/07/2024 | 502212 | | | Labor | -2,055.31 |
| Check | 08/07/2024 | 502373 | | | Labor | -2,055.56 |
| Check | 08/07/2024 | 502117 | | | Labor | -2,057.91 |
| Check | 08/07/2024 | 502085 | | | Labor | -2,060.62 |
| Check | 08/07/2024 | 502324 | | | Labor | -2,061.30 |
| Check | 08/07/2024 | 502376 | | | Labor | -2,071.77 |
| Check | 08/07/2024 | 502344 | | | Labor | -2,078.03 |
| Check | 08/07/2024 | 501995 | | | Labor | -2,088.52 |
| Check | 08/07/2024 | 502180 | | | Labor | -2,091.21 |
| Check | 08/07/2024 | 502173 | | | Labor | -2,096.65 |
| Check | 08/07/2024 | 502120 | | | Labor | -2,105.95 |
| Check | 08/07/2024 | 502215 | | | Labor | -2,113.07 |
| Check | 08/07/2024 | 502187 | | | Labor | -2,114.28 |
| Check | 08/07/2024 | 502235 | | | Labor | -2,114.94 |
| Check | 08/07/2024 | 502164 | | | Labor | -2,140.09 |
| Check | 08/07/2024 | 502108 | | | Labor | -2,166.07 |
| Check | 08/07/2024 | 502211 | | | Labor | -2,167.86 |
| Check | 08/07/2024 | 502155 | | | Labor | -2,171.34 |
| Check | 08/07/2024 | 502199 | | | Labor | -2,176.15 |
| Check | 08/07/2024 | 502122 | | | Labor | -2,176.19 |
| Check | 08/07/2024 | 502379 | | | Labor | -2,190.10 |
| Check | 08/07/2024 | 502028 | | | Labor | -2,196.82 |
| Check | 08/07/2024 | 502141 | | | Labor | -2,213.44 |
| Check | 08/07/2024 | 502184 | | | Labor | -2,225.45 |
| Check | 08/07/2024 | 502151 | | | Labor | -2,258.45 |
| Check | 08/07/2024 | 502214 | | | Labor | -2,266.96 |
| Check | 08/07/2024 | 501996 | | | Labor | -2,285.44 |
| Check | 08/07/2024 | 502088 | | | Labor | -2,302.99 |
| Check | 08/07/2024 | 501988 | | | Labor | -2,306.41 |
| Check | 08/07/2024 | 502404 | | | Labor | -2,323.27 |
| Check | 08/07/2024 | 502442 | | | Labor | -2,328.07 |
| Check | 08/07/2024 | 502406 | | | Labor | -2,404.03 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main    Disbursements

Miller Kanyo Cattle, Inc.
Document Page 16 of 107
Transaction Detail by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/07/2024 | 501999 | | | Labor | -2,425.21 |
| Check | 08/07/2024 | 502168 | | | Labor | -2,457.06 |
| Check | 08/07/2024 | 502000 | | | Labor | -2,465.67 |
| Check | 08/07/2024 | 502399 | | | Labor | -2,563.40 |
| Check | 08/07/2024 | 502405 | | | Labor | -2,688.48 |
| Check | 08/07/2024 | 502393 | | | Labor | -2,737.71 |
| Check | 08/07/2024 | 502403 | | | Labor | -2,926.64 |
| Check | 08/07/2024 | 502397 | | | Labor | -3,017.42 |
| Check | 08/07/2024 | 502195 | | | Labor | -3,054.00 |
| Check | 08/08/2024 | | | | Labor | -15.00 |
| Check | 08/08/2024 | 501965 | | | Labor | -425.96 |
| Check | 08/08/2024 | 501962 | | | Labor | -866.24 |
| Check | 08/08/2024 | 502123 | | | Labor | -1,003.97 |
| Check | 08/08/2024 | 502204 | | | Labor | -1,038.16 |
| Check | 08/08/2024 | 501968 | | | Labor | -1,418.69 |
| Check | 08/08/2024 | 502255 | | | Labor | -1,445.95 |
| Check | 08/08/2024 | 502245 | | | Labor | -1,497.97 |
| Check | 08/08/2024 | 501967 | | | Labor | -1,521.20 |
| Check | 08/08/2024 | 502247 | | | Labor | -1,523.13 |
| Check | 08/08/2024 | 502430 | | | Labor | -1,556.27 |
| Check | 08/08/2024 | 502237 | | | Labor | -1,564.60 |
| Check | 08/08/2024 | 502252 | | | Labor | -1,579.47 |
| Check | 08/08/2024 | 501981 | | | Labor | -1,579.60 |
| Check | 08/08/2024 | 502021 | | | Labor | -1,580.78 |
| Check | 08/08/2024 | 502372 | | | Labor | -1,600.31 |
| Check | 08/08/2024 | 502103 | | | Labor | -1,636.70 |
| Check | 08/08/2024 | 502027 | | | Labor | -1,645.95 |
| Check | 08/08/2024 | 502035 | | | Labor | -1,646.68 |
| Check | 08/08/2024 | 502053 | | | Labor | -1,652.54 |
| Check | 08/08/2024 | 502055 | | | Labor | -1,663.75 |
| Check | 08/08/2024 | 502033 | | | Labor | -1,664.13 |
| Check | 08/08/2024 | 502271 | | | Labor | -1,669.52 |
| Check | 08/08/2024 | 502057 | | | Labor | -1,672.44 |
| Check | 08/08/2024 | 502419 | | | Labor | -1,679.21 |
| Check | 08/08/2024 | 502008 | | | Labor | -1,679.72 |
| Check | 08/08/2024 | 501974 | | | Labor | -1,681.73 |
| Check | 08/08/2024 | 502054 | | | Labor | -1,686.72 |
| Check | 08/08/2024 | 502050 | | | Labor | -1,692.62 |
| Check | 08/08/2024 | 502234 | | | Labor | -1,692.68 |
| Check | 08/08/2024 | 502193 | | | Labor | -1,694.61 |
| Check | 08/08/2024 | 502229 | | | Labor | -1,697.57 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main
Miller Ranch/Cattle, Inc.
Document Page Account 107
Transaction by Account

Disbursements

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/08/2024 | 502429 | | | Labor | -1,703.80 |
| Check | 08/08/2024 | 502135 | | | Labor | -1,710.40 |
| Check | 08/08/2024 | 502037 | | | Labor | -1,717.52 |
| Check | 08/08/2024 | 502338 | | | Labor | -1,742.66 |
| Check | 08/08/2024 | 501985 | | | Labor | -1,742.99 |
| Check | 08/08/2024 | 502375 | | | Labor | -1,744.16 |
| Check | 08/08/2024 | 502116 | | | Labor | -1,751.71 |
| Check | 08/08/2024 | 502032 | | | Labor | -1,760.45 |
| Check | 08/08/2024 | 502019 | | | Labor | -1,769.13 |
| Check | 08/08/2024 | 502042 | | | Labor | -1,773.25 |
| Check | 08/08/2024 | 502251 | | | Labor | -1,796.80 |
| Check | 08/08/2024 | 502041 | | | Labor | -1,799.70 |
| Check | 08/08/2024 | 502091 | | | Labor | -1,802.24 |
| Check | 08/08/2024 | 502056 | | | Labor | -1,805.92 |
| Check | 08/08/2024 | 502243 | | | Labor | -1,806.41 |
| Check | 08/08/2024 | 502005 | | | Labor | -1,806.48 |
| Check | 08/08/2024 | 501978 | | | Labor | -1,807.59 |
| Check | 08/08/2024 | 502270 | | | Labor | -1,813.92 |
| Check | 08/08/2024 | 501972 | | | Labor | -1,816.38 |
| Check | 08/08/2024 | 502285 | | | Labor | -1,818.37 |
| Check | 08/08/2024 | 502422 | | | Labor | -1,823.27 |
| Check | 08/08/2024 | 502043 | | | Labor | -1,826.38 |
| Check | 08/08/2024 | 502016 | | | Labor | -1,833.94 |
| Check | 08/08/2024 | 502047 | | | Labor | -1,839.17 |
| Check | 08/08/2024 | 502130 | | | Labor | -1,840.49 |
| Check | 08/08/2024 | 502238 | | | Labor | -1,845.15 |
| Check | 08/08/2024 | 502044 | | | Labor | -1,849.52 |
| Check | 08/08/2024 | 502198 | | | Labor | -1,853.04 |
| Check | 08/08/2024 | 502383 | | | Labor | -1,859.74 |
| Check | 08/08/2024 | 501976 | | | Labor | -1,870.29 |
| Check | 08/08/2024 | 502323 | | | Labor | -1,876.66 |
| Check | 08/08/2024 | 502277 | | | Labor | -1,876.66 |
| Check | 08/08/2024 | 502309 | | | Labor | -1,876.66 |
| Check | 08/08/2024 | 502305 | | | Labor | -1,876.66 |
| Check | 08/08/2024 | 502152 | | | Labor | -1,880.18 |
| Check | 08/08/2024 | 502219 | | | Labor | -1,886.88 |
| Check | 08/08/2024 | 502389 | | | Labor | -1,891.91 |
| Check | 08/08/2024 | 502100 | | | Labor | -1,897.85 |
| Check | 08/08/2024 | 502418 | | | Labor | -1,899.85 |
| Check | 08/08/2024 | 502232 | | | Labor | -1,900.31 |
| Check | 08/08/2024 | 502060 | | | Labor | -1,905.11 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main
Document Page 74 of 107

Miller Kountry Cattle, Inc

Transactions by Account

As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/08/2024 | 502388 | | | Labor | -1,906.97 |
| Check | 08/08/2024 | 502242 | | | Labor | -1,914.85 |
| Check | 08/08/2024 | 502200 | | | Labor | -1,918.89 |
| Check | 08/08/2024 | 502436 | | | Labor | -1,923.54 |
| Check | 08/08/2024 | 502276 | | | Labor | -1,925.25 |
| Check | 08/08/2024 | 501973 | | | Labor | -1,929.22 |
| Check | 08/08/2024 | 501977 | | | Labor | -1,933.42 |
| Check | 08/08/2024 | 502427 | | | Labor | -1,936.35 |
| Check | 08/08/2024 | 502080 | | | Labor | -1,938.43 |
| Check | 08/08/2024 | 502438 | | | Labor | -1,943.11 |
| Check | 08/08/2024 | 502030 | | | Labor | -1,946.24 |
| Check | 08/08/2024 | 502013 | | | Labor | -1,952.67 |
| Check | 08/08/2024 | 502363 | | | Labor | -1,957.42 |
| Check | 08/08/2024 | 501984 | | | Labor | -1,968.68 |
| Check | 08/08/2024 | 502078 | | | Labor | -1,983.35 |
| Check | 08/08/2024 | 502302 | | | Labor | -1,983.76 |
| Check | 08/08/2024 | 502374 | | | Labor | -1,985.93 |
| Check | 08/08/2024 | 502367 | | | Labor | -1,991.76 |
| Check | 08/08/2024 | 502334 | | | Labor | -2,007.65 |
| Check | 08/08/2024 | 502316 | | | Labor | -2,007.65 |
| Check | 08/08/2024 | 502296 | | | Labor | -2,007.69 |
| Check | 08/08/2024 | 502124 | | | Labor | -2,010.17 |
| Check | 08/08/2024 | 502175 | | | Labor | -2,038.33 |
| Check | 08/08/2024 | 502249 | | | Labor | -2,038.72 |
| Check | 08/08/2024 | 502387 | | | Labor | -2,040.73 |
| Check | 08/08/2024 | 502254 | | | Labor | -2,042.62 |
| Check | 08/08/2024 | 502099 | | | Labor | -2,043.61 |
| Check | 08/08/2024 | 502241 | | | Labor | -2,044.73 |
| Check | 08/08/2024 | 501997 | | | Labor | -2,045.93 |
| Check | 08/08/2024 | 502058 | | | Labor | -2,046.73 |
| Check | 08/08/2024 | 502197 | | | Labor | -2,048.68 |
| Check | 08/08/2024 | 502437 | | | Labor | -2,056.84 |
| Check | 08/08/2024 | 502170 | | | Labor | -2,058.39 |
| Check | 08/08/2024 | 502228 | | | Labor | -2,061.50 |
| Check | 08/08/2024 | 502415 | | | Labor | -2,067.30 |
| Check | 08/08/2024 | 502257 | | | Labor | -2,078.03 |
| Check | 08/08/2024 | 501992 | | | Labor | -2,089.53 |
| Check | 08/08/2024 | 502094 | | | Labor | -2,107.86 |
| Check | 08/08/2024 | 502253 | | | Labor | -2,109.83 |
| Check | 08/08/2024 | 502186 | | | Labor | -2,110.73 |
| Check | 08/08/2024 | 502213 | | | Labor | -2,136.13 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 08/08/2024 | 502119 | | | Labor | -2,150.88 |
| Check | 08/08/2024 | 502359 | | | Labor | -2,167.00 |
| Check | 08/08/2024 | 502185 | | | Labor | -2,170.52 |
| Check | 08/08/2024 | 502137 | | | Labor | -2,189.00 |
| Check | 08/08/2024 | 502104 | | | Labor | -2,204.72 |
| Check | 08/08/2024 | 502435 | | | Labor | -2,221.21 |
| Check | 08/08/2024 | 502166 | | | Labor | -2,276.24 |
| Check | 08/08/2024 | 502110 | | | Labor | -2,352.03 |
| Check | 08/08/2024 | 502398 | | | Labor | -2,380.13 |
| Check | 08/08/2024 | 502167 | | | Labor | -2,387.78 |
| Check | 08/08/2024 | 502392 | | | Labor | -2,403.31 |
| Check | 08/08/2024 | 502003 | | | Labor | -2,430.42 |
| Check | 08/08/2024 | 501994 | | | Labor | -2,445.66 |
| Check | 08/08/2024 | 502416 | | | Labor | -2,643.30 |
| Check | 08/08/2024 | 502402 | | | Labor | -2,648.53 |
| Check | 08/08/2024 | 502401 | | | Labor | -2,788.90 |
| Check | 08/08/2024 | 502407 | | | Labor | -2,943.47 |
| Check | 08/08/2024 | 502412 | | | Labor | -3,056.72 |
| Check | 08/08/2024 | 502413 | | | Labor | -3,081.81 |
| Check | 08/08/2024 | 502409 | | | Labor | -3,099.52 |
| Check | 08/08/2024 | 502410 | | | Labor | -3,113.36 |
| Check | 08/09/2024 | 502445 | | | Labor | -250.00 |
| Check | 08/09/2024 | 502365 | | | Labor | -265.57 |
| Check | 08/09/2024 | 502443 | | | Labor | -498.00 |
| Check | 08/09/2024 | 502447 | | | Labor | -752.68 |
| Check | 08/09/2024 | 502142 | | | Labor | -976.85 |
| Check | 08/09/2024 | 502349 | | | Labor | -1,818.33 |
| Check | 08/09/2024 | 502171 | | | Labor | -1,843.20 |
| Check | 08/09/2024 | 502218 | | | Labor | -1,861.19 |
| Check | 08/09/2024 | 502307 | | | Labor | -1,902.41 |
| Check | 08/09/2024 | 502157 | | | Labor | -1,947.55 |
| Check | 08/09/2024 | 502018 | | | Labor | -1,973.61 |
| Check | 08/09/2024 | 502274 | | | Labor | -2,007.65 |
| Check | 08/09/2024 | 502106 | | | Labor | -2,018.67 |
| Check | 08/09/2024 | 502140 | | | Labor | -2,055.06 |
| Check | 08/09/2024 | 502354 | | | Labor | -2,059.40 |
| Check | 08/09/2024 | 502224 | | | Labor | -2,059.40 |
| Check | 08/09/2024 | 502282 | | | Labor | -2,060.56 |
| Check | 08/09/2024 | 502226 | | | Labor | -2,091.00 |
| Check | 08/09/2024 | 502225 | | | Labor | -2,121.50 |
| Check | 08/09/2024 | 502075 | | | Labor | -2,276.24 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/09/2024 | 502161 | | | Labor | -2,316.09 |
| Check | 08/12/2024 | 502004 | | | Labor | -1,114.97 |
| Check | 08/12/2024 | 502311 | | | Labor | -1,538.46 |
| Check | 08/12/2024 | 502326 | | | Labor | -1,655.52 |
| Check | 08/12/2024 | 502111 | | | Labor | -1,741.43 |
| Check | 08/12/2024 | 502246 | | | Labor | -1,786.24 |
| Check | 08/12/2024 | 502069 | | | Labor | -1,804.57 |
| Check | 08/12/2024 | 502265 | | | Labor | -1,818.45 |
| Check | 08/12/2024 | 502356 | | | Labor | -1,836.67 |
| Check | 08/12/2024 | 502227 | | | Labor | -1,850.74 |
| Check | 08/12/2024 | 502284 | | | Labor | -1,855.39 |
| Check | 08/12/2024 | 502304 | | | Labor | -1,859.95 |
| Check | 08/12/2024 | 502179 | | | Labor | -1,862.84 |
| Check | 08/12/2024 | 502178 | | | Labor | -1,863.38 |
| Check | 08/12/2024 | 502272 | | | Labor | -1,876.66 |
| Check | 08/12/2024 | 502319 | | | Labor | -1,876.66 |
| Check | 08/12/2024 | 502377 | | | Labor | -1,884.96 |
| Check | 08/12/2024 | 502132 | | | Labor | -1,890.63 |
| Check | 08/12/2024 | 502286 | | | Labor | -1,910.18 |
| Check | 08/12/2024 | 502148 | | | Labor | -1,921.91 |
| Check | 08/12/2024 | 502361 | | | Labor | -1,941.39 |
| Check | 08/12/2024 | 502303 | | | Labor | -1,951.42 |
| Check | 08/12/2024 | 502308 | | | Labor | -1,957.42 |
| Check | 08/12/2024 | 502347 | | | Labor | -1,957.50 |
| Check | 08/12/2024 | 502440 | | | Labor | -1,973.81 |
| Check | 08/12/2024 | 502138 | | | Labor | -2,000.23 |
| Check | 08/12/2024 | 502188 | | | Labor | -2,002.29 |
| Check | 08/12/2024 | 502343 | | | Labor | -2,007.65 |
| Check | 08/12/2024 | 502327 | | | Labor | -2,007.69 |
| Check | 08/12/2024 | 502292 | | | Labor | -2,022.59 |
| Check | 08/12/2024 | 502294 | | | Labor | -2,027.08 |
| Check | 08/12/2024 | 502149 | | | Labor | -2,028.49 |
| Check | 08/12/2024 | 502364 | | | Labor | -2,028.50 |
| Check | 08/12/2024 | 502335 | | | Labor | -2,029.73 |
| Check | 08/12/2024 | 502280 | | | Labor | -2,029.73 |
| Check | 08/12/2024 | 502216 | | | Labor | -2,047.65 |
| Check | 08/12/2024 | 502169 | | | Labor | -2,054.33 |
| Check | 08/12/2024 | 502287 | | | Labor | -2,059.40 |
| Check | 08/12/2024 | 502312 | | | Labor | -2,059.40 |
| Check | 08/12/2024 | 502222 | | | Labor | -2,059.44 |
| Check | 08/12/2024 | 502278 | | | Labor | -2,059.44 |

Accrual Basis  Case 24-40158-NGH Doc 655 Filed 10/04/24 Entered 10/04/24 12:04:30 Desc Main  Disbursements

