# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Check/Items Enclosed | 972 |
| Page | 1 |

00011856 MFFSIFST083124031014 01 000000000 0011856 130
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

00011856 0049268 0001-0129

### Customer Service Information

Visit us Online: www.BankFirstFed.com

Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

## IMPORTANT MESSAGE(S)

Your statement cutoff date is changing to the end of the month.
This change will occur within the next 45 days. As a result,
you will receive one short cycle statement from your current
cycle date to the new end-of-month cutoff. No action is needed
on your part. Please review your statements closely during
this transition period. For questions or assistance, call us
at 208-733-4222 or visit your nearest branch. Thank you for
your understanding and continued trust in First Federal Bank.

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

**Account Owner(s):** MILLENKAMP CATTLE, INC.



# 5.01% Rewards CHECKING
## APY

BankFirstFed.com/Rewards

*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over
$20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this
variable rate account may change at any time at our discretion. Fees may reduce earnings.



**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.  $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.  (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.  (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

**TOTAL $** _____

(-) $ _____

**IMPORTANT INFORMATION**

FORGERIES. ALTERATION. OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING. SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS. If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT. If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

00011856 0049269 0000-0129 MFFSIFST083124031014 01 L 00011856

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/01/2024** | **$590,284.31** |
| + Deposits and Credits  (8) | $1,885,476.23 |
| - Withdrawals and Debits  (985) | $2,076,909.73 |
| **Ending Balance as of 08/31/2024** | **$398,850.81** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $731,738.00 |
| Minimum Balance for Period | $398,824.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 08/31/2024 | $31.07 |
| Interest Paid Year to Date | $101.37 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Aug 02 | WIRE FROM MILLENKAMP CATTLE INC | 800,000.00 |
| Aug 07 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 325.88 |
| Aug 08 | WIRE FROM MILLENKAMP CATTLE INC | 83,369.17 |
| Aug 12 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 1,590.56 |
| Aug 19 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 58.20 |
| Aug 20 | INTERNET BANKING TRANSFER FROM DD 7877    OPER TO PR | 1,000,000.00 |
| Aug 28 | WIRE FROM MILLENKAMP CATTLE INC | 101.35 |
| Aug 30 | INTEREST EARNED | 31.07 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Aug 02 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Aug 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 797.50 |
| Aug 06 | WIRE TO PAYLOCITY | 1,887.08 |
| Aug 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Aug 07 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 96.73 |
| Aug 08 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Aug 19 | WIRE TO PAYLOCITY | 25,486.74 |
| Aug 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Aug 20 | WIRE TO PAYLOCITY | 179,244.51 |
| Aug 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Aug 20 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 12.97 |
| Aug 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 1,008.70 |
| Aug 20 | 197614 MILLENKAM/BILLING INV2264976 MILLENKAMP CATTLE INC | 3,240.35 |
| Aug 20 | MILLENKAMP CATTL/PAYROLL MILLENKAMP CATTL | 60,512.85 |
| Aug 21 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 85.75 |
| Aug 23 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 62.09 |
| Aug 23 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 126.54 |
| Aug 28 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Aug 30 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 13 | 500524 | 2,138.00 | Aug 13 | *501904 | 1,975.61 | Aug 06 | 501969 | 1,822.94 |
| Aug 13 | *500923 | 2,044.48 | Aug 02 | *501959 | 1,527.57 | Aug 06 | 501970 | 1,688.92 |
| Aug 27 | *501010 | 2,127.38 | Aug 05 | 501960 | 1,318.45 | Aug 07 | 501971 | 1,667.04 |
| Aug 06 | *501276 | 1,905.00 | Aug 19 | 501961 | 2,883.52 | Aug 08 | 501972 | 1,816.38 |
| Aug 13 | *501411 | 2,023.51 | Aug 08 | 501962 | 866.24 | Aug 08 | 501973 | 1,929.22 |
| Aug 07 | *501469 | 2,969.95 | Aug 05 | 501963 | 2,164.74 | Aug 08 | 501974 | 1,681.73 |
| Aug 05 | *501670 | 1,905.53 | Aug 06 | 501964 | 1,406.71 | Aug 06 | 501975 | 1,851.73 |
| Aug 06 | *501772 | 1,920.21 | Aug 08 | 501965 | 425.96 | Aug 08 | 501976 | 1,870.29 |
| Aug 05 | *501820 | 1,742.66 | Aug 13 | 501966 | 427.14 | Aug 08 | 501977 | 1,933.42 |
| Aug 06 | *501861 | 1,792.68 | Aug 08 | 501967 | 1,521.20 | Aug 08 | 501978 | 1,807.59 |
| Aug 01 | *501900 | 1,930.89 | Aug 08 | 501968 | 1,418.69 | Aug 06 | 501979 | 1,779.92 |



| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 08/30/2024 |
| Statement Thru Date | | 09/02/2024 |
| Page | | 3 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 07 | 501980 | 1,250.00 | Aug 08 | 502042 | 1,773.25 | Aug 08 | 502103 | 1,636.70 |
| Aug 08 | 501981 | 1,579.60 | Aug 08 | 502043 | 1,826.38 | Aug 08 | 502104 | 2,204.72 |
| Aug 06 | 501982 | 1,902.53 | Aug 08 | 502044 | 1,849.52 | Aug 07 | 502105 | 1,879.63 |
| Aug 06 | 501983 | 1,740.44 | Aug 07 | 502045 | 1,762.55 | Aug 09 | 502106 | 2,018.67 |
| Aug 08 | 501984 | 1,968.68 | Aug 06 | 502046 | 1,638.57 | Aug 06 | 502107 | 1,955.60 |
| Aug 08 | 501985 | 1,742.99 | Aug 08 | 502047 | 1,839.17 | Aug 07 | 502108 | 2,166.07 |
| Aug 06 | 501986 | 1,654.88 | Aug 06 | 502048 | 1,839.94 | Aug 08 | *502110 | 2,352.03 |
| Aug 06 | 501987 | 1,553.65 | Aug 06 | 502049 | 1,804.03 | Aug 12 | 502111 | 1,741.43 |
| Aug 07 | 501988 | 2,306.41 | Aug 08 | 502050 | 1,692.62 | Aug 06 | 502112 | 1,912.34 |
| Aug 06 | 501989 | 1,830.25 | Aug 06 | 502051 | 1,718.62 | Aug 06 | 502113 | 2,391.12 |
| Aug 06 | 501990 | 1,844.39 | Aug 06 | 502052 | 1,830.39 | Aug 06 | 502114 | 2,081.65 |
| Aug 08 | *501992 | 2,089.53 | Aug 08 | 502053 | 1,652.54 | Aug 14 | 502115 | 2,379.67 |
| Aug 06 | 501993 | 2,668.96 | Aug 08 | 502054 | 1,686.72 | Aug 08 | 502116 | 1,751.71 |
| Aug 08 | 501994 | 2,445.66 | Aug 08 | 502055 | 1,663.75 | Aug 07 | 502117 | 2,057.91 |
| Aug 07 | 501995 | 2,088.52 | Aug 08 | 502056 | 1,805.92 | Aug 06 | 502118 | 1,975.02 |
| Aug 07 | 501996 | 2,285.44 | Aug 08 | 502057 | 1,672.44 | Aug 08 | 502119 | 2,150.88 |
| Aug 08 | 501997 | 2,045.93 | Aug 08 | 502058 | 2,046.73 | Aug 07 | 502120 | 2,105.95 |
| Aug 12 | 501998 | 2,951.03 | Aug 06 | 502059 | 1,522.96 | Aug 06 | 502121 | 1,725.09 |
| Aug 07 | 501999 | 2,425.21 | Aug 06 | 502060 | 1,905.11 | Aug 07 | 502122 | 2,176.19 |
| Aug 07 | 502000 | 2,465.67 | Aug 06 | 502061 | 1,684.08 | Aug 08 | 502123 | 1,003.97 |
| Aug 07 | 502001 | 400.94 | Aug 06 | 502062 | 1,682.21 | Aug 08 | 502124 | 2,010.17 |
| Aug 06 | 502002 | 2,114.70 | Aug 06 | 502063 | 1,829.20 | Aug 06 | 502125 | 2,014.13 |
| Aug 08 | 502003 | 2,430.42 | Aug 06 | 502064 | 1,689.69 | Aug 22 | 502126 | 1,432.67 |
| Aug 12 | 502004 | 1,114.97 | Aug 06 | 502065 | 1,770.77 | Aug 06 | 502127 | 1,728.25 |
| Aug 08 | 502005 | 1,806.48 | Aug 06 | 502066 | 1,818.83 | Aug 19 | 502128 | 2,025.38 |
| Aug 06 | 502006 | 1,976.20 | Aug 06 | 502067 | 1,807.48 | Aug 27 | 502129 | 1,869.06 |
| Aug 06 | 502007 | 1,635.34 | Aug 06 | 502068 | 1,685.20 | Aug 08 | 502130 | 1,840.49 |
| Aug 08 | 502008 | 1,679.72 | Aug 12 | 502069 | 1,804.57 | Aug 06 | 502131 | 1,924.72 |
| Aug 06 | 502009 | 892.92 | Aug 06 | 502070 | 2,006.03 | Aug 12 | 502132 | 1,890.63 |
| Aug 07 | 502010 | 1,672.85 | Aug 06 | 502071 | 1,814.14 | Aug 06 | 502133 | 2,152.63 |
| Aug 06 | 502011 | 1,776.59 | Aug 19 | 502072 | 1,533.83 | Aug 06 | 502134 | 2,187.81 |
| Aug 06 | 502012 | 1,654.64 | Aug 06 | 502073 | 1,676.61 | Aug 08 | 502135 | 1,710.40 |
| Aug 08 | 502013 | 1,952.67 | Aug 06 | 502074 | 1,893.97 | Aug 06 | 502136 | 2,086.94 |
| Aug 06 | 502014 | 1,672.23 | Aug 09 | 502075 | 2,276.24 | Aug 08 | 502137 | 2,189.00 |
| Aug 06 | 502015 | 1,759.33 | Aug 06 | 502076 | 1,824.66 | Aug 12 | 502138 | 2,000.23 |
| Aug 08 | 502016 | 1,833.94 | Aug 06 | 502077 | 2,018.88 | Aug 06 | 502139 | 1,998.80 |
| Aug 06 | 502017 | 1,898.05 | Aug 08 | 502078 | 1,983.35 | Aug 09 | 502140 | 2,055.06 |
| Aug 09 | 502018 | 1,973.61 | Aug 06 | 502079 | 1,980.57 | Aug 07 | 502141 | 2,213.44 |
| Aug 08 | 502019 | 1,769.13 | Aug 08 | 502080 | 1,938.43 | Aug 09 | 502142 | 976.85 |
| Aug 08 | 502020 | 1,564.02 | Aug 06 | 502081 | 1,957.07 | Aug 06 | 502143 | 1,968.23 |
| Aug 08 | 502021 | 1,580.78 | Aug 13 | 502082 | 2,019.81 | Aug 06 | 502144 | 2,099.59 |
| Aug 08 | 502022 | 1,790.34 | Aug 07 | 502083 | 1,913.00 | Aug 06 | 502145 | 2,090.54 |
| Aug 06 | 502023 | 1,976.69 | Aug 06 | 502084 | 1,477.43 | Aug 07 | 502146 | 1,898.74 |
| Aug 12 | 502024 | 2,103.48 | Aug 07 | 502085 | 2,060.62 | Aug 06 | 502147 | 2,133.75 |
| Aug 06 | 502025 | 1,709.47 | Aug 06 | 502086 | 1,864.06 | Aug 12 | 502148 | 1,921.91 |
| Aug 06 | 502026 | 1,776.90 | Aug 06 | 502087 | 2,136.43 | Aug 12 | 502149 | 2,028.49 |
| Aug 08 | 502027 | 1,645.95 | Aug 07 | 502088 | 2,302.99 | Aug 06 | 502150 | 1,993.26 |
| Aug 07 | 502028 | 2,196.82 | Aug 07 | 502089 | 1,906.71 | Aug 07 | 502151 | 2,258.45 |
| Aug 08 | 502029 | 1,839.49 | Aug 14 | 502090 | 1,797.79 | Aug 08 | 502152 | 1,880.18 |
| Aug 08 | 502030 | 1,946.24 | Aug 08 | 502091 | 1,802.24 | Aug 13 | 502153 | 1,701.95 |
| Aug 08 | 502031 | 1,689.94 | Aug 07 | 502092 | 1,838.27 | Aug 07 | 502154 | 1,877.52 |
| Aug 08 | 502032 | 1,760.45 | Aug 06 | 502093 | 2,071.56 | Aug 07 | 502155 | 2,171.34 |
| Aug 08 | 502033 | 1,664.13 | Aug 08 | 502094 | 2,107.86 | Aug 06 | 502156 | 2,142.00 |
| Aug 06 | 502034 | 1,880.06 | Aug 06 | 502095 | 2,035.55 | Aug 09 | 502157 | 1,947.55 |
| Aug 08 | 502035 | 1,646.68 | Aug 06 | 502096 | 2,070.80 | Aug 13 | 502158 | 2,320.10 |
| Aug 07 | 502036 | 1,672.68 | Aug 13 | 502097 | 1,818.58 | Aug 06 | 502159 | 2,489.09 |
| Aug 08 | 502037 | 1,717.52 | Aug 07 | 502098 | 1,691.05 | Aug 12 | 502160 | 2,245.52 |
| Aug 07 | 502038 | 1,851.28 | Aug 08 | 502099 | 2,043.61 | Aug 09 | 502161 | 2,316.09 |
| Aug 06 | 502039 | 1,802.29 | Aug 08 | 502100 | 1,897.85 | Aug 06 | 502162 | 1,989.89 |
| Aug 06 | 502040 | 1,633.84 | Aug 06 | 502101 | 2,359.52 | Aug 13 | 502163 | 2,238.96 |
| Aug 08 | 502041 | 1,799.70 | Aug 06 | 502102 | 1,708.26 | Aug 07 | 502164 | 2,140.09 |



