Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
          jjm@johnsonmaylaw.com


Krystal Mikkilineni, *pro hac vice*
Robert E. Richards, *pro hac vice*
Tirzah Roussell, *pro hac vice*
DENTONS
215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
          Robert.richards@dentons.com
          Tirzah.roussell@dentons.com

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle<br><br>☐ Millenkamp Properties<br><br>☐ Millenkamp Properties II | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>          Dairy) |

☐   Millenkamp Family

☐   Goose Ranch                        Chapter 11 Cases

☐   Black Pine Cattle

☐   Millenkamp Enterprises

☐   Idaho Jersey Girls Jerome Dairy

### DECLARATION OF MATTHEW T. CHRISTENSEN IN SUPPORT OF DEBTORS' MOTION TO COMPEL PRODUCTION OF INFORMATION

STATE OF IDAHO            )
                          )  ss:
COUNTY OF ADA             )

Matthew T. Christensen, states as follows:

1.      I am a practicing attorney and an attorney with the law firm of Johnson May with offices at 199 N. Capitol Blvd., Ste 200, Boise ID 83702, (208) 384-8588.

2.      On June 7, 2024, RAF filed a Proof of Claim in this case, asserting a pre-petition claim of $96,143,211.38.  This amount consisted of an alleged accrued (as of April 2, 2024) $93,098,575.54 in principal, $1,818,831.21 in interest, $1,219,524,43 in professional fees and $6,280.20 in "unused commitment fee".  *See Proof of Claim No. 97.*

3.      These asserted amounts do not match the Debtors internal records, or the electronic records maintained by RAF (which the Debtors had access to and were using to calculate amounts owed and borrowing base certificates provided to all parties).

4.      My office previously prepared a subpoena for production of documents to RAF. The subpoena, along with copies of other subpoenas prepared and sent at the same time, was filed on the Court's docket with a Notice on July 11, 2024 (*Doc. No. 490*).  A copy of the RAF subpoena filed with the Court on July 11, 2024, is attached here as ***Exhibit A***.

DECLARATION OF MATTHEW T. CHRISTENSEN – Page 2

5.      The next day, I and Ms. Schwager spoke via telephone regarding the scope of the RAF subpoena.  Based on that conversation, Ms. Schwager emailed me on July 12, 2024, and indicated that RAF would not object to the scope of the subpoena provided it was narrowed somewhat.  Additionally, Ms. Schwager indicated RAF could provide the requested documents in approximately 3 weeks.  A copy of this email from Ms. Schwager is attached here as ***Exhibit B***.

6.      Some time then passed while we negotiated continued use of cash collateral and the Debtors began working on the plan and disclosure statement.  Several weeks later, on September 17, 2024, still needing the information for purposes of evaluating RAF's claim, I provided the specific list of agreed-upon documents and requested they be produced ASAP.  A copy of my September 17 email to Ms. Schwager (including the attachment, which was the reduced list of documents requested) is attached here as ***Exhibit C***.

7.      Ms. Schwager quickly responded that they were meeting with RAF and would be producing "reconciliation information" shortly.  I agreed that we would receive that information and could then evaluate whether it met the requirements of the subpoena.  A copy of this email exchange is attached here as ***Exhibit D***.

8.      Again, several weeks went by.  On October 4, I again inquired about the document production and was told the reconciliation was still being worked on.  A copy of this email exchange is attached here as ***Exhibit E***.

9.      RAF did produce a "Loan Information Statement" for each of the 3 RAF loans, copies of which are attached here as ***Exhibit F***.  These statements only partially address one request on the revised subpoena.  However, no other documents requested in the subpoena have been produced to allow the Debtors to verify any information contained in the "Loan Information

DECLARATION OF MATTHEW T. CHRISTENSEN – Page 3

Statements".  Indeed, the principal balance information on the "Loan Information Statements" does not match the principal amount RAF claimed was owing on the petition date.

10.     As of the date of this motion, no "reconciliation information" has been provided, and none of the documents requested in the subpoena have been produced.

11.     I certify that my initial phone conversation with Ms. Schwager to limit the scope of the subpoena document production meets the requirements of Local Bankr. R. 7037-1(a).  Based on those conversations, the limited scope of the subpoena documents was agreed, and Ms. Schwager proposed a 3-week period to produce the documents.  While further inquiries about the actual production were via email, those inquiries were simply confirming the previously-agreed scope of production.  Despite repeated inquiries, both telephonic and subsequently via email, nothing of substance has yet been produced.

12.     I declare under penalty of perjury that the foregoing is true and correct.


DATED this 14th day of October, 2024.


JOHNSON MAY


*/s/ Matt Christensen*
_____
MATTHEW T. CHRISTENSEN

Attorney for the Debtors


DECLARATION OF MATTHEW T. CHRISTENSEN – Page 4

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 14th day of October, 2024, I caused to be served a true and correct copy of the foregoing document electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Tirzah R. Rousell | Tirzah.rousell@dentons.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Heidi Buck Morrison | heidi@racineolson.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Gery W. Edson | gedson@gedson.com |
| J.B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Janine P. Reynard | janine@averylaw.net |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |
| Brian Faria | brian@sawtoothlaw.com |
| Robert A. Foucher | rfaucher@hollandhart.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| Holly Roark | holly@roarklawboise.com |
| Evan R. Roth | evan@sawtoothlaw.com |
| Bruce A. Anderson | baafiling@eaidaho.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Laura E. Burri | lburri@morrowfischer.com |
| William K. Carter | kentcarter@grsm.com |
| Alexandra O. Caval | alex@cavallawoffice.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| Eric R. Clark | Eclark101@hotmail.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Julian Gurule | jgurule@omm.com |
| Matthew Kremer | mkremer@omm.com |
| David T. Krueck | dkrueck@perkinscoie.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| James Neimeier | jniemeier@mcgrathnorth.com |
| Gabriel L. Olivera | golivera@omm.com |
| Mark B. Perry | mbp@perrylawpc.com |
| Cheryl Rambo | Cheryl.rambo@isp.idaho.gov |
| Miranda K. Russell | mrussell@mofo.com |

| | |
|---|---|
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Joseph M. Wager | wager@mwsslawyers.com |

Any others as listed on the Court's ECF Notice.


   /s/ Matt Christensen
MATTHEW T. CHRISTENSEN

# EXHIBIT A

Case 24-40158-NGH Doc 371 Filed 07/11/24 Entered 07/11/24 15:06:27 Desc Main Document Page 17 of 38

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or to Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (12/15)

# UNITED STATES BANKRUPTCY COURT

District of ___Idaho___

In re ___Millenkamp Cattle, Inc. (and related cases)___

_____
Debtor

*(Complete if issued in an adversary proceeding)*

Case No. ___24-40158-NGH___

Chapter ___11___

_____
Plaintiff

v.

_____
Defendant

Adv. Proc. No. _____

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To:  ___Rabo AgriFinance, LLC; c/o Hawley Troxell, 877 W. Main Street, Ste 200, Boise ID 83702___

*(Name of person to whom the subpoena is directed)*

[X] *Production*: **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:     See attached Exhibit A

| PLACE    Johnson May; 199 N. Capitol Blvd, Ste 200; Boise ID 83702 | DATE AND TIME    July 26, 2024; 9:00 am (MT) |
|---|---|

[ ] *Inspection of Premises*: **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: ___July 11, 2024___

CLERK OF COURT

                                                    OR

_____          ___/s/ Matt Christensen___
*Signature of Clerk or Deputy Clerk*          *Attorney's signature*

The name, address, email address, and telephone number of the attorney representing *(name of party)*
___Millenkamp Cattle, Inc.___ , who issues or requests this subpoena, are:
Matthew T. Christensen; 199 N. Capitol Blvd, Ste 200, Boise ID 83702; mtc@johnsonmaylaw.com; (208) 384-8588

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things, or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Case 24-40158-NGH Doc 97-1 Filed 07/11/24 Entered 07/11/24 13:06:27 Desc Main Declaration of Courtesy Page 9 of 38

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 2)

## PROOF OF SERVICE
### (This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)

I received this subpoena for *(name of individual and title, if any)*: _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of $ _____ .

My fees are $ _____ for travel and $_____ for services, for a total of $_____ .


I declare under penalty of perjury that this information is true and correct.

Date: _____


_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*


Additional information concerning attempted service, etc.:

Case 24-40158-NGH Doc 971-1 Filed 11/24/25 Entered 11/24/25 06:27:50 Desc Main
Declaration: Hunsaker Counsel Page 10 of 38

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (Page 3)

# Federal Rule of Civil Procedure 45(c), (d), (e), and (g) (Effective 12/1/13)
## (made applicable in bankruptcy cases by Rule 9016, Federal Rules of Bankruptcy Procedure)

**(c) Place of compliance.**

*(1) For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
(A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
(B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
(i) is a party or a party's officer; or
(ii) is commanded to attend a trial and would not incur substantial expense.

*(2) For Other Discovery.* A subpoena may command:
(A) production of documents, or electronically stored information, or things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
(B) inspection of premises, at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

*(1) Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

*(2) Command to Produce Materials or Permit Inspection.*
*(A) Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
*(B) Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

*(3) Quashing or Modifying a Subpoena.*
*(A) When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
*(B) When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information; or

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
*(C) Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

*(1) Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
*(A) Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
*(B) Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
*(C) Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
*(D) Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

*(2) Claiming Privilege or Protection.*
*(A) Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
*(B) Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.
…

**(g) Contempt.** The court for the district where compliance is required — and also, after a motion is transferred, the issuing court — may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013)

### Exhibit A to Subpoena to Rabo AgriFinance LLC

You are requested to produce documents related to the bankruptcy case captioned on the first page of this subpoena.  In producing documents in response to the requests below, the following definitions apply:

A. "Debtors" means Millenkamp Cattle, Inc.; Idaho Jersey Girls, LLC; East Valley Cattle, LLC; Millenkamp Properties, LLC; Millenkamp Properties II, LLC; Millenkamp Family, LLC; Goose Ranch, LLC; Black Pine Cattle, LLC; Millenkamp Enterprises, LLC; or Idaho Jersey Girls Jerome Dairy, LLC.