Millenkamp Cattle, Inc.
Document Page 21 of 107
Transaction by Account
As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/12/2024 | 502351 | | | Labor | -2,065.61 |
| Check | 08/12/2024 | 502283 | | | Labor | -2,093.78 |
| Check | 08/12/2024 | 502024 | | | Labor | -2,103.48 |
| Check | 08/12/2024 | 502263 | | | Labor | -2,114.85 |
| Check | 08/12/2024 | 502264 | | | Labor | -2,136.57 |
| Check | 08/12/2024 | 502315 | | | Labor | -2,205.57 |
| Check | 08/12/2024 | 502177 | | | Labor | -2,231.98 |
| Check | 08/12/2024 | 502160 | | | Labor | -2,245.52 |
| Check | 08/12/2024 | 501998 | | | Labor | -2,951.03 |
| Check | 08/13/2024 | 502444 | | | Labor | -263.60 |
| Check | 08/13/2024 | 501966 | | | Labor | -427.14 |
| Check | 08/13/2024 | 502262 | | | Labor | -637.28 |
| Check | 08/13/2024 | 502301 | | | Labor | -646.45 |
| Check | 08/13/2024 | 502332 | | | Labor | -1,632.05 |
| Check | 08/13/2024 | 502266 | | | Labor | -1,663.23 |
| Check | 08/13/2024 | 502153 | | | Labor | -1,701.95 |
| Check | 08/13/2024 | 502318 | | | Labor | -1,818.41 |
| Check | 08/13/2024 | 502300 | | | Labor | -1,818.50 |
| Check | 08/13/2024 | 502097 | | | Labor | -1,818.58 |
| Check | 08/13/2024 | 502345 | | | Labor | -1,819.48 |
| Check | 08/13/2024 | 502380 | | | Labor | -1,859.55 |
| Check | 08/13/2024 | 502269 | | | Labor | -1,930.34 |
| Check | 08/13/2024 | 502342 | | | Labor | -1,979.47 |
| Check | 08/13/2024 | 502220 | | | Labor | -2,007.65 |
| Check | 08/13/2024 | 502082 | | | Labor | -2,019.81 |
| Check | 08/13/2024 | 502233 | | | Labor | -2,026.39 |
| Check | 08/13/2024 | 502268 | | | Labor | -2,061.30 |
| Check | 08/13/2024 | 502281 | | | Labor | -2,075.77 |
| Check | 08/13/2024 | 502209 | | | Labor | -2,091.42 |
| Check | 08/13/2024 | 502391 | | | Labor | -2,178.62 |
| Check | 08/13/2024 | 502163 | | | Labor | -2,238.96 |
| Check | 08/13/2024 | 502158 | | | Labor | -2,320.10 |
| Check | 08/13/2024 | 502400 | | | Labor | -2,505.59 |
| Check | 08/13/2024 | 502395 | | | Labor | -2,762.77 |
| Check | 08/14/2024 | 502090 | | | Labor | -1,797.79 |
| Check | 08/14/2024 | 502329 | | | Labor | -1,818.45 |
| Check | 08/14/2024 | 502260 | | | Labor | -1,850.74 |
| Check | 08/14/2024 | 502115 | | | Labor | -2,379.67 |
| Check | 08/15/2024 | 502408 | | | Labor | -2,264.32 |
| Check | 08/16/2024 | 502448 | | | Labor | -414.56 |
| Check | 08/19/2024 | | | | Labor | -25,486.74 |

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main

Millenkamp Cattle, Inc.

Document Page 78 of 107

Disbursements

Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/19/2024 | | | | Labor | -15.00 |
| Check | 08/19/2024 | 502072 | | | Labor | -1,533.83 |
| Check | 08/19/2024 | 502322 | | | Labor | -1,594.04 |
| Check | 08/19/2024 | 502314 | | | Labor | -1,953.35 |
| Check | 08/19/2024 | 502313 | | | Labor | -2,007.65 |
| Check | 08/19/2024 | 502128 | | | Labor | -2,025.38 |
| Check | 08/19/2024 | 502279 | | | Labor | -2,077.99 |
| Check | 08/20/2024 | | | | Labor | -179,244.51 |
| Check | 08/20/2024 | | | | Labor | -15.00 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -12.97 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA 7402 · Payroll Taxes | | -1,008.70 |
| Check | 08/20/2024 | | | 197614 MILLENKAM/BILLING INV2264976 7333 · Contract Services | | -3,240.35 |
| Check | 08/20/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | -60,512.85 |
| Check | 08/20/2024 | 502451 | | | Labor | -2,172.51 |
| Check | 08/20/2024 | 502921 | | | Labor | -2,489.50 |
| Check | 08/20/2024 | 502299 | | | Labor | -1,883.94 |
| Check | 08/20/2024 | 502298 | | | Labor | -1,883.94 |
| Check | 08/20/2024 | 502189 | | | Labor | -1,902.09 |
| Check | 08/20/2024 | 502346 | | | Labor | -2,007.65 |
| Check | 08/20/2024 | 502331 | | | Labor | -2,007.65 |
| Check | 08/20/2024 | 502240 | | | Labor | -2,014.96 |
| Check | 08/20/2024 | 502858 | | | Labor | -1,799.12 |
| Check | 08/20/2024 | 502934 | | | Labor | -238.15 |
| Check | 08/20/2024 | 502933 | | | Labor | -240.11 |
| Check | 08/20/2024 | 502879 | | | Labor | -2,053.98 |
| Check | 08/20/2024 | 502511 | | | Labor | -416.40 |
| Check | 08/20/2024 | 502838 | | | Labor | -1,616.28 |
| Check | 08/20/2024 | 502771 | | | Labor | -1,467.25 |
| Check | 08/20/2024 | 502598 | | | Labor | -1,991.92 |
| Check | 08/20/2024 | 502903 | | | Labor | -2,327.76 |
| Check | 08/20/2024 | 502748 | | | Labor | -1,876.66 |
| Check | 08/20/2024 | 502935 | | | 7402 · Payroll Taxes | -258.40 |
| Check | 08/20/2024 | 502791 | | | Labor | -1,678.33 |
| Check | 08/20/2024 | 502731 | | | Labor | -1,892.15 |
| Check | 08/20/2024 | 502680 | | | Labor | -1,930.77 |
| Check | 08/20/2024 | 502449 | | | Labor | -2,883.52 |
| Check | 08/21/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -85.75 |
| Check | 08/21/2024 | 502929 | | | Labor | -1,664.84 |
| Check | 08/21/2024 | 502734 | | | Labor | -588.96 |
| Check | 08/21/2024 | 502454 | | | Labor | -796.98 |
| Check | 08/21/2024 | 502499 | | | Labor | -880.82 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/21/2024 | 502866 | | | Labor | -1,087.03 |
| Check | 08/21/2024 | 502787 | | | Labor | -1,412.95 |
| Check | 08/21/2024 | 502788 | | | Labor | -1,412.95 |
| Check | 08/21/2024 | 502914 | | | Labor | -1,418.77 |
| Check | 08/21/2024 | 502458 | | | Labor | -1,479.18 |
| Check | 08/21/2024 | 502756 | | | Labor | -1,499.30 |
| Check | 08/21/2024 | 502500 | | | Labor | -1,501.17 |
| Check | 08/21/2024 | 502548 | | | Labor | -1,513.91 |
| Check | 08/21/2024 | 502510 | | | Labor | -1,518.14 |
| Check | 08/21/2024 | 502475 | | | Labor | -1,527.85 |
| Check | 08/21/2024 | 502495 | | | Labor | -1,531.41 |
| Check | 08/21/2024 | 502557 | | | Labor | -1,552.43 |
| Check | 08/21/2024 | 502543 | | | Labor | -1,557.06 |
| Check | 08/21/2024 | 502549 | | | Labor | -1,583.03 |
| Check | 08/21/2024 | 502457 | | | Labor | -1,594.56 |
| Check | 08/21/2024 | 502502 | | | Labor | -1,603.67 |
| Check | 08/21/2024 | 502617 | | | Labor | -1,615.25 |
| Check | 08/21/2024 | 502503 | | | Labor | -1,616.01 |
| Check | 08/21/2024 | 502474 | | | Labor | -1,618.98 |
| Check | 08/21/2024 | 502514 | | | Labor | -1,625.11 |
| Check | 08/21/2024 | 502534 | | | Labor | -1,627.50 |
| Check | 08/21/2024 | 502471 | | | Labor | -1,629.17 |
| Check | 08/21/2024 | 502478 | | | Labor | -1,632.34 |
| Check | 08/21/2024 | 502896 | | | Labor | -1,637.32 |
| Check | 08/21/2024 | 502905 | | | Labor | -1,664.13 |
| Check | 08/21/2024 | 502551 | | | Labor | -1,665.25 |
| Check | 08/21/2024 | 502874 | | | Labor | -1,666.62 |
| Check | 08/21/2024 | 502528 | | | Labor | -1,670.36 |
| Check | 08/21/2024 | 502740 | | | Labor | -1,670.99 |
| Check | 08/21/2024 | 502529 | | | Labor | -1,671.61 |
| Check | 08/21/2024 | 502554 | | | Labor | -1,672.23 |
| Check | 08/21/2024 | 502596 | | | Labor | -1,673.26 |
| Check | 08/21/2024 | 502922 | | | Labor | -1,676.53 |
| Check | 08/21/2024 | 502541 | | | Labor | -1,686.20 |
| Check | 08/21/2024 | 502722 | | | Labor | -1,688.56 |
| Check | 08/21/2024 | 502533 | | | Labor | -1,698.05 |
| Check | 08/21/2024 | 502519 | | | Labor | -1,701.41 |
| Check | 08/21/2024 | 502919 | | | Labor | -1,706.89 |
| Check | 08/21/2024 | 502508 | | | Labor | -1,717.62 |
| Check | 08/21/2024 | 502463 | | | Labor | -1,719.48 |
| Check | 08/21/2024 | 502553 | | | Labor | -1,721.48 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Miller Kathryn Cattle, Inc.

Document Page Account

Transactions by Account

As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/21/2024 | 502822 | | | Labor | -1,724.96 |
| Check | 08/21/2024 | 502607 | | | Labor | -1,724.98 |
| Check | 08/21/2024 | 502540 | | | Labor | -1,726.21 |
| Check | 08/21/2024 | 502535 | | | Labor | -1,728.21 |
| Check | 08/21/2024 | 502536 | | | Labor | -1,729.66 |
| Check | 08/21/2024 | 502460 | | | Labor | -1,735.11 |
| Check | 08/21/2024 | 502909 | | | Labor | -1,741.28 |
| Check | 08/21/2024 | 502610 | | | Labor | -1,742.97 |
| Check | 08/21/2024 | 502522 | | | Labor | -1,744.55 |
| Check | 08/21/2024 | 502802 | | | Labor | -1,745.41 |
| Check | 08/21/2024 | 502845 | | | Labor | -1,745.45 |
| Check | 08/21/2024 | 502537 | | | Labor | -1,745.45 |
| Check | 08/21/2024 | 502632 | | | Labor | -1,746.65 |
| Check | 08/21/2024 | 502467 | | | Labor | -1,757.90 |
| Check | 08/21/2024 | 502524 | | | Labor | -1,759.82 |
| Check | 08/21/2024 | 502464 | | | Labor | -1,763.23 |
| Check | 08/21/2024 | 502513 | | | Labor | -1,764.03 |
| Check | 08/21/2024 | 502556 | | | Labor | -1,769.02 |
| Check | 08/21/2024 | 502592 | | | Labor | -1,772.26 |
| Check | 08/21/2024 | 502746 | | | Labor | -1,780.57 |
| Check | 08/21/2024 | 502733 | | | Labor | -1,782.82 |
| Check | 08/21/2024 | 502562 | | | Labor | -1,791.67 |
| Check | 08/21/2024 | 502470 | | | Labor | -1,792.14 |
| Check | 08/21/2024 | 502465 | | | Labor | -1,807.75 |
| Check | 08/21/2024 | 502872 | | | Labor | -1,808.59 |
| Check | 08/21/2024 | 502618 | | | Labor | -1,809.83 |
| Check | 08/21/2024 | 502681 | | | Labor | -1,818.72 |
| Check | 08/21/2024 | 502652 | | | Labor | -1,825.30 |
| Check | 08/21/2024 | 502585 | | | Labor | -1,835.71 |
| Check | 08/21/2024 | 502560 | | | Labor | -1,845.49 |
| Check | 08/21/2024 | 502640 | | | Labor | -1,853.88 |
| Check | 08/21/2024 | 502561 | | | Labor | -1,867.07 |
| Check | 08/21/2024 | 502747 | | | Labor | -1,868.69 |
| Check | 08/21/2024 | 502564 | | | Labor | -1,871.73 |
| Check | 08/21/2024 | 502723 | | | Labor | -1,872.40 |
| Check | 08/21/2024 | 502565 | | | Labor | -1,877.69 |
| Check | 08/21/2024 | 502628 | | | Labor | -1,886.07 |
| Check | 08/21/2024 | 502877 | | | Labor | -1,890.02 |
| Check | 08/21/2024 | 502639 | | | Labor | -1,892.08 |
| Check | 08/21/2024 | 502581 | | | Labor | -1,894.18 |
| Check | 08/21/2024 | 502647 | | | Labor | -1,898.97 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Millenkamp Cattle, Inc.
Document    Page 25 of 107
Disbursements
Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/21/2024 | 502569 | | | Labor | -1,900.07 |
| Check | 08/21/2024 | 502563 | | | Labor | -1,902.76 |
| Check | 08/21/2024 | 502693 | | | Labor | -1,929.54 |
| Check | 08/21/2024 | 502697 | | | Labor | -1,942.99 |
| Check | 08/21/2024 | 502633 | | | Labor | -1,943.16 |
| Check | 08/21/2024 | 502570 | | | Labor | -1,961.29 |
| Check | 08/21/2024 | 502624 | | | Labor | -1,962.95 |
| Check | 08/21/2024 | 502591 | | | Labor | -1,964.87 |
| Check | 08/21/2024 | 502606 | | | Labor | -1,985.47 |
| Check | 08/21/2024 | 502608 | | | Labor | -2,014.69 |
| Check | 08/21/2024 | 502641 | | | Labor | -2,025.49 |
| Check | 08/21/2024 | 502655 | | | Labor | -2,042.49 |
| Check | 08/21/2024 | 502665 | | | Labor | -2,045.14 |
| Check | 08/21/2024 | 502678 | | | Labor | -2,062.92 |
| Check | 08/21/2024 | 502690 | | | Labor | -2,071.12 |
| Check | 08/21/2024 | 502677 | | | Labor | -2,085.82 |
| Check | 08/21/2024 | 502574 | | | Labor | -2,087.48 |
| Check | 08/21/2024 | 502843 | | | Labor | -2,091.73 |
| Check | 08/21/2024 | 502782 | | | Labor | -2,100.85 |
| Check | 08/21/2024 | 502870 | | | Labor | -2,107.07 |
| Check | 08/21/2024 | 502670 | | | Labor | -2,113.08 |
| Check | 08/21/2024 | 502927 | | | Labor | -2,126.27 |
| Check | 08/21/2024 | 502671 | | | Labor | -2,153.91 |
| Check | 08/21/2024 | 502683 | | | Labor | -2,160.07 |
| Check | 08/21/2024 | 502666 | | | Labor | -2,163.40 |
| Check | 08/21/2024 | 502894 | | | Labor | -2,173.68 |
| Check | 08/21/2024 | 502694 | | | Labor | -2,187.42 |
| Check | 08/21/2024 | 502849 | | | Labor | -2,188.81 |
| Check | 08/21/2024 | 502859 | | | Labor | -2,213.00 |
| Check | 08/21/2024 | 502555 | | | Labor | -2,224.96 |
| Check | 08/21/2024 | 502645 | | | Labor | -2,230.36 |
| Check | 08/21/2024 | 502930 | | | Labor | -2,275.12 |
| Check | 08/21/2024 | 502699 | | | Labor | -2,294.10 |
| Check | 08/21/2024 | 502636 | | | Labor | -2,303.96 |
| Check | 08/21/2024 | 502481 | | | Labor | -2,316.74 |
| Check | 08/21/2024 | 502795 | | | Labor | -2,340.21 |
| Check | 08/21/2024 | 502649 | | | Labor | -2,354.68 |
| Check | 08/21/2024 | 502602 | | | Labor | -2,377.30 |
| Check | 08/21/2024 | 502857 | | | Labor | -2,405.59 |
| Check | 08/21/2024 | 502658 | | | Labor | -2,434.15 |
| Check | 08/21/2024 | 502902 | | | Labor | -2,476.32 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Document    Page 26 of 107

Miller Cattle, Inc.