00011856 0049271 0003-0129

| | | | |
|---|---|---|---|
| Account Number | | | XXXXXX7885 |
| Statement Date | | | 08/30/2024 |
| Statement Thru Date | | | 09/02/2024 |
| Page | | | 4 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 06 | 502165 | 2,306.85 | Aug 09 | 502226 | 2,091.00 | Aug 12 | 502287 | 2,059.40 |
| Aug 08 | 502166 | 2,276.24 | Aug 12 | 502227 | 1,850.74 | Aug 07 | 502288 | 1,818.41 |
| Aug 08 | 502167 | 2,387.78 | Aug 08 | 502228 | 2,061.50 | Aug 07 | 502289 | 1,927.27 |
| Aug 07 | 502168 | 2,457.06 | Aug 08 | 502229 | 1,697.57 | Aug 06 | 502290 | 2,139.69 |
| Aug 12 | 502169 | 2,054.33 | Aug 07 | 502230 | 1,577.92 | Aug 12 | *502292 | 2,022.59 |
| Aug 08 | 502170 | 2,058.39 | Aug 06 | 502231 | 1,679.22 | Aug 06 | 502293 | 1,939.15 |
| Aug 09 | 502171 | 1,843.20 | Aug 08 | 502232 | 1,900.31 | Aug 12 | 502294 | 2,027.08 |
| Aug 06 | 502172 | 1,942.64 | Aug 13 | 502233 | 2,026.39 | Aug 07 | 502295 | 1,892.21 |
| Aug 07 | 502173 | 2,096.65 | Aug 08 | 502234 | 1,692.68 | Aug 08 | 502296 | 2,007.69 |
| Aug 07 | 502174 | 1,891.53 | Aug 07 | 502235 | 2,114.94 | Aug 07 | 502297 | 1,941.43 |
| Aug 08 | 502175 | 2,038.33 | Aug 07 | 502236 | 1,638.28 | Aug 20 | 502298 | 1,883.94 |
| Aug 07 | 502176 | 1,981.86 | Aug 08 | 502237 | 1,564.60 | Aug 20 | 502299 | 1,883.94 |
| Aug 12 | 502177 | 2,231.98 | Aug 08 | 502238 | 1,845.15 | Aug 13 | 502300 | 1,818.50 |
| Aug 12 | 502178 | 1,863.38 | Aug 07 | 502239 | 1,642.12 | Aug 13 | 502301 | 646.45 |
| Aug 12 | 502179 | 1,862.84 | Aug 20 | 502240 | 2,014.96 | Aug 08 | 502302 | 1,983.76 |
| Aug 07 | 502180 | 2,091.21 | Aug 08 | 502241 | 2,044.73 | Aug 12 | 502303 | 1,951.42 |
| Aug 06 | 502181 | 2,007.59 | Aug 08 | 502242 | 1,914.85 | Aug 12 | 502304 | 1,859.95 |
| Aug 06 | 502182 | 2,001.36 | Aug 08 | 502243 | 1,806.41 | Aug 08 | 502305 | 1,876.66 |
| Aug 06 | 502183 | 2,045.79 | Aug 06 | 502244 | 1,894.93 | Aug 07 | 502306 | 508.85 |
| Aug 07 | 502184 | 2,225.45 | Aug 08 | 502245 | 1,497.97 | Aug 09 | 502307 | 1,902.41 |
| Aug 08 | 502185 | 2,170.52 | Aug 12 | 502246 | 1,786.24 | Aug 12 | 502308 | 1,957.42 |
| Aug 08 | 502186 | 2,110.73 | Aug 08 | 502247 | 1,523.13 | Aug 08 | 502309 | 1,876.66 |
| Aug 07 | 502187 | 2,114.28 | Aug 06 | 502248 | 1,645.20 | Aug 07 | 502310 | 1,818.45 |
| Aug 12 | 502188 | 2,002.29 | Aug 08 | 502249 | 2,038.72 | Aug 12 | 502311 | 1,538.46 |
| Aug 20 | 502189 | 1,902.09 | Aug 06 | 502250 | 1,823.27 | Aug 12 | 502312 | 2,059.40 |
| Aug 06 | 502190 | 1,712.92 | Aug 08 | 502251 | 1,796.80 | Aug 19 | 502313 | 2,007.65 |
| Aug 07 | 502191 | 1,914.46 | Aug 08 | 502252 | 1,579.47 | Aug 19 | 502314 | 1,953.35 |
| Aug 06 | 502192 | 2,184.04 | Aug 08 | 502253 | 2,109.83 | Aug 12 | 502315 | 2,205.57 |
| Aug 08 | 502193 | 1,694.61 | Aug 08 | 502254 | 2,042.62 | Aug 08 | 502316 | 2,007.65 |
| Aug 06 | 502194 | 2,473.15 | Aug 08 | 502255 | 1,445.95 | Aug 06 | 502317 | 1,796.20 |
| Aug 07 | 502195 | 3,054.00 | Aug 06 | 502256 | 1,942.40 | Aug 13 | 502318 | 1,818.41 |
| Aug 06 | 502196 | 1,772.55 | Aug 08 | 502257 | 2,078.03 | Aug 12 | 502319 | 1,876.66 |
| Aug 08 | 502197 | 2,048.68 | Aug 07 | 502258 | 1,597.65 | Aug 07 | 502320 | 1,934.90 |
| Aug 08 | 502198 | 1,853.04 | Aug 06 | 502259 | 2,007.65 | Aug 06 | 502321 | 1,919.47 |
| Aug 07 | 502199 | 2,176.15 | Aug 14 | 502260 | 1,850.74 | Aug 19 | 502322 | 1,594.04 |
| Aug 08 | 502200 | 1,918.89 | Aug 06 | 502261 | 1,876.66 | Aug 08 | 502323 | 1,876.66 |
| Aug 07 | 502201 | 2,014.94 | Aug 13 | 502262 | 637.28 | Aug 07 | 502324 | 2,061.30 |
| Aug 07 | 502202 | 1,926.20 | Aug 12 | 502263 | 2,114.85 | Aug 06 | 502325 | 1,876.66 |
| Aug 06 | 502203 | 2,192.01 | Aug 12 | 502264 | 2,136.57 | Aug 12 | 502326 | 1,655.52 |
| Aug 08 | 502204 | 1,038.16 | Aug 12 | 502265 | 1,818.45 | Aug 12 | 502327 | 2,007.69 |
| Aug 07 | 502205 | 2,015.09 | Aug 13 | 502266 | 1,663.23 | Aug 06 | 502328 | 1,923.96 |
| Aug 06 | 502206 | 2,438.35 | Aug 07 | 502267 | 1,949.89 | Aug 14 | 502329 | 1,818.45 |
| Aug 06 | 502207 | 2,123.96 | Aug 13 | 502268 | 2,061.30 | Aug 06 | 502330 | 2,038.20 |
| Aug 06 | 502208 | 2,291.51 | Aug 13 | 502269 | 1,930.34 | Aug 20 | 502331 | 2,007.65 |
| Aug 13 | 502209 | 2,091.42 | Aug 08 | 502270 | 1,813.92 | Aug 13 | 502332 | 1,632.05 |
| Aug 06 | 502210 | 2,145.86 | Aug 08 | 502271 | 1,669.52 | Aug 07 | 502333 | 1,801.98 |
| Aug 07 | 502211 | 2,167.86 | Aug 12 | 502272 | 1,876.66 | Aug 08 | 502334 | 2,007.65 |
| Aug 07 | 502212 | 2,055.31 | Aug 06 | 502273 | 1,818.45 | Aug 12 | 502335 | 2,029.73 |
| Aug 08 | 502213 | 2,136.13 | Aug 09 | 502274 | 2,007.65 | Aug 07 | 502336 | 2,045.55 |
| Aug 07 | 502214 | 2,266.96 | Aug 07 | 502275 | 1,818.45 | Aug 07 | 502337 | 2,007.69 |
| Aug 07 | 502215 | 2,113.07 | Aug 08 | 502276 | 1,925.25 | Aug 08 | 502338 | 1,742.66 |
| Aug 12 | 502216 | 2,047.65 | Aug 08 | 502277 | 1,876.66 | Aug 06 | 502339 | 1,850.80 |
| Aug 07 | 502217 | 1,818.45 | Aug 12 | 502278 | 2,059.44 | Aug 07 | 502340 | 1,941.43 |
| Aug 09 | 502218 | 1,861.19 | Aug 19 | 502279 | 2,077.99 | Aug 06 | 502341 | 1,927.27 |
| Aug 08 | 502219 | 1,886.88 | Aug 12 | 502280 | 2,029.73 | Aug 13 | 502342 | 1,979.47 |
| Aug 13 | 502220 | 2,007.65 | Aug 13 | 502281 | 2,075.77 | Aug 12 | 502343 | 2,007.65 |
| Aug 07 | 502221 | 1,957.46 | Aug 09 | 502282 | 2,060.56 | Aug 07 | 502344 | 2,078.03 |
| Aug 12 | 502222 | 2,059.44 | Aug 12 | 502283 | 2,093.78 | Aug 13 | 502345 | 1,819.48 |
| Aug 07 | 502223 | 1,906.62 | Aug 12 | 502284 | 1,855.39 | Aug 20 | 502346 | 2,007.65 |
| Aug 09 | 502224 | 2,059.40 | Aug 08 | 502285 | 1,818.37 | Aug 12 | 502347 | 1,957.50 |
| Aug 09 | 502225 | 2,121.50 | Aug 12 | 502286 | 1,910.18 | Aug 07 | 502348 | 1,641.87 |