B. "Millenkamp" means Bill Millenkamp.

C. "Payments" means loans, distributions, capital contributions, fees, salaries, setoffs, gifts, recoupments, or other payments of any kind or nature, monetary or otherwise.

D. "Financial Records" means financial statements, profit and loss statements, income statements, federal income tax returns, state income tax returns, any source documents utilized to prepare such documents, and any related documents.

E. "Communications" means any and all forms of communication, including emails, text messages, social media direct messages (i.e., Facebook Messenger, etc.), voicemails, or other written communication of any kind.

A. "Records" means any and all form of document (written or electronic), in any tangible medium, no matter the title of the document (i.e., "Contract", "email", "supplement", etc.)

Please produce copies of the following documents:

1. Any and all Financial Records related to the Debtors, including, but not limited to, any handwritten bookkeeping notes and emails, for the period of January 1, 2018, to the present.

2. Copies (front and back) of any and all checks received by you for sales of beef by the Debtors during the period of January 1, 2023 to the present.

3. For each check produced in response to No. 2 above, please identify (a) the date you received the check and (b) the date the funds were deposited or otherwise sent to the Debtors.

4. Copies (front and back) of any checks or other transfer confirmations for any milk checks or other funds transfers you received from Glanbia, IFS, or High Desert for milk sold by the Debtors from January 1, 2023, to the present.

5.  For each payment identified by you in response to No. 4 above, please identify (a) the date you received the payment and (b) the date said payment was deposited or otherwise sent to the Debtors.

6.  Copies of check or other Payment records for any other funds you have received on behalf of the Debtors from January 1, 2023, to the present.

7.  Copies of any and all communications between you and any representative of Ampleo or Parsons Behle from January 1, 2023, to the present.

8.  Copy of any and all accountings or other reconciliations you have prepared to calculate any of the loans or other debts owed by the Debtors to you, between January 1, 2023, and the present.

9.  Copies of any and all account or loan statements you have prepared and/or sent to the Debtors between January 1, 2023, and the present.

10. Copies of any and all Communications and agreements (including, but not limited to, any joint defense agreements) between you and Ampleo or any of its employees, contractors or other representatives related to the Debtors from January 1, 2023, to the present.

11. Copies of any and all Communications between you and Riveron Consulting related to the Debtors from January 1, 2021, to the present.

12. Copies of any and all Communications between you and Homestead Capital related to the Debtors from January 1, 2021, to the present.

13. Copies of any and all Communications between you and BMO related to the Debtors from January 1, 2021, to the present.

# EXHIBIT B

## Matthew T. Christensen

| | |
|---|---|
| **From:** | Sheila Schwager <SSchwager@hawleytroxell.com> |
| **Sent:** | Friday, July 12, 2024 12:32 PM |
| **To:** | Matthew T. Christensen |
| **Cc:** | Andrew Schoulder; Brent Wilson |
| **Subject:** | Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975] |

Hi Matt,

I talked to Andrew, and RAF won't object to the Subpoena and will accept service if it is limited to 2-6 and 9. For #1, that is fine if you can limit it to what a Borrower could request of its lender in any event, i.e. financials submitted, tax returns, whatever you are looking for from the Borrower to RAF. There will be quash motion if we are getting into the bank's internal reviews and analysis. If you could send us what you are looking for in #1 and what Lisa was also adding to it, then we can get it buttoned up.

I would also suggest a longer time period; maybe 3 weeks.

Thank you for your time and efforts. Sheila

<span style="color:red">Notice: This firm engages in the practice of debt collection and any information received may be used for that purpose.</span>

_____


Partner
877 W. Main Street, Suite 200
Boise, Idaho 83702
**D:** 208.388.4928
P: 208.344.6000
**F:** 208.954.5261
**E:**sschwager@hawleytroxell.com
Hawleytroxell.com



Licensed in Idaho, Oregon, & Washington
American College of Bankruptcy Fellow, Class 33

This e-mail message from the law firm of Hawley Troxell Ennis & Hawley, LLP is intended only for named recipients.  It contains information that may be confidential, privileged, attorney work product, or otherwise exempt from disclosure under applicable law.   If you have received this message in error, are not a named recipient, or are not the employee or agent responsible for delivering this message to a named recipient, be advised that any review, disclosure, use, dissemination, distribution, or reproduction of this message or its contents is strictly prohibited. Please notify us immediately at 208.344.6000 if you have received this message in error, and delete the message.

Please consider the environment before printing this email.

EXHIBIT C

**Matthew T. Christensen**

| | |
|---|---|
| **From:** | Matthew T. Christensen |
| **Sent:** | Tuesday, September 17, 2024 1:55 PM |
| **To:** | Sheila Schwager |
| **Cc:** | Andrew Schoulder; Brent Wilson; krystal.mikkilineni@dentons.com |
| **Subject:** | RE: Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975] |
| **Attachments:** | Exhibit A to Rabo Subpoena.docx |

Sheila,

In the context of evaluating RAF's claim, I need to circle back to the subpoena request and get the limited documents that were agreed to. I've attached here an updated Exhibit A listing the documents you indicate RAF would not object to producing. Can you work on getting these produced ASAP?

MTC


# Matthew T. Christensen
mtc@johnsonmaylaw.com
www.johnsonmaylaw.com

---

**From:** Sheila Schwager <SSchwager@hawleytroxell.com>
**Sent:** Friday, July 12, 2024 12:32 PM
**To:** Matthew T. Christensen <MTC@johnsonmaylaw.com>
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>; Brent Wilson <BWilson@hawleytroxell.com>
**Subject:** Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975]

Hi Matt,
I talked to Andrew, and RAF won't object to the Subpoena and will accept service if it is limited to 2-6 and 9. For #1, that is fine if you can limit it to what a Borrower could request of its lender in any event, i.e. financials submitted, tax returns, whatever you are looking for from the Borrower to RAF. There will be quash motion if we are getting into the bank's internal reviews and analysis. If you could send us what you are looking for in #1 and what Lisa was also adding to it, then we can get it buttoned up.
I would also suggest a longer time period; maybe 3 weeks.
Thank you for your time and efforts. Sheila


Notice: This firm engages in the practice of debt collection and any information received may be used for that purpose.

---



*Sheila R. Schwager*
Partner
877 W. Main Street, Suite 200
Boise, Idaho 83702
**D:** 208.388.4928

1

P: 208.344.6000
**F:** 208.954.5261
**E:** sschwager@hawleytroxell.com
Hawleytroxell.com



Licensed in Idaho, Oregon, & Washington
American College of Bankruptcy Fellow, Class 33

This e-mail message from the law firm of Hawley Troxell Ennis & Hawley, LLP is intended only for named recipients.   It contains information that may be confidential, privileged, attorney work product, or otherwise exempt from disclosure under applicable law.   If you have received this message in error, are not a named recipient, or are not the employee or agent responsible for delivering this message to a named recipient, be advised that any review, disclosure, use, dissemination, distribution, or reproduction of this message or its contents is strictly prohibited. Please notify us immediately at 208.344.6000 if you have received this message in error, and delete the message.

 Please consider the environment before printing this email.

## Exhibit A to Subpoena to Rabo AgriFinance LLC

You are requested to produce documents related to the bankruptcy case captioned on the first page of this subpoena.  In producing documents in response to the requests below, the following definitions apply:

A. "Debtors" means Millenkamp Cattle, Inc.; Idaho Jersey Girls, LLC; East Valley Cattle, LLC; Millenkamp Properties, LLC; Millenkamp Properties II, LLC; Millenkamp Family, LLC; Goose Ranch, LLC; Black Pine Cattle, LLC; Millenkamp Enterprises, LLC; or Idaho Jersey Girls Jerome Dairy, LLC.

B. "Millenkamp" means Bill Millenkamp.

C. "Payments" means loans, distributions, capital contributions, fees, salaries, setoffs, gifts, recoupments, or other payments of any kind or nature, monetary or otherwise.

D. "Financial Records" means financial statements, profit and loss statements, income statements, federal income tax returns, state income tax returns, any source documents utilized to prepare such documents, and any related documents.

E. "Communications" means any and all forms of communication, including emails, text messages, social media direct messages (i.e., Facebook Messenger, etc.), voicemails, or other written communication of any kind.

A. "Records" means any and all form of document (written or electronic), in any tangible medium, no matter the title of the document (i.e., "Contract", "email", "supplement", etc.)

Please produce copies of the following documents:

1. Any and all Financial Records related to the Debtors, including, but not limited to, any handwritten bookkeeping notes and emails, for the period of January 1, 2018, to the present.  (This request is limited to financial documents submitted by, or sent to, the Debtors and any communications between the Debtors and RAF.)

2. Copies (front and back) of any and all checks received by you for sales of beef by the Debtors during the period of January 1, 2023 to the present.

3. For each check produced in response to No. 2 above, please identify (a) the date you received the check and (b) the date the funds were deposited or otherwise sent to the Debtors.

4. Copies (front and back) of any checks or other transfer confirmations for any milk checks or other funds transfers you received from Glanbia, IFS, or High Desert for milk sold by the Debtors from January 1, 2023, to the present.

5. For each payment identified by you in response to No. 4 above, please identify (a) the date you received the payment and (b) the date said payment was deposited or otherwise sent to the Debtors.