Disbursements

Transactions by Account

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/21/2024 | 502685 | | | Labor | -2,518.31 |
| Check | 08/21/2024 | 502899 | | | Labor | -2,676.86 |
| Check | 08/21/2024 | 502882 | | | Labor | -2,761.32 |
| Check | 08/21/2024 | 502891 | | | Labor | -2,870.80 |
| Check | 08/21/2024 | 502936 | | | Labor | -426.57 |
| Check | 08/22/2024 | 502687 | | | Labor | -1,663.17 |
| Check | 08/22/2024 | 502736 | | | Labor | -147.91 |
| Check | 08/22/2024 | 502450 | | | Labor | -293.67 |
| Check | 08/22/2024 | 502724 | | | Labor | -1,039.15 |
| Check | 08/22/2024 | 502865 | | | Labor | -1,056.32 |
| Check | 08/22/2024 | 502911 | | | Labor | -1,070.07 |
| Check | 08/22/2024 | 502468 | | | Labor | -1,099.36 |
| Check | 08/22/2024 | 502491 | | | Labor | -1,242.85 |
| Check | 08/22/2024 | 502558 | | | Labor | -1,260.81 |
| Check | 08/22/2024 | 502489 | | | Labor | -1,371.83 |
| Check | 08/22/2024 | 502721 | | | Labor | -1,408.12 |
| Check | 08/22/2024 | 502912 | | | Labor | -1,410.52 |
| Check | 08/22/2024 | 502575 | | | Labor | -1,431.68 |
| Check | 08/22/2024 | 502126 | | | Labor | -1,432.67 |
| Check | 08/22/2024 | 502515 | | | Labor | -1,435.33 |
| Check | 08/22/2024 | 502544 | | | Labor | -1,473.74 |
| Check | 08/22/2024 | 502480 | | | Labor | -1,484.07 |
| Check | 08/22/2024 | 502765 | | | Labor | -1,518.50 |
| Check | 08/22/2024 | 502742 | | | Labor | -1,521.69 |
| Check | 08/22/2024 | 502730 | | | Labor | -1,523.84 |
| Check | 08/22/2024 | 502455 | | | Labor | -1,524.70 |
| Check | 08/22/2024 | 502525 | | | Labor | -1,526.98 |
| Check | 08/22/2024 | 502918 | | | Labor | -1,528.06 |
| Check | 08/22/2024 | 502469 | | | Labor | -1,532.22 |
| Check | 08/22/2024 | 502456 | | | Labor | -1,535.89 |
| Check | 08/22/2024 | 502869 | | | Labor | -1,537.21 |
| Check | 08/22/2024 | 502452 | | | Labor | -1,547.68 |
| Check | 08/22/2024 | 502546 | | | Labor | -1,566.13 |
| Check | 08/22/2024 | 502735 | | | Labor | -1,570.16 |
| Check | 08/22/2024 | 502509 | | | Labor | -1,570.36 |
| Check | 08/22/2024 | 502459 | | | Labor | -1,573.89 |
| Check | 08/22/2024 | 502518 | | | Labor | -1,589.83 |
| Check | 08/22/2024 | 502496 | | | Labor | -1,589.83 |
| Check | 08/22/2024 | 502830 | | | Labor | -1,596.61 |
| Check | 08/22/2024 | 502863 | | | Labor | -1,598.92 |
| Check | 08/22/2024 | 502484 | | | Labor | -1,601.35 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/22/2024 | 502497 | | | Labor | -1,619.94 |
| Check | 08/22/2024 | 502573 | | | Labor | -1,631.03 |
| Check | 08/22/2024 | 502530 | | | Labor | -1,650.04 |
| Check | 08/22/2024 | 502462 | | | Labor | -1,650.60 |
| Check | 08/22/2024 | 502844 | | | Labor | -1,658.79 |
| Check | 08/22/2024 | 502808 | | | Labor | -1,665.32 |
| Check | 08/22/2024 | 502839 | | | Labor | -1,674.25 |
| Check | 08/22/2024 | 502853 | | | Labor | -1,678.45 |
| Check | 08/22/2024 | 502762 | | | Labor | -1,678.45 |
| Check | 08/22/2024 | 502797 | | | Labor | -1,678.45 |
| Check | 08/22/2024 | 502550 | | | Labor | -1,681.33 |
| Check | 08/22/2024 | 502847 | | | Labor | -1,684.37 |
| Check | 08/22/2024 | 502917 | | | Labor | -1,686.79 |
| Check | 08/22/2024 | 502527 | | | Labor | -1,687.60 |
| Check | 08/22/2024 | 502817 | | | Labor | -1,693.45 |
| Check | 08/22/2024 | 502720 | | | Labor | -1,704.36 |
| Check | 08/22/2024 | 502539 | | | Labor | -1,705.21 |
| Check | 08/22/2024 | 502532 | | | Labor | -1,706.76 |
| Check | 08/22/2024 | 502538 | | | Labor | -1,710.19 |
| Check | 08/22/2024 | 502507 | | | Labor | -1,715.12 |
| Check | 08/22/2024 | 502501 | | | Labor | -1,719.48 |
| Check | 08/22/2024 | 502526 | | | Labor | -1,721.32 |
| Check | 08/22/2024 | 502729 | | | Labor | -1,725.09 |
| Check | 08/22/2024 | 502910 | | | Labor | -1,731.55 |
| Check | 08/22/2024 | 502904 | | | Labor | -1,736.80 |
| Check | 08/22/2024 | 502792 | | | Labor | -1,742.66 |
| Check | 08/22/2024 | 502856 | | | Labor | -1,742.78 |
| Check | 08/22/2024 | 502485 | | | Labor | -1,743.87 |
| Check | 08/22/2024 | 502545 | | | Labor | -1,744.11 |
| Check | 08/22/2024 | 502772 | | | Labor | -1,744.82 |
| Check | 08/22/2024 | 502794 | | | Labor | -1,745.41 |
| Check | 08/22/2024 | 502783 | | | Labor | -1,745.41 |
| Check | 08/22/2024 | 502777 | | | Labor | -1,745.41 |
| Check | 08/22/2024 | 502799 | | | Labor | -1,745.41 |
| Check | 08/22/2024 | 502715 | | | Labor | -1,745.41 |
| Check | 08/22/2024 | 502584 | | | Labor | -1,746.74 |
| Check | 08/22/2024 | 502504 | | | Labor | -1,747.33 |
| Check | 08/22/2024 | 502907 | | | Labor | -1,751.98 |
| Check | 08/22/2024 | 502472 | | | Labor | -1,765.12 |
| Check | 08/22/2024 | 502908 | | | Labor | -1,766.86 |
| Check | 08/22/2024 | 502605 | | | Labor | -1,769.27 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/22/2024 | 502613 | | | Labor | -1,772.00 |
| Check | 08/22/2024 | 502498 | | | Labor | -1,774.08 |
| Check | 08/22/2024 | 502517 | | | Labor | -1,777.36 |
| Check | 08/22/2024 | 502461 | | | Labor | -1,780.14 |
| Check | 08/22/2024 | 502741 | | | Labor | -1,789.35 |
| Check | 08/22/2024 | 502642 | | | Labor | -1,799.41 |
| Check | 08/22/2024 | 502505 | | | Labor | -1,801.13 |
| Check | 08/22/2024 | 502727 | | | Labor | -1,805.78 |
| Check | 08/22/2024 | 502744 | | | Labor | -1,806.15 |
| Check | 08/22/2024 | 502466 | | | Labor | -1,810.38 |
| Check | 08/22/2024 | 502906 | | | Labor | -1,810.68 |
| Check | 08/22/2024 | 502568 | | | Labor | -1,817.47 |
| Check | 08/22/2024 | 502494 | | | Labor | -1,825.32 |
| Check | 08/22/2024 | 502634 | | | Labor | -1,828.84 |
| Check | 08/22/2024 | 502842 | | | Labor | -1,831.41 |
| Check | 08/22/2024 | 502864 | | | Labor | -1,842.52 |
| Check | 08/22/2024 | 502718 | | | Labor | -1,850.74 |
| Check | 08/22/2024 | 502725 | | | Labor | -1,852.72 |
| Check | 08/22/2024 | 502868 | | | Labor | -1,857.17 |
| Check | 08/22/2024 | 502673 | | | Labor | -1,859.90 |
| Check | 08/22/2024 | 502689 | | | Labor | -1,862.40 |
| Check | 08/22/2024 | 502684 | | | Labor | -1,862.52 |
| Check | 08/22/2024 | 502612 | | | Labor | -1,873.24 |
| Check | 08/22/2024 | 502643 | | | Labor | -1,875.18 |
| Check | 08/22/2024 | 502848 | | | Labor | -1,876.66 |
| Check | 08/22/2024 | 502803 | | | Labor | -1,876.66 |
| Check | 08/22/2024 | 502587 | | | Labor | -1,878.88 |
| Check | 08/22/2024 | 502674 | | | Labor | -1,879.69 |
| Check | 08/22/2024 | 502566 | | | Labor | -1,884.58 |
| Check | 08/22/2024 | 502625 | | | Labor | -1,885.97 |
| Check | 08/22/2024 | 502600 | | | Labor | -1,886.18 |
| Check | 08/22/2024 | 502589 | | | Labor | -1,890.29 |
| Check | 08/22/2024 | 502580 | | | Labor | -1,892.86 |
| Check | 08/22/2024 | 502594 | | | Labor | -1,893.97 |
| Check | 08/22/2024 | 502635 | | | Labor | -1,894.63 |
| Check | 08/22/2024 | 502654 | | | Labor | -1,895.31 |
| Check | 08/22/2024 | 502620 | | | Labor | -1,990.84 |
| Check | 08/22/2024 | 502884 | | | Labor | -1,999.60 |
| Check | 08/22/2024 | 502611 | | | Labor | -2,008.98 |
| Check | 08/22/2024 | 502630 | | | Labor | -2,011.43 |
| Check | 08/22/2024 | 502867 | | | Labor | -2,019.58 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/22/2024 | 502622 | | | Labor | -2,019.83 |
| Check | 08/22/2024 | 502664 | | | Labor | -2,021.05 |
| Check | 08/22/2024 | 502516 | | | Labor | -2,039.50 |
| Check | 08/22/2024 | 502692 | | | Labor | -2,043.73 |
| Check | 08/22/2024 | 502860 | | | Labor | -2,063.84 |
| Check | 08/22/2024 | 502745 | | | Labor | -2,072.93 |
| Check | 08/22/2024 | 502743 | | | Labor | -2,074.55 |
| Check | 08/22/2024 | 502476 | | | Labor | -2,079.40 |
| Check | 08/22/2024 | 502656 | | | Labor | -2,137.78 |
| Check | 08/22/2024 | 502583 | | | Labor | -2,155.65 |
| Check | 08/22/2024 | 502487 | | | Labor | -2,159.05 |
| Check | 08/22/2024 | 502705 | | | Labor | -2,163.42 |
| Check | 08/22/2024 | 502488 | | | Labor | -2,173.11 |
| Check | 08/22/2024 | 502886 | | | Labor | -2,229.40 |
| Check | 08/22/2024 | 502892 | | | Labor | -2,240.53 |
| Check | 08/22/2024 | 502893 | | | Labor | -2,296.93 |
| Check | 08/22/2024 | 502657 | | | Labor | -2,307.55 |
| Check | 08/22/2024 | 502648 | | | Labor | -2,345.56 |
| Check | 08/22/2024 | 502599 | | | Labor | -2,371.16 |
| Check | 08/22/2024 | 502887 | | | Labor | -2,398.76 |
| Check | 08/22/2024 | 502895 | | | Labor | -2,606.29 |
| Check | 08/22/2024 | 502889 | | | Labor | -2,663.25 |
| Check | 08/22/2024 | 502885 | | | Labor | -2,767.21 |
| Check | 08/22/2024 | 502881 | | | Labor | -2,787.74 |
| Check | 08/22/2024 | 502900 | | | Labor | -2,794.60 |
| Check | 08/22/2024 | 502897 | | | Labor | -2,813.55 |
| Check | 08/22/2024 | 502880 | | | Labor | -2,813.72 |
| Check | 08/22/2024 | 502898 | | | Labor | -2,847.07 |
| Check | 08/22/2024 | 502901 | | | Labor | -2,856.26 |
| Check | 08/22/2024 | 502938 | | | Labor | -346.31 |
| Check | 08/22/2024 | 502916 | | | Labor | -1,898.76 |
| Check | 08/22/2024 | 502739 | | | Labor | -1,898.86 |
| Check | 08/22/2024 | 502706 | | | Labor | -1,901.83 |
| Check | 08/22/2024 | 502732 | | | Labor | -1,906.98 |
| Check | 08/22/2024 | 502572 | | | Labor | -1,907.39 |
| Check | 08/22/2024 | 502831 | | | Labor | -1,913.15 |
| Check | 08/22/2024 | 502588 | | | Labor | -1,916.20 |
| Check | 08/22/2024 | 502926 | | | Labor | -1,918.55 |
| Check | 08/22/2024 | 502811 | | | Labor | -1,923.07 |
| Check | 08/22/2024 | 502578 | | | Labor | -1,926.18 |
| Check | 08/22/2024 | 502582 | | | Labor | -1,928.99 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/22/2024 | 502923 | | | Labor | -1,930.40 |
| Check | 08/22/2024 | 502682 | | | Labor | -1,931.24 |
| Check | 08/22/2024 | 502875 | | | Labor | -1,932.00 |
| Check | 08/22/2024 | 502701 | | | Labor | -1,932.41 |
| Check | 08/22/2024 | 502672 | | | Labor | -1,937.32 |
| Check | 08/22/2024 | 502704 | | | Labor | -1,937.67 |
| Check | 08/22/2024 | 502547 | | | Labor | -1,940.12 |
| Check | 08/22/2024 | 502861 | | | Labor | -1,944.99 |
| Check | 08/22/2024 | 502703 | | | Labor | -1,947.47 |
| Check | 08/22/2024 | 502490 | | | Labor | -1,950.45 |
| Check | 08/22/2024 | 502688 | | | Labor | -1,952.62 |
| Check | 08/22/2024 | 502603 | | | Labor | -1,952.86 |
| Check | 08/22/2024 | 502862 | | | Labor | -1,953.95 |
| Check | 08/22/2024 | 502726 | | | Labor | -1,957.13 |
| Check | 08/22/2024 | 502698 | | | Labor | -1,962.40 |
| Check | 08/22/2024 | 502691 | | | Labor | -1,967.49 |
| Check | 08/22/2024 | 502675 | | | Labor | -1,979.08 |
| Check | 08/23/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -62.09 |
| Check | 08/23/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -126.54 |
| Check | 08/23/2024 | 502878 | | | Labor | -812.17 |
| Check | 08/23/2024 | 502840 | | | Labor | -1,442.81 |
| Check | 08/23/2024 | 502823 | | | Labor | -1,491.28 |
| Check | 08/23/2024 | 502631 | | | Labor | -1,513.54 |
| Check | 08/23/2024 | 502695 | | | Labor | -1,531.97 |
| Check | 08/23/2024 | 502851 | | | Labor | -1,611.06 |
| Check | 08/23/2024 | 502876 | | | Labor | -1,687.17 |
| Check | 08/23/2024 | 502595 | | | Labor | -1,695.40 |
| Check | 08/23/2024 | 502586 | | | Labor | -1,696.91 |
| Check | 08/23/2024 | 502651 | | | Labor | -1,705.01 |
| Check | 08/23/2024 | 502661 | | | Labor | -1,716.90 |
| Check | 08/23/2024 | 502710 | | | Labor | -1,729.89 |
| Check | 08/23/2024 | 502477 | | | Labor | -1,743.24 |
| Check | 08/23/2024 | 502818 | | | Labor | -1,756.27 |
| Check | 08/23/2024 | 502776 | | | Labor | -1,780.73 |
| Check | 08/23/2024 | 502804 | | | Labor | -1,796.20 |
| Check | 08/23/2024 | 502506 | | | Labor | -1,806.56 |
| Check | 08/23/2024 | 502757 | | | Labor | -1,833.95 |
| Check | 08/23/2024 | 502717 | | | Labor | -1,835.27 |
| Check | 08/23/2024 | 502913 | | | Labor | -1,855.12 |
| Check | 08/23/2024 | 502749 | | | Labor | -1,859.13 |
| Check | 08/23/2024 | 502716 | | | Labor | -1,861.19 |

Millenkamp Cattle, Inc

Transactions by Account

Document Page 87 of 107

**As of August 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/23/2024 | 502806 | | | Labor | -1,876.66 |
| Check | 08/23/2024 | 502920 | | | Labor | -1,939.09 |
| Check | 08/23/2024 | 502786 | | | Labor | -1,941.43 |
| Check | 08/23/2024 | 502835 | | | Labor | -1,941.43 |
| Check | 08/23/2024 | 502925 | | | Labor | -1,979.25 |
| Check | 08/23/2024 | 502928 | | | Labor | -1,987.97 |
| Check | 08/23/2024 | 502767 | | | Labor | -1,992.18 |
| Check | 08/23/2024 | 502709 | | | Labor | -1,992.18 |
| Check | 08/23/2024 | 502667 | | | Labor | -2,001.36 |
| Check | 08/23/2024 | 502646 | | | Labor | -2,019.71 |
| Check | 08/23/2024 | 502696 | | | Labor | -2,053.10 |
| Check | 08/23/2024 | 502827 | | | Labor | -2,073.26 |
| Check | 08/23/2024 | 502702 | | | Labor | -2,184.99 |
| Check | 08/23/2024 | 502883 | | | Labor | -2,519.09 |
| Check | 08/23/2024 | 502686 | | | Labor | -2,772.51 |
| Check | 08/26/2024 | 502768 | | | Labor | -1,941.39 |
| Check | 08/26/2024 | 502621 | | | Labor | -449.30 |
| Check | 08/26/2024 | 502855 | | | Labor | -595.33 |
| Check | 08/26/2024 | 502738 | | | Labor | -1,410.97 |
| Check | 08/26/2024 | 502523 | | | Labor | -1,448.60 |
| Check | 08/26/2024 | 502579 | | | Labor | -1,505.91 |
| Check | 08/26/2024 | 502836 | | | Labor | -1,506.23 |
| Check | 08/26/2024 | 502590 | | | Labor | -1,511.99 |
| Check | 08/26/2024 | 502915 | | | Labor | -1,612.90 |
| Check | 08/26/2024 | 502761 | | | Labor | -1,632.05 |
| Check | 08/26/2024 | 502473 | | | Labor | -1,642.99 |
| Check | 08/26/2024 | 502521 | | | Labor | -1,646.56 |
| Check | 08/26/2024 | 502520 | | | Labor | -1,652.29 |
| Check | 08/26/2024 | 502542 | | | Labor | -1,655.90 |
| Check | 08/26/2024 | 502493 | | | Labor | -1,657.77 |
| Check | 08/26/2024 | 502871 | | | Labor | -1,663.51 |
| Check | 08/26/2024 | 502531 | | | Labor | -1,668.99 |
| Check | 08/26/2024 | 502737 | | | Labor | -1,672.36 |
| Check | 08/26/2024 | 502924 | | | Labor | -1,672.74 |
| Check | 08/26/2024 | 502712 | | | Labor | -1,678.41 |
| Check | 08/26/2024 | 502809 | | | Labor | -1,678.45 |
| Check | 08/26/2024 | 502728 | | | Labor | -1,707.31 |
| Check | 08/26/2024 | 502829 | | | Labor | -1,713.09 |
| Check | 08/26/2024 | 502567 | | | Labor | -1,721.42 |
| Check | 08/26/2024 | 502846 | | | Labor | -1,727.59 |
| Check | 08/26/2024 | 502854 | | | Labor | -1,728.51 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/26/2024 | 502576 | | | Labor | -1,728.89 |
| Check | 08/26/2024 | 502763 | | | Labor | -1,742.66 |
| Check | 08/26/2024 | 502785 | | | Labor | -1,742.66 |
| Check | 08/26/2024 | 502623 | | | Labor | -1,743.54 |
| Check | 08/26/2024 | 502707 | | | Labor | -1,745.41 |
| Check | 08/26/2024 | 502559 | | | Labor | -1,746.21 |
| Check | 08/26/2024 | 502627 | | | Labor | -1,747.40 |
| Check | 08/26/2024 | 502638 | | | Labor | -1,759.56 |
| Check | 08/26/2024 | 502760 | | | Labor | -1,768.04 |
| Check | 08/26/2024 | 502614 | | | Labor | -1,809.52 |
| Check | 08/26/2024 | 502619 | | | Labor | -1,809.58 |
| Check | 08/26/2024 | 502805 | | | Labor | -1,818.41 |
| Check | 08/26/2024 | 502778 | | | Labor | -1,818.41 |
| Check | 08/26/2024 | 502798 | | | Labor | -1,818.45 |
| Check | 08/26/2024 | 502754 | | | Labor | -1,818.45 |
| Check | 08/26/2024 | 502764 | | | Labor | -1,818.45 |
| Check | 08/26/2024 | 502789 | | | Labor | -1,818.50 |
| Check | 08/26/2024 | 502819 | | | Labor | -1,861.19 |
| Check | 08/26/2024 | 502796 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502813 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502793 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502810 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502755 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502751 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502837 | | | Labor | -1,876.66 |
| Check | 08/26/2024 | 502758 | | | Labor | -1,886.33 |
| Check | 08/26/2024 | 502571 | | | Labor | -1,888.74 |
| Check | 08/26/2024 | 502668 | | | Labor | -1,894.74 |
| Check | 08/26/2024 | 502713 | | | Labor | -1,902.41 |
| Check | 08/26/2024 | 502615 | | | Labor | -1,905.74 |
| Check | 08/26/2024 | 502659 | | | Labor | -1,909.92 |
| Check | 08/26/2024 | 502679 | | | Labor | -1,913.24 |
| Check | 08/26/2024 | 502669 | | | Labor | -1,916.64 |
| Check | 08/26/2024 | 502779 | | | Labor | -1,927.27 |
| Check | 08/26/2024 | 502807 | | | Labor | -1,934.90 |
| Check | 08/26/2024 | 502719 | | | Labor | -1,934.90 |
| Check | 08/26/2024 | 502780 | | | Labor | -1,939.35 |
| Check | 08/26/2024 | 502873 | | | Labor | -1,957.23 |
| Check | 08/26/2024 | 502708 | | | Labor | -1,957.50 |
| Check | 08/26/2024 | 502350 | | | Labor | -1,960.76 |
| Check | 08/26/2024 | 502752 | | | Labor | -1,967.05 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main
Document Page 89 of 107