| | | | |
|---|---|---|---|
| Account Number | | | XXXXXX7885 |
| Statement Date | | | 08/30/2024 |
| Statement Thru Date | | | 09/02/2024 |
| Page | | | 5 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Aug 09 | 502349 | 1,818.33 | Aug 08 | 502410 | 3,113.36 | Aug 21 | 502474 | 1,618.90 |
| Aug 26 | 502350 | 1,960.76 | Aug 06 | 502411 | 2,993.37 | Aug 21 | 502475 | 1,527.85 |
| Aug 12 | 502351 | 2,065.61 | Aug 08 | 502412 | 3,056.72 | Aug 22 | 502476 | 2,079.40 |
| Aug 07 | 502352 | 1,931.50 | Aug 08 | 502413 | 3,081.81 | Aug 23 | 502477 | 1,743.24 |
| Aug 06 | 502353 | 1,571.52 | Aug 06 | 502414 | 2,703.20 | Aug 21 | 502478 | 1,632.34 |
| Aug 09 | 502354 | 2,059.40 | Aug 08 | 502415 | 2,067.30 | Aug 21 | *502480 | 1,484.07 |
| Aug 07 | 502355 | 1,862.59 | Aug 08 | 502416 | 2,643.30 | Aug 21 | 502481 | 2,316.74 |
| Aug 12 | 502356 | 1,836.67 | Aug 06 | 502417 | 1,783.24 | Aug 22 | *502484 | 1,601.35 |
| Aug 06 | 502357 | 1,876.66 | Aug 08 | 502418 | 1,899.85 | Aug 26 | 502485 | 1,743.87 |
| Aug 06 | 502358 | 2,225.99 | Aug 08 | 502419 | 1,679.21 | Aug 22 | 502486 | 2,736.88 |
| Aug 08 | 502359 | 2,167.00 | Aug 07 | 502420 | 1,781.20 | Aug 22 | 502487 | 2,159.05 |
| Aug 06 | 502360 | 1,818.41 | Aug 06 | 502421 | 1,951.24 | Aug 22 | 502488 | 2,173.11 |
| Aug 12 | 502361 | 1,941.39 | Aug 08 | 502422 | 1,823.27 | Aug 22 | 502489 | 1,371.83 |
| Aug 07 | 502362 | 1,818.45 | Aug 06 | 502423 | 1,767.28 | Aug 22 | 502490 | 1,950.45 |
| Aug 08 | 502363 | 1,957.42 | Aug 06 | 502424 | 1,475.01 | Aug 22 | 502491 | 1,242.85 |
| Aug 12 | 502364 | 2,028.50 | Aug 06 | 502425 | 2,096.42 | Aug 26 | 502492 | 2,268.46 |
| Aug 09 | 502365 | 265.57 | Aug 06 | 502426 | 1,771.79 | Aug 26 | 502493 | 1,657.77 |
| Aug 06 | 502366 | 1,135.90 | Aug 08 | 502427 | 1,936.35 | Aug 22 | 502494 | 1,825.32 |
| Aug 08 | 502367 | 1,991.76 | Aug 07 | 502428 | 1,933.67 | Aug 21 | 502495 | 1,531.41 |
| Aug 06 | 502368 | 2,606.55 | Aug 08 | 502429 | 1,703.80 | Aug 22 | 502496 | 1,589.83 |
| Aug 07 | 502369 | 1,596.27 | Aug 08 | 502430 | 1,556.27 | Aug 22 | 502497 | 1,619.94 |
| Aug 06 | 502370 | 1,990.33 | Aug 06 | 502431 | 1,806.56 | Aug 22 | 502498 | 1,774.08 |
| Aug 06 | 502371 | 2,225.39 | Aug 07 | 502432 | 2,054.16 | Aug 21 | 502499 | 880.82 |
| Aug 08 | 502372 | 1,600.31 | Aug 05 | 502433 | 2,568.96 | Aug 21 | 502500 | 1,501.17 |
| Aug 07 | 502373 | 2,055.56 | Aug 06 | 502434 | 1,986.04 | Aug 22 | 502501 | 1,719.48 |
| Aug 08 | 502374 | 1,985.93 | Aug 08 | 502435 | 2,221.21 | Aug 21 | 502502 | 1,603.67 |
| Aug 08 | 502375 | 1,744.16 | Aug 08 | 502436 | 1,923.54 | Aug 21 | 502503 | 1,616.01 |
| Aug 07 | 502376 | 2,071.77 | Aug 08 | 502437 | 2,056.84 | Aug 22 | 502504 | 1,747.33 |
| Aug 12 | 502377 | 1,884.96 | Aug 08 | 502438 | 1,943.11 | Aug 22 | 502505 | 1,801.13 |
| Aug 06 | 502378 | 1,341.62 | Aug 06 | 502439 | 2,437.96 | Aug 23 | 502506 | 1,806.56 |
| Aug 07 | 502379 | 2,190.10 | Aug 12 | 502440 | 1,973.81 | Aug 22 | 502507 | 1,715.12 |
| Aug 13 | 502380 | 1,859.55 | Aug 05 | 502441 | 1,942.77 | Aug 21 | 502508 | 1,717.62 |
| Aug 07 | 502381 | 1,673.48 | Aug 07 | 502442 | 2,328.07 | Aug 21 | 502509 | 1,570.36 |
| Aug 06 | 502382 | 2,276.02 | Aug 09 | 502443 | 498.00 | Aug 21 | 502510 | 1,518.14 |
| Aug 08 | 502383 | 1,859.74 | Aug 13 | 502444 | 263.60 | Aug 29 | *502512 | 2,089.60 |
| Aug 06 | 502384 | 1,956.57 | Aug 09 | 502445 | 250.00 | Aug 21 | 502513 | 1,764.03 |
| Aug 06 | 502385 | 2,073.07 | Aug 09 | *502447 | 752.68 | Aug 21 | 502514 | 1,625.11 |
| Aug 06 | 502386 | 1,832.71 | Aug 16 | 502448 | 414.56 | Aug 22 | 502515 | 1,435.33 |
| Aug 08 | 502387 | 2,040.73 | Aug 22 | *502450 | 293.67 | Aug 22 | 502516 | 2,039.50 |
| Aug 08 | 502388 | 1,906.97 | Aug 20 | 502451 | 2,172.51 | Aug 22 | 502517 | 1,777.36 |
| Aug 08 | 502389 | 1,891.91 | Aug 22 | 502452 | 1,547.68 | Aug 22 | 502518 | 1,589.83 |
| Aug 08 | 502390 | 2,065.68 | Aug 21 | *502454 | 796.98 | Aug 21 | 502519 | 1,701.41 |
| Aug 13 | 502391 | 2,178.62 | Aug 22 | 502455 | 1,524.70 | Aug 26 | 502520 | 1,652.29 |
| Aug 08 | 502392 | 2,403.31 | Aug 22 | 502456 | 1,535.89 | Aug 26 | 502521 | 1,646.56 |
| Aug 07 | 502393 | 2,737.71 | Aug 21 | 502457 | 1,594.56 | Aug 21 | 502522 | 1,744.55 |
| Aug 06 | 502394 | 3,049.54 | Aug 21 | 502458 | 1,479.18 | Aug 26 | 502523 | 1,448.60 |
| Aug 13 | 502395 | 2,762.77 | Aug 22 | 502459 | 1,573.89 | Aug 21 | 502524 | 1,759.82 |
| Aug 06 | 502396 | 2,175.35 | Aug 21 | 502460 | 1,735.11 | Aug 21 | 502525 | 1,526.98 |
| Aug 07 | 502397 | 3,017.42 | Aug 22 | 502461 | 1,780.14 | Aug 22 | 502526 | 1,721.32 |
| Aug 08 | 502398 | 2,380.13 | Aug 22 | 502462 | 1,650.60 | Aug 22 | 502527 | 1,687.60 |
| Aug 07 | 502399 | 2,563.40 | Aug 21 | 502463 | 1,719.48 | Aug 21 | 502528 | 1,670.36 |
| Aug 13 | 502400 | 2,505.59 | Aug 21 | 502464 | 1,763.23 | Aug 21 | 502529 | 1,671.61 |
| Aug 08 | 502401 | 2,788.90 | Aug 21 | 502465 | 1,807.75 | Aug 22 | 502530 | 1,650.04 |
| Aug 08 | 502402 | 2,648.53 | Aug 22 | 502466 | 1,810.38 | Aug 26 | 502531 | 1,668.99 |
| Aug 07 | 502403 | 2,926.64 | Aug 21 | 502467 | 1,757.90 | Aug 22 | 502532 | 1,706.76 |
| Aug 07 | 502404 | 2,323.27 | Aug 22 | 502468 | 1,099.36 | Aug 21 | 502533 | 1,698.05 |
| Aug 07 | 502405 | 2,688.48 | Aug 22 | 502469 | 1,532.22 | Aug 21 | 502534 | 1,627.50 |
| Aug 07 | 502406 | 2,404.03 | Aug 21 | 502470 | 1,792.14 | Aug 21 | 502535 | 1,728.21 |
| Aug 08 | 502407 | 2,943.47 | Aug 21 | 502471 | 1,629.17 | Aug 21 | 502536 | 1,729.66 |
| Aug 15 | 502408 | 2,264.32 | Aug 22 | 502472 | 1,765.12 | Aug 21 | 502537 | 1,745.45 |
| Aug 08 | 502409 | 3,099.52 | Aug 26 | 502473 | 1,642.99 | Aug 22 | 502538 | 1,710.19 |

00011856 0049273 0005-0129



Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 6

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 22 | 502539 | 1,705.21 | Aug 27 | 502601 | 1,784.40 | Aug 22 | 502664 | 2,021.05 |
| Aug 21 | 502540 | 1,726.21 | Aug 21 | 502602 | 2,377.30 | Aug 21 | 502665 | 2,045.14 |
| Aug 21 | 502541 | 1,686.20 | Aug 22 | 502603 | 1,952.86 | Aug 21 | 502666 | 2,163.40 |
| Aug 26 | 502542 | 1,655.90 | Aug 27 | 502604 | 1,506.56 | Aug 23 | 502667 | 2,001.36 |
| Aug 21 | 502543 | 1,557.06 | Aug 22 | 502605 | 1,769.27 | Aug 26 | 502668 | 1,894.74 |
| Aug 22 | 502544 | 1,473.74 | Aug 21 | 502606 | 1,985.47 | Aug 26 | 502669 | 1,916.64 |
| Aug 22 | 502545 | 1,744.11 | Aug 21 | 502607 | 1,724.98 | Aug 21 | 502670 | 2,113.08 |
| Aug 22 | 502546 | 1,566.13 | Aug 21 | 502608 | 2,014.69 | Aug 21 | 502671 | 2,153.91 |
| Aug 22 | 502547 | 1,940.12 | Aug 27 | 502609 | 1,948.87 | Aug 22 | 502672 | 1,937.32 |
| Aug 21 | 502548 | 1,513.91 | Aug 21 | 502610 | 1,742.97 | Aug 22 | 502673 | 1,859.90 |
| Aug 22 | 502549 | 1,583.03 | Aug 22 | 502611 | 2,008.98 | Aug 22 | 502674 | 1,879.69 |
| Aug 22 | 502550 | 1,681.33 | Aug 22 | 502612 | 1,873.24 | Aug 22 | 502675 | 1,979.08 |
| Aug 21 | 502551 | 1,665.25 | Aug 22 | 502613 | 1,772.00 | Aug 26 | 502676 | 2,168.70 |
| Aug 27 | 502552 | 556.67 | Aug 26 | 502614 | 1,809.52 | Aug 21 | 502677 | 2,085.82 |
| Aug 21 | 502553 | 1,721.48 | Aug 26 | 502615 | 1,905.74 | Aug 21 | 502678 | 2,062.92 |
| Aug 21 | 502554 | 1,672.23 | Aug 27 | 502616 | 1,707.18 | Aug 26 | 502679 | 1,913.24 |
| Aug 21 | 502555 | 2,224.96 | Aug 21 | 502617 | 1,615.25 | Aug 21 | *502681 | 1,818.72 |
| Aug 21 | 502556 | 1,769.02 | Aug 21 | 502618 | 1,809.83 | Aug 21 | 502682 | 1,931.24 |
| Aug 21 | 502557 | 1,552.43 | Aug 26 | 502619 | 1,809.58 | Aug 21 | 502683 | 2,160.07 |
| Aug 22 | 502558 | 1,260.81 | Aug 22 | 502620 | 1,990.84 | Aug 22 | 502684 | 1,862.52 |
| Aug 26 | 502559 | 1,746.21 | Aug 26 | 502621 | 449.30 | Aug 21 | 502685 | 2,518.31 |
| Aug 21 | 502560 | 1,845.49 | Aug 22 | 502622 | 2,019.83 | Aug 23 | 502686 | 2,772.51 |
| Aug 21 | 502561 | 1,867.07 | Aug 26 | 502623 | 1,743.54 | Aug 22 | 502687 | 1,663.17 |
| Aug 21 | 502562 | 1,791.67 | Aug 21 | 502624 | 1,962.95 | Aug 22 | 502688 | 1,952.62 |
| Aug 21 | 502563 | 1,902.76 | Aug 22 | 502625 | 1,885.97 | Aug 22 | 502689 | 1,862.40 |
| Aug 21 | 502564 | 1,871.73 | Aug 26 | *502627 | 1,747.40 | Aug 21 | 502690 | 2,071.12 |
| Aug 21 | 502565 | 1,877.69 | Aug 21 | 502628 | 1,886.07 | Aug 22 | 502691 | 1,967.49 |
| Aug 22 | 502566 | 1,884.58 | Aug 22 | *502630 | 2,011.43 | Aug 22 | 502692 | 2,043.73 |
| Aug 26 | 502567 | 1,721.42 | Aug 23 | 502631 | 1,513.54 | Aug 21 | 502693 | 1,929.54 |
| Aug 22 | 502568 | 1,817.47 | Aug 21 | 502632 | 1,746.65 | Aug 21 | 502694 | 2,187.42 |
| Aug 21 | 502569 | 1,900.07 | Aug 21 | 502633 | 1,943.16 | Aug 23 | 502695 | 1,531.97 |
| Aug 21 | 502570 | 1,961.29 | Aug 22 | 502634 | 1,828.84 | Aug 23 | 502696 | 2,053.10 |
| Aug 26 | 502571 | 1,888.74 | Aug 22 | 502635 | 1,894.63 | Aug 21 | 502697 | 1,942.99 |
| Aug 22 | 502572 | 1,907.39 | Aug 21 | 502636 | 2,303.96 | Aug 22 | 502698 | 1,962.40 |
| Aug 22 | 502573 | 1,631.03 | Aug 27 | 502637 | 1,880.78 | Aug 21 | 502699 | 2,294.10 |
| Aug 21 | 502574 | 2,087.48 | Aug 26 | 502638 | 1,759.56 | Aug 27 | 502700 | 2,013.14 |
| Aug 22 | 502575 | 1,431.68 | Aug 21 | 502639 | 1,892.08 | Aug 22 | 502701 | 1,932.41 |
| Aug 26 | 502576 | 1,728.89 | Aug 21 | 502640 | 1,853.88 | Aug 23 | 502702 | 2,184.99 |
| Aug 26 | 502577 | 1,991.25 | Aug 21 | 502641 | 2,025.49 | Aug 22 | 502703 | 1,947.47 |
| Aug 22 | 502578 | 1,926.18 | Aug 22 | 502642 | 1,799.41 | Aug 22 | 502704 | 1,937.67 |
| Aug 26 | 502579 | 1,505.91 | Aug 22 | 502643 | 1,875.18 | Aug 22 | 502705 | 2,163.42 |
| Aug 22 | 502580 | 1,892.86 | Aug 28 | 502644 | 2,147.29 | Aug 22 | 502706 | 1,901.83 |
| Aug 21 | 502581 | 1,894.18 | Aug 21 | 502645 | 2,230.36 | Aug 26 | 502707 | 1,745.41 |
| Aug 22 | 502582 | 1,928.99 | Aug 23 | 502646 | 2,019.71 | Aug 26 | 502708 | 1,957.50 |
| Aug 22 | 502583 | 2,155.65 | Aug 21 | 502647 | 1,898.97 | Aug 23 | 502709 | 1,992.18 |
| Aug 22 | 502584 | 1,746.74 | Aug 21 | 502648 | 2,345.56 | Aug 23 | 502710 | 1,729.89 |
| Aug 21 | 502585 | 1,835.71 | Aug 21 | 502649 | 2,354.68 | Aug 27 | 502711 | 1,742.66 |
| Aug 23 | 502586 | 1,696.91 | Aug 26 | 502650 | 2,055.94 | Aug 26 | 502712 | 1,678.41 |
| Aug 22 | 502587 | 1,878.88 | Aug 23 | 502651 | 1,705.01 | Aug 21 | 502713 | 1,902.41 |
| Aug 22 | 502588 | 1,916.20 | Aug 21 | 502652 | 1,825.30 | Aug 26 | 502714 | 2,013.26 |
| Aug 22 | 502589 | 1,890.29 | Aug 27 | 502653 | 2,124.85 | Aug 22 | 502715 | 1,745.41 |
| Aug 26 | 502590 | 1,511.99 | Aug 22 | 502654 | 1,895.31 | Aug 23 | 502716 | 1,861.19 |
| Aug 21 | 502591 | 1,964.87 | Aug 21 | 502655 | 2,042.49 | Aug 23 | 502717 | 1,835.27 |
| Aug 21 | 502592 | 1,772.26 | Aug 22 | 502656 | 2,137.78 | Aug 22 | 502718 | 1,850.74 |
| Aug 26 | 502593 | 2,048.14 | Aug 22 | 502657 | 2,307.55 | Aug 26 | 502719 | 1,934.90 |
| Aug 22 | 502594 | 1,893.97 | Aug 21 | 502658 | 2,434.15 | Aug 22 | 502720 | 1,704.36 |
| Aug 23 | 502595 | 1,695.40 | Aug 26 | 502659 | 1,909.92 | Aug 22 | 502721 | 1,408.12 |
| Aug 21 | 502596 | 1,673.26 | Aug 27 | 502660 | 1,913.75 | Aug 21 | 502722 | 1,688.56 |
| Aug 26 | 502597 | 2,044.94 | Aug 23 | 502661 | 1,716.90 | Aug 21 | 502723 | 1,872.40 |
| Aug 22 | *502599 | 2,371.16 | Aug 27 | 502662 | 1,946.25 | Aug 22 | 502724 | 1,039.15 |
| Aug 22 | 502600 | 1,886.18 | Aug 28 | 502663 | 2,095.40 | Aug 22 | 502725 | 1,852.72 |