6. Copies of check or other Payment records for any other funds you have received on behalf of the Debtors from January 1, 2023, to the present.

7. Copy of any and all accountings or other reconciliations you have prepared to calculate any of the loans or other debts owed by the Debtors to you, between January 1, 2023, and the present.  In your response to this request, please produce a detailed transaction history, including the following:

   a. Detail of the source of each principal payment (i.e., Glanbia, IFS, Steers, the Debtor).
   b. Detail of the source of each interest payment (i.e., Glanbia, IFS Steers, the Debtor)
   c. Detail of where any Advance was transferred or Deposited (and, if not paid to the Debtors' accounts, identification of the party that received the Advance payment)

8. Copies of any and all account or loan statements you have prepared and/or sent to the Debtors between January 1, 2023, and the present.

9. Detailed accounting of any interest paid by the Debtors (or credited to the Debtors' accounts) for each year since 2018, including a breakdown of regular interest and default interest.

# EXHIBIT D

**Matthew T. Christensen**

---

| | |
|---|---|
| **From:** | Matthew T. Christensen |
| **Sent:** | Tuesday, September 17, 2024 2:39 PM |
| **To:** | Sheila Schwager |
| **Cc:** | Andrew Schoulder; Brent Wilson; krystal.mikkilineni@dentons.com |
| **Subject:** | RE: Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975] |

Sheila,

It's the 2-6 and 9 in your email below, plus the limited #1, and the clarification from Lisa (#7).  That said, produce whatever comes from your meeting this morning, and we'll see if it covers what we need.

MTC

# Matthew T. Christensen
[mtc@johnsonmaylaw.com](mailto:mtc@johnsonmaylaw.com)
[www.johnsonmaylaw.com](http://www.johnsonmaylaw.com)

---

**From:** Sheila Schwager <SSchwager@hawleytroxell.com>
**Sent:** Tuesday, September 17, 2024 1:59 PM
**To:** Matthew T. Christensen <MTC@johnsonmaylaw.com>
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>; Brent Wilson <BWilson@hawleytroxell.com>; krystal.mikkilineni@dentons.com
**Subject:** RE: Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975]

Good Afternoon Matt,
This list looks broader than we discussed.  I did have a meeting with Rabo this morning, and we were told the reconciliation information would be coming shortly.  After you review that, you can let me know what additional information is needed as it pertains to evaluating Rabo's claim.  Thank you. Sheila

Notice: This firm engages in the practice of debt collection and any information received may be used for that purpose.

---



*Sheila R. Schwager*
Partner
877 W. Main Street, Suite 200
Boise, Idaho 83702
**D:** 208.388.4928
**P:** 208.344.6000
**F:** 208.954.5261
**E:**[sschwager@hawleytroxell.com](mailto:sschwager@hawleytroxell.com)
Hawleytroxell.com



Licensed in Idaho, Oregon, & Washington
American College of Bankruptcy Fellow, Class 33

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

This e-mail message from the law firm of Hawley Troxell Ennis & Hawley, LLP is intended only for named recipients.   It contains
information that may be confidential, privileged, attorney work product, or otherwise exempt from disclosure under applicable
law.   If you have received this message in error, are not a named recipient, or are not the employee or agent responsible for
delivering this message to a named recipient, be advised that any review, disclosure, use, dissemination, distribution, or
reproduction of this message or its contents is strictly prohibited. Please notify us immediately at 208.344.6000 if you have received
this message in error, and delete the message.

🖶  Please consider the environment before printing this email.

---

**From:** Matthew T. Christensen <MTC@johnsonmaylaw.com>
**Sent:** Tuesday, September 17, 2024 1:55 PM
**To:** Sheila Schwager <SSchwager@hawleytroxell.com>
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>; Brent Wilson <BWilson@hawleytroxell.com>;
krystal.mikkilineni@dentons.com
**Subject:** RE: Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975]

**\* NOTICE: EXTERNAL EMAIL \***

Sheila,

In the context of evaluating RAF's claim, I need to circle back to the subpoena request and get the limited
documents that were agreed to.  I've attached here an updated Exhibit A listing the documents you indicate RAF
would not object to producing.  Can you work on getting these produced ASAP?

MTC

## Matthew T. Christensen

mtc@johnsonmaylaw.com
www.johnsonmaylaw.com

---

**From:** Sheila Schwager <SSchwager@hawleytroxell.com>
**Sent:** Friday, July 12, 2024 12:32 PM
**To:** Matthew T. Christensen <MTC@johnsonmaylaw.com>
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>; Brent Wilson <BWilson@hawleytroxell.com>
**Subject:** Subpoena -Millenkamp [IWOV-IMANAGE.FID2045975]

Hi Matt,
I talked to Andrew, and RAF won't object to the Subpoena and will accept service if it is limited to 2-6 and 9. For #1, that
is fine if you can limit it to what a Borrower could request of its lender in any event, i.e. financials submitted, tax returns,
whatever you are looking for from the Borrower to RAF.  There will be quash motion if we are getting into the bank's
internal reviews and analysis. If you could send us what you are looking for in #1 and what Lisa was also adding to it,
then we can get it buttoned up.
I would also suggest a longer time period; maybe 3 weeks.
Thank you for your time and efforts. Sheila

Notice: This firm engages in the practice of debt collection and any information received may be used for that purpose.

_____



*Sheila R. Schwager*
Partner
877 W. Main Street, Suite 200
Boise, Idaho 83702
**D:** 208.388.4928
**P:** 208.344.6000
**F:** 208.954.5261
**E:** sschwager@hawleytroxell.com
Hawleytroxell.com



Licensed in Idaho, Oregon, & Washington
American College of Bankruptcy Fellow, Class 33

This e-mail message from the law firm of Hawley Troxell Ennis & Hawley, LLP is intended only for named recipients.   It contains information that may be confidential, privileged, attorney work product, or otherwise exempt from disclosure under applicable law.   If you have received this message in error, are not a named recipient, or are not the employee or agent responsible for delivering this message to a named recipient, be advised that any review, disclosure, use, dissemination, distribution, or reproduction of this message or its contents is strictly prohibited. Please notify us immediately at 208.344.6000 if you have received this message in error, and delete the message.

 Please consider the environment before printing this email.

3

# EXHIBIT E

**Matthew T. Christensen**

| | |
|---|---|
| **From:** | Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com> |
| **Sent:** | Friday, October 4, 2024 9:15 AM |
| **To:** | Matthew T. Christensen; Sheila Schwager; krystal.mikkilineni@dentons.com |
| **Subject:** | RE: RAF Interest Statement  || Millenkamp [IWOV-IMANAGE.FID2045975] |

FTI is working on the reconciliation of the loan history to expedite the process, which will have the secondary benefit of giving someone Kander to talk to if they have questions about the calculations.

**Andrew Schoulder** | Partner
Norton Rose Fulbright US LLP
1301 Avenue of the Americas, New York, New York  10019-6022, United States
Tel +1 212 318 3030 | Mobile +1 646 982 5330
andrew.schoulder@nortonrosefulbright.com

**NORTON ROSE FULBRIGHT**

*Law around the world*
nortonrosefulbright.com

**From:** Matthew T. Christensen <MTC@johnsonmaylaw.com>
**Sent:** Friday, October 4, 2024 10:59 AM
**To:** Sheila Schwager <SSchwager@hawleytroxell.com>; krystal.mikkilineni@dentons.com
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>
**Subject:** RE: RAF Interest Statement || Millenkamp [IWOV-IMANAGE.FID2045975]

**[External Email – Use Caution]**

Thanks.  How are you coming on producing the subpoena docs?

MTC

**Matthew T. Christensen**
mtc@johnsonmaylaw.com
www.johnsonmaylaw.com

**From:** Sheila Schwager <SSchwager@hawleytroxell.com>
**Sent:** Friday, October 4, 2024 8:56 AM
**To:** Matthew T. Christensen <MTC@johnsonmaylaw.com>; krystal.mikkilineni@dentons.com
**Cc:** Andrew Schoulder <andrew.schoulder@nortonrosefulbright.com>
**Subject:** RAF Interest Statement || Millenkamp [IWOV-IMANAGE.FID2045975]

The amounts due for September using an interest rate of 7.9541% are as follows:

22116035-   $576,950.04
22116036-   $26,093.21
22116037-   $14,052.90


Total=   $617,096.15


Notice: This firm engages in the practice of debt collection and any information received may be used for that purpose.

_____


**Sheila R. Schwager**
Partner
877 W. Main Street, Suite 200
Boise, Idaho 83702
**D:** 208.388.4928
P: 208.344.6000
**F:** 208.954.5261
**E:** sschwager@hawleytroxell.com
Hawleytroxell.com

Licensed in Idaho, Oregon, & Washington
American College of Bankruptcy Fellow, Class 33

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

This e-mail message from the law firm of Hawley Troxell Ennis & Hawley, LLP is intended only for named recipients.   It contains information that may be confidential, privileged, attorney work product, or otherwise exempt from disclosure under applicable law.   If you have received this message in error, are not a named recipient, or are not the employee or agent responsible for delivering this message to a named recipient, be advised that any review, disclosure, use, dissemination, distribution, or reproduction of this message or its contents is strictly prohibited. Please notify us immediately at 208.344.6000 if you have received this message in error, and delete the message.

 Please consider the environment before printing this email.




This email message and any attachments are for the sole use of the intended recipient(s). Any unauthorized review, use, disclosure, copying or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments.