Miller Kragh Cattle, Inc.
Transaction by Account
As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/26/2024 | 502577 | | | Labor | -1,991.25 |
| Check | 08/26/2024 | 502821 | | | Labor | -2,007.65 |
| Check | 08/26/2024 | 502714 | | | Labor | -2,013.26 |
| Check | 08/26/2024 | 502597 | | | Labor | -2,044.94 |
| Check | 08/26/2024 | 502593 | | | Labor | -2,048.14 |
| Check | 08/26/2024 | 502650 | | | Labor | -2,055.94 |
| Check | 08/26/2024 | 502841 | | | Labor | -2,125.88 |
| Check | 08/26/2024 | 502676 | | | Labor | -2,168.70 |
| Check | 08/26/2024 | 502492 | | | Labor | -2,268.46 |
| Check | 08/26/2024 | 502486 | | | Labor | -2,736.88 |
| Check | 08/27/2024 | 502937 | | | Labor | -250.00 |
| Check | 08/27/2024 | 502932 | | | Labor | -403.50 |
| Check | 08/27/2024 | 502552 | | | Labor | -556.67 |
| Check | 08/27/2024 | 502931 | | | Labor | -650.93 |
| Check | 08/27/2024 | 502604 | | | Labor | -1,506.56 |
| Check | 08/27/2024 | 502812 | | | Labor | -1,553.45 |
| Check | 08/27/2024 | 502824 | | | Labor | -1,588.42 |
| Check | 08/27/2024 | 502770 | | | Labor | -1,625.36 |
| Check | 08/27/2024 | 502850 | | | Labor | -1,661.90 |
| Check | 08/27/2024 | 502616 | | | Labor | -1,707.18 |
| Check | 08/27/2024 | 502814 | | | Labor | -1,731.88 |
| Check | 08/27/2024 | 502711 | | | Labor | -1,742.66 |
| Check | 08/27/2024 | 502769 | | | Labor | -1,745.41 |
| Check | 08/27/2024 | 502601 | | | Labor | -1,784.40 |
| Check | 08/27/2024 | 502825 | | | Labor | -1,801.98 |
| Check | 08/27/2024 | 502775 | | | Labor | -1,818.37 |
| Check | 08/27/2024 | 502852 | | | Labor | -1,818.45 |
| Check | 08/27/2024 | 502816 | | | Labor | -1,818.45 |
| Check | 08/27/2024 | 502781 | | | Labor | -1,818.45 |
| Check | 08/27/2024 | 502750 | | | Labor | -1,850.74 |
| Check | 08/27/2024 | 502784 | | | Labor | -1,850.74 |
| Check | 08/27/2024 | 502833 | | | Labor | -1,850.74 |
| Check | 08/27/2024 | 502129 | | | Labor | -1,869.06 |
| Check | 08/27/2024 | 502759 | | | Labor | -1,876.66 |
| Check | 08/27/2024 | 502637 | | | Labor | -1,880.78 |
| Check | 08/27/2024 | 502660 | | | Labor | -1,913.75 |
| Check | 08/27/2024 | 502766 | | | Labor | -1,939.37 |
| Check | 08/27/2024 | 502662 | | | Labor | -1,946.25 |
| Check | 08/27/2024 | 502609 | | | Labor | -1,948.87 |
| Check | 08/27/2024 | 502790 | | | Labor | -1,983.76 |
| Check | 08/27/2024 | 502700 | | | Labor | -2,013.14 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main

Millenkamp Cattle, Inc.
Document Page 90 of 107
Transactions by Account

Disbursements

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/27/2024 | 502653 | | | Labor | -2,124.85 |
| Check | 08/27/2024 | 502890 | | | Labor | -2,580.72 |
| Check | 08/28/2024 | | | | Labor | -15.00 |
| Check | 08/28/2024 | 502826 | | | Labor | -1,481.29 |
| Check | 08/28/2024 | 502773 | | | Labor | -1,693.45 |
| Check | 08/28/2024 | 502834 | | | Labor | -1,742.66 |
| Check | 08/28/2024 | 502663 | | | Labor | -2,095.40 |
| Check | 08/28/2024 | 502644 | | | Labor | -2,147.29 |
| Check | 08/28/2024 | 502888 | | | Labor | -2,342.39 |
| Check | 08/29/2024 | 502753 | | | Labor | -1,742.66 |
| Check | 08/29/2024 | 502800 | | | Labor | -1,742.66 |
| Check | 08/29/2024 | 502828 | | | Labor | -1,876.66 |
| Check | 08/29/2024 | 502815 | | | Labor | -1,876.66 |
| Check | 08/29/2024 | 502512 | | | Labor | -2,089.60 |
| Check | 08/30/2024 | | | | Labor | -5.00 |

**0002.30 · Reserve**

| Check | 08/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

**0029 · Mechanics - Concentration**

| Check | 08/12/2024 | Auto | Rabo AgriFinance, Inc. | Analysis Fee | 7171 · Dues & Subscriptions | -1,934.47 |

**1110 · Mechanics - Operating**

| 1 | Check | 07/17/2024 | 54282 | Ray Selene | | 7303 · Small Equipment | -2,500.00 |
| Bill Pmt -Check | 08/01/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -432.27 |
| Check | 08/01/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -15,200.00 |
| Check | 08/01/2024 | Wire | Kraus Farms (New) | Pre Pay Hay | 2001 · A/P - NEW | -200,000.00 |
| Check | 08/02/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -700,000.00 |
| Check | 08/02/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -70,000.00 |
| Check | 08/02/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |
| Bill Pmt -Check | 08/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -1,886.28 |
| Bill Pmt -Check | 08/13/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | -6,320.62 |
| Bill Pmt -Check | 08/14/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -14,973.80 |
| Bill Pmt -Check | 08/20/2024 | ACH | Culligan | 560-03816055-5 (July 24) | 2001 · A/P - NEW | -421.43 |
| Bill Pmt -Check | 08/21/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -173,610.65 |
| Check | 08/29/2024 | ACH | American Express | | 2002 · A/P - Trade | -10,000.00 |
| Check | 08/30/2024 | BK FEE | Millenkamp Cattle, Inc. | | 9532 · Bank Service Charge | -35.00 |

**1115 · Mechanics - Payroll**

| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 ACH Payroll | 0002.20 · Payroll | -61,817.99 |
| General Journal | 08/05/2024 | PR 8/5/24 | | 8/5/24 Payroll | 0002.20 · Payroll | -224,824.37 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main

Millenkamp Cattle, Inc.

Document Page 91 of 107

Transactions by Account

As of August 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **1118 · Farmers Bank** | | | | | | |
| Check | 08/30/2024 | | | Service Charge | 9532 · Bank Service Charge | -3.00 |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, Inc. | | 0002.10 · Operating | -88,990.48 |
| **1122 · WJM Trust** | | | | | | |
| Check | 08/30/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |
| **TOTAL** | | | | | | -23,321,156.10 |

Accrual Basis

Case 24-40158-NGH    Doc 655    Filed 10/04/24    Entered 10/04/24 12:04:30    Desc Main
Miller Group Cattle, Inc.
Document    Page 92 of 107
Transactions by Account
As of August 31, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 08/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 2,000,000.00 |
| Transfer | 08/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 1,500,000.00 |
| Transfer | 08/08/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 199,816.09 |
| Transfer | 08/20/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,000,000.00 |
| Transfer | 08/28/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 151,076.83 |
| Transfer | 08/30/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -10,000.00 |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 800,000.00 |
| Transfer | 08/08/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 83,369.17 |
| Transfer | 08/20/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 |
| Transfer | 08/28/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | 101.35 |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 08/05/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -550,786.36 |
| Transfer | 08/13/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | -1,065.53 |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 08/01/2024 | | | Funds Transfer | 0002.10 · Operating | -2,000,000.00 |
| Transfer | 08/01/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -200,000.00 |
| Transfer | 08/02/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | -800,000.00 |
| Transfer | 08/02/2024 | | | Funds Transfer | 0002.10 · Operating | -2,000,000.00 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -150,000.00 |
| Transfer | 08/05/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 550,786.36 |
| Transfer | 08/06/2024 | | | Funds Transfer | 0002.10 · Operating | -1,500,000.00 |
| Transfer | 08/08/2024 | | | Funds Transfer | 0002.10 · Operating | -199,816.09 |
| Transfer | 08/13/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | 1,065.53 |
| Transfer | 08/28/2024 | | | Funds Transfer | 0002.10 · Operating | -151,076.83 |
| Transfer | 08/30/2024 | | | Funds Transfer | 0002.10 · Operating | 10,000.00 |
| **1115 · Mechanics - Payroll** | | | | | | |
| Transfer | 08/01/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 200,000.00 |
| Transfer | 08/02/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 150,000.00 |
| Transfer | 08/08/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | -83,369.17 |
| Transfer | 08/28/2024 | | | Funds Transfer Payee:WIRE FROM MILLE | 0002.20 · Payroll | -101.35 |
| **TOTAL** | | | | | | **-0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**
**k. Prepetition secured debt**
Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(11,179,998.58) |
| Payments (See Pre-Petition Pmts for Details) | $(3,646,207.28) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

Payments of Pre-Petition amounts are detailed in Part 7a.

Debtor is in the process of the claims reconciliation process. This report reflects balances of secured, unsecured, and priority debt based on scheduled amounts and subsequent payments. The outcome of the claims reconciliation process will be reflected in the September 2024 MOR.

**l. Prepetition unsecured debt**
Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule E/F 5b | |
|---|---|
| Schedule E/F (DN 236) 5b.Total | $30,952,481.62 |
| Less | |
| Payments (prior reporting periods) | $(888,807.56) |
| Payments (See Pre-Petition Pmts for Details) | $(40,000.00) |
| **Total** | **$30,023,674.06** |

Payments of Pre-Petition amounts are detailed in Part 7a.

Debtor is in the process of the claims reconciliation process. This report reflects balances of secured, unsecured, and priority debt based on scheduled amounts and subsequent payments. The outcome of the claims reconciliation process will be reflected in the September 2024 MOR.

**Part 7**
**a. Were any payments made on prepetition debt?**
Yes. See attached exhibit for amounts and details.

Millenkamp Cattle Inc
24-40158

**g. Was there any postpetition borrowing, other than trade credit?**

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

Case 24-40158-NGH    Doc 655    Filed 10/04/24 Entered 10/04/24 12:04:30    Desc Main

Miller Kraft Cattle Inc
Document Page 95 of 107

**Transaction Detail by Account**

As of August 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 08/23/2024 | 100334 | B & H Farming-Randy B & Tom Haynes | Straw 1375.71 @ 100 CR | 2002 · A/P - Trade | -76,120.18 |
| Bill Pmt -Check | 08/23/2024 | 100335 | H&M Custom | | 2002 · A/P - Trade | -519,170.78 |
| Bill Pmt -Check | 08/23/2024 | 100336 | Kody Youree | Corn Silage 1926.60 @ 58.215 (HC12131) ( | 2002 · A/P - Trade | -26,157.02 |
| Bill Pmt -Check | 08/23/2024 | 100337 | Milner Hay Co. | Straw 999 @ 115 CR | 2002 · A/P - Trade | -64,885.00 |
| Bill Pmt -Check | 08/23/2024 | 100338 | Moss Grain Partnership | Corn Silage (RC1233) 14,517.99 @ 49.77 | 2002 · A/P - Trade | -101,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100339 | PerforMix Nutrition Systems | | 2002 · A/P - Trade | -13,744.30 |
| Bill Pmt -Check | 08/23/2024 | 100340 | Standlee Premium Products | Corn Silage 4169.79 @ 50  (RC1234) CR | 2002 · A/P - Trade | -208,489.50 |
| Bill Pmt -Check | 08/23/2024 | 100341 | Wada Farms | Feeder Hay 948.03 @ 135 BP | 2002 · A/P - Trade | -99,432.50 |
| Check | 08/23/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | -1,537,208.00 |
| Bill Pmt -Check | 08/23/2024 | 100342 | American Express - JG | 5-91005 | 2002 · A/P - Trade | -10,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100343 | American Express - MC | 6-41000 | 2002 · A/P - Trade | -10,000.00 |
| Bill Pmt -Check | 08/23/2024 | 100344 | American Express - MC | 5-01003  03/03/23 | 2002 · A/P - Trade | -10,000.00 |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Check | 08/02/2024 | Wire | Silage Group ROLL UP | | 2002 · A/P - Trade | -1,000,000.00 |
| Check | 08/29/2024 | ACH | American Express | | 2002 · A/P - Trade | -10,000.00 |
| | | | | | | |
| **TOTAL** | | | | | | **-3,686,207.28** |

**Were any payments made on prepetition debt? (if yes, see Instructions)**

| Name | Date | Amount | Debt Type | TOTAL | Reason |
|------|------|--------|-----------|-------|--------|
| B & H Farming-Randy B & Tom Haynes | 08/23/2024 | $ (76,120.18) | Secured | | |
| **B & H Farming-Randy B & Tom Haynes** | | | | $ (76,120.18) | **Court Approval - Adq. Protection Payment** |
| H&M Custom | 08/23/2024 | $ (519,170.78) | Secured | | |
| **H&M Custom** | | | | $ (519,170.78) | **Court Approval - Adq. Protection Payment** |
| Kody Youree | 08/23/2024 | $ (26,157.02) | Secured | | |
| **Kody Youree** | | | | $ (26,157.02) | **Court Approval - Adq. Protection Payment** |
| Milner Hay Co. | 08/23/2024 | $ (64,885.00) | Secured | | |
| **Milner Hay Co.** | | | | $ (64,885.00) | **Court Approval - Adq. Protection Payment** |
| Moss Grain Partnership | 08/23/2024 | $ (101,000.00) | Secured | | |
| **Moss Grain Partnership** | | | | $ (101,000.00) | **Court Approval - Adq. Protection Payment** |
| PerforMix Nutrition Systems | 08/23/2024 | $ (13,744.30) | Secured | | |
| **PerforMix Nutrition Systems** | | | | $ (13,744.30) | **Court Approval - Adq. Protection Payment** |
| Standlee Premium Products | 08/23/2024 | $ (208,489.50) | Secured | | |
| **Standlee Premium Products** | | | | $ (208,489.50) | **Court Approval - Adq. Protection Payment** |
| Wada Farms | 08/23/2024 | $ (99,432.50) | Secured | | |
| **Wada Farms** | | | | $ (99,432.50) | **Court Approval - Adq. Protection Payment** |
| Silage Group ROLL UP | 08/02/2024 | $ (1,000,000.00) | Secured | | |
| Silage Group ROLL UP | 08/23/2024 | $ (1,537,208.00) | Secured | | |
| **Silage Group ROLL UP** | | | | $ (2,537,208.00) | **Court Approval - Adq. Protection Payment** |
| American Express - JG | 08/23/2024 | $ (10,000.00) | Unsecured | | |
| **American Express - JG** | | | | $ (10,000.00) | |
| American Express - MC | 08/23/2024 | $ (10,000.00) | Unsecured | | |
| American Express - MC | 08/23/2024 | $ (10,000.00) | Unsecured | | |
| **American Express - MC** | | | | $ (20,000.00) | |
| American Express | 08/29/2024 | $ (10,000.00) | Unsecured | | |
| **American Express** | | | | $ (10,000.00) | |
| **TOTAL** | | | | $ (3,686,207.28) | |

| | | |
|---|---|---|
| Secured | $ | (3,646,207.28) |
| Priority | $ | - |
| Unsecured | $ | (40,000.00) |
| **SUMMARY** | $ | (3,686,207.28) |

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 08/31/2024

| | Aug 31, 24 |
|---|---|
| **Beginning Balance** | 2,531,178.10 |
| **Cleared Transactions** | |
| **Checks and Payments - 382 items** | -19,396,971.57 |
| **Deposits and Credits - 40 items** | 20,259,392.03 |
| **Total Cleared Transactions** | 862,420.46 |
| **Cleared Balance** | 3,393,598.56 |
| **Uncleared Transactions** | |
| **Checks and Payments - 70 items** | -1,752,616.79 |
| **Deposits and Credits - 2 items** | 0.00 |
| **Total Uncleared Transactions** | -1,752,616.79 |
| **Register Balance as of 08/31/2024** | 1,640,981.77 |
| **New Transactions** | |
| **Checks and Payments - 119 items** | -7,803,285.00 |
| **Deposits and Credits - 9 items** | 7,378,493.96 |
| **Total New Transactions** | -424,791.04 |
| **Ending Balance** | 1,216,190.73 |