00011856 0049274 0006-0129

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 08/30/2024 |
| Statement Thru Date | | 09/02/2024 |
| Page | | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 22 | 502726 | 1,957.13 | Aug 22 | *502792 | 1,742.66 | Aug 21 | 502857 | 2,405.59 |
| Aug 22 | 502727 | 1,805.78 | Aug 26 | 502793 | 1,876.66 | Aug 21 | *502859 | 2,213.00 |
| Aug 26 | 502728 | 1,707.31 | Aug 22 | 502794 | 1,745.41 | Aug 22 | 502860 | 2,063.84 |
| Aug 22 | 502729 | 1,725.09 | Aug 21 | 502795 | 2,340.21 | Aug 22 | 502861 | 1,944.99 |
| Aug 22 | 502730 | 1,523.84 | Aug 26 | 502796 | 1,876.66 | Aug 22 | 502862 | 1,953.95 |
| Aug 22 | *502732 | 1,906.98 | Aug 22 | 502797 | 1,678.45 | Aug 22 | 502863 | 1,598.92 |
| Aug 21 | 502733 | 1,782.82 | Aug 26 | 502798 | 1,818.45 | Aug 22 | 502864 | 1,842.52 |
| Aug 21 | 502734 | 588.96 | Aug 22 | 502799 | 1,745.41 | Aug 22 | 502865 | 1,056.32 |
| Aug 22 | 502735 | 1,570.16 | Aug 29 | 502800 | 1,742.66 | Aug 21 | 502866 | 1,087.03 |
| Aug 22 | 502736 | 147.91 | Aug 21 | *502802 | 1,745.41 | Aug 22 | 502867 | 2,019.58 |
| Aug 26 | 502737 | 1,672.36 | Aug 22 | 502803 | 1,876.66 | Aug 22 | 502868 | 1,857.17 |
| Aug 26 | 502738 | 1,410.97 | Aug 23 | 502804 | 1,796.20 | Aug 22 | 502869 | 1,537.21 |
| Aug 22 | 502739 | 1,898.86 | Aug 26 | 502805 | 1,818.41 | Aug 21 | 502870 | 2,107.07 |
| Aug 21 | 502740 | 1,670.99 | Aug 23 | 502806 | 1,876.66 | Aug 26 | 502871 | 1,663.51 |
| Aug 22 | 502741 | 1,789.35 | Aug 26 | 502807 | 1,934.90 | Aug 21 | 502872 | 1,808.59 |
| Aug 22 | 502742 | 1,521.69 | Aug 22 | 502808 | 1,665.32 | Aug 26 | 502873 | 1,957.23 |
| Aug 22 | 502743 | 2,074.55 | Aug 26 | 502809 | 1,678.45 | Aug 21 | 502874 | 1,666.62 |
| Aug 22 | 502744 | 1,806.15 | Aug 26 | 502810 | 1,876.66 | Aug 22 | 502875 | 1,932.00 |
| Aug 22 | 502745 | 2,072.93 | Aug 22 | 502811 | 1,923.07 | Aug 23 | 502876 | 1,687.17 |
| Aug 21 | 502746 | 1,780.57 | Aug 27 | 502812 | 1,553.45 | Aug 21 | 502877 | 1,890.02 |
| Aug 21 | 502747 | 1,868.69 | Aug 26 | 502813 | 1,876.66 | Aug 23 | 502878 | 812.17 |
| Aug 23 | *502749 | 1,859.13 | Aug 27 | 502814 | 1,731.88 | Aug 22 | *502880 | 2,813.72 |
| Aug 27 | 502750 | 1,850.74 | Aug 29 | 502815 | 1,876.66 | Aug 22 | 502881 | 2,787.74 |
| Aug 26 | 502751 | 1,876.66 | Aug 27 | 502816 | 1,818.45 | Aug 21 | 502882 | 2,761.32 |
| Aug 26 | 502752 | 1,967.05 | Aug 22 | 502817 | 1,693.45 | Aug 23 | 502883 | 2,519.09 |
| Aug 29 | 502753 | 1,742.66 | Aug 23 | 502818 | 1,756.27 | Aug 22 | 502884 | 1,999.60 |
| Aug 26 | 502754 | 1,818.45 | Aug 26 | 502819 | 1,861.19 | Aug 22 | 502885 | 2,767.21 |
| Aug 26 | 502755 | 1,876.66 | Aug 26 | *502821 | 2,007.65 | Aug 22 | 502886 | 2,229.40 |
| Aug 21 | 502756 | 1,499.30 | Aug 21 | 502822 | 1,724.96 | Aug 22 | 502887 | 2,398.76 |
| Aug 23 | 502757 | 1,833.95 | Aug 23 | 502823 | 1,491.28 | Aug 28 | 502888 | 2,342.39 |
| Aug 26 | 502758 | 1,886.33 | Aug 27 | 502824 | 1,588.42 | Aug 22 | 502889 | 2,663.25 |
| Aug 27 | 502759 | 1,876.66 | Aug 27 | 502825 | 1,801.98 | Aug 27 | 502890 | 2,580.72 |
| Aug 26 | 502760 | 1,768.04 | Aug 28 | 502826 | 1,481.29 | Aug 21 | 502891 | 2,870.80 |
| Aug 26 | 502761 | 1,632.05 | Aug 23 | 502827 | 2,073.26 | Aug 22 | 502892 | 2,240.53 |
| Aug 22 | 502762 | 1,678.45 | Aug 29 | 502828 | 1,876.66 | Aug 23 | 502893 | 2,296.93 |
| Aug 26 | 502763 | 1,742.66 | Aug 26 | 502829 | 1,713.09 | Aug 21 | 502894 | 2,173.68 |
| Aug 26 | 502764 | 1,818.45 | Aug 22 | 502830 | 1,596.61 | Aug 21 | 502895 | 2,606.29 |
| Aug 22 | 502765 | 1,518.50 | Aug 22 | 502831 | 1,913.15 | Aug 21 | 502896 | 1,637.32 |
| Aug 27 | 502766 | 1,939.37 | Aug 27 | *502833 | 1,850.74 | Aug 22 | 502897 | 2,813.55 |
| Aug 23 | 502767 | 1,992.18 | Aug 28 | 502834 | 1,742.66 | Aug 22 | 502898 | 2,847.07 |
| Aug 26 | 502768 | 1,941.39 | Aug 23 | 502835 | 1,941.43 | Aug 21 | 502899 | 2,676.86 |
| Aug 27 | 502769 | 1,745.41 | Aug 26 | 502836 | 1,506.23 | Aug 22 | 502900 | 2,794.60 |
| Aug 27 | 502770 | 1,625.36 | Aug 26 | 502837 | 1,876.66 | Aug 22 | 502901 | 2,856.26 |
| Aug 22 | *502772 | 1,744.82 | Aug 22 | *502839 | 1,674.25 | Aug 21 | 502902 | 2,476.32 |
| Aug 28 | 502773 | 1,693.45 | Aug 23 | 502840 | 1,442.81 | Aug 22 | *502904 | 1,736.80 |
| Aug 27 | *502775 | 1,818.37 | Aug 26 | 502841 | 2,125.88 | Aug 21 | 502905 | 1,664.13 |
| Aug 23 | 502776 | 1,780.73 | Aug 22 | 502842 | 1,831.41 | Aug 22 | 502906 | 1,810.68 |
| Aug 22 | 502777 | 1,745.41 | Aug 21 | 502843 | 2,091.73 | Aug 22 | 502907 | 1,751.98 |
| Aug 26 | 502778 | 1,818.41 | Aug 22 | 502844 | 1,658.79 | Aug 22 | 502908 | 1,766.86 |
| Aug 26 | 502779 | 1,927.27 | Aug 21 | 502845 | 1,745.45 | Aug 21 | 502909 | 1,741.28 |
| Aug 26 | 502780 | 1,939.35 | Aug 26 | 502846 | 1,727.59 | Aug 22 | 502910 | 1,731.55 |
| Aug 27 | 502781 | 1,818.45 | Aug 22 | 502847 | 1,684.37 | Aug 22 | 502911 | 1,070.07 |
| Aug 21 | 502782 | 2,100.85 | Aug 22 | 502848 | 1,876.66 | Aug 22 | 502912 | 1,410.52 |
| Aug 22 | 502783 | 1,745.41 | Aug 21 | 502849 | 2,188.81 | Aug 23 | 502913 | 1,855.12 |
| Aug 27 | 502784 | 1,850.74 | Aug 27 | 502850 | 1,661.90 | Aug 21 | 502914 | 1,418.77 |
| Aug 26 | 502785 | 1,742.66 | Aug 23 | 502851 | 1,611.06 | Aug 26 | 502915 | 1,612.90 |
| Aug 23 | 502786 | 1,941.43 | Aug 27 | 502852 | 1,818.45 | Aug 22 | 502916 | 1,898.76 |
| Aug 21 | 502787 | 1,412.95 | Aug 22 | 502853 | 1,678.45 | Aug 22 | 502917 | 1,686.79 |
| Aug 21 | 502788 | 1,412.95 | Aug 26 | 502854 | 1,728.51 | Aug 22 | 502918 | 1,528.06 |
| Aug 26 | 502789 | 1,818.50 | Aug 26 | 502855 | 595.33 | Aug 21 | 502919 | 1,706.89 |
| Aug 27 | 502790 | 1,983.76 | Aug 22 | 502856 | 1,742.78 | Aug 23 | 502920 | 1,939.09 |

00011856 0049275 0007-0129



| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 08/30/2024 |
| Statement Thru Date | | 09/02/2024 |
| Page | | 8 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 20 | 502921 | 2,489.50 | Aug 21 | 502927 | 2,126.27 | Aug 22 | 502933 | 240.11 |
| Aug 21 | 502922 | 1,676.53 | Aug 23 | 502928 | 1,987.97 | Aug 22 | 502934 | 238.15 |
| Aug 22 | 502923 | 1,930.40 | Aug 21 | 502929 | 1,664.84 | Aug 29 | *502936 | 426.57 |
| Aug 26 | 502924 | 1,672.74 | Aug 21 | 502930 | 2,275.12 | Aug 27 | 502937 | 250.00 |
| Aug 23 | 502925 | 1,979.25 | Aug 27 | 502931 | 650.93 | Aug 26 | 502938 | 346.31 |
| Aug 22 | 502926 | 1,918.55 | Aug 27 | 502932 | 403.50 | Aug 21 | *324170179 | 1,799.12 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Aug 01 | 588,353.42 | Aug 13 | 557,415.97 | Aug 22 | 683.919.76 |
| Aug 02 | 1,386,810.85 | Aug 14 | 549,569.32 | Aug 23 | 615.695.15 |
| Aug 05 | 1,374,370.24 | Aug 15 | 547,305.00 | Aug 26 | 477.336.51 |
| Aug 06 | 1,097,072.77 | Aug 16 | 546,890.44 | Aug 27 | 419.995.68 |
| Aug 07 | 913,667.59 | Aug 19 | 507,371.14 | Aug 28 | 408.579.55 |
| Aug 08 | 739,869.56 | Aug 20 | 1,246,974.52 | Aug 29 | 398.824.74 |
| Aug 09 | 704,714.60 | Aug 21 | 1,003.385.45 | Aug 30 | 398.850.81 |
| Aug 12 | 609,901.98 | | | | |

00011856 0049276 0008-0129



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 9 |

## CHECK IMAGES



08/13/2024    Check 500524    $2,138.00



08/13/2024    Check 500923    $2,044.48



08/27/2024    Check 501010    $2,127.38



08/06/2024    Check 501276    $1,905.00



08/13/2024    Check 501411    $2,023.51



08/07/2024    Check 501469    $2,969.95



08/05/2024    Check 501670    $1,905.53



08/06/2024    Check 501772    $1,920.21

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 10 |

## CHECK IMAGES (Continued)


08/05/2024   Check 501820   $1,742.66


08/06/2024   Check 501861   $1,792.68


08/01/2024   Check 501900   $1,930.89


08/13/2024   Check 501904   $1,975.61


08/02/2024   Check 501959   $1,527.57


08/05/2024   Check 501960   $1,318.45


08/19/2024   Check 501961   $2,883.52


08/08/2024   Check 501962   $866.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 11 |