To reply to our email administrator directly, send an email to nrfus.postmaster@nortonrosefulbright.com.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# EXHIBIT F

Bank 100 Rabo AgriFinance   Case 24-40158-NGH   Doc 671-1   Filed 10/14/24   Entered 10/14/24 15:06:27   Requested By   LEEANNE BELL

Declaration of Counsel   Page 28 of 38   Date   13/08/2024

# Loan Information Statement

From  Through

| | |
|---|---|
| **Obligor Number** | **2987 - AML PROHIBITED** |
| **Application** | **1 - *Agricultural Lending** |

## General Loan Information

| | | | |
|---|---|---|---|
| **Obligation Number** | 22116035 - Takedown-Syn/Pa | **Loan Type** | 2015 - Operating - RLOC |
| **Interest Rate** | 13.45233000 | **Line Of Credit Availability** | 0.00 USD |
| **Review Date** | 30/06/2023 | **Maturity Date** | 30/06/2023 |
| **Payment Frequency** | 0 - Not entered | **Current Principal Balance** | 83,365,381.71 USD |
| **Current Accrued Interest** | 3,785,505.47 USD | **Month End Accrued Interest** | 3,411,685.94 USD |

*This data is for informational purposes only and should not be used for a payoff. Please contact us to request a payoff.*

## Loan Detail Information

| | **Current YTD** | **Prior Year** |
|---|---|---|
| **Interest Paid** | 3,823,286.29 USD | 12,693,497.46 USD |
| **Principal Paid** | 21,996,877.00 USD | Not Provided |

| | **Date** | **Total** | **Principal Amount** | **Interest Payment** | **Prepay Charge** | **Late Charge Payment** |
|---|---|---|---|---|---|---|
| **Last Payment Received** | 10/07/2024 | 612,435.60 USD | 0.00 USD | 612,435.60 USD | 0.00 USD | 0.00 USD |
| **Next Payment** | 01/08/2024 | 86,784,057.08 USD | 83,365,381.71 USD | 3,411,685.95 USD | 0.00 USD | 6,989.42 USD |

## Loan Transaction History

| Effective Date | Transaction Date | Description | Interest Rate | Principal Amount | Interest Payment | Other Payment | Late Charge Payment | Transaction Total | Running Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2024 | | Current Opening Balance | | | | | | | 83,923,645.77 USD |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 01/04/2024 | 08/04/2024 | Interest Payment | | 0.00 USD | -500.00 USD | 0.00 USD | 0.00 USD | -500.00 USD | 83,923,645.77 USD |
| 01/04/2024 | 08/04/2024 | Interest Payment | | 0.00 USD | -155,000.00 USD | 0.00 USD | 0.00 USD | -155,000.00 USD | 83,923,645.77 USD |
| 01/04/2024 | 01/04/2024 | Principal Payment | | -2,423,430.05 USD | 0.00 USD | 0.00 USD | 0.00 USD | -2,423,430.05 USD | 83,923,645.77 USD |
| 01/04/2024 | 01/04/2024 | Principal Payment | | -38,236.81 USD | 0.00 USD | 0.00 USD | 0.00 USD | -38,236.81 USD | 86,347,075.82 USD |
| 01/04/2024 | 01/04/2024 | Principal Payment | | -851,420.28 USD | 0.00 USD | 0.00 USD | 0.00 USD | -851,420.28 USD | 86,385,312.63 USD |
| 01/04/2024 | 01/04/2024 | Principal Payment | | -835,285.67 USD | 0.00 USD | 0.00 USD | 0.00 USD | -835,285.67 USD | 87,236,732.91 USD |
| 27/03/2024 | 27/03/2024 | Advance | | 2,000,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,000,000.00 USD | 88,072,018.58 USD |
| 21/03/2024 | 21/03/2024 | Advance | | 1,100,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,100,000.00 USD | 86,072,018.58 USD |
| 20/03/2024 | 21/03/2024 | Principal Payment | | -1,166,101.92 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,166,101.92 USD | 84,972,018.58 USD |

Bank    100    Rabo AgriFinance    Case 24-40158-NGH    Doc 671-1    Filed 10/14/24    Entered 10/14/24 15:06:27    Requested By    LEEANNE BELL

Declaration of Counsel    Page 29 of 38    Date    13/08/2024

# Loan Information Statement

From  Through

**Obligor Number   2987 - AML PROHIBITED**
**Application        1 - *Agricultural Lending**

| Date | Date 2 | Type | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Net | Balance |
|------|--------|------|---------:|---------:|---------:|---------:|-----:|--------:|
| 19/03/2024 | 19/03/2024 | Advance | 4,300,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 4,300,000.00 USD | 86,138,120.50 USD |
| 18/03/2024 | 21/03/2024 | Principal Payment | -67,401.90 USD | 0.00 USD | 0.00 USD | 0.00 USD | -67,401.90 USD | 81,838,120.50 USD |
| 18/03/2024 | 21/03/2024 | Principal Payment | -3,110,175.32 USD | 0.00 USD | 0.00 USD | 0.00 USD | -3,110,175.32 USD | 81,905,522.40 USD |
| 18/03/2024 | 21/03/2024 | Principal Payment | -1,142,598.46 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,142,598.46 USD | 85,015,697.72 USD |
| 14/03/2024 | 19/03/2024 | Advance | 86,865.91 USD | 0.00 USD | 0.00 USD | 0.00 USD | 86,865.91 USD | 86,158,296.18 USD |
| 12/03/2024 | 12/03/2024 | Advance | 500,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 500,000.00 USD | 86,071,430.27 USD |
| 08/03/2024 | 08/03/2024 | Advance | 1,310,743.09 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,310,743.09 USD | 85,571,430.27 USD |
| 06/03/2024 | 07/03/2024 | Principal Payment | -3,392,550.21 USD | 0.00 USD | 0.00 USD | 0.00 USD | -3,392,550.21 USD | 84,260,687.18 USD |
| 04/03/2024 | 07/03/2024 | Interest Payment | 0.00 USD | -221,021.44 USD | 0.00 USD | 0.00 USD | -221,021.44 USD | 87,653,237.39 USD |
| 04/03/2024 | 04/03/2024 | Advance | 3,000,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 3,000,000.00 USD | 87,653,237.39 USD |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | |
| 01/03/2024 | 05/03/2024 | Principal Payment | -2,482,927.90 USD | 0.00 USD | 0.00 USD | 0.00 USD | -2,482,927.90 USD | 84,653,237.39 USD |
| 01/03/2024 | 05/03/2024 | Principal Payment | -1,215,568.54 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,215,568.54 USD | 87,136,165.29 USD |
| 01/03/2024 | 05/03/2024 | Principal Payment | -45,223.72 USD | 0.00 USD | 0.00 USD | 0.00 USD | -45,223.72 USD | 88,351,733.83 USD |
| 29/02/2024 | 05/03/2024 | Principal Payment | -567,022.93 USD | 0.00 USD | 0.00 USD | 0.00 USD | -567,022.93 USD | 88,396,957.55 USD |
| 27/02/2024 | 28/02/2024 | Advance | 84,236.81 USD | 0.00 USD | 0.00 USD | 0.00 USD | 84,236.81 USD | 88,963,980.48 USD |
| 23/02/2024 | 23/02/2024 | Advance | 1,600,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,600,000.00 USD | 88,879,743.67 USD |
| 21/02/2024 | 21/02/2024 | Advance | 2,000,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,000,000.00 USD | 87,279,743.67 USD |
| 20/02/2024 | 20/02/2024 | Advance | 198,040.98 USD | 0.00 USD | 0.00 USD | 0.00 USD | 198,040.98 USD | 85,279,743.67 USD |
| 15/02/2024 | 15/02/2024 | Principal Payment | -62,756.56 USD | 0.00 USD | 0.00 USD | 0.00 USD | -62,756.56 USD | 85,081,702.69 USD |
| 15/02/2024 | 15/02/2024 | Interest Payment | 0.00 USD | -460,595.36 USD | 0.00 USD | 0.00 USD | -460,595.36 USD | 85,144,459.25 USD |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | |
| 24/01/2024 | 25/01/2024 | Principal Payment | -29,008.44 USD | 0.00 USD | 0.00 USD | 0.00 USD | -29,008.44 USD | 85,144,459.25 USD |
| 12/01/2024 | 19/01/2024 | Interest Payment | 0.00 USD | -536,208.44 USD | 0.00 USD | 0.00 USD | -536,208.44 USD | 85,173,467.69 USD |
| 12/01/2024 | 19/01/2024 | Principal Payment | -2,500,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | -2,500,000.00 USD | 85,173,467.69 USD |
| 11/01/2024 | 11/01/2024 | Advance | 226,639.07 USD | 0.00 USD | 0.00 USD | 0.00 USD | 226,639.07 USD | 87,673,467.69 USD |
| 10/01/2024 | | Interest Rate Change | 13.46596000 | | | | | |
| 10/01/2024 | 10/01/2024 | Disbursement | 2,500,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,500,000.00 USD | 87,446,828.62 USD |
| 09/01/2024 | 09/01/2024 | Advance | 46,816.11 USD | 0.00 USD | 0.00 USD | 0.00 USD | 46,816.11 USD | 84,946,828.62 USD |
| 09/01/2024 | 09/01/2024 | Advance | 44,736.42 USD | 0.00 USD | 0.00 USD | 0.00 USD | 44,736.42 USD | 84,900,012.51 USD |
| 09/01/2024 | 09/01/2024 | Advance | 90,328.92 USD | 0.00 USD | 0.00 USD | 0.00 USD | 90,328.92 USD | 84,855,276.09 USD |
| 04/01/2024 | 04/01/2024 | Advance | 128,490.64 USD | 0.00 USD | 0.00 USD | 0.00 USD | 128,490.64 USD | 84,764,947.17 USD |
| 02/01/2024 | 16/01/2024 | Interest Payment | 0.00 USD | -535,711.06 USD | 0.00 USD | 0.00 USD | -535,711.06 USD | 84,636,456.53 USD |
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | |
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | |
| 22/12/2023 | 29/12/2023 | Interest Payment | 0.00 USD | -441,125.96 USD | 0.00 USD | 0.00 USD | -441,125.96 USD | 84,636,456.53 USD |