Page 1

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,531,178.10 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 382 items** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | 100001 | Ag-Rows, Inc (New) | X | -72,181.00 | -72,181.00 |
| Bill Pmt -Check | 07/24/2024 | 100019 | Elevation Tree Servi... | X | -32,100.00 | -104,281.00 |
| Bill Pmt -Check | 07/24/2024 | 100043 | Pump Service | X | -6,983.90 | -111,264.90 |
| Bill Pmt -Check | 07/24/2024 | 100021 | Floyd Lilly Company... | X | -6,369.53 | -117,634.43 |
| Bill Pmt -Check | 07/24/2024 | 100047 | SiteOne Landscape ... | X | -2,569.88 | -120,204.31 |
| Bill Pmt -Check | 07/24/2024 | 100012 | Circle C Equipment ... | X | -2,061.67 | -122,265.98 |
| Bill Pmt -Check | 07/24/2024 | 100036 | Mitch's Repair, Inc. | X | -1,815.01 | -124,080.99 |
| Bill Pmt -Check | 07/24/2024 | 100027 | IFM Efector Inc | X | -1,590.72 | -125,671.71 |
| Bill Pmt -Check | 07/24/2024 | 100008 | B & N Machine | X | -1,574.60 | -127,246.31 |
| Bill Pmt -Check | 07/24/2024 | 100042 | Progressive Dairy S... | X | -1,487.45 | -128,733.76 |
| Bill Pmt -Check | 07/24/2024 | 100059 | Bear Necessities Po... | X | -960.00 | -129,693.76 |
| Bill Pmt -Check | 07/24/2024 | 100003 | American Constructi... | X | -450.26 | -130,144.02 |
| Bill Pmt -Check | 07/24/2024 | 100026 | Idaho Udder Health ... | X | -322.00 | -130,466.02 |
| Bill Pmt -Check | 07/24/2024 | 100060 | Overhead Door | X | -198.75 | -130,664.77 |
| Bill Pmt -Check | 07/24/2024 | 100005 | Appleton Steel, Inc. | X | -179.93 | -130,844.70 |
| Bill Pmt -Check | 07/24/2024 | 100035 | Mason's | X | -50.99 | -130,895.69 |
| Bill Pmt -Check | 07/24/2024 | 100031 | Lithia Motors | X | -47.91 | -130,943.60 |
| Bill Pmt -Check | 07/29/2024 | 100070 | Moss Grain Partners... | X | -273,824.00 | -404,767.60 |
| Check | 07/29/2024 | 100069 | Moss Farms Operati... | X | -117,000.00 | -521,767.60 |
| Bill Pmt -Check | 07/29/2024 | 100066 | ALL PRO LINEN INC. | X | -2,304.00 | -524,071.60 |
| Bill Pmt -Check | 07/31/2024 | 100105 | Rocky Mountain Agr... | X | -181,188.97 | -705,260.57 |
| Bill Pmt -Check | 07/31/2024 | 100100 | Elevation Electric (N... | X | -148,748.72 | -854,009.29 |
| Bill Pmt -Check | 07/31/2024 | 100092 | Les Schwab Tire Ce... | X | -113,032.52 | -967,041.81 |
| Bill Pmt -Check | 07/31/2024 | 100077 | BLN Heuttig Farms | X | -87,742.10 | -1,054,783.91 |
| Bill Pmt -Check | 07/31/2024 | 100078 | Butte Irrigation Inc. (... | X | -67,687.65 | -1,122,471.56 |
| Bill Pmt -Check | 07/31/2024 | 100091 | Les Schwab Tire Ce... | X | -60,367.49 | -1,182,839.05 |
| Bill Pmt -Check | 07/31/2024 | 100079 | Christensen. Inc DB... | X | -59,636.20 | -1,242,475.25 |
| Bill Pmt -Check | 07/31/2024 | 100114 | Vantage Dairy Suppl... | X | -32,503.53 | -1,274,978.78 |
| Bill Pmt -Check | 07/31/2024 | 100116 | WAG Services (New) | X | -31,719.36 | -1,306,698.14 |
| Bill Pmt -Check | 07/31/2024 | 100089 | J & W Agri-Corp | X | -29,868.75 | -1,336,566.89 |
| Bill Pmt -Check | 07/31/2024 | 100110 | The Dairy Solutions ... | X | -20,737.21 | -1,357,304.10 |
| Bill Pmt -Check | 07/31/2024 | 100120 | Xavier Farm Service... | X | -17,654.05 | -1,374,958.15 |
| Bill Pmt -Check | 07/31/2024 | 100071 | Premier Truck Grou... | X | -13,911.62 | -1,388,869.77 |
| Bill Pmt -Check | 07/31/2024 | 100074 | Automation Werx, L... | X | -13,781.40 | -1,402,651.17 |
| Bill Pmt -Check | 07/31/2024 | 100097 | MicroProteins, Inc. (... | X | -9,422.45 | -1,412,073.62 |
| Bill Pmt -Check | 07/31/2024 | 100099 | Valley Wide COOP -... | X | -8,136.69 | -1,420,210.31 |
| Bill Pmt -Check | 07/31/2024 | 100113 | Tree Source - Central | X | -6,312.50 | -1,426,522.81 |
| Bill Pmt -Check | 07/31/2024 | 100119 | Western Waste Ser... | X | -5,222.70 | -1,431,745.51 |
| Bill Pmt -Check | 07/31/2024 | 100080 | Coastline | X | -3,163.59 | -1,434,909.10 |
| Bill Pmt -Check | 07/31/2024 | 100111 | Thomas Petroleum | X | -2,861.22 | -1,437,770.32 |
| Bill Pmt -Check | 07/31/2024 | 100102 | Progressive Dairy S... | X | -2,846.70 | -1,440,617.02 |
| Bill Pmt -Check | 07/31/2024 | 100098 | Napa Auto Parts (Ne... | X | -2,653.48 | -1,443,270.50 |
| Bill Pmt -Check | 07/31/2024 | 100107 | Shooting Star Techn... | X | -2,400.82 | -1,445,671.32 |
| Bill Pmt -Check | 07/31/2024 | 100109 | Tacoma Screw Prod... | X | -2,177.66 | -1,447,848.98 |
| Bill Pmt -Check | 07/31/2024 | 100086 | Gem State Welders ... | X | -1,737.06 | -1,449,586.04 |
| Bill Pmt -Check | 07/31/2024 | 100081 | D & B Supply | X | -1,264.17 | -1,450,850.21 |
| Bill Pmt -Check | 07/31/2024 | 100076 | Badger Bearing PTP... | X | -1,257.73 | -1,452,107.94 |
| Bill Pmt -Check | 07/31/2024 | 100084 | Farmore (New) | X | -1,127.30 | -1,453,235.24 |
| Bill Pmt -Check | 07/31/2024 | 100090 | Leonard Petroleum ... | X | -781.60 | -1,454,016.84 |
| Bill Pmt -Check | 07/31/2024 | 100108 | SiteOne Landscape ... | X | -738.00 | -1,454,754.92 |
| Bill Pmt -Check | 07/31/2024 | 100121 | Zoro Tools Inc | X | -682.89 | -1,455,437.81 |
| Bill Pmt -Check | 07/31/2024 | 100087 | Hatfield Manufacturi... | X | -514.00 | -1,455,951.81 |
| Bill Pmt -Check | 07/31/2024 | 100117 | Watts Hydraulic & R... | X | -466.52 | -1,456,418.33 |
| Bill Pmt -Check | 07/31/2024 | 100106 | Sherwin Wiliams Co | X | -452.32 | -1,456,870.65 |
| Bill Pmt -Check | 07/31/2024 | 100072 | 2020 Window Service | X | -400.00 | -1,457,270.65 |
| Bill Pmt -Check | 07/31/2024 | 100093 | Lifemap Assurance ... | X | -358.64 | -1,457,629.29 |
| Bill Pmt -Check | 07/31/2024 | 100085 | Floyd Lilly Company... | X | -340.97 | -1,457,970.26 |
| Bill Pmt -Check | 07/31/2024 | 100118 | Webb Nursery | X | -336.81 | -1,458,307.07 |
| Bill Pmt -Check | 07/31/2024 | 100082 | Diesel Depot | X | -317.97 | -1,458,625.04 |
| Bill Pmt -Check | 07/31/2024 | 100075 | B & R Bearing Suppl... | X | -270.75 | -1,458,895.79 |
| Bill Pmt -Check | 07/31/2024 | 100101 | Magic Valley Hydrau... | X | -228.80 | -1,459,124.59 |
| Bill Pmt -Check | 07/31/2024 | 100112 | Toshiba Financial S... | X | -226.55 | -1,459,351.14 |
| Bill Pmt -Check | 07/31/2024 | 100088 | High Desert Dairy L... | X | -199.31 | -1,459,550.45 |
| Bill Pmt -Check | 07/31/2024 | 100104 | Quality Truss & Lum... | X | -190.00 | -1,459,740.45 |
| Bill Pmt -Check | 07/31/2024 | 100103 | Pump Service | X | -190.00 | -1,459,930.45 |

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/31/2024 | 100094 | Lithia Motors | X | -70.49 | -1,460,000.94 |
| Bill Pmt -Check | 07/31/2024 | 100073 | Anthem Broadband | X | -69.55 | -1,460,070.49 |
| Bill Pmt -Check | 07/31/2024 | 100068 | Stotz Equipment | X | -30.26 | -1,460,100.75 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Mil... | X | -132,132.89 | -1,592,233.64 |
| Bill Pmt -Check | 08/01/2024 | ACH | CNH Capital -210982 | X | -45,400.00 | -1,637,633.64 |
| Bill Pmt -Check | 08/01/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -1,664,002.47 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Ida... | X | -15,107.87 | -1,679,110.34 |
| Check | 08/01/2024 | 100122 | Jake Millenkamp | X | -6,600.00 | -1,685,710.34 |
| Bill Pmt -Check | 08/01/2024 | ACH | John Deere Credit | X | -2,532.55 | -1,688,242.89 |
| Bill Pmt -Check | 08/01/2024 | ACH | MWI Veterinary - Mil... | X | -345.62 | -1,688,588.51 |
| Bill Pmt -Check | 08/02/2024 | Wire | Land View, Inc-Lives... | X | -295,624.47 | -1,984,212.98 |
| Bill Pmt -Check | 08/02/2024 | 100126 | Young Automotive ... | X | -2,050.28 | -1,986,263.26 |
| Bill Pmt -Check | 08/02/2024 | 100124 | Mario Ocaranza | X | -1,000.00 | -1,987,263.26 |
| Bill Pmt -Check | 08/02/2024 | 100125 | Mark Harrison | X | -1,000.00 | -1,988,263.26 |
| Check | 08/02/2024 | 100123 | Aleczander Perez | X | -500.00 | -1,988,763.26 |
| Check | 08/05/2024 | 100130 | Harper Family Partn... | X | -75,000.00 | -2,063,763.26 |
| Bill Pmt -Check | 08/05/2024 | ACH | Drenchmate | X | -5,551.00 | -2,069,314.26 |
| Bill Pmt -Check | 08/05/2024 | 100127 | Watts Hydraulic & R... | X | -5,239.49 | -2,074,553.75 |
| Bill Pmt -Check | 08/06/2024 | Wire | Land View, Inc-Lives... | X | -178,684.88 | -2,253,238.63 |
| Check | 08/06/2024 | Wire | Triple B Farms, LLC | X | -100,000.00 | -2,353,238.63 |
| Bill Pmt -Check | 08/07/2024 | 100178 | Rocky Mountain Agr... | X | -427,787.26 | -2,781,025.89 |
| Bill Pmt -Check | 08/07/2024 | Wire | ABS Global, Inc. (N... | X | -219,776.00 | -3,000,801.89 |
| Bill Pmt -Check | 08/07/2024 | 100173 | Moss Farms Operati... | X | -128,391.20 | -3,129,193.09 |
| Bill Pmt -Check | 08/07/2024 | 100145 | BLN Heutlig Farms | X | -93,420.55 | -3,222,613.64 |
| Bill Pmt -Check | 08/07/2024 | Wire | American Calf Prod... | X | -90,169.79 | -3,312,783.43 |
| Check | 08/07/2024 | Wire | Conrad & Bischoff, I... | X | -84,550.00 | -3,397,333.43 |
| Bill Pmt -Check | 08/07/2024 | Wire | PerforMix Nutrition S... | X | -79,407.59 | -3,476,741.02 |
| Bill Pmt -Check | 08/07/2024 | 100163 | Green Source Auto... | X | -77,083.68 | -3,553,824.70 |
| Bill Pmt -Check | 08/07/2024 | 100133 | Premier Truck Grou... | X | -66,993.25 | -3,620,817.95 |
| Bill Pmt -Check | 08/07/2024 | 100170 | J & W Agri-Corp | X | -47,473.75 | -3,668,291.70 |
| Bill Pmt -Check | 08/07/2024 | 100169 | J & C Hoof Trimmin... | X | -41,730.00 | -3,710,021.70 |
| Bill Pmt -Check | 08/07/2024 | 100177 | Progressive Dairy S... | X | -40,907.70 | -3,750,929.40 |
| Bill Pmt -Check | 08/07/2024 | 100140 | Agrijet, Inc | X | -39,525.00 | -3,790,454.40 |
| Bill Pmt -Check | 08/07/2024 | 100161 | G.J. Verti-line Pump... | X | -36,652.00 | -3,827,106.40 |
| Bill Pmt -Check | 08/07/2024 | Wire | Clear Lakes Product... | X | -30,995.77 | -3,858,102.17 |
| Bill Pmt -Check | 08/07/2024 | 100136 | Nelsen Farms LLC. | X | -29,125.00 | -3,887,227.17 |
| Bill Pmt -Check | 08/07/2024 | 100146 | Blue Cross of Idaho | X | -24,799.25 | -3,912,026.42 |
| Bill Pmt -Check | 08/07/2024 | Wire | Kurtz Law PLLC | X | -24,190.00 | -3,936,216.42 |
| Bill Pmt -Check | 08/07/2024 | 100151 | Coastline | X | -23,651.87 | -3,959,868.29 |
| Bill Pmt -Check | 08/07/2024 | Wire | Sandton Capital Part... | X | -23,035.20 | -3,982,903.49 |
| Bill Pmt -Check | 08/07/2024 | 100186 | The Dairy Solutions ... | X | -22,115.46 | -4,005,018.95 |
| Bill Pmt -Check | 08/07/2024 | 100134 | A. Scott Jackson Tr... | X | -20,725.40 | -4,025,744.35 |
| Bill Pmt -Check | 08/07/2024 | 100142 | Automation Werx, L... | X | -17,795.00 | -4,043,539.35 |
| Bill Pmt -Check | 08/07/2024 | 100191 | Valley Wide COOP -... | X | -16,813.60 | -4,060,352.95 |
| Bill Pmt -Check | 08/07/2024 | 100158 | Elevation Electric (N... | X | -15,191.37 | -4,075,544.32 |
| Bill Pmt -Check | 08/07/2024 | 100155 | David Clark DVM | X | -14,837.50 | -4,090,381.82 |
| Bill Pmt -Check | 08/07/2024 | 100183 | Standing 16 Ranch | X | -10,000.00 | -4,100,381.82 |
| Bill Pmt -Check | 08/07/2024 | 100168 | Irace Construction L... | X | -8,561.38 | -4,108,943.20 |
| Bill Pmt -Check | 08/07/2024 | 100166 | Idaho State Brand D... | X | -7,900.32 | -4,116,843.52 |
| Bill Pmt -Check | 08/07/2024 | 100179 | Schaeffer Mfg. Co. (... | X | -7,257.88 | -4,124,101.40 |
| Bill Pmt -Check | 08/07/2024 | 100137 | Silva Brothers. | X | -6,750.00 | -4,130,851.40 |
| Bill Pmt -Check | 08/07/2024 | 100135 | Double "V" LLC | X | -6,750.00 | -4,137,601.40 |
| Bill Pmt -Check | 08/07/2024 | 100190 | Total Waste Manag... | X | -6,099.74 | -4,143,701.14 |
| Bill Pmt -Check | 08/07/2024 | 100149 | Circle C Equipment ... | X | -5,182.59 | -4,148,883.73 |
| Bill Pmt -Check | 08/07/2024 | 100154 | Darling Ingredients | X | -3,689.40 | -4,152,573.13 |
| Bill Pmt -Check | 08/07/2024 | 100152 | Conewango Product... | X | -3,381.58 | -4,155,954.71 |
| Bill Pmt -Check | 08/07/2024 | 100129 | Stotz Equipment | X | -3,071.66 | -4,159,026.37 |
| Bill Pmt -Check | 08/07/2024 | 100157 | Diesel Depot | X | -3,031.22 | -4,162,057.59 |
| Bill Pmt -Check | 08/07/2024 | 100187 | Thomas Petroleum | X | -2,838.71 | -4,164,896.30 |
| Bill Pmt -Check | 08/07/2024 | 100180 | SiteOne Landscape ... | X | -2,226.00 | -4,167,122.30 |
| Bill Pmt -Check | 08/07/2024 | 100143 | B & N Machine | X | -1,672.56 | -4,168,794.86 |
| Bill Pmt -Check | 08/07/2024 | 100162 | Gem State Welders ... | X | -1,574.21 | -4,170,369.07 |
| Bill Pmt -Check | 08/07/2024 | 100153 | Cook Pest Control | X | -1,525.00 | -4,171,894.07 |
| Bill Pmt -Check | 08/07/2024 | 100160 | Floyd Lilly Company... | X | -1,480.68 | -4,173,374.75 |
| Bill Pmt -Check | 08/07/2024 | 100132 | ADM Animal Nutritio... | X | -1,311.78 | -4,174,686.53 |
| Bill Pmt -Check | 08/07/2024 | 100192 | Vanden Bosch Inc | X | -1,219.52 | -4,175,906.05 |
| Bill Pmt -Check | 08/07/2024 | 100138 | Magaw Industries (N... | X | -1,143.81 | -4,177,049.86 |
| Bill Pmt -Check | 08/07/2024 | 100148 | Christensen. Inc DB... | X | -1,089.27 | -4,178,139.13 |

Page 2

11:20 AM

09/10/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/07/2024 | 100189 | Total Scale Service, ... | X | -1,078.21 | -4,179,217.34 |
| Bill Pmt -Check | 08/07/2024 | 100176 | Nu-Vu Glass of Twin... | X | -983.01 | -4,180,200.35 |
| Bill Pmt -Check | 08/07/2024 | 100128 | Western States Cat ... | X | -957.28 | -4,181,157.63 |
| Bill Pmt -Check | 08/07/2024 | 100171 | Mark Olmos | X | -900.00 | -4,182,057.63 |
| Bill Pmt -Check | 08/07/2024 | 100184 | Super-Sort | X | -800.00 | -4,182,857.63 |
| Bill Pmt -Check | 08/07/2024 | 100147 | Centennial Truck Se... | X | -665.17 | -4,183,522.80 |
| Bill Pmt -Check | 08/07/2024 | 100172 | Mohawk Technology... | X | -633.00 | -4,184,155.80 |
| Bill Pmt -Check | 08/07/2024 | 100159 | Farmore (New) | X | -587.76 | -4,184,743.56 |
| Bill Pmt -Check | 08/07/2024 | 100165 | HP IFS, GreatAmeri... | X | -549.60 | -4,185,293.16 |
| Bill Pmt -Check | 08/07/2024 | 100194 | Zoro Tools Inc | X | -539.94 | -4,185,833.10 |
| Bill Pmt -Check | 08/07/2024 | 100193 | Watts Hydraulic & R... | X | -496.56 | -4,186,329.66 |
| Bill Pmt -Check | 08/07/2024 | 100185 | Tacoma Screw Prod... | X | -491.10 | -4,186,820.76 |
| Bill Pmt -Check | 08/07/2024 | 100174 | Napa Auto Parts (Ne... | X | -420.17 | -4,187,240.93 |
| Bill Pmt -Check | 08/07/2024 | 100164 | Hatfield Manufacturi... | X | -381.00 | -4,187,621.93 |
| Bill Pmt -Check | 08/07/2024 | 100167 | Integrated Technolo... | X | -307.40 | -4,187,929.33 |
| Bill Pmt -Check | 08/07/2024 | 100175 | Norco, Inc. (New) | X | -223.39 | -4,188,152.72 |
| Bill Pmt -Check | 08/07/2024 | 100150 | Clearwater Power E... | X | -211.34 | -4,188,364.06 |
| Bill Pmt -Check | 08/07/2024 | 100182 | Snake RIver Hydraul... | X | -206.13 | -4,188,570.19 |
| Bill Pmt -Check | 08/07/2024 | 100181 | Six Robblee's Inc | X | -123.46 | -4,188,693.65 |
| Bill Pmt -Check | 08/07/2024 | 100156 | DHI-Provo | X | -101.92 | -4,188,795.57 |
| Bill Pmt -Check | 08/07/2024 | 100144 | B & R Bearing Suppl... | X | -65.98 | -4,188,861.55 |
| Bill Pmt -Check | 08/07/2024 | 100141 | All Wireless Commu... | X | -60.00 | -4,188,921.55 |
| Bill Pmt -Check | 08/07/2024 | 100188 | ToreUp | X | -46.00 | -4,188,967.55 |
| Check | 08/08/2024 | Wire | Kraus Farms (New) | X | -200,000.00 | -4,388,967.55 |
| Check | 08/08/2024 | 100203 | Harper Family Partn... | X | -75,000.00 | -4,463,967.55 |
| Bill Pmt -Check | 08/08/2024 | Wire | Pan American Life I... | X | -45,371.64 | -4,509,339.19 |
| Bill Pmt -Check | 08/08/2024 | 100200 | Nelsen Farms LLC. | X | -23,550.00 | -4,532,889.19 |
| Check | 08/08/2024 | ACH | Capital One - Spark ... | X | -10,200.00 | -4,543,089.19 |
| Bill Pmt -Check | 08/08/2024 | 100202 | T.L.K. Dairy Inc. | X | -9,875.00 | -4,552,964.19 |
| Bill Pmt -Check | 08/08/2024 | 100197 | Double "V" LLC | X | -7,125.00 | -4,560,089.19 |
| Bill Pmt -Check | 08/08/2024 | 100201 | Silva Brothers. | X | -5,250.00 | -4,565,339.19 |
| Bill Pmt -Check | 08/08/2024 | 100199 | Eagle View Farms | X | -4,442.50 | -4,569,781.69 |
| Check | 08/08/2024 | 100204 | Jerome County Ass... | X | -2,799.01 | -4,572,580.70 |
| Bill Pmt -Check | 08/08/2024 | 100196 | Ciocca Dairy. | X | -810.75 | -4,573,391.45 |
| Bill Pmt -Check | 08/08/2024 | 100195 | Ah-Zet | X | -693.50 | -4,574,084.95 |
| Bill Pmt -Check | 08/08/2024 | 100198 | Eagle View East. | X | -626.50 | -4,574,711.45 |
| Check | 08/08/2024 | 100205 | Secretary Of State | X | -30.00 | -4,574,741.45 |
| Check | 08/09/2024 | Wire | MetLife Agricultural ... | X | -701,159.44 | -5,275,900.91 |
| Check | 08/09/2024 | Wire | Rabo AgriFinance | X | -677,661.95 | -5,953,562.86 |
| Check | 08/09/2024 | Wire | Liberty Basin, LLC | X | -467,040.00 | -6,420,602.86 |
| Bill Pmt -Check | 08/09/2024 | Wire | Land View, Inc-Lives... | X | -316,808.58 | -6,737,411.44 |
| Bill Pmt -Check | 08/09/2024 | 100207 | Burks Tractor | X | -264,062.12 | -7,001,473.56 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Mil... | X | -80,002.84 | -7,081,476.40 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -7,156,263.03 |
| Check | 08/09/2024 | Wire | Rangen (New) | X | -60,000.00 | -7,216,263.03 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Ida... | X | -28,017.43 | -7,244,280.46 |
| Bill Pmt -Check | 08/09/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -7,266,279.30 |
| Bill Pmt -Check | 08/09/2024 | 100206 | Lighthouse Christian... | X | -12,000.00 | -7,278,279.30 |
| Bill Pmt -Check | 08/09/2024 | Wire | Nelson Jameson, Inc | X | -4,094.82 | -7,282,374.12 |
| Bill Pmt -Check | 08/09/2024 | ACH | MWI Veterinary - Mil... | X | -1,669.18 | -7,284,043.30 |
| Check | 08/12/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -7,784,043.30 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -7,852,571.62 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -7,915,236.34 |
| Bill Pmt -Check | 08/12/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -7,952,793.66 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -7,979,966.58 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -8,001,746.36 |
| Bill Pmt -Check | 08/12/2024 | ACH | CNH Capital - 765169 | X | -17,169.90 | -8,018,916.26 |
| Check | 08/12/2024 | ACH | Capital One - Spark ... | X | -14,900.00 | -8,033,816.26 |
| Bill Pmt -Check | 08/12/2024 | ACH | John Deere Credit | X | -10,089.41 | -8,043,905.67 |
| Check | 08/12/2024 | ACH | Cabela's Visa | X | -10,000.00 | -8,053,905.67 |
| Bill Pmt -Check | 08/12/2024 | 100212 | ALL PRO LINEN INC. | X | -2,304.00 | -8,056,209.67 |
| Bill Pmt -Check | 08/12/2024 | 100211 | Watts Hydraulic & R... | X | -2,157.21 | -8,058,366.88 |
| Bill Pmt -Check | 08/12/2024 | 100210 | Synergy Brotherhoo... | X | -500.00 | -8,058,866.88 |
| Bill Pmt -Check | 08/13/2024 | Wire | Land View, Inc-Lives... | X | -176,235.47 | -8,235,102.35 |
| Bill Pmt -Check | 08/14/2024 | Wire | Carne I Corp (new) | X | -109,226.52 | -8,344,328.87 |
| Bill Pmt -Check | 08/14/2024 | Wire | J.D. Heiskell & Co. ... | X | -60,282.39 | -8,404,611.26 |
| Bill Pmt -Check | 08/14/2024 | Wire | PerforMix Nutrition S... | X | -58,114.28 | -8,462,725.54 |
| Bill Pmt -Check | 08/14/2024 | Wire | Clear Lakes Product... | X | -55,240.31 | -8,517,965.85 |