## CHECK IMAGES (Continued)



08/05/2024    Check 501963    $2,164.74



08/06/2024    Check 501964    $1,406.71



08/08/2024    Check 501965    $425.96



08/13/2024    Check 501966    $427.14



08/08/2024    Check 501967    $1,521.20



08/08/2024    Check 501968    $1,418.69



08/06/2024    Check 501969    $1,822.94



08/06/2024    Check 501970    $1,688.92

00011856 0049279 0011-0129

## CHECK IMAGES (Continued)



08/07/2024    Check 501971    $1,667.04



08/08/2024    Check 501972    $1,816.38



08/08/2024    Check 501973    $1,929.22



08/08/2024    Check 501974    $1,681.73



08/06/2024    Check 501975    $1,851.73



08/08/2024    Check 501976    $1,870.29



08/08/2024    Check 501977    $1,933.42



08/08/2024    Check 501978    $1,807.59

Account Number    XXXXXX7885
Statement Date    08/30/2024
Statement Thru Date    09/02/2024
Page    13

## CHECK IMAGES (Continued)

00011856 0049281 0013-0129



08/06/2024    Check 501979    $1,779.92



08/07/2024    Check 501980    $1,250.00



08/08/2024    Check 501981    $1,579.60



08/06/2024    Check 501982    $1,902.53



08/06/2024    Check 501983    $1,740.44



08/08/2024    Check 501984    $1,968.68



08/08/2024    Check 501985    $1,742.99

08/06/2024    Check 501986    $1,654.88

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 14 |

## CHECK IMAGES (Continued)



08/06/2024   Check 501987   $1,553.65



08/07/2024   Check 501988   $2,306.41



08/06/2024   Check 501989   $1,830.25



08/06/2024   Check 501990   $1,844.39



08/08/2024   Check 501992   $2,089.53



08/06/2024   Check 501993   $2,668.96



08/08/2024   Check 501994   $2,445.66



08/07/2024   Check 501995   $2,088.52

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 15

## CHECK IMAGES (Continued)



08/07/2024    Check 501996    $2,285.44



08/08/2024    Check 501997    $2,045.93



08/12/2024    Check 501998    $2,951.03



08/07/2024    Check 501999    $2,425.21



08/07/2024    Check 502000    $2,465.67



08/07/2024    Check 502001    $400.94



08/06/2024    Check 502002    $2,114.70

08/08/2024    Check 502003    $2,430.42

00011856 0049283 0015-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 16 |

## CHECK IMAGES (Continued)

00011856 0049284 0016-0129



08/12/2024    Check 502004    $1,114.97



08/08/2024    Check 502005    $1,806.48



08/06/2024    Check 502006    $1,976.20



08/06/2024    Check 502007    $1,635.34



08/08/2024    Check 502008    $1,679.72



08/06/2024    Check 502009    $892.92



08/07/2024    Check 502010    $1,672.85



08/06/2024    Check 502011    $1,776.59

Account Number    XXXXXX7885
Statement Date    08/30/2024
Statement Thru Date    09/02/2024
Page    17

## CHECK IMAGES (Continued)


08/06/2024    Check 502012    $1,654.64


08/08/2024    Check 502013    $1,952.67


08/06/2024    Check 502014    $1,672.23


08/06/2024    Check 502015    $1,759.33


08/08/2024    Check 502016    $1,833.94


08/06/2024    Check 502017    $1,898.05


08/09/2024    Check 502018    $1,973.61


08/08/2024    Check 502019    $1,769.13

Account Number      XXXXXX7885
Statement Date      08/30/2024
Statement Thru Date  09/02/2024
Page                18

## CHECK IMAGES (Continued)



08/06/2024   Check 502020   $1,564.02



08/08/2024   Check 502021   $1,580.78



08/06/2024   Check 502022   $1,790.34



08/06/2024   Check 502023   $1,976.69



08/12/2024   Check 502024   $2,103.48



08/06/2024   Check 502025   $1,709.47



08/06/2024   Check 502026   $1,776.90



08/08/2024   Check 502027   $1,645.95

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 19 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502028    $2,196.82



08/06/2024    Check 502029    $1,839.49



08/08/2024    Check 502030    $1,946.24



08/06/2024    Check 502031    $1,689.94



08/08/2024    Check 502032    $1,760.45



08/08/2024    Check 502033    $1,664.13



08/06/2024    Check 502034    $1,880.06



08/08/2024    Check 502035    $1,646.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 20 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502036    $1,672.68



08/08/2024    Check 502037    $1,717.52



08/07/2024    Check 502038    $1,851.28



08/06/2024    Check 502039    $1,802.29



08/06/2024    Check 502040    $1,633.84



08/08/2024    Check 502041    $1,799.70



08/08/2024    Check 502042    $1,773.25



08/08/2024    Check 502043    $1,826.38

Account Number          XXXXXX7885
Statement Date          08/30/2024
Statement Thru Date     09/02/2024
Page                    21

## CHECK IMAGES (Continued)



08/08/2024    Check 502044    $1,849.52



08/07/2024    Check 502045    $1,762.55



08/06/2024    Check 502046    $1,638.57



08/08/2024    Check 502047    $1,839.17



08/06/2024    Check 502048    $1,839.94



08/06/2024    Check 502049    $1,804.03



08/08/2024    Check 502050    $1,692.62



08/06/2024    Check 502051    $1,718.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 22 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502052    $1,830.39



08/08/2024    Check 502053    $1,652.54



08/08/2024    Check 502054    $1,686.72



08/08/2024    Check 502055    $1,663.75



08/08/2024    Check 502056    $1,805.92



08/08/2024    Check 502057    $1,672.44



08/08/2024    Check 502058    $2,046.73



08/06/2024    Check 502059    $1,522.96

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 23 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502060    $1,905.11



08/06/2024    Check 502061    $1,684.08



08/06/2024    Check 502062    $1,682.21



08/06/2024    Check 502063    $1,829.20



08/06/2024    Check 502064    $1,689.69



08/06/2024    Check 502065    $1,770.77



08/06/2024    Check 502066    $1,818.83



08/06/2024    Check 502067    $1,807.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 24 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502068    $1,685.20



08/12/2024    Check 502069    $1,804.57



08/06/2024    Check 502070    $2,006.03



08/06/2024    Check 502071    $1,814.14



08/19/2024    Check 502072    $1,533.83



08/06/2024    Check 502073    $1,676.61



08/06/2024    Check 502074    $1,893.97



08/09/2024    Check 502075    $2,276.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 25 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502076    $1,824.66



08/06/2024    Check 502077    $2,018.88



08/08/2024    Check 502078    $1,983.35



08/06/2024    Check 502079    $1,980.57



08/08/2024    Check 502080    $1,938.43



08/06/2024    Check 502081    $1,957.07



08/13/2024    Check 502082    $2,019.81



08/07/2024    Check 502083    $1,913.00

00011856 0049293 0025-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 26 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502084    $1,477.43



08/07/2024    Check 502085    $2,060.62



08/06/2024    Check 502086    $1,864.06



08/06/2024    Check 502087    $2,136.43



08/07/2024    Check 502088    $2,302.99



08/07/2024    Check 502089    $1,906.71



08/14/2024    Check 502090    $1,797.79



08/08/2024    Check 502091    $1,802.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 27 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502092    $1,838.27

08/06/2024    Check 502093    $2,071.56



08/08/2024    Check 502094    $2,107.86



08/06/2024    Check 502095    $2,035.55



08/06/2024    Check 502096    $2,070.80



08/13/2024    Check 502097    $1,818.58



08/07/2024    Check 502098    $1,691.05



08/08/2024    Check 502099    $2,043.61



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 28 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502100    $1,897.85



08/06/2024    Check 502101    $2,359.52



08/06/2024    Check 502102    $1,708.26



08/08/2024    Check 502103    $1,636.70



08/08/2024    Check 502104    $2,204.72



08/07/2024    Check 502105    $1,879.63



08/09/2024    Check 502106    $2,018.67



08/06/2024    Check 502107    $1,955.60

| | |
|---|---|
| | Account Number    XXXXXX7885 |
| | Statement Date    08/30/2024 |
| | Statement Thru Date    09/02/2024 |
| | Page    29 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502108    $2,166.07



08/08/2024    Check 502110    $2,352.03



08/12/2024    Check 502111    $1,741.43



08/06/2024    Check 502112    $1,912.34



08/06/2024    Check 502113    $2,391.12



08/06/2024    Check 502114    $2,081.65



08/14/2024    Check 502115    $2,379.67



08/08/2024    Check 502116    $1,751.71

00011856 0049297 0029-0129

Account Number       XXXXXX7885
Statement Date       08/30/2024
Statement Thru Date  09/02/2024
Page                 30

## CHECK IMAGES (Continued)



08/07/2024    Check 502117    $2,057.91



08/06/2024    Check 502118    $1,975.02



08/08/2024    Check 502119    $2,150.88



08/07/2024    Check 502120    $2,105.95



08/06/2024    Check 502121    $1,725.09



08/07/2024    Check 502122    $2,176.19



08/08/2024    Check 502123    $1,003.97



08/08/2024    Check 502124    $2,010.17

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 31 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502125    $2,014.13



08/22/2024    Check 502126    $1,432.67



08/06/2024    Check 502127    $1,728.25



08/19/2024    Check 502128    $2,025.38



08/27/2024    Check 502129    $1,869.06



08/08/2024    Check 502130    $1,840.49



08/06/2024    Check 502131    $1,924.72



08/12/2024    Check 502132    $1,890.63

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 32 |

## CHECK IMAGES (Continued)



08/06/2024   Check 502133   $2,152.63



08/06/2024   Check 502134   $2,187.81



08/08/2024   Check 502135   $1,710.40



08/06/2024   Check 502136   $2,086.94



08/08/2024   Check 502137   $2,189.00



08/12/2024   Check 502138   $2,000.23



08/06/2024   Check 502139   $1,998.80



08/09/2024   Check 502140   $2,055.06

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 33 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502141    $2,213.44



08/09/2024    Check 502142    $976.85



08/06/2024    Check 502143    $1,968.23



08/06/2024    Check 502144    $2,099.59



08/06/2024    Check 502145    $2,090.54



08/07/2024    Check 502146    $1,898.74



08/06/2024    Check 502147    $2,133.75



08/12/2024    Check 502148    $1,921.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 34 |

## CHECK IMAGES (Continued)



08/12/2024    Check 502149    $2,028.49



08/06/2024    Check 502150    $1,993.26



08/07/2024    Check 502151    $2,258.45



08/08/2024    Check 502152    $1,880.18



08/13/2024    Check 502153    $1,701.95



08/07/2024    Check 502154    $1,877.52



08/07/2024    Check 502155    $2,171.34



08/06/2024    Check 502156    $2,142.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 35 |

## CHECK IMAGES (Continued)

00011856 0049303 0035-0129



08/09/2024    Check 502157    $1,947.55



08/13/2024    Check 502158    $2,320.10



08/06/2024    Check 502159    $2,489.09



08/12/2024    Check 502160    $2,245.52



08/09/2024    Check 502161    $2,316.09



08/06/2024    Check 502162    $1,989.89



08/13/2024    Check 502163    $2,238.96



08/07/2024    Check 502164    $2,140.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 36 |

## CHECK IMAGES (Continued)



08/06/2024   Check 502165   $2,306.85



08/08/2024   Check 502166   $2,276.24



08/08/2024   Check 502167   $2,387.78



08/07/2024   Check 502168   $2,457.06



08/12/2024   Check 502169   $2,054.33



08/08/2024   Check 502170   $2,058.39



08/09/2024   Check 502171   $1,843.20



08/06/2024   Check 502172   $1,942.64

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 37 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502173    $2,096.65



08/07/2024    Check 502174    $1,891.53



08/08/2024    Check 502175    $2,038.33



08/07/2024    Check 502176    $1,981.86



08/12/2024    Check 502177    $2,231.98



08/12/2024    Check 502178    $1,863.38



08/12/2024    Check 502179    $1,862.84



08/07/2024    Check 502180    $2,091.21

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 38 |

## CHECK IMAGES (Continued)



08/06/2024   Check 502181   $2,007.59



08/06/2024   Check 502182   $2,001.36



08/06/2024   Check 502183   $2,045.79



08/07/2024   Check 502184   $2,225.45



08/08/2024   Check 502185   $2,170.52



08/08/2024   Check 502186   $2,110.73



08/07/2024   Check 502187   $2,114.28



08/12/2024   Check 502188   $2,002.29

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 39 |

## CHECK IMAGES (Continued)



08/20/2024   Check 502189   $1,902.09



08/06/2024   Check 502190   $1,712.92



08/07/2024   Check 502191   $1,914.46



08/06/2024   Check 502192   $2,184.04



08/08/2024   Check 502193   $1,694.61



08/06/2024   Check 502194   $2,473.15



08/07/2024   Check 502195   $3,054.00



08/06/2024   Check 502196   $1,772.55

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 40 |

## CHECK IMAGES (Continued)



08/08/2024   Check 502197   $2,048.68



08/08/2024   Check 502198   $1,853.04



08/07/2024   Check 502199   $2,176.15



08/08/2024   Check 502200   $1,918.89



08/07/2024   Check 502201   $2,014.94



08/07/2024   Check 502202   $1,926.20



08/06/2024   Check 502203   $2,192.01



08/08/2024   Check 502204   $1,038.16

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 41 |

## CHECK IMAGES (Continued)



08/07/2024   Check 502205   $2,015.09



08/06/2024   Check 502206   $2,438.35



08/06/2024   Check 502207   $2,123.96



08/06/2024   Check 502208   $2,291.51



08/13/2024   Check 502209   $2,091.42



08/06/2024   Check 502210   $2,145.86



08/07/2024   Check 502211   $2,167.86



08/07/2024   Check 502212   $2,055.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 42 |