# Loan Information Statement

From  Through

**Obligor Number**   **2987 - AML PROHIBITED**
**Application**      **1 - *Agricultural Lending**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21/12/2023 | 22/12/2023 | Advance | 192,462.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | 192,462.29 USD | 84,636,456.53 USD |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | |
| 01/12/2023 | 11/12/2023 | Principal Payment | -494,275.07 USD | 0.00 USD | 0.00 USD | 0.00 USD | -494,275.07 USD | 84,443,994.24 USD |
| 01/12/2023 | 08/12/2023 | Interest Payment | 0.00 USD | -687,935.39 USD | 0.00 USD | 0.00 USD | -687,935.39 USD | 84,938,269.31 USD |
| 21/11/2023 | 22/11/2023 | Advance | 2,476.24 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,476.24 USD | 84,938,269.31 USD |
| 21/11/2023 | 22/11/2023 | Advance | 13,410.22 USD | 0.00 USD | 0.00 USD | 0.00 USD | 13,410.22 USD | 84,935,793.07 USD |
| 21/11/2023 | 22/11/2023 | Advance | 26,568.41 USD | 0.00 USD | 0.00 USD | 0.00 USD | 26,568.41 USD | 84,922,382.85 USD |
| 08/11/2023 | 14/11/2023 | Interest Payment | 0.00 USD | -782,369.28 USD | 0.00 USD | 0.00 USD | -782,369.28 USD | 84,895,814.44 USD |
| 08/11/2023 | 14/11/2023 | Principal Pymt Rev | 782,369.28 USD | 0.00 USD | 0.00 USD | 0.00 USD | 782,369.28 USD | 84,895,814.44 USD |
| 08/11/2023 | 13/11/2023 | Interest Payment | 0.00 USD | -760,048.80 USD | 0.00 USD | 0.00 USD | -760,048.80 USD | 84,113,445.16 USD |
| 08/11/2023 | 13/11/2023 | Principal Payment | -782,369.28 USD | 0.00 USD | 0.00 USD | 0.00 USD | -782,369.28 USD | 84,113,445.16 USD |
| 06/11/2023 | 07/11/2023 | Interest Payment | 0.00 USD | -18,769.60 USD | 0.00 USD | 0.00 USD | -18,769.60 USD | 84,895,814.44 USD |
| 06/11/2023 | 07/11/2023 | Interest Payment | 0.00 USD | -28,054.06 USD | 0.00 USD | 0.00 USD | -28,054.06 USD | 84,895,814.44 USD |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | |
| 27/10/2023 | 03/11/2023 | Interest Payment | 0.00 USD | -45,017.28 USD | 0.00 USD | 0.00 USD | -45,017.28 USD | 84,895,814.44 USD |
| 27/10/2023 | 03/11/2023 | Interest Payment | 0.00 USD | -21,789.90 USD | 0.00 USD | 0.00 USD | -21,789.90 USD | 84,895,814.44 USD |
| 26/10/2023 | 03/11/2023 | Interest Payment | 0.00 USD | -727,404.72 USD | 0.00 USD | 0.00 USD | -727,404.72 USD | 84,895,814.44 USD |
| 16/10/2023 | 25/10/2023 | Interest Payment | 0.00 USD | -4,559.95 USD | 0.00 USD | 0.00 USD | -4,559.95 USD | 84,895,814.44 USD |
| 16/10/2023 | 25/10/2023 | Interest Payment | 0.00 USD | -3,925.72 USD | 0.00 USD | 0.00 USD | -3,925.72 USD | 84,895,814.44 USD |
| 16/10/2023 | 25/10/2023 | Interest Payment | 0.00 USD | -6,313.48 USD | 0.00 USD | 0.00 USD | -6,313.48 USD | 84,895,814.44 USD |
| 16/10/2023 | 24/10/2023 | Interest Payment | 0.00 USD | -7,934.64 USD | 0.00 USD | 0.00 USD | -7,934.64 USD | 84,895,814.44 USD |
| 16/10/2023 | 24/10/2023 | Interest Payment | 0.00 USD | -27,285.30 USD | 0.00 USD | 0.00 USD | -27,285.30 USD | 84,895,814.44 USD |
| 16/10/2023 | 23/10/2023 | Interest Payment | 0.00 USD | -50,011.95 USD | 0.00 USD | 0.00 USD | -50,011.95 USD | 84,895,814.44 USD |
| 16/10/2023 | 23/10/2023 | Interest Payment | 0.00 USD | -227,833.38 USD | 0.00 USD | 0.00 USD | -227,833.38 USD | 84,895,814.44 USD |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -405,017.79 USD | 0.00 USD | 0.00 USD | -405,017.79 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -200,309.71 USD | 0.00 USD | 0.00 USD | -200,309.71 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -606,305.95 USD | 0.00 USD | 0.00 USD | -606,305.95 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -104,353.59 USD | 0.00 USD | 0.00 USD | -104,353.59 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -31,086.90 USD | 0.00 USD | 0.00 USD | -31,086.90 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -12,317.78 USD | 0.00 USD | 0.00 USD | -12,317.78 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -55,549.24 USD | 0.00 USD | 0.00 USD | -55,549.24 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -284,372.13 USD | 0.00 USD | 0.00 USD | -284,372.13 USD | 84,895,814.44 USD |
| 29/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -94,335.42 USD | 0.00 USD | 0.00 USD | -94,335.42 USD | 84,895,814.44 USD |
| 28/09/2023 | 12/10/2023 | Interest Payment | 0.00 USD | -16,495.66 USD | 0.00 USD | 0.00 USD | -16,495.66 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | 0.00 USD | -41,687.04 USD | 0.00 USD | 0.00 USD | -41,687.04 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | 0.00 USD | -67,869.16 USD | 0.00 USD | 0.00 USD | -67,869.16 USD | 84,895,814.44 USD |

# Loan Information Statement

From Through

**Obligor Number**    **2987 - AML PROHIBITED**
**Application**    **1 - *Agricultural Lending**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -544,304.46 USD | 0.00 USD | 0.00 USD | -544,304.46 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -29,110.64 USD | 0.00 USD | 0.00 USD | -29,110.64 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -16,842.24 USD | 0.00 USD | 0.00 USD | -16,842.24 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -10,837.76 USD | 0.00 USD | 0.00 USD | -10,837.76 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -65,334.13 USD | 0.00 USD | 0.00 USD | -65,334.13 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -263,937.26 USD | 0.00 USD | 0.00 USD | -263,937.26 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -170,939.16 USD | 0.00 USD | 0.00 USD | -170,939.16 USD | 84,895,814.44 USD |
| 28/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -331,665.00 USD | 0.00 USD | 0.00 USD | -331,665.00 USD | 84,895,814.44 USD |
| 13/09/2023 | 13/09/2023 | Advance | | 2,500,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,500,000.00 USD | 84,895,814.44 USD |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | | |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | | |
| 01/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -370,855.18 USD | 0.00 USD | 0.00 USD | -370,855.18 USD | 82,395,814.44 USD |
| 01/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -288,858.10 USD | 0.00 USD | 0.00 USD | -288,858.10 USD | 82,395,814.44 USD |
| 29/08/2023 | 31/08/2023 | Principal Payment | | -748,539.42 USD | 0.00 USD | 0.00 USD | 0.00 USD | -748,539.42 USD | 82,395,814.44 USD |
| 29/08/2023 | 31/08/2023 | Principal Pymt Rev | | 748,539.42 USD | 0.00 USD | 0.00 USD | 0.00 USD | 748,539.42 USD | 83,144,353.86 USD |
| 29/08/2023 | 30/08/2023 | Principal Payment | | -748,539.42 USD | 0.00 USD | 0.00 USD | 0.00 USD | -748,539.42 USD | 82,395,814.44 USD |
| 24/08/2023 | 25/08/2023 | Principal Payment | | -1,507.26 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,507.26 USD | 83,144,353.86 USD |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | | |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | | |
| 09/08/2023 | 09/08/2023 | Principal Payment | | -253,107.46 USD | 0.00 USD | 0.00 USD | 0.00 USD | -253,107.46 USD | 83,145,861.12 USD |
| 03/08/2023 | 04/08/2023 | Principal Payment | | -705,191.09 USD | 0.00 USD | 0.00 USD | 0.00 USD | -705,191.09 USD | 83,398,968.58 USD |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | | |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | | |
| 24/07/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 24/07/2023 | 25/07/2023 | Interest Payment | | 0.00 USD | -665.77 USD | 0.00 USD | 0.00 USD | -665.77 USD | 84,104,159.67 USD |
| 24/07/2023 | 25/07/2023 | Interest Payment | | 0.00 USD | -719,143.88 USD | 0.00 USD | 0.00 USD | -719,143.88 USD | 84,104,159.67 USD |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | | |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | | |
| 01/07/2023 | | Interest Rate Change | 15.21249000 | | | | | | |
| 30/06/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 15.27026000 | | | | | | |
| 01/06/2023 | 30/06/2023 | Interest Payment | | 0.00 USD | -675.14 USD | 0.00 USD | 0.00 USD | -675.14 USD | 84,104,159.67 USD |
| 01/06/2023 | 30/06/2023 | Interest Payment | | 0.00 USD | -731,028.27 USD | 0.00 USD | 0.00 USD | -731,028.27 USD | 84,104,159.67 USD |
| 26/05/2023 | 01/06/2023 | Advance Reversal | | -800,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | -800,000.00 USD | 84,104,159.67 USD |
| 26/05/2023 | 26/05/2023 | Advance | | 800,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 800,000.00 USD | 84,904,159.67 USD |
| 04/05/2023 | 09/05/2023 | Advance Reversal | | -1,941.08 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,941.08 USD | 84,104,159.67 USD |
| 04/05/2023 | 08/05/2023 | Advance | | 1,941.08 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,941.08 USD | 84,106,100.75 USD |
| 04/05/2023 | 08/05/2023 | Advance | | 1,941.08 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,941.08 USD | 84,104,159.67 USD |