Page 3

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/14/2024 | 100228 | G.J. Verti-line Pump... | X | -50,709.00 | -8,568,674.85 |
| Bill Pmt -Check | 08/14/2024 | 100250 | The Dairy Solutions ... | X | -48,801.30 | -8,617,476.15 |
| Bill Pmt -Check | 08/14/2024 | Wire | American Calf Prod... | X | -45,055.41 | -8,662,531.56 |
| Bill Pmt -Check | 08/14/2024 | 100233 | J & W Agri-Corp | X | -44,705.88 | -8,707,237.44 |
| Bill Pmt -Check | 08/14/2024 | Wire | Summit Ag Appraisa... | X | -42,500.00 | -8,749,737.44 |
| Bill Pmt -Check | 08/14/2024 | 100218 | AllFlex USA (New) | X | -28,800.00 | -8,778,537.44 |
| Bill Pmt -Check | 08/14/2024 | 100238 | MicroProteins, Inc. (... | X | -21,948.95 | -8,800,486.39 |
| Bill Pmt -Check | 08/14/2024 | 100230 | Healthy Earth Enter... | X | -18,501.90 | -8,818,988.29 |
| Bill Pmt -Check | 08/14/2024 | 100242 | Quality Truss & Lum... | X | -15,832.52 | -8,834,820.81 |
| Bill Pmt -Check | 08/14/2024 | 100215 | Idaho Power - Bill J. ... | X | -14,594.00 | -8,849,414.81 |
| Bill Pmt -Check | 08/14/2024 | 100216 | Idaho Power - Millen... | X | -8,406.00 | -8,857,820.81 |
| Bill Pmt -Check | 08/14/2024 | 100252 | United Electric Co-O... | X | -8,222.46 | -8,866,043.27 |
| Bill Pmt -Check | 08/14/2024 | 100224 | Coastline | X | -7,430.04 | -8,873,473.31 |
| Bill Pmt -Check | 08/14/2024 | 100213 | Valley Wide COOP -... | X | -7,017.23 | -8,880,490.54 |
| Bill Pmt -Check | 08/14/2024 | 100221 | Boyce Equipment & ... | X | -4,942.75 | -8,885,433.29 |
| Bill Pmt -Check | 08/14/2024 | 100251 | Udder Health Syste... | X | -4,925.60 | -8,890,358.89 |
| Bill Pmt -Check | 08/14/2024 | 100223 | Christensen. Inc  DB... | X | -4,839.46 | -8,895,198.35 |
| Bill Pmt -Check | 08/14/2024 | 100227 | Floyd Lilly Company... | X | -4,578.73 | -8,899,777.08 |
| Bill Pmt -Check | 08/14/2024 | 100241 | Progressive Dairy S... | X | -4,265.60 | -8,904,042.68 |
| Bill Pmt -Check | 08/14/2024 | 100240 | Napa Auto Parts (Ne... | X | -3,752.38 | -8,907,795.06 |
| Bill Pmt -Check | 08/14/2024 | 100214 | Premier Truck Grou... | X | -3,306.63 | -8,911,101.69 |
| Bill Pmt -Check | 08/14/2024 | 100249 | Tacoma Screw Prod... | X | -3,047.28 | -8,914,148.97 |
| Bill Pmt -Check | 08/14/2024 | 100219 | B & N Machine | X | -2,312.58 | -8,916,461.55 |
| Bill Pmt -Check | 08/14/2024 | 100257 | Idaho Power - Bill & ... | X | -1,913.33 | -8,918,374.88 |
| Bill Pmt -Check | 08/14/2024 | 100246 | Shooting Star Techn... | X | -1,808.18 | -8,920,183.06 |
| Bill Pmt -Check | 08/14/2024 | 100231 | Idaho Materials & C... | X | -1,602.86 | -8,921,785.92 |
| Bill Pmt -Check | 08/14/2024 | 100254 | WAG Services (New) | X | -1,085.76 | -8,922,871.68 |
| Bill Pmt -Check | 08/14/2024 | 100235 | Magic Valley Dairy S... | X | -962.70 | -8,923,834.38 |
| Bill Pmt -Check | 08/14/2024 | 100229 | Gem State Welders ... | X | -828.60 | -8,924,662.98 |
| Bill Pmt -Check | 08/14/2024 | 100255 | Webb Nursery | X | -740.81 | -8,925,403.79 |
| Bill Pmt -Check | 08/14/2024 | 100245 | Sherwin Wiliams Co | X | -491.15 | -8,925,894.94 |
| Bill Pmt -Check | 08/14/2024 | 100253 | Urgent Care of Jero... | X | -430.46 | -8,926,325.40 |
| Bill Pmt -Check | 08/14/2024 | 100232 | Idaho Udder Health ... | X | -414.00 | -8,926,739.40 |
| Bill Pmt -Check | 08/14/2024 | 100236 | Magic Valley Hydrau... | X | -312.74 | -8,927,052.14 |
| Bill Pmt -Check | 08/14/2024 | 100258 | Idaho Power - Millen... | X | -302.86 | -8,927,355.00 |
| Bill Pmt -Check | 08/14/2024 | 100243 | Rocky Mountain Wel... | X | -300.00 | -8,927,655.00 |
| Bill Pmt -Check | 08/14/2024 | 100239 | Mitch's Repair, Inc. | X | -291.50 | -8,927,946.50 |
| Bill Pmt -Check | 08/14/2024 | 100234 | Kinetico of Magic Va... | X | -173.55 | -8,928,120.05 |
| Bill Pmt -Check | 08/14/2024 | 100247 | SiteOne Landscape ... | X | -118.83 | -8,928,238.88 |
| Bill Pmt -Check | 08/14/2024 | 100220 | B & R Bearing Suppl... | X | -111.63 | -8,928,350.51 |
| Bill Pmt -Check | 08/14/2024 | 100217 | All Wireless Commu... | X | -106.51 | -8,928,457.02 |
| Bill Pmt -Check | 08/14/2024 | 100226 | Farmore (New) | X | -93.69 | -8,928,550.71 |
| Bill Pmt -Check | 08/14/2024 | 100237 | Mason's | X | -74.09 | -8,928,624.80 |
| Bill Pmt -Check | 08/14/2024 | 100256 | Zoro Tools Inc | X | -45.29 | -8,928,670.09 |
| Bill Pmt -Check | 08/14/2024 | 100248 | Snake RIver Hydraul... | X | -20.85 | -8,928,690.94 |
| Bill Pmt -Check | 08/15/2024 | 100259 | Raft River Rural Ele... | X | -417,183.85 | -9,345,874.79 |
| Bill Pmt -Check | 08/16/2024 | Wire | Land View, Inc-Lives... | X | -294,742.63 | -9,640,617.42 |
| Check | 08/16/2024 | Wire | Kraus Farms (New) | X | -200,000.00 | -9,840,617.42 |
| Bill Pmt -Check | 08/16/2024 | 100209 | Burks Tractor | X | -174,020.83 | -10,014,638.25 |
| Check | 08/16/2024 | Wire | Triple B Farms, LLC | X | -100,000.00 | -10,114,638.25 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Mil... | X | -85,301.56 | -10,199,939.81 |
| Check | 08/16/2024 | Wire | Rangen (New) | X | -50,000.00 | -10,249,939.81 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Ida... | X | -24,738.61 | -10,274,678.42 |
| Bill Pmt -Check | 08/16/2024 | ACH | MWI Veterinary - Mil... | X | -1,863.93 | -10,276,542.35 |
| Check | 08/19/2024 | Wire | Viterra USA Grain, L... | X | -600,000.00 | -10,876,542.35 |
| Bill Pmt -Check | 08/19/2024 | 100260 | Mitch's Repair, Inc. | X | -25,421.65 | -10,901,964.00 |
| Transfer | 08/20/2024 | | | X | -1,000,000.00 | -11,901,964.00 |
| Bill Pmt -Check | 08/20/2024 | Wire | David Clark - MWI | X | -120,936.53 | -12,022,900.53 |
| Check | 08/20/2024 | Wire | Conrad & Bischoff, I... | X | -50,600.00 | -12,073,500.53 |
| Bill Pmt -Check | 08/20/2024 | ACH | John Deere Credit | X | -4,141.54 | -12,077,642.07 |
| Bill Pmt -Check | 08/20/2024 | 100261 | Mario Ocaranza | X | -1,000.00 | -12,078,642.07 |
| Check | 08/20/2024 | ACH | Lisa Nelson | X | -258.75 | -12,078,900.82 |
| Bill Pmt -Check | 08/21/2024 | Wire | O'Melveny & Myers ... | X | -215,722.63 | -12,294,623.45 |
| Bill Pmt -Check | 08/21/2024 | 100288 | Farmers National Ba... | X | -102,077.82 | -12,396,701.27 |
| Bill Pmt -Check | 08/21/2024 | Wire | PerforMix Nutrition S... | X | -86,409.25 | -12,483,110.52 |
| Bill Pmt -Check | 08/21/2024 | 100266 | Valley Wide COOP I... | X | -83,520.35 | -12,566,630.87 |
| Bill Pmt -Check | 08/21/2024 | 100272 | Magic Valley Powder | X | -45,320.00 | -12,611,950.87 |
| Bill Pmt -Check | 08/21/2024 | 100308 | Moss Farms Operati... | X | -40,717.80 | -12,652,668.67 |

Page 4

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/21/2024 | 100270 | Idaho Power - Bill J. ... | X | -37,452.53 | -12,690,121.20 |
| Bill Pmt -Check | 08/21/2024 | 100271 | Idaho Power - Millen... | X | -37,061.58 | -12,727,182.78 |
| Bill Pmt -Check | 08/21/2024 | 100294 | Healthy Earth Enter... | X | -31,808.40 | -12,758,991.18 |
| Bill Pmt -Check | 08/21/2024 | 100274 | Allegiance Dairy Ser... | X | -31,251.59 | -12,790,242.77 |
| Bill Pmt -Check | 08/21/2024 | Wire | Denton David Brown... | X | -29,667.14 | -12,819,909.91 |
| Bill Pmt -Check | 08/21/2024 | 100267 | Valley Wide COOP -... | X | -25,939.98 | -12,845,849.89 |
| Bill Pmt -Check | 08/21/2024 | 100265 | Premier Truck Grou... | X | -22,706.34 | -12,868,556.23 |
| Bill Pmt -Check | 08/21/2024 | 100300 | J & W Agri-Corp | X | -21,225.62 | -12,889,781.85 |
| Bill Pmt -Check | 08/21/2024 | 100290 | G.J. Verti-line Pump... | X | -17,255.00 | -12,907,036.85 |
| Bill Pmt -Check | 08/21/2024 | 100324 | Vantage Dairy Suppl... | X | -14,457.00 | -12,921,493.85 |
| Bill Pmt -Check | 08/21/2024 | 100320 | Total Scale Service, ... | X | -13,393.84 | -12,934,887.69 |
| Bill Pmt -Check | 08/21/2024 | 100318 | The Dairy Solutions ... | X | -11,403.63 | -12,946,291.32 |
| Bill Pmt -Check | 08/21/2024 | 100312 | Rocky Mountain Agr... | X | -10,669.38 | -12,956,960.70 |
| Bill Pmt -Check | 08/21/2024 | 100299 | Irace Construction L... | X | -10,293.70 | -12,967,254.40 |
| Bill Pmt -Check | 08/21/2024 | 100269 | Schaeffer Mfg. Co. (... | X | -10,163.17 | -12,977,417.57 |
| Bill Pmt -Check | 08/21/2024 | 100309 | Overhead Door | X | -7,789.25 | -12,985,206.82 |
| Bill Pmt -Check | 08/21/2024 | 100275 | AllFlex USA (New) | X | -6,990.00 | -12,992,196.82 |
| Bill Pmt -Check | 08/21/2024 | Wire | Elsaesser Anderson... | X | -6,836.30 | -12,999,033.12 |
| Bill Pmt -Check | 08/21/2024 | Wire | Schows Inc - Rupert... | X | -4,752.69 | -13,003,785.81 |
| Bill Pmt -Check | 08/21/2024 | 100303 | Land View, Inc - Ind... | X | -4,526.75 | -13,008,312.56 |
| Bill Pmt -Check | 08/21/2024 | 100319 | Thomas Petroleum | X | -4,525.01 | -13,012,837.57 |
| Bill Pmt -Check | 08/21/2024 | 100326 | Webb Nursery | X | -4,357.02 | -13,017,194.59 |
| Bill Pmt -Check | 08/21/2024 | 100302 | Kinetico of Magic Va... | X | -4,144.60 | -13,021,339.19 |
| Bill Pmt -Check | 08/21/2024 | 100287 | Diesel Depot | X | -3,721.68 | -13,025,060.87 |
| Bill Pmt -Check | 08/21/2024 | 100328 | Xavier Farm Service... | X | -3,627.11 | -13,028,687.98 |
| Bill Pmt -Check | 08/21/2024 | 100317 | Tacoma Screw Prod... | X | -3,337.87 | -13,032,025.85 |
| Bill Pmt -Check | 08/21/2024 | 100284 | Circle C Equipment ... | X | -3,329.80 | -13,035,355.65 |
| Bill Pmt -Check | 08/21/2024 | 100311 | Progressive Dairy S... | X | -3,287.00 | -13,038,642.65 |
| Bill Pmt -Check | 08/21/2024 | 100278 | Automation Werx, L... | X | -2,863.29 | -13,041,505.94 |
| Bill Pmt -Check | 08/21/2024 | 100314 | SiteOne Landscape ... | X | -2,690.95 | -13,044,196.89 |
| Bill Pmt -Check | 08/21/2024 | 100296 | Industrial Electric M... | X | -1,665.00 | -13,045,861.89 |
| Bill Pmt -Check | 08/21/2024 | 100268 | Napa Auto Parts (Ne... | X | -1,605.28 | -13,047,467.17 |
| Bill Pmt -Check | 08/21/2024 | 100327 | Window Welder, LLC | X | -1,503.23 | -13,048,970.40 |
| Bill Pmt -Check | 08/21/2024 | 100289 | Floyd Lilly Company... | X | -1,376.24 | -13,050,346.64 |
| Bill Pmt -Check | 08/21/2024 | 100329 | Zoro Tools Inc | X | -1,131.40 | -13,051,478.04 |
| Bill Pmt -Check | 08/21/2024 | 100316 | Stukenholtz Laborat... | X | -1,095.00 | -13,052,573.04 |
| Bill Pmt -Check | 08/21/2024 | 100292 | H&M Custom (New) | X | -1,092.22 | -13,053,665.26 |
| Bill Pmt -Check | 08/21/2024 | 100280 | Bear Necessities Po... | X | -960.00 | -13,054,625.26 |
| Bill Pmt -Check | 08/21/2024 | 100283 | Christensen. Inc  DB... | X | -947.91 | -13,055,573.17 |
| Bill Pmt -Check | 08/21/2024 | 100285 | Community True Val... | X | -939.38 | -13,056,512.55 |
| Bill Pmt -Check | 08/21/2024 | 100307 | Mobile Modular Man... | X | -694.77 | -13,057,207.32 |
| Bill Pmt -Check | 08/21/2024 | 100313 | Sherwin Wiliams Co | X | -687.50 | -13,057,894.82 |
| Bill Pmt -Check | 08/21/2024 | 100325 | WageWorks, Inc. | X | -578.00 | -13,058,472.82 |
| Bill Pmt -Check | 08/21/2024 | 100277 | Automated Dairy Sy... | X | -563.38 | -13,059,036.20 |
| Bill Pmt -Check | 08/21/2024 | 100297 | Integrated Technolo... | X | -527.37 | -13,059,563.57 |
| Bill Pmt -Check | 08/21/2024 | 100306 | Lithia Motors | X | -504.22 | -13,060,067.79 |
| Bill Pmt -Check | 08/21/2024 | 100304 | Leonard Petroleum ... | X | -390.20 | -13,060,457.99 |
| Bill Pmt -Check | 08/21/2024 | 100279 | B & R Bearing Suppl... | X | -387.56 | -13,060,845.55 |
| Bill Pmt -Check | 08/21/2024 | 100286 | Cook Pest Control | X | -330.00 | -13,061,175.55 |
| Bill Pmt -Check | 08/21/2024 | 100301 | JT Hardware Products | X | -324.28 | -13,061,499.83 |
| Bill Pmt -Check | 08/21/2024 | 100295 | High Desert Dairy L... | X | -222.14 | -13,061,721.97 |
| Bill Pmt -Check | 08/21/2024 | 100291 | Gem State Welders ... | X | -214.94 | -13,061,936.91 |
| Bill Pmt -Check | 08/21/2024 | 100310 | Pitney Bowes | X | -200.00 | -13,062,136.91 |
| Bill Pmt -Check | 08/21/2024 | 100321 | Triple C Concrete, Inc. | X | -170.91 | -13,062,307.82 |
| Bill Pmt -Check | 08/21/2024 | 100276 | Anthem Broadband | X | -95.60 | -13,062,403.42 |
| Bill Pmt -Check | 08/21/2024 | 100293 | Hatfield Manufacturi... | X | -53.00 | -13,062,456.42 |
| Bill Pmt -Check | 08/21/2024 | 100298 | Intermountain Gas ... | X | -22.88 | -13,062,479.30 |
| Check | 08/22/2024 | ACH | Capital One - Spark ... | X | -14,500.00 | -13,076,979.30 |
| Bill Pmt -Check | 08/22/2024 | 100333 | Riddle Properties LLC | X | -2,500.00 | -13,079,479.30 |
| Bill Pmt -Check | 08/22/2024 | 100332 | Riddle Properties LLC | X | -1,048.45 | -13,080,527.75 |
| Check | 08/23/2024 | Wire | Silage Group ROLL ... | X | -1,537,208.00 | -14,617,735.75 |
| Bill Pmt -Check | 08/23/2024 | 100335 | H&M Custom | X | -519,170.78 | -15,136,906.53 |
| Bill Pmt -Check | 08/23/2024 | 100340 | Standlee Premium P... | X | -208,489.50 | -15,345,396.03 |
| Check | 08/23/2024 | Wire | Viterra USA Grain, L... | X | -200,000.00 | -15,545,396.03 |
| Bill Pmt -Check | 08/23/2024 | Wire | Land View, Inc-Lives... | X | -192,591.05 | -15,737,987.08 |
| Bill Pmt -Check | 08/23/2024 | Wire | Carne I Corp (New) | X | -126,371.14 | -15,864,358.22 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Mil... | X | -118,417.31 | -15,982,775.53 |
| Bill Pmt -Check | 08/23/2024 | 100338 | Moss Grain Partners... | X | -101,000.00 | -16,083,775.53 |