## CHECK IMAGES (Continued)



08/08/2024   Check 502213   $2,136.13



08/07/2024   Check 502214   $2,266.96



08/07/2024   Check 502215   $2,113.07



08/12/2024   Check 502216   $2,047.65



08/07/2024   Check 502217   $1,818.45



08/09/2024   Check 502218   $1,861.19



08/08/2024   Check 502219   $1,886.88



08/13/2024   Check 502220   $2,007.65

00011856 0049310 0042-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 43 |

## CHECK IMAGES (Continued)



08/07/2024   Check 502221   $1,957.46



08/12/2024   Check 502222   $2,059.44



08/07/2024   Check 502223   $1,906.62



08/09/2024   Check 502224   $2,059.40



08/09/2024   Check 502225   $2,121.50



08/09/2024   Check 502226   $2,091.00



08/12/2024   Check 502227   $1,850.74



08/08/2024   Check 502228   $2,061.50

00011856 0049311 0043-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 44 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502229    $1,697.57



08/07/2024    Check 502230    $1,577.92



08/06/2024    Check 502231    $1,679.22



08/08/2024    Check 502232    $1,900.31



08/13/2024    Check 502233    $2,026.39



08/08/2024    Check 502234    $1,692.68



08/07/2024    Check 502235    $2,114.94



08/07/2024    Check 502236    $1,638.28

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 45 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502237    $1,564.60



08/08/2024    Check 502238    $1,845.15



08/07/2024    Check 502239    $1,642.12



08/20/2024    Check 502240    $2,014.96



08/08/2024    Check 502241    $2,044.73



08/08/2024    Check 502242    $1,914.85



08/08/2024    Check 502243    $1,806.41



08/06/2024    Check 502244    $1,894.93

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 46

## CHECK IMAGES (Continued)



08/08/2024   Check 502245   $1,497.97

08/12/2024   Check 502246   $1,786.24



08/08/2024   Check 502247   $1,523.13



08/06/2024   Check 502248   $1,645.20



08/08/2024   Check 502249   $2,038.72



08/06/2024   Check 502250   $1,823.27



08/08/2024   Check 502251   $1,796.80



08/08/2024   Check 502252   $1,579.47

Account Number    XXXXXX7885
Statement Date    08/30/2024
Statement Thru Date  09/02/2024
Page    47

## CHECK IMAGES (Continued)



08/08/2024    Check 502253    $2,109.83



08/08/2024    Check 502254    $2,042.62



08/08/2024    Check 502255    $1,445.95



08/06/2024    Check 502256    $1,942.40



08/08/2024    Check 502257    $2,078.03



08/07/2024    Check 502258    $1,597.65



08/06/2024    Check 502259    $2,007.65



08/14/2024    Check 502260    $1,850.74

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 48 |

## CHECK IMAGES (Continued)



08/06/2024   Check 502261   $1,876.66



08/13/2024   Check 502262   $637.28



08/12/2024   Check 502263   $2,114.85



08/12/2024   Check 502264   $2,136.57



08/12/2024   Check 502265   $1,818.45



08/13/2024   Check 502266   $1,663.23



08/07/2024   Check 502267   $1,949.89



08/13/2024   Check 502268   $2,061.30

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 49 |

## CHECK IMAGES (Continued)



08/13/2024    Check 502269    $1,930.34



08/08/2024    Check 502270    $1,813.92



08/08/2024    Check 502271    $1,669.52



08/12/2024    Check 502272    $1,876.66



08/06/2024    Check 502273    $1,818.45



08/09/2024    Check 502274    $2,007.65



08/07/2024    Check 502275    $1,818.45



08/08/2024    Check 502276    $1,925.25

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 50 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502277    $1,876.66



08/12/2024    Check 502278    $2,059.44



08/19/2024    Check 502279    $2,077.99



08/12/2024    Check 502280    $2,029.73



08/13/2024    Check 502281    $2,075.77



08/09/2024    Check 502282    $2,060.56



08/12/2024    Check 502283    $2,093.78



08/12/2024    Check 502284    $1,855.39

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 51

## CHECK IMAGES (Continued)

00011856 0049319 0051-0129



08/08/2024   Check 502285   $1,818.37



08/12/2024   Check 502286   $1,910.18



08/12/2024   Check 502287   $2,059.40



08/07/2024   Check 502288   $1,818.41



08/07/2024   Check 502289   $1,927.27



08/06/2024   Check 502290   $2,139.69



08/12/2024   Check 502292   $2,022.59



08/06/2024   Check 502293   $1,939.15

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 52 |

## CHECK IMAGES (Continued)



08/12/2024    Check 502294    $2,027.08



08/07/2024    Check 502295    $1,892.21



08/08/2024    Check 502296    $2,007.69



08/07/2024    Check 502297    $1,941.43



08/20/2024    Check 502298    $1,883.94



08/20/2024    Check 502299    $1,883.94



08/13/2024    Check 502300    $1,818.50



08/13/2024    Check 502301    $646.45

| | |
|---|---|
| | Account Number    XXXXXX7885 |
| | Statement Date    08/30/2024 |
| | Statement Thru Date    09/02/2024 |
| | Page    53 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502302    $1,983.76



08/12/2024    Check 502303    $1,951.42



08/12/2024    Check 502304    $1,859.95



08/08/2024    Check 502305    $1,876.66



08/07/2024    Check 502306    $508.85



08/09/2024    Check 502307    $1,902.41



08/12/2024    Check 502308    $1,957.42



08/08/2024    Check 502309    $1,876.66

Account Number    XXXXXX7885
Statement Date    08/30/2024
Statement Thru Date    09/02/2024
Page    54

## CHECK IMAGES (Continued)



08/07/2024   Check 502310   $1,818.45



08/12/2024   Check 502311   $1,538.46



08/12/2024   Check 502312   $2,059.40



08/19/2024   Check 502313   $2,007.65



08/19/2024   Check 502314   $1,953.35



08/12/2024   Check 502315   $2,205.57



08/08/2024   Check 502316   $2,007.65



08/06/2024   Check 502317   $1,796.20



00011856 0049322 0054-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 55 |

## CHECK IMAGES (Continued)

00011856 0049323 0055-0129



| | | |
|---|---|---|
| 08/13/2024 Check 502318 $1,818.41 | 08/12/2024 Check 502319 $1,876.66 | |




| | |
|---|---|
| 08/07/2024 Check 502320 $1,934.90 | 08/06/2024 Check 502321 $1,919.47 |




| | |
|---|---|
| 08/19/2024 Check 502322 $1,594.04 | 08/08/2024 Check 502323 $1,876.66 |




| | |
|---|---|
| 08/07/2024 Check 502324 $2,061.30 | 08/06/2024 Check 502325 $1,876.66 |

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 56

## CHECK IMAGES (Continued)



08/12/2024    Check 502326    $1,655.52



08/12/2024    Check 502327    $2,007.69



08/06/2024    Check 502328    $1,923.96



08/14/2024    Check 502329    $1,818.45



08/06/2024    Check 502330    $2,038.20



08/20/2024    Check 502331    $2,007.65



08/13/2024    Check 502332    $1,632.05



08/07/2024    Check 502333    $1,801.98

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 57 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502334    $2,007.65

08/12/2024    Check 502335    $2,029.73



08/07/2024    Check 502336    $2,045.55



08/07/2024    Check 502337    $2,007.69



08/08/2024    Check 502338    $1,742.66



08/06/2024    Check 502339    $1,850.80





08/07/2024    Check 502340    $1,941.43



08/06/2024    Check 502341    $1,927.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 58 |

## CHECK IMAGES (Continued)

00011856 0049326 0058-0129



08/13/2024    Check 502342    $1,979.47



08/12/2024    Check 502343    $2,007.65



08/07/2024    Check 502344    $2,078.03



08/13/2024    Check 502345    $1,819.48



08/20/2024    Check 502346    $2,007.65



08/12/2024    Check 502347    $1,957.50



08/07/2024    Check 502348    $1,641.87

08/09/2024    Check 502349    $1,818.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 59 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502350    $1,960.76



08/12/2024    Check 502351    $2,065.61



08/07/2024    Check 502352    $1,931.50



08/06/2024    Check 502353    $1,571.52



08/09/2024    Check 502354    $2,059.40



08/07/2024    Check 502355    $1,862.59



08/12/2024    Check 502356    $1,836.67



08/06/2024    Check 502357    $1,876.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 60 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502358    $2,225.99



08/08/2024    Check 502359    $2,167.00



08/06/2024    Check 502360    $1,818.41



08/12/2024    Check 502361    $1,941.39



08/07/2024    Check 502362    $1,818.45



08/08/2024    Check 502363    $1,957.42



08/12/2024    Check 502364    $2,028.50



08/09/2024    Check 502365    $265.57

00011856 0049328 0060-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 61 |

## CHECK IMAGES (Continued)



08/06/2024   Check 502366   $1,135.90



08/08/2024   Check 502367   $1,991.76



08/06/2024   Check 502368   $2,606.55



08/07/2024   Check 502369   $1,596.27



08/06/2024   Check 502370   $1,990.33



08/06/2024   Check 502371   $2,225.39



08/08/2024   Check 502372   $1,600.31



08/07/2024   Check 502373   $2,055.56

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 62 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502374    $1,985.93



08/08/2024    Check 502375    $1,744.16



08/07/2024    Check 502376    $2,071.77



08/12/2024    Check 502377    $1,884.96



08/06/2024    Check 502378    $1,341.62



08/07/2024    Check 502379    $2,190.10



08/13/2024    Check 502380    $1,859.55



08/07/2024    Check 502381    $1,673.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 63 |

## CHECK IMAGES (Continued)

00011856 0049331 0063-0129



08/06/2024    Check 502382    $2,276.02



08/08/2024    Check 502383    $1,859.74



08/06/2024    Check 502384    $1,956.57



08/06/2024    Check 502385    $2,073.07



08/06/2024    Check 502386    $1,832.71



08/08/2024    Check 502387    $2,040.73



08/08/2024    Check 502388    $1,906.97



08/08/2024    Check 502389    $1,891.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 64 |

## CHECK IMAGES (Continued)



08/06/2024    Check 502390    $2,065.68



08/13/2024    Check 502391    $2,178.62



08/08/2024    Check 502392    $2,403.31



08/07/2024    Check 502393    $2,737.71



08/06/2024    Check 502394    $3,049.54



08/13/2024    Check 502395    $2,762.77



08/06/2024    Check 502396    $2,175.35



08/07/2024    Check 502397    $3,017.42

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 65 |

## CHECK IMAGES (Continued)

00011856 0049333 0065-0129




08/08/2024    Check 502398    $2,380.13          08/07/2024    Check 502399    $2,563.40




08/13/2024    Check 502400    $2,505.59          08/08/2024    Check 502401    $2,788.90




08/08/2024    Check 502402    $2,648.53          08/07/2024    Check 502403    $2,926.64




08/07/2024    Check 502404    $2,323.27          08/07/2024    Check 502405    $2,688.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 66 |

## CHECK IMAGES (Continued)



08/07/2024    Check 502406    $2,404.03



08/08/2024    Check 502407    $2,943.47



08/15/2024    Check 502408    $2,264.32



08/08/2024    Check 502409    $3,099.52



08/08/2024    Check 502410    $3,113.36



08/06/2024    Check 502411    $2,993.37



08/08/2024    Check 502412    $3,056.72



08/08/2024    Check 502413    $3,081.81



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 67 |

## CHECK IMAGES (Continued)

00011856 0049335 0067-0129



08/06/2024   Check 502414   $2,703.20



08/08/2024   Check 502415   $2,067.30



08/08/2024   Check 502416   $2,643.30



08/06/2024   Check 502417   $1,783.24



08/08/2024   Check 502418   $1,899.85



08/08/2024   Check 502419   $1,679.21



08/07/2024   Check 502420   $1,781.20



08/06/2024   Check 502421   $1,951.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 68 |

## CHECK IMAGES (Continued)



08/08/2024    Check 502422    $1,823.27



08/06/2024    Check 502423    $1,767.28



08/06/2024    Check 502424    $1,475.01



08/06/2024    Check 502425    $2,096.42



08/06/2024    Check 502426    $1,771.79



08/08/2024    Check 502427    $1,936.35



08/07/2024    Check 502428    $1,933.67



08/08/2024    Check 502429    $1,703.80

00011856 0049336 0068-0129

Account Number          XXXXXX7885
Statement Date           08/30/2024
Statement Thru Date    09/02/2024
Page                              69

## CHECK IMAGES (Continued)



08/08/2024     Check 502430     $1,556.27



08/06/2024     Check 502431     $1,806.56



08/07/2024     Check 502432     $2,054.16



08/05/2024     Check 502433     $2,568.96



08/06/2024     Check 502434     $1,986.04



08/08/2024     Check 502435     $2,221.21



08/08/2024     Check 502436     $1,923.54



08/08/2024     Check 502437     $2,056.84

00011856 0049337 0069-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 70 |

## CHECK IMAGES (Continued)

00011856 0049338 0070-0129



08/08/2024   Check 502438   $1,943.11



08/06/2024   Check 502439   $2,437.96



08/12/2024   Check 502440   $1,973.81



08/05/2024   Check 502441   $1,942.77



08/07/2024   Check 502442   $2,328.07



08/09/2024   Check 502443   $498.00



08/13/2024   Check 502444   $263.60



08/09/2024   Check 502445   $250.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 71 |