## Loan Information Statement

From  Through

**Obligor Number    2987 - AML PROHIBITED**
**Application    1 - \*Agricultural Lending**

| Date | Through | Transaction | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | |
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | |
| 01/05/2023 | 23/05/2023 | Interest Payment | | 0.00 USD | -487.06 USD | 0.00 USD | 0.00 USD | -487.06 USD | 84,102,218.59 USD |
| 01/05/2023 | 23/05/2023 | Interest Payment | | 0.00 USD | -696,613.10 USD | 0.00 USD | 0.00 USD | -696,613.10 USD | 84,102,218.59 USD |
| 25/04/2023 | 25/04/2023 | Advance | | 21,142.50 USD | 0.00 USD | 0.00 USD | 0.00 USD | 21,142.50 USD | 84,102,218.59 USD |
| 20/04/2023 | 20/04/2023 | Principal Payment | | -1,000,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | -1,000,000.00 USD | 84,081,076.09 USD |
| 12/04/2023 | 12/04/2023 | Advance | | 1,000,000.00 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,000,000.00 USD | 85,081,076.09 USD |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -442.30 USD | 0.00 USD | 0.00 USD | -442.30 USD | 84,081,076.09 USD |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -707,292.59 USD | 0.00 USD | 0.00 USD | -707,292.59 USD | 84,081,076.09 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 2,310.54 USD | 0.00 USD | 0.00 USD | 0.00 USD | 2,310.54 USD | 84,081,076.09 USD |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | |
| 01/03/2023 | | Interest Rate Change | 0.00000000 | | | | | |
| 01/03/2023 | 30/03/2023 | Interest Payment | | 0.00 USD | -394.39 USD | 0.00 USD | 0.00 USD | -394.39 USD | 84,078,765.55 USD |
| 01/03/2023 | 30/03/2023 | Interest Payment | | 0.00 USD | -632,478.80 USD | 0.00 USD | 0.00 USD | -632,478.80 USD | 84,078,765.55 USD |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | |
| 01/02/2023 | | Interest Rate Change | 14.67776000 | | | | | |
| 01/02/2023 | 08/03/2023 | Interest Payment | | 0.00 USD | -682,537.43 USD | 0.00 USD | 0.00 USD | -682,537.43 USD | 84,078,765.55 USD |
| 01/02/2023 | 08/03/2023 | Interest Payment | | 0.00 USD | -425.62 USD | 0.00 USD | 0.00 USD | -425.62 USD | 84,078,765.55 USD |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -416.62 USD | 0.00 USD | 0.00 USD | -416.62 USD | 84,078,765.55 USD |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -668,132.78 USD | 0.00 USD | 0.00 USD | -668,132.78 USD | 84,078,765.55 USD |

# Loan Information Statement

From  Through

**Obligor Number**   **2987 - AML PROHIBITED**
**Application**   **1 - *Agricultural Lending**

## General Loan Information

| | | | |
|---|---|---|---|
| **Obligation Number** | 22116036 - Takedwn-Syn/Par | **Loan Type** | 4020 - Equipment - RLOC |
| **Interest Rate** | 13.45233000 | **Line Of Credit Availability** | 0.00 USD |
| **Review Date** | 30/06/2023 | **Maturity Date** | 30/06/2023 |
| **Payment Frequency** | 0 - Not entered | **Current Principal Balance** | 3,909,811.04 USD |
| **Current Accrued Interest** | 160,682.94 USD | **Month End Accrued Interest** | 143,150.91 USD |

*This data is for informational purposes only and should not be used for a payoff. Please contact us to request a payoff.*

## Loan Detail Information

| | Current YTD | Prior Year |
|---|---|---|
| **Interest Paid** | 216,874.70 USD | 706,167.20 USD |
| **Principal Paid** | 164,842.64 USD | Not Provided |

| | Date | Total | Principal Amount | Interest Payment | Prepay Charge | Late Charge Payment |
|---|---|---|---|---|---|---|
| **Last Payment Received** | 10/07/2024 | 27,498.71 USD | 0.00 USD | 27,498.71 USD | 0.00 USD | 0.00 USD |
| **Next Payment** | 01/08/2024 | 4,053,375.93 USD | 3,909,811.04 USD | 143,150.91 USD | 0.00 USD | 413.98 USD |

## Loan Transaction History

| Effective Date | Transaction Date | Description | Interest Rate | Principal Amount | Interest Payment | Other Payment | Late Charge Payment | Transaction Total | Running Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2024 | | Current Opening Balance | | | | | | | 3,936,566.88 USD |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 04/03/2024 | 06/03/2024 | Interest Payment | | 0.00 USD | -42,287.85 USD | 0.00 USD | 0.00 USD | -42,287.85 USD | 3,936,566.88 USD |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | | |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | | |
| 15/02/2024 | 15/02/2024 | Interest Payment | | 0.00 USD | -20,522.10 USD | 0.00 USD | 0.00 USD | -20,522.10 USD | 3,936,566.88 USD |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | | |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | | |
| 12/01/2024 | 19/01/2024 | Interest Payment | | 0.00 USD | -61,014.74 USD | 0.00 USD | 0.00 USD | -61,014.74 USD | 3,936,566.88 USD |
| 12/01/2024 | 19/01/2024 | Principal Payment | | -138,086.80 USD | 0.00 USD | 0.00 USD | 0.00 USD | -138,086.80 USD | 3,936,566.88 USD |
| 02/01/2024 | 16/01/2024 | Interest Payment | | 0.00 USD | -11,975.46 USD | 0.00 USD | 0.00 USD | -11,975.46 USD | 4,074,653.68 USD |
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | | |

Bank   100   Rabo AgriFinance   Case 24-40158-NGH   Doc 671-1   Filed 10/14/24   Entered 10/14/24 15:06:27   Desc Requested By   LEEANNE BELL

Declaration of Counsel   Page 34 of 38   Date   13/08/2024

## Loan Information Statement

From  Through

**Obligor Number**   **2987 - AML PROHIBITED**
**Application**   **1 - *Agricultural Lending**

| Date | Date2 | Transaction | Rate/Amount | Amount1 | Amount2 | Amount3 | Amount4 | Amount5 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | | |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | | | |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | | | |
| 01/12/2023 | 15/12/2023 | Interest Payment Rev | | 0.00 USD | 4,608.51 USD | 0.00 USD | 0.00 USD | 4,608.51 USD | 4,074,653.68 USD |
| 01/12/2023 | 12/12/2023 | Interest Payment | | 0.00 USD | -4,608.51 USD | 0.00 USD | 0.00 USD | -4,608.51 USD | 4,074,653.68 USD |
| 01/12/2023 | 11/12/2023 | Principal Payment | | -494,275.06 USD | 0.00 USD | 0.00 USD | 0.00 USD | -494,275.06 USD | 4,074,653.68 USD |
| 01/12/2023 | 11/12/2023 | Interest Payment | | 0.00 USD | -88,489.09 USD | 0.00 USD | 0.00 USD | -88,489.09 USD | 4,568,928.74 USD |
| 21/11/2023 | 22/11/2023 | Advance | | 140.58 USD | 0.00 USD | 0.00 USD | 0.00 USD | 140.58 USD | 4,568,928.74 USD |
| 21/11/2023 | 22/11/2023 | Advance | | 761.30 USD | 0.00 USD | 0.00 USD | 0.00 USD | 761.30 USD | 4,568,788.16 USD |
| 21/11/2023 | 22/11/2023 | Advance | | 1,508.30 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,508.30 USD | 4,568,026.86 USD |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | | | |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | | | |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | | | |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | | | |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | | |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | | |
| 01/09/2023 | 15/12/2023 | Interest Payment Rev | | 0.00 USD | 6,383.54 USD | 0.00 USD | 0.00 USD | 6,383.54 USD | 4,566,518.56 USD |
| 01/09/2023 | 12/12/2023 | Interest Payment | | 0.00 USD | -6,383.54 USD | 0.00 USD | 0.00 USD | -6,383.54 USD | 4,566,518.56 USD |
| 01/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -248.43 USD | 0.00 USD | 0.00 USD | -248.43 USD | 4,566,518.56 USD |
| 01/09/2023 | 10/10/2023 | Interest Payment | | 0.00 USD | -287,219.92 USD | 0.00 USD | 0.00 USD | -287,219.92 USD | 4,566,518.56 USD |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | | |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | | |
| 08/08/2023 | 09/08/2023 | Interest Payment | | 0.00 USD | -38.84 USD | 0.00 USD | 0.00 USD | -38.84 USD | 4,566,518.56 USD |
| 08/08/2023 | 09/08/2023 | Interest Payment | | 0.00 USD | -43,766.77 USD | 0.00 USD | 0.00 USD | -43,766.77 USD | 4,566,518.56 USD |
| 03/08/2023 | 04/08/2023 | Principal Payment | | -82,961.07 USD | 0.00 USD | 0.00 USD | 0.00 USD | -82,961.07 USD | 4,566,518.56 USD |
| 03/08/2023 | 03/08/2023 | Principal Payment | | -298,051.73 USD | 0.00 USD | 0.00 USD | 0.00 USD | -298,051.73 USD | 4,649,479.63 USD |
| 03/08/2023 | 03/08/2023 | Principal Payment | | -33,723.91 USD | 0.00 USD | 0.00 USD | 0.00 USD | -33,723.91 USD | 4,947,531.36 USD |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | | |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | | |
| 24/07/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 24/07/2023 | 25/07/2023 | Interest Payment | | 0.00 USD | -37.80 USD | 0.00 USD | 0.00 USD | -37.80 USD | 4,981,255.27 USD |
| 24/07/2023 | 25/07/2023 | Interest Payment | | 0.00 USD | -42,594.52 USD | 0.00 USD | 0.00 USD | -42,594.52 USD | 4,981,255.27 USD |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | | |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | | |
| 01/07/2023 | | Interest Rate Change | 15.21249000 | | | | | | |
| 30/06/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | | |
| 01/06/2023 | | Interest Rate Change | 15.27026000 | | | | | | |
| 01/06/2023 | 30/06/2023 | Interest Payment | | 0.00 USD | -38.32 USD | 0.00 USD | 0.00 USD | -38.32 USD | 4,981,255.27 USD |