Page 5

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 08/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/23/2024 | 100341 | Wada Farms | X | -99,432.50 | -16,183,208.03 |
| Bill Pmt -Check | 08/23/2024 | Wire | American Calf Prod... | X | -95,073.94 | -16,278,281.97 |
| Bill Pmt -Check | 08/23/2024 | Wire | Aden Brook Trading ... | X | -82,066.63 | -16,360,348.60 |
| Bill Pmt -Check | 08/23/2024 | 100334 | B & H Farming-Ran... | X | -76,120.18 | -16,436,468.78 |
| Bill Pmt -Check | 08/23/2024 | 100337 | Milner Hay Co. | X | -64,885.00 | -16,501,353.78 |
| Check | 08/23/2024 | Wire | Rangen (New) | X | -45,000.00 | -16,546,353.78 |
| Bill Pmt -Check | 08/23/2024 | Wire | Finicle Hay | X | -40,285.80 | -16,586,639.58 |
| Bill Pmt -Check | 08/23/2024 | Wire | Clear Lakes Product... | X | -30,685.04 | -16,617,324.62 |
| Bill Pmt -Check | 08/23/2024 | 100336 | Kody Youree | X | -26,157.02 | -16,643,481.64 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Ida... | X | -15,790.67 | -16,659,272.31 |
| Bill Pmt -Check | 08/23/2024 | 100346 | Nelsen Farms LLC. | X | -15,000.00 | -16,674,272.31 |
| Bill Pmt -Check | 08/23/2024 | 100339 | PerforMix Nutrition S... | X | -13,744.30 | -16,688,016.61 |
| Bill Pmt -Check | 08/23/2024 | Wire | Western Trailers | X | -10,849.14 | -16,698,865.75 |
| Bill Pmt -Check | 08/23/2024 | 100344 | American Express - ... | X | -10,000.00 | -16,708,865.75 |
| Bill Pmt -Check | 08/23/2024 | 100342 | American Express - ... | X | -10,000.00 | -16,718,865.75 |
| Bill Pmt -Check | 08/23/2024 | 100343 | American Express - ... | X | -10,000.00 | -16,728,865.75 |
| Bill Pmt -Check | 08/23/2024 | 100330 | Stotz Equipment | X | -4,484.00 | -16,733,349.75 |
| Bill Pmt -Check | 08/23/2024 | ACH | MWI Veterinary - Mil... | X | -3,587.20 | -16,736,936.95 |
| Bill Pmt -Check | 08/23/2024 | 100331 | Watts Hydraulic & R... | X | -1,402.88 | -16,738,339.83 |
| Bill Pmt -Check | 08/23/2024 | 100347 | Silva Brothers. | X | -450.00 | -16,738,789.83 |
| Check | 08/26/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -17,238,789.83 |
| Check | 08/26/2024 | ACH | Capital One - Spark ... | X | -12,000.00 | -17,250,789.83 |
| Bill Pmt -Check | 08/26/2024 | 100348 | Stotz Equipment | X | -4,189.60 | -17,254,979.43 |
| Check | 08/26/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -17,256,097.71 |
| Check | 08/27/2024 | Wire | Liberty Basin, LLC | X | -401,280.00 | -17,657,377.71 |
| Bill Pmt -Check | 08/27/2024 | Wire | Land View, Inc-Lives... | X | -174,436.90 | -17,831,814.61 |
| Bill Pmt -Check | 08/27/2024 | ACH | John Deere Credit | X | -9,779.37 | -17,841,593.98 |
| Bill Pmt -Check | 08/27/2024 | ACH | Amazing Lawns and... | X | -4,635.00 | -17,846,228.98 |
| Bill Pmt -Check | 08/27/2024 | ACH | Verizon Wireless | X | -433.60 | -17,846,662.58 |
| Check | 08/28/2024 | Wire | Liberty Basin, LLC | X | -429,520.00 | -18,276,182.58 |
| Bill Pmt -Check | 08/28/2024 | ACH | NAU Country Insura... | X | -399,274.00 | -18,675,456.58 |
| Bill Pmt -Check | 08/28/2024 | Wire | Aden Brook Trading ... | X | -161,277.62 | -18,836,734.20 |
| Bill Pmt -Check | 08/28/2024 | Wire | PerforMix Nutrition S... | X | -85,630.60 | -18,922,364.80 |
| Bill Pmt -Check | 08/28/2024 | Wire | J.D. Heiskell & Co. ... | X | -47,217.45 | -18,969,582.25 |
| Bill Pmt -Check | 08/28/2024 | Wire | Clear Lakes Product... | X | -32,308.18 | -19,001,890.43 |
| Bill Pmt -Check | 08/28/2024 | 100397 | Premier Truck Grou... | X | -19,643.10 | -19,021,533.53 |
| Bill Pmt -Check | 08/28/2024 | Wire | Schows Inc - Rupert... | X | -2,541.24 | -19,024,074.77 |
| Bill Pmt -Check | 08/28/2024 | 100391 | Watts Hydraulic & R... | X | -316.52 | -19,024,391.29 |
| Check | 08/28/2024 | 100349 | Jerome County Acc... | X | -308.00 | -19,024,699.29 |
| Bill Pmt -Check | 08/29/2024 | 100401 | Watts Hydraulic & R... | X | -1,807.09 | -19,026,506.38 |
| Bill Pmt -Check | 08/29/2024 | 100400 | Watts Hydraulic & R... | X | -864.59 | -19,027,370.97 |
| Bill Pmt -Check | 08/30/2024 | Wire | Land View, Inc-Lives... | X | -328,485.60 | -19,355,856.57 |
| Check | 08/30/2024 | Wire | Rangen (New) | X | -30,000.00 | -19,385,856.57 |
| Transfer | 08/30/2024 | | | X | -10,000.00 | -19,395,856.57 |
| Check | 08/31/2024 | BANK ... | First Federal Bank | X | -1,115.00 | -19,396,971.57 |
| | | **Total Checks and Payments** | | | **-19,396,971.57** | **-19,396,971.57** |
| | | **Deposits and Credits - 40 items** | | | | |
| Bill Pmt -Check | 06/01/2024 | | Lifemap Assurance ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 07/31/2024 | 100115 | Voices Against Viole... | X | 0.00 | 0.00 |
| Transfer | 08/01/2024 | | | X | 2,000,000.00 | 2,000,000.00 |
| Transfer | 08/02/2024 | | | X | 2,000,000.00 | 4,000,000.00 |
| Transfer | 08/06/2024 | | | X | 1,500,000.00 | 5,500,000.00 |
| Bill Pmt -Check | 08/07/2024 | | Viterra USA Grain, L... | X | 0.00 | 5,500,000.00 |
| Bill Pmt -Check | 08/07/2024 | | Conrad & Bischoff, I... | X | 0.00 | 5,500,000.00 |
| Bill Pmt -Check | 08/07/2024 | | Liberty Basin, LLC | X | 0.00 | 5,500,000.00 |
| Bill Pmt -Check | 08/07/2024 | | Rangen (New) | X | 0.00 | 5,500,000.00 |
| Bill Pmt -Check | 08/07/2024 | | Nelson Jameson, Inc | X | 0.00 | 5,500,000.00 |
| Deposit | 08/07/2024 | | | X | 482,685.00 | 5,982,685.00 |
| Transfer | 08/08/2024 | | | X | 199,816.09 | 6,182,501.09 |
| Deposit | 08/09/2024 | | | X | 936,551.81 | 7,119,052.90 |
| Bill Pmt -Check | 08/12/2024 | | US Commodities, LLC | X | 0.00 | 7,119,052.90 |
| Bill Pmt -Check | 08/14/2024 | | Conrad & Bischoff, I... | X | 0.00 | 7,119,052.90 |
| Bill Pmt -Check | 08/16/2024 | 33 | Burks Tractor | X | 0.00 | 7,119,052.90 |
| Deposit | 08/16/2024 | | | X | 1,229,165.63 | 8,348,218.53 |
| Deposit | 08/19/2024 | | | X | 6,116,734.75 | 14,464,953.28 |
| Deposit | 08/20/2024 | | | X | 2,855,368.33 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | | Capital One - Spark ... | X | 0.00 | 17,320,321.61 |

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/21/2024 | | Western States Cat ... | X | 0.00 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | | Liberty Basin, LLC | X | 0.00 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | | Rangen (New) | X | 0.00 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | | Viterra USA Grain, L... | X | 0.00 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | | Cabela's Visa | X | 0.00 | 17,320,321.61 |
| Bill Pmt -Check | 08/21/2024 | 100305 | | X | 0.00 | 17,320,321.61 |
| Deposit | 08/22/2024 | | Lifemap Assurance ... | X | 123,315.69 | 17,443,637.30 |
| Deposit | 08/23/2024 | | | X | 24,649.88 | 17,468,287.18 |
| Deposit | 08/26/2024 | | | X | 319,367.58 | 17,787,654.76 |
| Deposit | 08/27/2024 | | | X | 304,280.29 | 18,091,935.05 |
| Bill Pmt -Check | 08/28/2024 | | Rangen (New) | X | 0.00 | 18,091,935.05 |
| Bill Pmt -Check | 08/28/2024 | | Liberty Basin, LLC | X | 0.00 | 18,091,935.05 |
| Bill Pmt -Check | 08/28/2024 | | Conrad & Bischoff, I... | X | 0.00 | 18,091,935.05 |
| Transfer | 08/28/2024 | | | X | 151,076.83 | 18,243,011.88 |
| Deposit | 08/29/2024 | | | X | 221,653.68 | 18,464,665.56 |
| Deposit | 08/30/2024 | | | X | 55,799.00 | 18,520,464.56 |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, I... | X | 88,990.48 | 18,609,455.04 |
| Deposit | 08/30/2024 | | | X | 1,649,749.60 | 20,259,204.64 |
| Deposit | 08/31/2024 | | | X | 187.39 | 20,259,392.03 |
| Bill Pmt -Check | 09/05/2024 | 100432 | B & N Machine | X | 0.00 | 20,259,392.03 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 20,259,392.03 | 20,259,392.03 |
| Total Cleared Transactions | | | | | 862,420.46 | 862,420.46 |
| Cleared Balance | | | | | 862,420.46 | 3,393,598.56 |

**Uncleared Transactions**
**Checks and Payments - 70 items**

| Type | Date | Num | Name | | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/24/2024 | 100053 | TLC Rental | | -132.50 | -132.50 |
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy S... | | -4,728.64 | -4,861.14 |
| Bill Pmt -Check | 08/14/2024 | 100409 | Schaeffer Mfg. Co. (... | | -7,880.02 | -12,741.16 |
| Bill Pmt -Check | 08/20/2024 | 100262 | Mark Harrison | | -1,000.00 | -13,741.16 |
| Bill Pmt -Check | 08/21/2024 | 100273 | Ag-Rows, Inc (New) | | -277,777.50 | -291,518.66 |
| Bill Pmt -Check | 08/21/2024 | 100281 | Big D Builders, Inc | | -82,559.00 | -374,077.66 |
| Bill Pmt -Check | 08/21/2024 | 100282 | Butte Irrigation Inc. (... | | -76,047.28 | -450,124.94 |
| Bill Pmt -Check | 08/21/2024 | 100315 | Streamline Precision... | | -49,175.00 | -499,299.94 |
| Bill Pmt -Check | 08/21/2024 | 100323 | Urgent Care of Jero... | | -1,023.85 | -500,323.79 |
| Bill Pmt -Check | 08/21/2024 | 100322 | TSK Enterprises | | -688.00 | -501,011.79 |
| Bill Pmt -Check | 08/21/2024 | 100263 | CenturyLink | | -134.22 | -501,146.01 |
| Bill Pmt -Check | 08/21/2024 | 100264 | Century Link 2041 | | -115.75 | -501,261.76 |
| Bill Pmt -Check | 08/23/2024 | 100345 | Double "V" LLC | | -9,000.00 | -510,261.76 |
| Bill Pmt -Check | 08/26/2024 | 100350 | Marsh & McLennan ... | | -7,778.00 | -518,039.76 |
| Bill Pmt -Check | 08/28/2024 | 100356 | BLN Heuttig Farms | | -186,592.79 | -704,632.55 |
| Check | 08/28/2024 | 100398 | Grant & Hagan Inc. (... | | -137,600.00 | -842,232.55 |
| Bill Pmt -Check | 08/28/2024 | 100389 | Valley Wide COOP I... | | -56,938.01 | -899,170.56 |
| Bill Pmt -Check | 08/28/2024 | 100374 | J & W Agri-Corp | | -42,399.50 | -941,570.06 |
| Bill Pmt -Check | 08/28/2024 | 100385 | The Dairy Solutions ... | | -24,846.04 | -966,416.10 |
| Bill Pmt -Check | 08/28/2024 | 100388 | Valley Wide COOP -... | | -23,684.98 | -990,101.08 |
| Bill Pmt -Check | 08/28/2024 | 100366 | Harper Family Partn... | | -22,300.00 | -1,012,401.08 |
| Bill Pmt -Check | 08/28/2024 | 100377 | MicroProteins, Inc. (... | | -20,891.27 | -1,033,292.35 |
| Bill Pmt -Check | 08/28/2024 | 100373 | Irace Construction L... | | -19,678.46 | -1,052,970.81 |
| Bill Pmt -Check | 08/28/2024 | 100358 | Butte Irrigation Inc. (... | | -18,795.81 | -1,071,766.62 |
| Bill Pmt -Check | 08/28/2024 | 100360 | Commodities Plus | | -14,032.00 | -1,085,798.62 |
| Bill Pmt -Check | 08/28/2024 | 100367 | Healthy Earth Enter... | | -11,458.20 | -1,097,256.82 |
| Bill Pmt -Check | 08/28/2024 | 100381 | Progressive Dairy S... | | -10,469.20 | -1,107,726.02 |
| Bill Pmt -Check | 08/28/2024 | 100380 | Overhead Door | | -10,074.00 | -1,117,800.02 |
| Bill Pmt -Check | 08/28/2024 | 100390 | WAG Services (New) | | -9,431.99 | -1,127,232.01 |
| Bill Pmt -Check | 08/28/2024 | 100382 | Schaeffer Mfg. Co. (... | | -9,140.23 | -1,136,372.24 |
| Bill Pmt -Check | 08/28/2024 | 100365 | Floyd Lilly Company... | | -8,954.66 | -1,145,326.90 |
| Bill Pmt -Check | 08/28/2024 | 100375 | Magic Valley Dairy S... | | -5,404.16 | -1,150,731.06 |
| Bill Pmt -Check | 08/28/2024 | 100399 | Square 9 | | -5,224.01 | -1,155,955.07 |
| Bill Pmt -Check | 08/28/2024 | 100393 | Weidner | | -4,090.63 | -1,160,045.70 |
| Bill Pmt -Check | 08/28/2024 | 100354 | B & N Machine | | -3,930.80 | -1,163,976.50 |
| Bill Pmt -Check | 08/28/2024 | 100355 | B & R Bearing Suppl... | | -3,334.41 | -1,167,310.91 |
| Bill Pmt -Check | 08/28/2024 | 100371 | Industrial Electric M... | | -2,513.00 | -1,169,823.91 |
| Bill Pmt -Check | 08/28/2024 | 100379 | Nu-Vu Glass of Twin... | | -2,392.46 | -1,172,216.37 |
| Bill Pmt -Check | 08/28/2024 | 100352 | Anthem Broadband | | -2,343.85 | -1,174,560.22 |
| Bill Pmt -Check | 08/28/2024 | 100378 | Napa Auto Parts (Ne... | | -2,319.72 | -1,176,879.94 |