## CHECK IMAGES (Continued)



08/09/2024    Check 502447    $752.68



08/16/2024    Check 502448    $414.56



08/22/2024    Check 502450    $293.67



08/20/2024    Check 502451    $2,172.51



08/22/2024    Check 502452    $1,547.68



08/21/2024    Check 502454    $796.98



08/22/2024    Check 502455    $1,524.70



08/22/2024    Check 502456    $1,535.89

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 72 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502457    $1,594.56



08/21/2024    Check 502458    $1,479.18



08/22/2024    Check 502459    $1,573.89



08/21/2024    Check 502460    $1,735.11



08/22/2024    Check 502461    $1,780.14



08/22/2024    Check 502462    $1,650.60



08/21/2024    Check 502463    $1,719.48



08/21/2024    Check 502464    $1,763.23

00011856 0049340 0072-0129

Account Number        XXXXXX7885
Statement Date        08/30/2024
Statement Thru Date   09/02/2024
Page                        73

## CHECK IMAGES (Continued)

00011856 0049341 0073-0129



08/21/2024    Check 502465    $1,807.75



08/22/2024    Check 502466    $1,810.38



08/21/2024    Check 502467    $1,757.90



08/22/2024    Check 502468    $1,099.36



08/22/2024    Check 502469    $1,532.22



08/21/2024    Check 502470    $1,792.14



08/21/2024    Check 502471    $1,629.17



08/22/2024    Check 502472    $1,765.12



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 74 |

## CHECK IMAGES (Continued)

00011856 0049342 0074-0129



08/26/2024    Check 502473    $1,642.99



08/21/2024    Check 502474    $1,618.98



08/21/2024    Check 502475    $1,527.85



08/22/2024    Check 502476    $2,079.40



08/23/2024    Check 502477    $1,743.24



08/21/2024    Check 502478    $1,632.34



08/22/2024    Check 502480    $1,484.07



08/21/2024    Check 502481    $2,316.74

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 75

## CHECK IMAGES (Continued)



08/22/2024    Check 502484    $1,601.35



08/22/2024    Check 502485    $1,743.87



08/26/2024    Check 502486    $2,736.88



08/22/2024    Check 502487    $2,159.05



08/22/2024    Check 502488    $2,173.11



08/22/2024    Check 502489    $1,371.83



08/22/2024    Check 502490    $1,950.45



08/22/2024    Check 502491    $1,242.85

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 76 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502492    $2,268.46



08/26/2024    Check 502493    $1,657.77



08/22/2024    Check 502494    $1,825.32



08/21/2024    Check 502495    $1,531.41



08/22/2024    Check 502496    $1,589.83



08/22/2024    Check 502497    $1,619.94



08/22/2024    Check 502498    $1,774.08



08/21/2024    Check 502499    $880.82



Account Number         XXXXXX7885
Statement Date         08/30/2024
Statement Thru Date    09/02/2024
Page                   77

## CHECK IMAGES (Continued)

00011856 0049345 0077-0129



08/21/2024    Check 502500    $1,501.17



08/22/2024    Check 502501    $1,719.48



08/21/2024    Check 502502    $1,603.67



08/21/2024    Check 502503    $1,616.01



08/22/2024    Check 502504    $1,747.33



08/22/2024    Check 502505    $1,801.13



08/23/2024    Check 502506    $1,806.56



08/22/2024    Check 502507    $1,715.12

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 78 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502508    $1,717.62



08/22/2024    Check 502509    $1,570.36



08/21/2024    Check 502510    $1,518.14



08/29/2024    Check 502512    $2,089.60



08/21/2024    Check 502513    $1,764.03



08/21/2024    Check 502514    $1,625.11



08/22/2024    Check 502515    $1,435.33



08/22/2024    Check 502516    $2,039.50



00011856 0049346 0078-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 79 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502517    $1,777.36



08/22/2024    Check 502518    $1,589.83



08/21/2024    Check 502519    $1,701.41



08/26/2024    Check 502520    $1,652.29



08/26/2024    Check 502521    $1,646.56



08/21/2024    Check 502522    $1,744.55



08/26/2024    Check 502523    $1,448.60



08/21/2024    Check 502524    $1,759.82

00011856 0049347 0079-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 80 |

## CHECK IMAGES (Continued)


08/22/2024   Check 502525   $1,526.98


08/22/2024   Check 502526   $1,721.32


08/22/2024   Check 502527   $1,687.60


08/21/2024   Check 502528   $1,670.36


08/21/2024   Check 502529   $1,671.61


08/22/2024   Check 502530   $1,650.04


08/26/2024   Check 502531   $1,668.99


08/22/2024   Check 502532   $1,706.76

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 81 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502533    $1,698.05



08/21/2024    Check 502534    $1,627.50



08/21/2024    Check 502535    $1,728.21



08/21/2024    Check 502536    $1,729.66



08/21/2024    Check 502537    $1,745.45



08/22/2024    Check 502538    $1,710.19



08/22/2024    Check 502539    $1,705.21



08/21/2024    Check 502540    $1,726.21

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 82 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502541   $1,686.20



08/26/2024   Check 502542   $1,655.90



08/21/2024   Check 502543   $1,557.06



08/22/2024   Check 502544   $1,473.74



08/22/2024   Check 502545   $1,744.11



08/22/2024   Check 502546   $1,566.13



08/22/2024   Check 502547   $1,940.12



08/21/2024   Check 502548   $1,513.91

Account Number      XXXXXX7885
Statement Date      08/30/2024
Statement Thru Date    09/02/2024
Page      83

## CHECK IMAGES (Continued)

00011856 0049351 0083-0129



08/21/2024     Check 502549     $1,583.03



08/22/2024     Check 502550     $1,681.33



08/21/2024     Check 502551     $1,665.25



08/27/2024     Check 502552     $556.67



08/21/2024     Check 502553     $1,721.48



08/21/2024     Check 502554     $1,672.23





08/21/2024     Check 502555     $2,224.96



08/21/2024     Check 502556     $1,769.02

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 84 |

## CHECK IMAGES (Continued)

00011856 0049352 0084-0129



08/21/2024   Check 502557   $1,552.43



08/22/2024   Check 502558   $1,260.81



08/26/2024   Check 502559   $1,746.21



08/21/2024   Check 502560   $1,845.49



08/21/2024   Check 502561   $1,867.07



08/21/2024   Check 502562   $1,791.67



08/21/2024   Check 502563   $1,902.76



08/21/2024   Check 502564   $1,871.73

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 85 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502565    $1,877.69



08/22/2024    Check 502566    $1,884.58



08/26/2024    Check 502567    $1,721.42



08/22/2024    Check 502568    $1,817.47



08/21/2024    Check 502569    $1,900.07



08/21/2024    Check 502570    $1,961.29



08/26/2024    Check 502571    $1,888.74



08/22/2024    Check 502572    $1,907.39

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 86 |

## CHECK IMAGES (Continued)

00011856 0049354 0086-0129



08/22/2024    Check 502573    $1,631.03



08/21/2024    Check 502574    $2,087.48



08/22/2024    Check 502575    $1,431.68



08/26/2024    Check 502576    $1,728.89



08/26/2024    Check 502577    $1,991.25



08/22/2024    Check 502578    $1,926.18



08/26/2024    Check 502579    $1,505.91



08/22/2024    Check 502580    $1,892.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 87 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502581    $1,894.18



08/22/2024    Check 502582    $1,928.99



08/22/2024    Check 502583    $2,155.65



08/22/2024    Check 502584    $1,746.74



08/21/2024    Check 502585    $1,835.71



08/23/2024    Check 502586    $1,696.91



08/22/2024    Check 502587    $1,878.88



08/22/2024    Check 502588    $1,916.20

Account Number XXXXXX7885
Statement Date 08/30/2024
Statement Thru Date 09/02/2024
Page 88

## CHECK IMAGES (Continued)



08/22/2024 Check 502589 $1,890.29



08/26/2024 Check 502590 $1,511.99



08/21/2024 Check 502591 $1,964.87



08/21/2024 Check 502592 $1,772.26



08/26/2024 Check 502593 $2,048.14



08/22/2024 Check 502594 $1,893.97



08/23/2024 Check 502595 $1,695.40



08/21/2024 Check 502596 $1,673.26

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 89 |

## CHECK IMAGES (Continued)


08/26/2024   Check 502597   $2,044.94


08/22/2024   Check 502599   $2,371.16


08/22/2024   Check 502600   $1,886.18


08/27/2024   Check 502601   $1,784.40


08/21/2024   Check 502602   $2,377.30


08/22/2024   Check 502603   $1,952.86


08/27/2024   Check 502604   $1,506.56


08/22/2024   Check 502605   $1,769.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 90 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502606   $1,985.47



08/21/2024   Check 502607   $1,724.98



08/21/2024   Check 502608   $2,014.69



08/27/2024   Check 502609   $1,948.87



08/21/2024   Check 502610   $1,742.97



08/22/2024   Check 502611   $2,008.98



08/22/2024   Check 502612   $1,873.24



08/22/2024   Check 502613   $1,772.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 91 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502614    $1,809.52



08/26/2024    Check 502615    $1,905.74



08/27/2024    Check 502616    $1,707.18



08/21/2024    Check 502617    $1,615.25



08/21/2024    Check 502618    $1,809.83



08/26/2024    Check 502619    $1,809.58



08/22/2024    Check 502620    $1,990.84



08/26/2024    Check 502621    $449.30

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 92 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502622    $2,019.83



08/26/2024    Check 502623    $1,743.54



08/21/2024    Check 502624    $1,962.95



08/22/2024    Check 502625    $1,885.97



08/26/2024    Check 502627    $1,747.40



08/21/2024    Check 502628    $1,886.07



08/22/2024    Check 502630    $2,011.43



08/23/2024    Check 502631    $1,513.54

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 93 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502632    $1,746.65



08/21/2024    Check 502633    $1,943.16



08/22/2024    Check 502634    $1,828.84



08/22/2024    Check 502635    $1,894.63



08/21/2024    Check 502636    $2,303.96



08/27/2024    Check 502637    $1,880.78



08/26/2024    Check 502638    $1,759.56



08/21/2024    Check 502639    $1,892.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 94 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502640   $1,853.88



08/21/2024   Check 502641   $2,025.49



08/22/2024   Check 502642   $1,799.41



08/22/2024   Check 502643   $1,875.18



08/28/2024   Check 502644   $2,147.29



08/21/2024   Check 502645   $2,230.36



08/23/2024   Check 502646   $2,019.71



08/21/2024   Check 502647   $1,898.97

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 95 |

## CHECK IMAGES (Continued)

00011856 0049363 0095-0129



08/22/2024   Check 502648   $2,345.56



08/21/2024   Check 502649   $2,354.68



08/26/2024   Check 502650   $2,055.94



08/23/2024   Check 502651   $1,705.01



08/21/2024   Check 502652   $1,825.30



08/27/2024   Check 502653   $2,124.85



08/22/2024   Check 502654   $1,895.31



08/21/2024   Check 502655   $2,042.49

Account Number     XXXXXX7885
Statement Date     08/30/2024
Statement Thru Date     09/02/2024
Page     96

## CHECK IMAGES (Continued)



08/22/2024    Check 502656    $2,137.78

08/22/2024    Check 502657    $2,307.55




08/21/2024    Check 502658    $2,434.15

08/26/2024    Check 502659    $1,909.92




08/27/2024    Check 502660    $1,913.75

08/23/2024    Check 502661    $1,716.90




08/27/2024    Check 502662    $1,946.25

08/28/2024    Check 502663    $2,095.40

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 97 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502664    $2,021.05



08/21/2024    Check 502665    $2,045.14



08/21/2024    Check 502666    $2,163.40



08/23/2024    Check 502667    $2,001.36



08/26/2024    Check 502668    $1,894.74



08/26/2024    Check 502669    $1,916.64



08/21/2024    Check 502670    $2,113.08



08/21/2024    Check 502671    $2,153.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 98 |

## CHECK IMAGES (Continued)



08/22/2024   Check 502672   $1,937.32



08/22/2024   Check 502673   $1,859.90



08/22/2024   Check 502674   $1,879.69



08/22/2024   Check 502675   $1,979.08



08/26/2024   Check 502676   $2,168.70



08/21/2024   Check 502677   $2,085.82



08/21/2024   Check 502678   $2,062.92



08/26/2024   Check 502679   $1,913.24



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 99 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502681   $1,818.72



08/22/2024   Check 502682   $1,931.24



08/21/2024   Check 502683   $2,160.07



08/22/2024   Check 502684   $1,862.52



08/21/2024   Check 502685   $2,518.31



08/23/2024   Check 502686   $2,772.51



08/22/2024   Check 502687   $1,663.17



08/22/2024   Check 502688   $1,952.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 100 |

## CHECK IMAGES (Continued)



08/22/2024   Check 502689   $1,862.40



08/21/2024   Check 502690   $2,071.12



08/22/2024   Check 502691   $1,967.49



08/22/2024   Check 502692   $2,043.73



08/21/2024   Check 502693   $1,929.54



08/21/2024   Check 502694   $2,187.42



08/23/2024   Check 502695   $1,531.97



08/23/2024   Check 502696   $2,053.10

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 101 |

## CHECK IMAGES (Continued)



08/21/2024    Check 502697    $1,942.99



08/22/2024    Check 502698    $1,962.40



08/21/2024    Check 502699    $2,294.10



08/27/2024    Check 502700    $2,013.14



08/22/2024    Check 502701    $1,932.41



08/23/2024    Check 502702    $2,184.99



08/22/2024    Check 502703    $1,947.47



08/22/2024    Check 502704    $1,937.67

00011856 0049369 0101-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 102 |