# Loan Information Statement

From  Through

**Obligor Number    2987 - AML PROHIBITED**
**Application          1 - *Agricultural Lending**

| Date 1 | Date 2 | Description | Rate | Col A | Col B | Col C | Col D | Col E | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2023 | 30/06/2023 | Interest Payment | | 0.00 USD | -42,194.55 USD | 0.00 USD | 0.00 USD | -42,194.55 USD | 4,981,255.27 USD |
| 04/05/2023 | 09/05/2023 | Advance | | 110.20 USD | 0.00 USD | 0.00 USD | 0.00 USD | 110.20 USD | 4,981,255.27 USD |
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | | |
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | | |
| 01/05/2023 | 16/05/2023 | Interest Payment | | 0.00 USD | -27.65 USD | 0.00 USD | 0.00 USD | -27.65 USD | 4,981,145.07 USD |
| 01/05/2023 | 16/05/2023 | Interest Payment | | 0.00 USD | -41,320.91 USD | 0.00 USD | 0.00 USD | -41,320.91 USD | 4,981,145.07 USD |
| 25/04/2023 | 25/04/2023 | Advance | | 1,200.27 USD | 0.00 USD | 0.00 USD | 0.00 USD | 1,200.27 USD | 4,981,145.07 USD |
| 13/04/2023 | 09/05/2023 | Advance Reversal | | -110.20 USD | 0.00 USD | 0.00 USD | 0.00 USD | -110.20 USD | 4,979,944.80 USD |
| 13/04/2023 | 09/05/2023 | Advance | | 110.20 USD | 0.00 USD | 0.00 USD | 0.00 USD | 110.20 USD | 4,980,055.00 USD |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | | |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | | |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -25.11 USD | 0.00 USD | 0.00 USD | -25.11 USD | 4,979,944.80 USD |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -42,087.54 USD | 0.00 USD | 0.00 USD | -42,087.54 USD | 4,979,944.80 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 131.17 USD | 0.00 USD | 0.00 USD | 0.00 USD | 131.17 USD | 4,979,944.80 USD |
| 30/03/2023 | 31/03/2023 | Advance Reversal | | -47.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | -47.29 USD | 4,979,813.63 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 47.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | 47.29 USD | 4,979,860.92 USD |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | | |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | | |
| 01/03/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 01/03/2023 | 06/04/2023 | Interest Payment | | 0.00 USD | -22.39 USD | 0.00 USD | 0.00 USD | -22.39 USD | 4,979,813.63 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment | | 0.00 USD | -37,635.73 USD | 0.00 USD | 0.00 USD | -37,635.73 USD | 4,979,813.63 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment Rev | | 0.00 USD | 22.39 USD | 0.00 USD | 0.00 USD | 22.39 USD | 4,979,813.63 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment Rev | | 0.00 USD | 37,635.73 USD | 0.00 USD | 0.00 USD | 37,635.73 USD | 4,979,813.63 USD |
| 01/03/2023 | 31/03/2023 | Interest Payment | | 0.00 USD | -22.39 USD | 0.00 USD | 0.00 USD | -22.39 USD | 4,979,813.63 USD |
| 01/03/2023 | 31/03/2023 | Interest Payment | | 0.00 USD | -37,635.73 USD | 0.00 USD | 0.00 USD | -37,635.73 USD | 4,979,813.63 USD |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | | |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | | |
| 07/02/2023 | 09/02/2023 | Advance Reversal | | -208.74 USD | 0.00 USD | 0.00 USD | 0.00 USD | -208.74 USD | 4,979,813.63 USD |
| 07/02/2023 | 09/02/2023 | Advance | | 208.74 USD | 0.00 USD | 0.00 USD | 0.00 USD | 208.74 USD | 4,980,022.37 USD |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | | |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | | |
| 01/02/2023 | | Interest Rate Change | 14.67776000 | | | | | | |
| 01/02/2023 | 07/03/2023 | Interest Payment | | 0.00 USD | -40,614.48 USD | 0.00 USD | 0.00 USD | -40,614.48 USD | 4,979,813.63 USD |
| 01/02/2023 | 07/03/2023 | Interest Payment | | 0.00 USD | -24.17 USD | 0.00 USD | 0.00 USD | -24.17 USD | 4,979,813.63 USD |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | | |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | | |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -23.65 USD | 0.00 USD | 0.00 USD | -23.65 USD | 4,979,813.63 USD |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -39,757.33 USD | 0.00 USD | 0.00 USD | -39,757.33 USD | 4,979,813.63 USD |

# Loan Information Statement

From  Through

**Obligor Number**  **2987 - AML PROHIBITED**
**Application**  **1 - *Agricultural Lending**

## General Loan Information

| | | | |
|---|---|---|---|
| **Obligation Number** | 22116037 - takedwn-Syn/Par | **Loan Type** | 2015 - Operating - RLOC |
| **Interest Rate** | 13.45233000 | **Line Of Credit Availability** | 0.00 USD |
| **Review Date** | 30/06/2023 | **Maturity Date** | 30/06/2023 |
| **Payment Frequency** | 0 - Not entered | **Current Principal Balance** | 2,105,689.39 USD |
| **Current Accrued Interest** | 86,437.37 USD | **Month End Accrued Interest** | 76,995.22 USD |

*This data is for informational purposes only and should not be used for a payoff. Please contact us to request a payoff.*

## Loan Detail Information

| | Current YTD | Prior Year |
|---|---|---|
| **Interest Paid** | 117,885.61 USD | 425,657.29 USD |
| **Principal Paid** | 152,496.57 USD | Not Provided |

| | Date | Total | Principal Amount | Interest Payment | Prepay Charge | Late Charge Payment |
|---|---|---|---|---|---|---|
| **Last Payment Received** | 10/07/2024 | 14,796.93 USD | 0.00 USD | 14,796.93 USD | 0.00 USD | 0.00 USD |
| **Next Payment** | 01/08/2024 | 2,182,944.68 USD | 2,105,689.39 USD | 76,995.22 USD | 0.00 USD | 260.07 USD |

## Loan Transaction History

| Effective Date | Transaction Date | Description | Interest Rate | Principal Amount | Interest Payment | Other Payment | Late Charge Payment | Transaction Total | Running Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2024 | | Current Opening Balance | | | | | | | 2,120,099.16 USD |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 01/04/2024 | | Interest Rate Change | 13.43734000 | | | | | | |
| 04/03/2024 | 06/03/2024 | Interest Payment | | 0.00 USD | -22,832.95 USD | 0.00 USD | 0.00 USD | -22,832.95 USD | 2,120,099.16 USD |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | | |
| 01/03/2024 | | Interest Rate Change | 13.43559000 | | | | | | |
| 15/02/2024 | 15/02/2024 | Interest Payment | | 0.00 USD | -10,870.84 USD | 0.00 USD | 0.00 USD | -10,870.84 USD | 2,120,099.16 USD |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | | |
| 01/02/2024 | | Interest Rate Change | 13.43834000 | | | | | | |
| 12/01/2024 | 19/01/2024 | Interest Payment | | 0.00 USD | -14,343.98 USD | 0.00 USD | 0.00 USD | -14,343.98 USD | 2,120,099.16 USD |
| 12/01/2024 | 19/01/2024 | Principal Payment | | -138,086.80 USD | 0.00 USD | 0.00 USD | 0.00 USD | -138,086.80 USD | 2,120,099.16 USD |
| 02/01/2024 | 16/01/2024 | Interest Payment | | 0.00 USD | -26,131.14 USD | 0.00 USD | 0.00 USD | -26,131.14 USD | 2,258,185.96 USD |
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | | |

Bank    100    Rabo AgriFinance    Case 24-40158-NGH    Doc 671-1    Filed 10/14/24    Entered 10/14/24 15:06:27    Desc    Requested By    LEEANNE BELL