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/28/2024 | 100370 | Idaho Power - Bill & ... | | -2,222.29 | -1,179,102.23 |
| Bill Pmt -Check | 08/28/2024 | 100361 | D & B Supply | | -1,566.27 | -1,180,668.50 |
| Bill Pmt -Check | 08/28/2024 | 100376 | Magic Valley Hydrau... | | -1,490.24 | -1,182,158.74 |
| Bill Pmt -Check | 08/28/2024 | 100353 | ATC Communications | | -1,353.92 | -1,183,512.66 |
| Bill Pmt -Check | 08/28/2024 | 100362 | David Clark DVM | | -913.89 | -1,184,426.55 |
| Bill Pmt -Check | 08/28/2024 | 100359 | Christensen. Inc DB... | | -853.09 | -1,185,279.64 |
| Bill Pmt -Check | 08/28/2024 | 100384 | Super-Sort | | -800.00 | -1,186,079.64 |
| Bill Pmt -Check | 08/28/2024 | 100372 | Integrated Technolo... | | -735.00 | -1,186,814.64 |
| Bill Pmt -Check | 08/28/2024 | 100394 | Zoro Tools Inc | | -724.05 | -1,187,538.69 |
| Bill Pmt -Check | 08/28/2024 | 100368 | High Desert Bobcat | | -580.02 | -1,188,118.71 |
| Bill Pmt -Check | 08/28/2024 | 100364 | Farmore (New) | | -575.43 | -1,188,694.14 |
| Bill Pmt -Check | 08/28/2024 | 100363 | Elevation Electric (N... | | -528.55 | -1,189,222.69 |
| Bill Pmt -Check | 08/28/2024 | 100392 | Webb Nursery | | -476.90 | -1,189,699.59 |
| Bill Pmt -Check | 08/28/2024 | 100357 | Boise Rigging Supply | | -461.10 | -1,190,160.69 |
| Bill Pmt -Check | 08/28/2024 | 100395 | Valley Wide COOP -... | | -418.21 | -1,190,578.90 |
| Bill Pmt -Check | 08/28/2024 | 100383 | Sherwin Wiliams Co | | -338.88 | -1,190,917.78 |
| Bill Pmt -Check | 08/28/2024 | 100351 | Ag Electric | | -277.00 | -1,191,194.78 |
| Bill Pmt -Check | 08/28/2024 | 100396 | Jackson Group Pete... | | -270.55 | -1,191,465.33 |
| Bill Pmt -Check | 08/28/2024 | 100387 | United Heritage Life ... | | -241.33 | -1,191,706.66 |
| Bill Pmt -Check | 08/28/2024 | 100369 | High Desert Dairy L... | | -219.43 | -1,191,926.09 |
| Bill Pmt -Check | 08/28/2024 | 100386 | Triple C Concrete, Inc. | | -192.52 | -1,192,118.61 |
| Check | 08/30/2024 | 100403 | Reed Farms (New) | | -142,545.00 | -1,334,663.61 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Mil... | | -140,753.20 | -1,475,416.81 |
| Check | 08/30/2024 | 100404 | BLN Heuttig Farms | | -106,425.00 | -1,581,841.81 |
| Bill Pmt -Check | 08/30/2024 | 100407 | Les Schwab Tire Ce... | | -95,012.91 | -1,676,854.72 |
| Bill Pmt -Check | 08/30/2024 | 100406 | Les Schwab Tire Ce... | | -52,350.08 | -1,729,204.80 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Ida... | | -11,145.22 | -1,740,350.02 |
| Check | 08/30/2024 | ACH | Capital One - Spark ... | | -7,900.00 | -1,748,250.02 |
| Bill Pmt -Check | 08/30/2024 | 100405 | Diesel Depot | | -2,416.06 | -1,750,666.08 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Mil... | | -1,950.71 | -1,752,616.79 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| **Total Checks and Payments** | | | | | -1,752,616.79 | -1,752,616.79 |
| **Deposits and Credits - 2 items** | | | | | | |
| Bill Pmt -Check | 08/31/2024 | | Snake RIver Hydraul... | | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2024 | | Snake RIver Hydraul... | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Uncleared Transactions** | | | | | -1,752,616.79 | -1,752,616.79 |
| Register Balance as of 08/31/2024 | | | | | -890,196.33 | 1,640,981.77 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 119 items** | | | | | | |
| Check | 09/01/2024 | 100402 | Lithia Motors | | -80,000.00 | -80,000.00 |
| Check | 09/02/2024 | ACH | Citi Cards | | -9,956.42 | -89,956.42 |
| Bill Pmt -Check | 09/02/2024 | 100415 | Riddle Properties LLC | | -2,500.00 | -92,456.42 |
| Check | 09/03/2024 | Wire | Viterra USA Grain, L... | | -500,000.00 | -592,456.42 |
| Bill Pmt -Check | 09/03/2024 | Wire | Land View, Inc-Lives... | | -121,626.28 | -714,082.70 |
| Check | 09/03/2024 | Wire | Conrad & Bischoff, I... | | -51,800.00 | -765,882.70 |
| Bill Pmt -Check | 09/03/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -792,251.53 |
| Bill Pmt -Check | 09/03/2024 | 100417 | ALL PRO LINEN INC. | | -3,456.00 | -795,707.53 |
| Bill Pmt -Check | 09/03/2024 | ACH | John Deere Credit | | -2,532.55 | -798,240.08 |
| Bill Pmt -Check | 09/03/2024 | Wire | Nelson Jameson, Inc | | -1,695.86 | -799,935.94 |
| Bill Pmt -Check | 09/03/2024 | 100411 | Mark Harrison | | -1,000.00 | -800,935.94 |
| Bill Pmt -Check | 09/03/2024 | 100410 | Mario Ocaranza | | -1,000.00 | -801,935.94 |
| Bill Pmt -Check | 09/03/2024 | 100416 | Airgas USA, LLC | | -53.94 | -801,989.88 |
| Check | 09/04/2024 | Wire | Liberty Basin, LLC | | -478,240.00 | -1,280,229.88 |
| Bill Pmt -Check | 09/04/2024 | 100418 | Premier Truck Grou... | | -37,231.73 | -1,317,461.61 |
| Bill Pmt -Check | 09/04/2024 | 100408 | Stotz Equipment | | -1,567.98 | -1,319,029.59 |
| Bill Pmt -Check | 09/04/2024 | 100413 | Watts Hydraulic & R... | | -1,075.20 | -1,320,104.79 |
| Check | 09/04/2024 | 100412 | Jerome County Acc... | | -422.78 | -1,320,527.57 |
| Transfer | 09/05/2024 | | | | -1,000,000.00 | -2,320,527.57 |
| Bill Pmt -Check | 09/05/2024 | 100445 | H&M Custom (New) | | -516,388.08 | -2,836,915.65 |
| Bill Pmt -Check | 09/05/2024 | 100425 | Raft River Rural Ele... | | -389,434.73 | -3,226,350.38 |
| Bill Pmt -Check | 09/05/2024 | 100437 | Butte Irrigation Inc. (... | | -70,471.89 | -3,296,822.27 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765784 | | -68,528.32 | -3,365,350.59 |
| Bill Pmt -Check | 09/05/2024 | 100452 | J & W Agri-Corp | | -67,712.75 | -3,433,063.34 |

11:20 AM

09/10/24

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.10 · Operating, Period Ending 08/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765552 | | -62,664.72 | -3,495,728.06 |
| Bill Pmt -Check | 09/05/2024 | 100443 | G.J. Verti-line Pump... | | -61,618.00 | -3,557,346.06 |
| Check | 09/05/2024 | Wire | Conrad & Bischoff, I... | | -57,600.00 | -3,614,946.06 |
| Check | 09/05/2024 | 100482 | Farmers National Ba... | | -50,000.00 | -3,664,946.06 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital -210982 | | -45,400.00 | -3,710,346.06 |
| Bill Pmt -Check | 09/05/2024 | 100451 | J & C Hoof Trimmin... | | -41,481.00 | -3,751,827.06 |
| Bill Pmt -Check | 09/05/2024 | ACH | State Insurance Fund | | -32,005.00 | -3,783,832.06 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765542 | | -27,172.92 | -3,811,004.98 |
| Bill Pmt -Check | 09/05/2024 | 100427 | Allegiance Dairy Ser... | | -26,366.52 | -3,837,371.50 |
| Bill Pmt -Check | 09/05/2024 | 100435 | Blue Cross of Idaho | | -25,310.54 | -3,862,682.04 |
| Bill Pmt -Check | 09/05/2024 | 100434 | BLN Heuttig Farms | | -23,881.50 | -3,886,563.54 |
| Bill Pmt -Check | 09/05/2024 | 100431 | Automation Werx, L... | | -22,217.83 | -3,908,781.37 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765530 | | -21,779.78 | -3,930,561.15 |
| Bill Pmt -Check | 09/05/2024 | 100461 | MicroProteins, Inc. (... | | -18,363.07 | -3,948,924.22 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765512 | | -17,169.90 | -3,966,094.12 |
| Bill Pmt -Check | 09/05/2024 | 100441 | Elevation Electric (N... | | -16,587.80 | -3,982,681.92 |
| Bill Pmt -Check | 09/05/2024 | 100422 | Valley Wide COOP -... | | -10,982.82 | -3,993,664.74 |
| Bill Pmt -Check | 09/05/2024 | 100471 | The Dairy Solutions ... | | -10,817.80 | -4,004,482.54 |
| Bill Pmt -Check | 09/05/2024 | 100478 | Xavier Farm Service... | | -9,588.74 | -4,014,071.28 |
| Bill Pmt -Check | 09/05/2024 | 100446 | Healthy Earth Enter... | | -8,950.00 | -4,023,021.28 |
| Bill Pmt -Check | 09/05/2024 | 100428 | AllFlex USA (New) | | -7,648.00 | -4,030,669.28 |
| Bill Pmt -Check | 09/05/2024 | 100448 | Idaho State Brand D... | | -6,831.24 | -4,037,500.52 |
| Bill Pmt -Check | 09/05/2024 | 100463 | Mitch's Repair, Inc. | | -6,257.29 | -4,043,757.81 |
| Bill Pmt -Check | 09/05/2024 | 100455 | Land View, Inc - Ind... | | -6,248.82 | -4,050,006.63 |
| Bill Pmt -Check | 09/05/2024 | 100438 | Circle C Equipment ... | | -6,132.34 | -4,056,138.97 |
| Bill Pmt -Check | 09/05/2024 | 100442 | Farmore (New) | | -5,721.07 | -4,061,860.04 |
| Bill Pmt -Check | 09/05/2024 | 100473 | Total Waste Manag... | | -5,711.10 | -4,067,571.14 |
| Bill Pmt -Check | 09/05/2024 | 100462 | Miller Brothers Collis... | | -5,404.46 | -4,072,975.60 |
| Bill Pmt -Check | 09/05/2024 | 100472 | Thomas Petroleum | | -5,057.00 | -4,078,032.60 |
| Bill Pmt -Check | 09/05/2024 | 100469 | Standing 16 Ranch | | -5,000.00 | -4,083,032.60 |
| Bill Pmt -Check | 09/05/2024 | 100464 | Napa Auto Parts (Ne... | | -4,851.43 | -4,087,884.03 |
| Bill Pmt -Check | 09/05/2024 | 100476 | Western Waste Ser... | | -4,775.16 | -4,092,659.19 |
| Bill Pmt -Check | 09/05/2024 | 100470 | Tacoma Screw Prod... | | -3,651.42 | -4,096,310.61 |
| Bill Pmt -Check | 09/05/2024 | 100421 | Team Viewer | | -3,579.24 | -4,099,889.85 |
| Bill Pmt -Check | 09/05/2024 | 100479 | Zoro Tools Inc | | -3,183.55 | -4,103,073.40 |
| Bill Pmt -Check | 09/05/2024 | 100444 | Gem State Welders ... | | -3,068.40 | -4,106,141.80 |
| Bill Pmt -Check | 09/05/2024 | 100419 | Jackson Group Pete... | | -2,875.01 | -4,109,016.81 |
| Bill Pmt -Check | 09/05/2024 | 100440 | Darling Ingredients | | -2,841.00 | -4,111,857.81 |
| Bill Pmt -Check | 09/05/2024 | 100420 | Kinetico of Magic Va... | | -2,721.02 | -4,114,578.83 |
| Bill Pmt -Check | 09/05/2024 | 100456 | Lee's Radiator | | -2,400.00 | -4,116,978.83 |
| Bill Pmt -Check | 09/05/2024 | 100453 | Jerome County Mar... | | -2,100.00 | -4,119,078.83 |
| Bill Pmt -Check | 09/05/2024 | 100460 | McCall Industrial Su... | | -1,267.10 | -4,120,345.93 |
| Bill Pmt -Check | 09/05/2024 | 100466 | Progressive Dairy S... | | -1,190.00 | -4,121,535.93 |
| Bill Pmt -Check | 09/05/2024 | 100450 | Industrial Electric M... | | -1,162.00 | -4,122,697.93 |
| Bill Pmt -Check | 09/05/2024 | 100458 | Lithia Motors | | -981.00 | -4,123,678.93 |
| Bill Pmt -Check | 09/05/2024 | 100468 | SiteOne Landscape ... | | -979.39 | -4,124,658.32 |
| Bill Pmt -Check | 09/05/2024 | 100475 | Vanden Bosch Inc | | -859.14 | -4,125,517.46 |
| Bill Pmt -Check | 09/05/2024 | 100447 | HP IFS, GreatAmeri... | | -549.60 | -4,126,067.06 |
| Bill Pmt -Check | 09/05/2024 | 100474 | Triple C Concrete, Inc. | | -513.06 | -4,126,580.12 |
| Bill Pmt -Check | 09/05/2024 | 100430 | Automated Dairy Sy... | | -463.58 | -4,127,043.70 |
| Bill Pmt -Check | 09/05/2024 | 100465 | Overhead Door | | -432.90 | -4,127,476.60 |
| Bill Pmt -Check | 09/05/2024 | 100436 | Boise Rigging Supply | | -405.94 | -4,127,882.54 |
| Bill Pmt -Check | 09/05/2024 | 100433 | B & R Bearing Suppl... | | -388.20 | -4,128,270.74 |
| Bill Pmt -Check | 09/05/2024 | 100454 | K & R Rental, Inc an... | | -384.00 | -4,128,654.74 |
| Bill Pmt -Check | 09/05/2024 | 100457 | Leonard Petroleum ... | | -378.90 | -4,129,033.64 |
| Bill Pmt -Check | 09/05/2024 | 100414 | Pacific Steel & Recy... | | -367.80 | -4,129,401.44 |
| Bill Pmt -Check | 09/05/2024 | 100459 | Magic Valley Hydrau... | | -339.34 | -4,129,740.78 |
| Bill Pmt -Check | 09/05/2024 | 100449 | Idaho Udder Health ... | | -322.00 | -4,130,062.78 |
| Bill Pmt -Check | 09/05/2024 | 100426 | 2020 Window Service | | -200.00 | -4,130,262.78 |
| Bill Pmt -Check | 09/05/2024 | 100424 | CenturyLink | | -134.22 | -4,130,397.00 |
| Bill Pmt -Check | 09/05/2024 | 100423 | Century  Link 2041 | | -131.75 | -4,130,528.75 |
| Bill Pmt -Check | 09/05/2024 | 100467 | Quality Truss & Lum... | | -86.28 | -4,130,615.03 |
| Bill Pmt -Check | 09/05/2024 | 100429 | Anthem Broadband | | -69.55 | -4,130,684.58 |
| Bill Pmt -Check | 09/05/2024 | 100477 | Window Welder, LLC | | -50.00 | -4,130,734.58 |
| Bill Pmt -Check | 09/05/2024 | 100439 | D & B  Supply | | -9.32 | -4,130,743.90 |
| Bill Pmt -Check | 09/06/2024 | Wire | Aden Brook Trading ... | | -346,731.29 | -4,477,475.19 |
| Bill Pmt -Check | 09/06/2024 | Wire | Land View, Inc-Lives... | | -271,932.07 | -4,749,407.26 |
| Bill Pmt -Check | 09/06/2024 | Wire | Kraus Farms (New) | | -250,000.00 | -4,999,407.26 |

11:20 AM

09/10/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Mil... | | -125,436.69 | -5,124,843.95 |
| Check | 09/06/2024 | Wire | Triple B Farms, LLC | | -100,000.00 | -5,224,843.95 |
| Bill Pmt -Check | 09/06/2024 | Wire | American Calf Prod... | | -89,344.17 | -5,314,188.12 |
| Bill Pmt -Check | 09/06/2024 | Wire | David Clark - MWI | | -85,847.28 | -5,400,035.40 |
| Bill Pmt -Check | 09/06/2024 | Wire | PerforMix Nutrition S... | | -77,353.74 | -5,477,389.14 |
| Check | 09/06/2024 | Wire | Rangen (New) | | -60,000.00 | -5,537,389.14 |
| Bill Pmt -Check | 09/06/2024 | Wire | Clear Lakes Product... | | -50,903.83 | -5,588,292.97 |
| Bill Pmt -Check | 09/06/2024 | Wire | J.D. Heiskell & Co. ... | | -48,246.53 | -5,636,539.50 |
| Bill Pmt -Check | 09/06/2024 | Wire | Pan American Life I... | | -43,464.96 | -5,680,004.46 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Ida... | | -9,177.92 | -5,689,182.38 |
| Bill Pmt -Check | 09/06/2024 | Wire | Schows Inc - Rupert... | | -9,086.17 | -5,698,268.55 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Mil... | | -2,444.71 | -5,700,713.26 |
| Bill Pmt -Check | 09/06/2024 | 100480 | Diesel Depot | | -329.55 | -5,701,042.81 |
| Bill Pmt -Check | 09/09/2024 | | Double M Ag and Irri... | | -59,390.31 | -5,760,433.12 |
| Bill Pmt -Check | 09/09/2024 | ACH | Chubb Agribusiness | | -18,287.00 | -5,778,720.12 |
| Bill Pmt -Check | 09/09/2024 | 100484 | Magic Valley Equip... | | -3,566.80 | -5,782,286.92 |
| Bill Pmt -Check | 09/09/2024 | 100483 | Pacific Steel & Recy... | | -1,823.73 | -5,784,110.65 |
| Check | 09/10/2024 | Wire | MetLife Agricultural ... | | -697,898.89 | -6,482,009.54 |
| Check | 09/10/2024 | TO WI... | Rabo AgriFinance | | -677,608.23 | -7,159,617.77 |
| Bill Pmt -Check | 09/10/2024 | TO WI... | Land View, Inc-Lives... | | -177,948.99 | -7,337,566.76 |
| Bill Pmt -Check | 09/10/2024 | TO WI... | Conterra Ag Capital ... | | -74,786.63 | -7,412,353.39 |
| Bill Pmt -Check | 09/10/2024 | TO WI... | O'Melveny & Myers ... | | -63,383.19 | -7,475,736.58 |
| Bill Pmt -Check | 09/10/2024 | TO WI... | Conterra Ag Capital ... | | -21,998.84 | -7,497,735.42 |
| Bill Pmt -Check | 09/11/2024 | | Burks Tractor | | -114,480.27 | -7,612,215.69 |
| Check | 09/11/2024 | TO WI... | Johnson May | | -14,048.48 | -7,626,264.17 |
| Bill Pmt -Check | 09/11/2024 | TO P... | Eide Bailly LLP | | -3,000.00 | -7,629,264.17 |
| Bill Pmt -Check | 09/18/2024 | | Burks Tractor | | -174,020.83 | -7,803,285.00 |
| | | | **Total Checks and Payments** | | -7,803,285.00 | -7,803,285.00 |
| | | | **Deposits and Credits - 9 items** | | | |
| Deposit | 09/03/2024 | | | | 5,720,927.12 | 5,720,927.12 |
| Deposit | 09/04/2024 | | | | 60,572.08 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Rangen (New) | | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Viterra USA Grain, L... | | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Liberty Basin, LLC | | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Carne I Corp (New) | | 0.00 | 5,781,499.20 |
| Transfer | 09/06/2024 | | | | 664,965.00 | 6,446,464.20 |
| Deposit | 09/09/2024 | | | | 168,613.16 | 6,615,077.36 |
| Deposit | 09/09/2024 | | | | 763,416.60 | 7,378,493.96 |
| | | | **Total Deposits and Credits** | | 7,378,493.96 | 7,378,493.96 |
| | | | **Total New Transactions** | | -424,791.04 | -424,791.04 |
| | | | **Ending Balance** | | -1,314,987.37 | 1,216,190.73 |