## CHECK IMAGES (Continued)



08/22/2024   Check 502705   $2,163.42



08/22/2024   Check 502706   $1,901.83



08/26/2024   Check 502707   $1,745.41



08/26/2024   Check 502708   $1,957.50



08/23/2024   Check 502709   $1,992.18



08/23/2024   Check 502710   $1,729.89



08/27/2024   Check 502711   $1,742.66



08/26/2024   Check 502712   $1,678.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 103 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502713    $1,902.41



08/26/2024    Check 502714    $2,013.26



08/22/2024    Check 502715    $1,745.41



08/23/2024    Check 502716    $1,861.19



08/23/2024    Check 502717    $1,835.27



08/22/2024    Check 502718    $1,850.74



08/26/2024    Check 502719    $1,934.90



08/22/2024    Check 502720    $1,704.36



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 104 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502721    $1,408.12



08/21/2024    Check 502722    $1,688.56



08/21/2024    Check 502723    $1,872.40



08/22/2024    Check 502724    $1,039.15



08/22/2024    Check 502725    $1,852.72



08/22/2024    Check 502726    $1,957.13



08/22/2024    Check 502727    $1,805.78



08/26/2024    Check 502728    $1,707.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 105 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502729    $1,725.09



08/22/2024    Check 502730    $1,523.84



08/22/2024    Check 502732    $1,906.98



08/21/2024    Check 502733    $1,782.82



08/21/2024    Check 502734    $588.96



08/22/2024    Check 502735    $1,570.16



08/22/2024    Check 502736    $147.91



08/26/2024    Check 502737    $1,672.36

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 106 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502738    $1,410.97



08/22/2024    Check 502739    $1,898.86



08/21/2024    Check 502740    $1,670.99



08/22/2024    Check 502741    $1,789.35



08/22/2024    Check 502742    $1,521.69



08/22/2024    Check 502743    $2,074.55



08/22/2024    Check 502744    $1,806.15



08/22/2024    Check 502745    $2,072.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 107 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502746   $1,780.57

08/21/2024   Check 502747   $1,868.69




08/23/2024   Check 502749   $1,859.13

08/27/2024   Check 502750   $1,850.74




08/26/2024   Check 502751   $1,876.66

08/26/2024   Check 502752   $1,967.05




08/29/2024   Check 502753   $1,742.66

08/26/2024   Check 502754   $1,818.45

00011856 0049375 0107-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 108 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502755    $1,876.66



08/21/2024    Check 502756    $1,499.30



08/23/2024    Check 502757    $1,833.95



08/26/2024    Check 502758    $1,886.33



08/27/2024    Check 502759    $1,876.66



08/26/2024    Check 502760    $1,768.04



08/26/2024    Check 502761    $1,632.05



08/22/2024    Check 502762    $1,678.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 109 |

## CHECK IMAGES (Continued)

00011856 0049377 0109-0129



08/26/2024    Check 502763    $1,742.66



08/26/2024    Check 502764    $1,818.45



08/22/2024    Check 502765    $1,518.50



08/27/2024    Check 502766    $1,939.37



08/23/2024    Check 502767    $1,992.18



08/26/2024    Check 502768    $1,941.39



08/27/2024    Check 502769    $1,745.41



08/27/2024    Check 502770    $1,625.36

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 110 |

## CHECK IMAGES (Continued)



08/22/2024   Check 502772   $1,744.82



08/28/2024   Check 502773   $1,693.45



08/27/2024   Check 502775   $1,818.37



08/23/2024   Check 502776   $1,780.73



08/22/2024   Check 502777   $1,745.41



08/26/2024   Check 502778   $1,818.41



08/26/2024   Check 502779   $1,927.27

08/26/2024   Check 502780   $1,939.35

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 111 |

## CHECK IMAGES (Continued)



08/27/2024   Check 502781   $1,818.45

08/21/2024   Check 502782   $2,100.85




08/22/2024   Check 502783   $1,745.41

08/27/2024   Check 502784   $1,850.74




08/26/2024   Check 502785   $1,742.66

08/23/2024   Check 502786   $1,941.43




08/21/2024   Check 502787   $1,412.95

08/21/2024   Check 502788   $1,412.95

00011856 0049379 0111-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 112 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502789    $1,818.50



08/27/2024    Check 502790    $1,983.76



08/22/2024    Check 502792    $1,742.66



08/26/2024    Check 502793    $1,876.66



08/22/2024    Check 502794    $1,745.41



08/21/2024    Check 502795    $2,340.21



08/26/2024    Check 502796    $1,876.66



08/22/2024    Check 502797    $1,678.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 113 |

## CHECK IMAGES (Continued)



| 08/26/2024 | Check 502798 | $1,818.45 |
|---|---|---|

| 08/22/2024 | Check 502799 | $1,745.41 |
|---|---|---|



| 08/29/2024 | Check 502800 | $1,742.66 |
|---|---|---|



| 08/21/2024 | Check 502802 | $1,745.41 |
|---|---|---|



| 08/22/2024 | Check 502803 | $1,876.66 |
|---|---|---|



| 08/23/2024 | Check 502804 | $1,796.20 |
|---|---|---|



| 08/26/2024 | Check 502805 | $1,818.41 |
|---|---|---|



| 08/23/2024 | Check 502806 | $1,876.66 |
|---|---|---|

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 114 |

## CHECK IMAGES (Continued)



08/26/2024    Check 502807    $1,934.90



08/22/2024    Check 502808    $1,665.32



08/26/2024    Check 502809    $1,678.45



08/26/2024    Check 502810    $1,876.66



08/22/2024    Check 502811    $1,923.07



08/27/2024    Check 502812    $1,553.45



08/26/2024    Check 502813    $1,876.66



08/27/2024    Check 502814    $1,731.88

00011856 0049382 0114-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 115 |

## CHECK IMAGES (Continued)

00011856 0049383 0115-0129


08/29/2024    Check 502815    $1,876.66


08/27/2024    Check 502816    $1,818.45


08/22/2024    Check 502817    $1,693.45


08/23/2024    Check 502818    $1,756.27


08/26/2024    Check 502819    $1,861.19


08/26/2024    Check 502821    $2,007.65


08/21/2024    Check 502822    $1,724.96


08/23/2024    Check 502823    $1,491.28



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 116 |

## CHECK IMAGES (Continued)

00011856 0049384 0116-0129



08/27/2024    Check 502824    $1,588.42



08/27/2024    Check 502825    $1,801.98



08/28/2024    Check 502826    $1,481.29



08/23/2024    Check 502827    $2,073.26



08/29/2024    Check 502828    $1,876.66



08/26/2024    Check 502829    $1,713.09



08/22/2024    Check 502830    $1,596.61



08/22/2024    Check 502831    $1,913.15

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 117 |

## CHECK IMAGES (Continued)



08/27/2024    Check 502833    $1,850.74



08/28/2024    Check 502834    $1,742.66



08/23/2024    Check 502835    $1,941.43



08/26/2024    Check 502836    $1,506.23



08/26/2024    Check 502837    $1,876.66



08/22/2024    Check 502839    $1,674.25



08/23/2024    Check 502840    $1,442.81



08/26/2024    Check 502841    $2,125.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 118 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502842    $1,831.41



08/21/2024    Check 502843    $2,091.73



08/22/2024    Check 502844    $1,658.79



08/21/2024    Check 502845    $1,745.45



08/26/2024    Check 502846    $1,727.59



08/22/2024    Check 502847    $1,684.37



08/22/2024    Check 502848    $1,876.66



08/21/2024    Check 502849    $2,188.81

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 119 |

## CHECK IMAGES (Continued)



| 08/27/2024 | Check 502850 | $1,661.90 |
|---|---|---|
| 08/23/2024 | Check 502851 | $1,611.06 |




| 08/27/2024 | Check 502852 | $1,818.45 |
|---|---|---|
| 08/22/2024 | Check 502853 | $1,678.45 |




| 08/26/2024 | Check 502854 | $1,728.51 |
|---|---|---|
| 08/26/2024 | Check 502855 | $595.33 |




| 08/22/2024 | Check 502856 | $1,742.78 |
|---|---|---|
| 08/21/2024 | Check 502857 | $2,405.59 |



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 120 |

## CHECK IMAGES (Continued)



08/21/2024   Check 502859   $2,213.00



08/22/2024   Check 502860   $2,063.84



08/22/2024   Check 502861   $1,944.99



08/22/2024   Check 502862   $1,953.95



08/22/2024   Check 502863   $1,598.92



08/22/2024   Check 502864   $1,842.52



08/22/2024   Check 502865   $1,056.32



08/21/2024   Check 502866   $1,087.03

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 121 |

## CHECK IMAGES (Continued)

00011856 0049389 0121-0129



08/22/2024    Check 502867    $2,019.58



08/22/2024    Check 502868    $1,857.17



08/22/2024    Check 502869    $1,537.21



08/21/2024    Check 502870    $2,107.07



08/26/2024    Check 502871    $1,663.51



08/21/2024    Check 502872    $1,808.59



08/26/2024    Check 502873    $1,957.23



08/21/2024    Check 502874    $1,666.62



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 122 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502875    $1,932.00



08/23/2024    Check 502876    $1,687.17



08/21/2024    Check 502877    $1,890.02



08/23/2024    Check 502878    $812.17



08/22/2024    Check 502880    $2,813.72




08/22/2024    Check 502881    $2,787.74



08/21/2024    Check 502882    $2,761.32



08/23/2024    Check 502883    $2,519.09



00011856 0049390 0122-0129

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 123 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502884    $1,999.60



08/22/2024    Check 502885    $2,767.21



08/22/2024    Check 502886    $2,229.40



08/22/2024    Check 502887    $2,398.76



08/28/2024    Check 502888    $2,342.39



08/22/2024    Check 502889    $2,663.25



08/27/2024    Check 502890    $2,580.72



08/21/2024    Check 502891    $2,870.80

00011856 0049391 0123-0129

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 124 |

## CHECK IMAGES (Continued)

00011856 0049392 0124-0129



08/22/2024    Check 502892    $2,240.53



08/22/2024    Check 502893    $2,296.93



08/21/2024    Check 502894    $2,173.68



08/22/2024    Check 502895    $2,606.29



08/21/2024    Check 502896    $1,637.32



08/22/2024    Check 502897    $2,813.55



08/22/2024    Check 502898    $2,847.07



08/21/2024    Check 502899    $2,676.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 125 |

## CHECK IMAGES (Continued)

00011856 0049393 0125-0129



08/22/2024   Check 502900   $2,794.60



08/22/2024   Check 502901   $2,856.26



08/21/2024   Check 502902   $2,476.32



08/22/2024   Check 502904   $1,736.80



08/21/2024   Check 502905   $1,664.13



08/22/2024   Check 502906   $1,810.68



08/22/2024   Check 502907   $1,751.98



08/22/2024   Check 502908   $1,766.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 126 |

## CHECK IMAGES (Continued)

00011856 0049394 0126-0129



08/21/2024    Check 502909    $1,741.28



08/22/2024    Check 502910    $1,731.55



08/22/2024    Check 502911    $1,070.07



08/22/2024    Check 502912    $1,410.52



08/23/2024    Check 502913    $1,855.12



08/21/2024    Check 502914    $1,418.77



08/26/2024    Check 502915    $1,612.90



08/22/2024    Check 502916    $1,898.76

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 127 |

## CHECK IMAGES (Continued)



08/22/2024    Check 502917    $1,686.79



08/22/2024    Check 502918    $1,528.06



08/21/2024    Check 502919    $1,706.89



08/23/2024    Check 502920    $1,939.09



08/20/2024    Check 502921    $2,489.50



08/21/2024    Check 502922    $1,676.53



08/22/2024    Check 502923    $1,930.40



08/26/2024    Check 502924    $1,672.74

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 128 |

## CHECK IMAGES (Continued)

00011856 0049396 0128-0129



08/23/2024    Check 502925    $1,979.25



08/22/2024    Check 502926    $1,918.55



08/21/2024    Check 502927    $2,126.27



08/23/2024    Check 502928    $1,987.97



08/21/2024    Check 502929    $1,664.84



08/21/2024    Check 502930    $2,275.12



08/27/2024    Check 502931    $650.93



08/27/2024    Check 502932    $403.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 08/30/2024 |
| Statement Thru Date | 09/02/2024 |
| Page | 129 |

## CHECK IMAGES (Continued)

00011856 0049397 0129-0129



08/22/2024    Check 502933    $240.11



08/22/2024    Check 502934    $238.15



08/29/2024    Check 502936    $426.57

08/27/2024    Check 502937    $250.00



08/26/2024    Check 502938    $346.31



08/21/2024    Check 324170179    $1,799.12



8:16 AM

09/09/24

## Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.30 · Reserve, Period Ending 08/31/2024

|  | Aug 31, 24 |
|---|---|
| **Beginning Balance** | 1,500,079.44 |
| **Cleared Transactions** |  |
| **Checks and Payments - 1 item** | -5.00 |
| **Deposits and Credits - 1 item** | 63.70 |
| **Total Cleared Transactions** | 58.70 |
| **Cleared Balance** | **1,500,138.14** |
| **Register Balance as of 08/31/2024** | 1,500,138.14 |
| **Ending Balance** | 1,500,138.14 |

8:16 AM

09/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.30 · Reserve, Period Ending 08/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,500,079.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 08/30/2024 | BANK ... | First Federal Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 08/31/2024 | | | X | 63.70 | 63.70 |
| Total Deposits and Credits | | | | | 63.70 | 63.70 |
| Total Cleared Transactions | | | | | 58.70 | 58.70 |
| **Cleared Balance** | | | | | 58.70 | 1,500,138.14 |
| Register Balance as of 08/31/2024 | | | | | 58.70 | 1,500,138.14 |
| **Ending Balance** | | | | | **58.70** | **1,500,138.14** |