Declaration of Counsel    Page 37 of 38    Date    13/08/2024

# Loan Information Statement

From  Through

**Obligor Number**    **2987 - AML PROHIBITED**
**Application**    **1 - \*Agricultural Lending**

| Date | Date | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/01/2024 | | Interest Rate Change | 13.46596000 | | | | | |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | | |
| 01/12/2023 | | Interest Rate Change | 13.45281000 | | | | | |
| 01/12/2023 | 15/12/2023 | Interest Payment Rev | 0.00 USD | 2,777.98 USD | 0.00 USD | 0.00 USD | 2,777.98 USD | 2,258,185.96 USD |
| 01/12/2023 | 12/12/2023 | Interest Payment | 0.00 USD | -2,777.98 USD | 0.00 USD | 0.00 USD | -2,777.98 USD | 2,258,185.96 USD |
| 01/12/2023 | 11/12/2023 | Principal Payment | -494,275.06 USD | 0.00 USD | 0.00 USD | 0.00 USD | -494,275.06 USD | 2,258,185.96 USD |
| 01/12/2023 | 11/12/2023 | Interest Payment | 0.00 USD | -53,340.54 USD | 0.00 USD | 0.00 USD | -53,340.54 USD | 2,752,461.02 USD |
| 21/11/2023 | 22/11/2023 | Advance | 50.68 USD | 0.00 USD | 0.00 USD | 0.00 USD | 50.68 USD | 2,752,461.02 USD |
| 21/11/2023 | 22/11/2023 | Advance | 274.48 USD | 0.00 USD | 0.00 USD | 0.00 USD | 274.48 USD | 2,752,410.34 USD |
| 21/11/2023 | 22/11/2023 | Advance | 543.79 USD | 0.00 USD | 0.00 USD | 0.00 USD | 543.79 USD | 2,752,135.86 USD |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | | |
| 01/11/2023 | | Interest Rate Change | 13.43008000 | | | | | |
| 10/10/2023 | 10/10/2023 | Interest Payment | 0.00 USD | -89.56 USD | 0.00 USD | 0.00 USD | -89.56 USD | 2,751,592.07 USD |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | | |
| 01/10/2023 | | Interest Rate Change | 13.42608000 | | | | | |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | |
| 01/09/2023 | | Interest Rate Change | 13.43968000 | | | | | |
| 01/09/2023 | 15/12/2023 | Interest Payment Rev | 0.00 USD | 3,847.96 USD | 0.00 USD | 0.00 USD | 3,847.96 USD | 2,751,592.07 USD |
| 01/09/2023 | 12/12/2023 | Interest Payment | 0.00 USD | -3,847.96 USD | 0.00 USD | 0.00 USD | -3,847.96 USD | 2,751,592.07 USD |
| 01/09/2023 | 10/10/2023 | Interest Payment | 0.00 USD | -173,133.94 USD | 0.00 USD | 0.00 USD | -173,133.94 USD | 2,751,592.07 USD |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | |
| 15/08/2023 | | Interest Rate Change | 13.42048000 | | | | | |
| 09/08/2023 | 09/08/2023 | Interest Payment | 0.00 USD | -254.87 USD | 0.00 USD | 0.00 USD | -254.87 USD | 2,751,592.07 USD |
| 08/08/2023 | 09/08/2023 | Interest Payment | 0.00 USD | -27.63 USD | 0.00 USD | 0.00 USD | -27.63 USD | 2,751,592.07 USD |
| 03/08/2023 | 03/08/2023 | Principal Payment | -250,000.09 USD | 0.00 USD | 0.00 USD | 0.00 USD | -250,000.09 USD | 2,751,592.07 USD |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | |
| 01/08/2023 | | Interest Rate Change | 17.92810000 | | | | | |
| 24/07/2023 | | Interest Rate Change | 0.00000000 | | | | | |
| 24/07/2023 | 31/07/2023 | Interest Payment | 0.00 USD | -51,803.05 USD | 0.00 USD | 0.00 USD | -51,803.05 USD | 3,001,592.16 USD |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | |
| 01/07/2023 | | Interest Rate Change | 17.71249000 | | | | | |
| 01/07/2023 | | Interest Rate Change | 15.21249000 | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | |
| 01/06/2023 | | Interest Rate Change | 17.77026000 | | | | | |
| 01/06/2023 | | Interest Rate Change | 15.27026000 | | | | | |
| 01/06/2023 | 31/07/2023 | Interest Payment | 0.00 USD | -13.82 USD | 0.00 USD | 0.00 USD | -13.82 USD | 3,001,592.16 USD |
| 01/06/2023 | 31/07/2023 | Interest Payment | 0.00 USD | -26,099.96 USD | 0.00 USD | 0.00 USD | -26,099.96 USD | 3,001,592.16 USD |
| 04/05/2023 | 09/05/2023 | Advance | 39.72 USD | 0.00 USD | 0.00 USD | 0.00 USD | 39.72 USD | 3,001,592.16 USD |
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | |
| 01/05/2023 | | Interest Rate Change | 17.60321000 | | | | | |

# Loan Information Statement

From  Through

**Obligor Number   2987 - AML PROHIBITED**
**Application      1 - *Agricultural Lending**

| Date | Date2 | Description | | Col1 | Col2 | Col3 | Col4 | Col5 | Balance |
|------|-------|-------------|---|------|------|------|------|------|---------|
| 01/05/2023 | 17/05/2023 | Interest Payment | | 0.00 USD | -24,792.55 USD | 0.00 USD | 0.00 USD | -24,792.55 USD | 3,001,552.44 USD |
| 01/05/2023 | 17/05/2023 | Interest Payment Rev | | 0.00 USD | 24,802.49 USD | 0.00 USD | 0.00 USD | 24,802.49 USD | 3,001,552.44 USD |
| 01/05/2023 | 16/05/2023 | Interest Payment | | 0.00 USD | -9.94 USD | 0.00 USD | 0.00 USD | -9.94 USD | 3,001,552.44 USD |
| 01/05/2023 | 16/05/2023 | Interest Payment | | 0.00 USD | -24,802.49 USD | 0.00 USD | 0.00 USD | -24,802.49 USD | 3,001,552.44 USD |
| 25/04/2023 | 25/04/2023 | Advance | | 432.73 USD | 0.00 USD | 0.00 USD | 0.00 USD | 432.73 USD | 3,001,552.44 USD |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | | |
| 01/04/2023 | | Interest Rate Change | 17.41702000 | | | | | | |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -9.08 USD | 0.00 USD | 0.00 USD | -9.08 USD | 3,001,119.71 USD |
| 01/04/2023 | 19/04/2023 | Interest Payment | | 0.00 USD | -25,252.52 USD | 0.00 USD | 0.00 USD | -25,252.52 USD | 3,001,119.71 USD |
| 30/03/2023 | 05/04/2023 | Advance Reversal | | -47.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | -47.29 USD | 3,001,119.71 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 47.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | 47.29 USD | 3,001,167.00 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 47.29 USD | 0.00 USD | 0.00 USD | 0.00 USD | 47.29 USD | 3,001,119.71 USD |
| 30/03/2023 | 31/03/2023 | Advance Reversal | | -131.17 USD | 0.00 USD | 0.00 USD | 0.00 USD | -131.17 USD | 3,001,072.42 USD |
| 30/03/2023 | 31/03/2023 | Advance | | 131.17 USD | 0.00 USD | 0.00 USD | 0.00 USD | 131.17 USD | 3,001,203.59 USD |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | | |
| 01/03/2023 | | Interest Rate Change | 17.27517000 | | | | | | |
| 01/03/2023 | | Interest Rate Change | 0.00000000 | | | | | | |
| 01/03/2023 | 06/04/2023 | Interest Payment | | 0.00 USD | -8.07 USD | 0.00 USD | 0.00 USD | -8.07 USD | 3,001,072.42 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment | | 0.00 USD | -22,581.44 USD | 0.00 USD | 0.00 USD | -22,581.44 USD | 3,001,072.42 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment Rev | | 0.00 USD | 22,581.44 USD | 0.00 USD | 0.00 USD | 22,581.44 USD | 3,001,072.42 USD |
| 01/03/2023 | 06/04/2023 | Interest Payment Rev | | 0.00 USD | 8.07 USD | 0.00 USD | 0.00 USD | 8.07 USD | 3,001,072.42 USD |
| 01/03/2023 | 31/03/2023 | Interest Payment | | 0.00 USD | -8.07 USD | 0.00 USD | 0.00 USD | -8.07 USD | 3,001,072.42 USD |
| 01/03/2023 | 31/03/2023 | Interest Payment | | 0.00 USD | -22,581.44 USD | 0.00 USD | 0.00 USD | -22,581.44 USD | 3,001,072.42 USD |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | | |
| 28/02/2023 | | Interest Rate Change | 17.22761000 | | | | | | |
| 07/02/2023 | 09/02/2023 | Advance Reversal | | -75.25 USD | 0.00 USD | 0.00 USD | 0.00 USD | -75.25 USD | 3,001,072.42 USD |
| 07/02/2023 | 09/02/2023 | Advance | | 75.25 USD | 0.00 USD | 0.00 USD | 0.00 USD | 75.25 USD | 3,001,147.67 USD |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | | |
| 01/02/2023 | | Interest Rate Change | 9.67776000 | | | | | | |
| 01/02/2023 | | Interest Rate Change | 14.67776000 | | | | | | |
| 01/02/2023 | 07/03/2023 | Interest Payment | | 0.00 USD | -8.72 USD | 0.00 USD | 0.00 USD | -8.72 USD | 3,001,072.42 USD |
| 01/02/2023 | 07/03/2023 | Interest Payment | | 0.00 USD | -24,368.68 USD | 0.00 USD | 0.00 USD | -24,368.68 USD | 3,001,072.42 USD |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | | |
| 01/01/2023 | | Interest Rate Change | 9.43304000 | | | | | | |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -8.53 USD | 0.00 USD | 0.00 USD | -8.53 USD | 3,001,072.42 USD |
| 01/01/2023 | 05/01/2023 | Interest Payment | | 0.00 USD | -23,854.39 USD | 0.00 USD | 0.00 USD | -23,854.39 USD | 3,001,072.42 USD |