# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  IDAHO

In Re. Millenkamp Cattle Inc.

§
§
§
§

Debtor(s)

Case No.  24-40158

Lead Case No.  24-40158

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2024          Petition Date: 04/02/2024

Months Pending: 6          Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          474

Debtor's Full-Time Employees (as of date of order for relief):          501

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen
Signature of Responsible Party
10/22/2024
Date

Matthew T. Christensen
Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac          1

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,513,696 | |
| b. Total receipts (net of transfers between accounts) | $21,483,130 | $142,581,689 |
| c. Total disbursements (net of transfers between accounts) | $20,636,505 | $138,390,068 |
| d. Cash balance end of month (a+b-c) | $4,360,320 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $20,636,505 | $138,390,068 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $20,290,918 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $6,377,103 |
| c. Inventory   (Book ○  Market ○  Other ◉   (attach explanation)) | $198,491,066 |
| d. Total current assets | $228,407,461 |
| e. Total assets | $232,349,414 |
| f. Postpetition payables (excluding taxes) | $7,460,456 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $7,460,456 |
| k. Prepetition secured debt | $306,760,611 |
| l. Prepetition priority debt | $5,304,900 |
| m. Prepetition unsecured debt | $27,909,121 |
| n. Total liabilities (debt) (j+k+l+m) | $347,435,088 |
| o. Ending equity/net worth (e-n) | $-115,085,674 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $11,123,909 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $17,553,293 | |
| c. Gross profit (a-b) | $-6,429,383 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,026,298 | |
| f. Other expenses | $1,696,987 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,504,115 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-12,656,784 | $-21,846,275 |

UST Form 11-MOR (12/01/2021) - Mac                    2

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158

| Part 5: Professional Fees and Expenses | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $195,104 | $638,655 | $195,104 | $638,655 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Johnson May | Lead Counsel | $25,822 | $76,456 | $25,822 | $76,456 |
| ii | Dentons Davis Brown, PC | Local Counsel | $93,950 | $264,308 | $93,950 | $264,308 |
| iii | Elsaesser Anderson, Chtd. | Other | $1,831 | $8,667 | $1,831 | $8,667 |
| iv | O'Melveny & Myers LLP | Other | $63,383 | $279,106 | $63,383 | $279,106 |
| v | Summit Ag | Other | $0 | $0 | $0 | $0 |
| vi | Givens Pursley LLP | Special Counsel | $10,118 | $10,118 | $10,118 | $10,118 |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                                    5

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $195,104 | $681,155 | $195,104 | $681,155 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $418,232 | $2,536,612 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯ No ⦿ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯ No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿ No ◯ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿ No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿ No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿ No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ⦿ No ◯ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿ No ◯ N/A ◯ |
| i. | Do you have:   Worker's compensation insurance? | Yes ⦿ No ◯ |
| | If yes, are your premiums current? | Yes ⦿ No ◯ N/A ◯  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿ No ◯ |
| | If yes, are your premiums current? | Yes ⦿ No ◯ N/A ◯  (if no, see Instructions) |
| | General liability insurance? | Yes ⦿ No ◯ |
| | If yes, are your premiums current? | Yes ⦿ No ◯ N/A ◯  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⦿ No ◯ |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿ No ◯ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿ No ◯ |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a.  Gross income (receipts) from salary and wages | $0 |
| b.  Gross income (receipts) from self-employment | $0 |
| c.  Gross income from all other sources | $0 |
| d.  Total income in the reporting period (a+b+c) | $0 |
| e.  Payroll deductions | $0 |
| f.  Self-employment related expenses | $0 |
| g.  Living expenses | $0 |
| h.  All other expenses | $0 |
| i.  Total expenses in the reporting period (e+f+g+h) | $0 |
| j.  Difference between total income and total expenses (d-i) | $0 |
| k.  List the total amount of all postpetition debts that are past due | $0 |
| l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m.  If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lisa Nelson                                                   Lisa Nelson
Signature of Responsible Party                                    Printed Name of Responsible Party

Office Manager                                                    10/22/2024
Title                                                             Date

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158



PageThree

PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct. Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through June 2024 financial statements and are working on subsequent months. The September 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

3:45 PM

10/18/24

Accrual Basis

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of September 30, 2024

|  | Sep 30, 24 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 4,360,320.06 |
| | |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 20,290,917.89 |
| | |
| **Total Accounts Receivable** | 20,290,917.89 |
| | |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 10,468,493.00 |
| | |
| **Total Cattle Inventory** | 10,468,493.00 |
| | |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,334,516.87 |
| 1416 · Inventory - Silage | 11,667,623.66 |
| 1417 · Haylage Inventory | 5,967,067.99 |
| 1418 · Triticale Inventory | 3,173,226.75 |
| 1419 · Hay Inventory | 633,480.48 |
| 1420 · Straw Inventory | 628,954.70 |
| 1421 · Seed Inventory | 135,000.00 |
| | |
| **Total Feed Inventory** | 23,539,870.45 |
| | |
| 1404 · Inventory - Medicine | 788,085.29 |
| 1444 · Inventory - Farm | -17,810.54 |
| | |
| **Total Inventory** | 34,778,638.20 |
| | |
| 1203 · Temporary AR | -1,905,137.04 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1299 · Allowance for Doubtful Accounts | -3,185,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 221,454.95 |
| 1547 · Prepaid Other | 2,935,838.51 |
| | |
| **Total Other Current Assets** | 35,773,968.87 |
| | |
| **Total Current Assets** | 60,425,206.82 |
| | |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 75,828,027.00 |
| 1555 · Self Raised Heifers | 39,826,817.00 |
| 1560 · A/D - Purchased Cows | -1,487,746.60 |
| 1561 · A/D - Self Raised Cows | -27,878,714.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,318,904.42 |
| 1604 · Machinery & Equipment | 23,492,856.91 |
| 1605 · A/D - Machinery & Equipment | -12,721,002.65 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -61,578.60 |
| 1608 · Automobiles | 9,556,647.18 |
| 1609 · A/D - Automobiles | -5,180,173.98 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,500.00 |
| 1619 · WIP | |
| 1619.01 · Milk Barn #2 | 2,544,311.45 |
| 1619.05 · Cattle Processing Barn | 45,590.13 |
| 1619.06 · Cross Vent Barn #1 | 88,047.94 |
| 1619.07 · Cross Vent Barn #2 | 379,969.98 |
| 1619.08 · Calf Ranch | 287,295.84 |
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 1,053,086.37 |
| 1619.14 · Canyon Properties | 137,502.62 |
| | |
| 1619.19 · Storage Shop | 4,440,224.69 |
| 1619.20 · Misc | 134,722.77 |
| 1619.22 · Digester/Manure Project | 2,526,189.47 |

# Millenkamp Cattle, Inc.
# Balance Sheet
### As of September 30, 2024

|  | Sep 30, 24 |
|---|---:|
| 1619.25 · Pipeline Project | 774,493.05 |
| 1619.27 · Moonshine Ranch | 251,649.55 |
| 1619.28 · Pressure Washer Building | 20,842.21 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 284,447.52 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.99 · Capitalized Interest | 3,045,183.82 |
| **Total 1619 · WIP** | 16,192,407.87 |
| **Total Fixed Assets** | 122,757,657.63 |
| **Other Assets** | |
| **Loan Fees** | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| **Total Loan Fees** | 0.00 |
| 1516 · FASB ASC 842 ROU Asset-Oper | 3,608,473.48 |
| 1517 · Deposits | 2,107,863.83 |
| 1518 · Morgan Stanley Investment | 1,041,351.40 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,582,727.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| **Total 1520 · Investment in Affiliates** | 3,609,493.25 |
| 1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
| 1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -64,382.49 |
| **Total Other Assets** | 27,709,744.70 |
| **TOTAL ASSETS** | **210,892,609.15** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2001 · A/P - NEW | 7,460,456.43 |
| 2002 · A/P - Trade | 35,784,262.95 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | 44,093,491.19 |
| **Other Current Liabilities** | |
| 2015 · Rabo 6035 - Operating LOC | 84,619,566.40 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred  Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,499,001.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 835,976.13 |
| 2113 · Accrued Professional Fees | 1,351,442.58 |
| 2116 · Accrued Expense - Other | 2,505.81 |
| 2131 · Accrued Group Insurance | |
| Colonial Ins Post-Tax | -1,013.80 |
| Colonial Ins Pre-Tax | -5,421.10 |
| 2131 · Accrued Group Insurance - Other | 22,345.00 |
| **Total 2131 · Accrued Group Insurance** | 15,910.10 |
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.35 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |

3:45 PM
10/18/24
Accrual Basis

**Millenkamp Cattle, Inc.**
**Balance Sheet**
**As of September 30, 2024**

|  | Sep 30, 24 |
|---|---|
| 2470 · Accrued Property Taxes | 207,899.97 |
| 2599 · Current Portion of LTD | 2,805,372.53 |
| **Total Other Current Liabilities** | 126,038,788.28 |
| **Total Current Liabilities** | 170,132,279.47 |
| **Long Term Liabilities** | |
| **2564 · N/P FN Bank** | |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 58,933.98 |
| 2564.12 · N/P FN Bank- 4 Generators | 217,571.33 |
| 2564.13 · N/P FN Bank -2 Generators | 229,223.19 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 75,322.14 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 101,846.59 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 81,416.87 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 41,941.32 |
| 2564.18 · N/P FN Bank - Equipment | 739,187.71 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 148,428.29 |
| **Total 2564 · N/P FN Bank** | 1,693,871.42 |
| **2566 · CNH Capital** | |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,217,894.76 |
| 2566.08 · CNH-765530 25 Kubota's | 333,541.96 |
| **Total 2566 · CNH Capital** | 2,551,436.72 |
| **2567 · John Deere Financial** | |
| 2567.01 · N/P JDF - H10i Compactor | 95,962.58 |
| 2567.02 · N/P JDF - H12iPB Compactor | 118,352.85 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 59,852.59 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 59,852.59 |
| 2567.05 · N/P JDF - 650P Dozer | 165,661.39 |
| 2567.06 · N/P JDF - 135P Excavator | 211,006.69 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 105,030.93 |
| **Total 2567 · John Deere Financial** | 815,719.62 |
| **2577 · Daimler LTD** | |
| 2577.05 · Daimler 84001 Freightliners | 235,122.69 |
| 2577.06 · Daimler 3001 Freightliners | 908,213.53 |
| **Total 2577 · Daimler LTD** | 1,143,336.22 |
| **2578 · Conterra Ag Capital** | |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |
| **2999 · Less Current Portion of LTD** | -2,805,372.53 |
| **Total Long Term Liabilities** | 19,898,991.45 |
| **Total Liabilities** | 190,031,270.92 |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -97,480.32 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | -5,941,803.87 |
| **Total Equity** | 20,861,338.23 |
| **TOTAL LIABILITIES & EQUITY** | 210,892,609.15 |

3:46 PM

10/18/24

Accrual Basis

**Millenkamp Cattle, Inc.**

**Profit & Loss**

**September 2024**

| | Sep 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 525,113.70 |
| 4000.02 · Involuntary Dairy | 92,725.76 |
| **Total 4000 · Dairy Sales** | 617,839.46 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 12,175.56 |
| 4001 · Heifer Sales - Other | 138,885.12 |
| **Total 4001 · Heifer Sales** | 151,060.68 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 18,918.68 |
| **Total 4002 · Steer Sales** | 18,918.68 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 296,174.81 |
| **Total 4004 · Other Cattle Sales** | 296,174.81 |
| **4005 · Custom Feed Sales** | 1,610,080.10 |
| **Total Cattle Sales** | 2,694,073.73 |
| 4015 · Milk Revenue | 8,430,204.13 |
| 4999 · Miscellaneous Income | -368.44 |
| **Total Income** | 11,123,909.42 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 798,308.44 |
| 5440 · Heifer Purchases | 41,750.00 |
| 5440.02 · Springer Heifer Purchases | 135,000.00 |
| 5441 · Bull/Steer Purchases | 68,500.00 |
| 5442 · Cow Purchases | 170,500.00 |
| 7214 · Freight/Hauling | 49,518.78 |
| 7217 · BIC/Brand Fees | 6,831.24 |
| 7218 · Testing | 12,293.18 |
| 7380 · Veterinary | 74,919.50 |
| 7390 · Semen | 237,417.05 |
| 7452 · Supplies - Sanitation & Cleanup | 337,385.33 |
| 7456 · Supplies - Cattle Care | 61,042.02 |
| **Total Cattle** | 1,993,465.54 |
| **Feed** | |
| 5300 · Grains & Minerals | 7,097,883.73 |
| 5306 · Silage | 5,718,246.68 |
| 5309 · Hay | 960,862.45 |
| 5310 · Straw | 1,477,929.64 |
| **Total Feed** | 15,254,922.50 |
| 5101 · Milk Hauling | 251,205.78 |
| 5102 · Milk Hauling Surcharge | 15,358.86 |
| 5103 · Idaho Dairy Commissions | 26,358.88 |
| 5104 · National Dairy Commissions | 11,981.31 |
| **Total COGS** | 17,553,292.87 |
| **Gross Profit** | -6,429,383.45 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 19,215.00 |

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**September 2024**

| | Sep 24 |
|---|---:|
| **Total Fixed Costs** | 19,215.00 |
| | |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 298,434.69 |
| 7623 · Diesel-Trucking | 210,524.89 |
| **Total Fuel** | 508,959.58 |
| | |
| **Labor** | |
| 7190 · Employee Welfare | 1,592.05 |
| 7224 · Employee Testing | 90.00 |
| 7252 · Workers Compensation | 30,826.00 |
| 7258 · Group Insurance | 86,202.95 |
| | |
| 7399 · Salaried Wages | 0.00 |
| 7400 · Shift Wages | 0.00 |
| 7401 · Hourly Wages | 0.00 |
| 7402 · Payroll Taxes | 202,797.58 |
| Labor - Other | 2,072,831.96 |
| **Total Labor** | 2,394,340.54 |
| | |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 1,145.01 |
| 7304 · Facility-Exterior | 78,433.17 |
| 7305 · Buildings-Interior | 52,081.34 |
| 7306 · Milk Mixing Barn | 2,400.89 |
| 7307 · Milk Parlors | 254,341.57 |
| **Total R&M-Facilities** | 388,401.98 |
| | |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 101,093.55 |
| 7301 · Rolling Stock | 343,530.96 |
| 7309 · Trucking Repairs | 91,884.99 |
| 7310 · Semi Tires | 31,933.61 |
| 7311 · Supplies | 58,880.70 |
| **Total R&M-Rolling Stock** | 627,323.81 |
| | |
| **Z-Admin** | |
| 7160 · IRS Qualified Donations | 2,000.00 |
| 7161 · IRS Non Qualified Donations | 9,370.84 |
| 7171 · Dues & Subscriptions | 5,029.21 |
| 7185 · Garbage & Waste Removal | 10,803.88 |
| 7186 · Electrical Expense | 120,876.64 |
| 7187 · Water-Sewage Expense | 960.00 |
| 7212 · Consulting Fees | 892.50 |
| | |
| 7216 · Finance Charges | 0.00 |
| 7221 · Propane | 39,725.66 |
| 7222 · Natural Gas | 23.53 |
| 7291 · Legal Fees | 18,436.67 |
| 7333 · Contract Services | 3,624.06 |
| 7361 · Pest Control | 20,268.09 |
| 7371 · Postage Expense | 431.82 |
| 7385 · Rent - Machinery & Equip | 343,353.32 |
| | |
| 7386 · Rent - Land and Facility | 11,500.00 |
| 7424 · Supplies | 29,277.19 |
| | |
| 7448 · Supplies Safety | 408.59 |
| 7457 · Supplies - Office | 3,127.41 |
| 7471 · Telephone | 249.97 |
| 7472 · Cell Phone | 2,631.90 |
| 7474 · Internet | 3,884.22 |
| 7481 · Travel Expense | 4,659.39 |
| 7614 · License & Fees-Vehicles | 422.78 |
| 7615 · License & Fees-Trucking | 0.00 |
| **Total Z-Admin** | 631,957.67 |
| | |
| 4008 · Trucking Sales | -283,850.04 |

3:46 PM

**Millenkamp Cattle, Inc.**

10/18/24

**Profit & Loss**

Accrual Basis

**September 2024**

|  | Sep 24 |
|---|---:|
| 9531 · Interest Expense | 1,502,461.32 |
| 9532 · Bank Service Charge | 1,290.34 |
| **Total Expense** | 5,790,100.20 |
| **Net Ordinary Income** | -12,219,483.65 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 7388 · Compost/Manure Preparation | -64,371.40 |
| 8002 · Fertilizer and Chemicals | -10,568.00 |
| 8004 · Seed | -8,246.00 |
| 8005 · Utilities | -224,613.22 |
| 8006 · Rent | -12,000.00 |
| 8007 · R&M - Small Equipment | -86.02 |
| 8008 · R&M - Facility | -194,842.57 |
| 8012 · Interest | -1,654.07 |
| **Total Farming** | -516,381.28 |
| 9001 · Interest Income Other | 80.76 |
| 9009 · Other Income | 79,000.00 |
| **Total Other Income** | -437,300.52 |
| **Net Other Income** | -437,300.52 |
| **Net Income** | -12,656,784.17 |

# Millenkamp Cattle, Inc.
## A/R Aging Summary
### As of September 30, 2024

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Ah-Zet Dairy | 66,726.00 | 33,214.90 | 0.00 | 0.00 | 0.00 | 99,940.90 |
| Al-Mar Dairy | 213,986.36 | 66,273.50 | 67,589.70 | 62,794.90 | 183,845.03 | 594,489.49 |
| B&H Farms | 9,142.99 | 0.00 | 41,123.22 | 139,705.67 | 19,156.94 | 209,128.82 |
| BLN Huettig Farms | 0.00 | 107,270.77 | 49,537.56 | 0.00 | 0.00 | 156,808.33 |
| Bokma Dairy. | 80,812.10 | 350.00 | 0.00 | 0.00 | 0.00 | 81,162.10 |
| Brian Bott | 0.00 | 73,626.88 | 0.00 | 0.00 | 0.00 | 73,626.88 |
| Bruce Farms | 0.00 | 0.00 | 20.00 | 1,210.00 | 0.00 | 1,230.00 |
| Central Valley Meats | 0.00 | 278,566.30 | 0.00 | 0.00 | 0.00 | 278,566.30 |
| Ciocca Dairy | 30,166.10 | 0.00 | 0.00 | 0.00 | 0.00 | 30,166.10 |
| Claar Farms Inc | 21,010.01 | 0.00 | 0.00 | 0.00 | 0.00 | 21,010.01 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 29,489.30 | 150.00 | 38.62 | 0.00 | 0.00 | 29,677.92 |
| Diamond B Dairy | 61,257.65 | 33,300.42 | 31,610.78 | 0.00 | 0.00 | 126,168.85 |
| Double V, LLC | 110,544.30 | 119,912.40 | -525.17 | 0.00 | 0.00 | 229,931.53 |
| Eagle View East | 116,476.56 | 0.00 | 0.00 | 0.00 | 0.00 | 116,476.56 |
| Eagle View Farms, LLC 1700 | 100,428.94 | 0.00 | 0.00 | 0.00 | 0.00 | 100,428.94 |
| Eagle View Farms. | 134,524.51 | 0.00 | 0.00 | 0.00 | 0.00 | 134,524.51 |
| East Valley Development LLC | 68,000.00 | 851,750.23 | 1,085,000.00 | 1,094,078.69 | 5,962,390.81 | 9,061,219.73 |
| Glanbia | 6,768,040.29 | 0.00 | 0.00 | 0.00 | 0.00 | 6,768,040.29 |
| Green Source Automation. | 1,936.95 | 4,302.78 | 0.00 | 3,343.44 | 17,614.80 | 27,197.97 |
| Healthy Earth Enterprises | 0.00 | 3,710.96 | 0.00 | 0.00 | 0.00 | 3,710.96 |
| Heglar Creek Dairy | 97,130.27 | 492.09 | 479.94 | 0.00 | 0.00 | 98,102.30 |
| Hollifield Ranches | 53,229.00 | 48,034.20 | 0.00 | 0.00 | 84,208.60 | 185,471.80 |
| J & V Dairy | 58,408.40 | 28,234.90 | 0.00 | 0.00 | 0.00 | 86,643.30 |
| Jack Verbree Dairies | 308,409.80 | 0.00 | 0.00 | 0.00 | 0.00 | 308,409.80 |
| Jannea Carter | 7,634.26 | -0.50 | -0.04 | 0.00 | 0.00 | 7,633.72 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| Kraus Farms. | 98,361.64 | 38,579.40 | 0.00 | 0.00 | 0.00 | 136,941.04 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moss Farms | 638,871.05 | 0.00 | 0.00 | 0.00 | 0.00 | 638,871.05 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 62,154.60 | 0.00 | 0.00 | 0.00 | 66,644.40 | 128,799.00 |
| No View Dairy, LLC | 113,671.80 | 55,870.40 | 0.00 | 0.00 | 0.00 | 169,542.20 |
| Oppedyk Dairy | 80,668.57 | 47,004.87 | 0.00 | -546.83 | 546.83 | 127,673.44 |
| Producers Livestock | 9,098.68 | 0.00 | 0.00 | 0.00 | 0.00 | 9,098.68 |
| Red Rock Dairy | 827.20 | 2,308.80 | 2,164.50 | 0.00 | 0.00 | 5,300.50 |
| Reed Gibby | 8,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |
| Reynolds Creek Calf Ranch, LLC | 582.45 | 8,533.68 | -905.70 | -7,412.10 | -10,580.80 | -9,782.47 |
| Schilder Dairy, LLC. | 64,550.31 | 0.00 | 0.00 | 0.00 | 0.00 | 64,550.31 |
| Silva Brothers | 9,497.90 | 0.00 | 0.00 | 0.00 | 0.00 | 9,497.90 |
| South View Dairy | 52,233.20 | -153.03 | -26.87 | 0.00 | 0.00 | 52,053.30 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 11.10 | 915.56 | 0.00 | 0.00 | 0.00 | 926.66 |
| Valley Beef | 0.00 | 4,050.95 | 0.00 | 0.00 | 0.00 | 4,050.95 |
| Van Dyk Dairy | 1,602.10 | -3,532.10 | 17,708.40 | 45,254.70 | 0.00 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **9,478,803.39** | **1,802,768.36** | **1,293,814.94** | **1,338,428.47** | **6,377,102.73** | **20,290,917.89** |

# Millenkamp Cattle, Inc

## A/P Aging Summary-PRE BK

### As of September 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 3,896.14 | 1,318,445.94 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | -10,000.00 | 0.00 | 69,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 31,574.60 | 35,746.40 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 33,739.42 | 218,691.11 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Bear Necessities Portable Restrooms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 13,860.01 | 1,145,983.84 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 6,040.84 | 0.00 | 0.00 | 6,040.84 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 211,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 2,882.50 | 154,530.81 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |

# Millenkamp Cattle Inc

## A/P Aging Summary-PRE BK
### As of September 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 2,771.87 | 117,806.61 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 26,355.87 | 592,936.09 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 2,881.20 | 41,160.00 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 19,160.43 | 0.00 | 480,313.10 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 1,264,669.54 | 0.00 | 8,011,683.54 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Liberty Basin, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 66.55 | 416,950.06 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 72.14 | 39,021.36 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | -13,955.00 | 0.00 | 19,162.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 592.38 | 0.00 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 217,606.50 | 0.00 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 134,655.47 | 394,172.14 | 528,827.61 |
| Receptor Food Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Riveron RTS, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 39.25 | 39,962.46 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 2,253.21 | 28,410.09 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 16,734.39 | 446.01 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silage Group ROLL UP | 0.00 | 6,537,208.00 | -2,537,208.00 | -1,000,000.00 | -3,000,000.00 | 0.00 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |

3:51 PM

10/18/24

**Millenkamp Cattle, Inc.**

## A/P Aging Summary-PRE BK
### As of September 30, 2024

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 1,337.29 | 87,733.10 | 89,070.39 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 103,274.64 | 0.00 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 359,928.56 | 3,168,352.86 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| **TOTAL** | **0.00** | **6,537,208.00** | **-1,271,292.19** | **-45,478.01** | **31,412,596.96** | **36,633,034.76** |

# Millenkamp Cattle Inc

## A/P Aging Summary-POST
### As of September 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| A. Scott Jackson Trucking, Inc. (New) | 130,727.70 | 0.00 | 0.00 | 0.00 | 0.00 | 130,727.70 |
| ABS Global, Inc. (New) | 228,129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 228,129.00 |
| Aden Brook Trading Corp (New) | 217,211.14 | 5,626.72 | 0.00 | 0.00 | 0.00 | 222,837.86 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Agriterre Seed | 8,246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,246.00 |
| Ah-Zet | 569.15 | 0.00 | 0.00 | 0.00 | 0.00 | 569.15 |
| Al-Mar Dairy. | -55,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | -55,800.00 |
| ALL PRO LINEN INC. | 4,608.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,608.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 65,584.07 | 0.00 | 0.00 | 0.00 | 0.00 | 65,584.07 |
| AllFlex USA (New) | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 |
| Amalgamated Sugar - MK (New) | 0.00 | -99,400.43 | 0.00 | 0.00 | 0.00 | -99,400.43 |
| American Construction | 110.16 | 0.00 | 0.00 | 0.00 | 0.00 | 110.16 |
| Anthem Broadband | 2,434.70 | 0.00 | 0.00 | 0.00 | 0.00 | 2,434.70 |
| Appleton Steel, Inc. | 246.22 | 0.00 | 0.00 | 0.00 | 0.00 | 246.22 |
| Ardurra Group | 892.50 | 0.00 | 0.00 | 0.00 | 0.00 | 892.50 |
| Armory Securities, LLC | 157,276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,276.00 |
| Automation Werx, LLC (New) | 49,851.19 | 0.00 | 0.00 | 0.00 | 0.00 | 49,851.19 |
| B & N Machine | 3,677.15 | 0.00 | 0.00 | 0.00 | 0.00 | 3,677.15 |
| B & R Bearing Supply, Inc. | 509.04 | 0.00 | 0.00 | 0.00 | 0.00 | 509.04 |
| Beams Flooring | 1,003.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.95 |
| Bear Necessities Portable Restrooms | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| Bedmaster, Inc | 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 |
| Black Pine Construction, LLC | 5,760.00 | -5,760.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BLN Heuttig Farms | 115,160.22 | 0.00 | 0.00 | 0.00 | 0.00 | 115,160.22 |
| Boise Rigging Supply | 222.60 | 0.00 | 0.00 | 0.00 | 0.00 | 222.60 |
| Boyce Equipment & Parts Co., Inc. (New) | 3,375.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,375.25 |
| Burks Tractor | 28,201.92 | 10,221.80 | 0.00 | 0.00 | 0.00 | 38,423.72 |
| Butte Irrigation Inc. (New) | 127,664.39 | 0.00 | 0.00 | 0.00 | 0.00 | 127,664.39 |
| Cabela's Visa | 0.00 | 9,054.14 | 4,226.14 | 0.00 | 0.00 | 13,280.28 |
| Capital One - Spark  7863 | 0.00 | -14,511.39 | 0.00 | 0.00 | 0.00 | -14,511.39 |
| Carne I Corp (New) | 94,336.75 | 967.14 | 0.00 | 0.00 | 0.00 | 95,303.89 |
| CED, Inc. | 632.65 | 0.00 | 0.00 | 0.00 | 0.00 | 632.65 |
| Century  Link 2041 | 115.75 | 0.00 | 0.00 | 0.00 | 0.00 | 115.75 |
| CenturyLink | 134.22 | 0.00 | 0.00 | 0.00 | 0.00 | 134.22 |
| Christensen. Inc  DBA United Oil (New) | 112,445.72 | 0.00 | 0.00 | 0.00 | 0.00 | 112,445.72 |
| Ciocca Dairy. | 775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| Circle C Equipment (New) | 15,979.36 | 0.00 | 0.00 | 0.00 | 0.00 | 15,979.36 |
| Citi Cards | 0.00 | 8,318.52 | 0.00 | 0.00 | 0.00 | 8,318.52 |
| Clear Lakes Products (New) | 30,112.31 | 0.00 | 0.00 | 0.00 | 0.00 | 30,112.31 |
| CNH Capital - 210982 | 45,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,400.00 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 8,492.91 | 0.00 | 0.00 | 0.00 | 0.00 | 8,492.91 |
| Colonial Life | 3,199.14 | 3,235.76 | 0.00 | 0.00 | 0.00 | 6,434.90 |
| Conrad & Bischoff, Inc. | 0.00 | -12,232.54 | 0.00 | 0.00 | 0.00 | -12,232.54 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 330.00 | -250.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Culligan | 311.63 | 0.00 | 0.00 | 0.00 | 0.00 | 311.63 |
| D & B  Supply | 2,449.63 | 0.00 | 0.00 | 0.00 | 0.00 | 2,449.63 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 4,386.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,386.00 |
| David Clark - MWI | 312,431.87 | 0.00 | 0.00 | 0.00 | 0.00 | 312,431.87 |
| David Clark DVM | 1,670.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,670.52 |
| Davis Livestock Inc. | 0.00 | 135,000.00 | 0.00 | 0.00 | 0.00 | 135,000.00 |
| Denton David Brown PC | 0.00 | 6,211.37 | 0.00 | 0.00 | 0.00 | 6,211.37 |
| Double 'B' Farms, LLC | 170,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,500.00 |
| Double "V" LLC | 9,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,350.00 |
| Dusty Brow Inc (New) Brett Nelson | -35,435.35 | 0.00 | 0.00 | 0.00 | 0.00 | -35,435.35 |
| Eagle View East. | 501.25 | 0.00 | 0.00 | 0.00 | 0.00 | 501.25 |
| Eagle View Farms | 4,598.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,598.50 |
| Elevation Electric (New) | 30,032.61 | 0.00 | 0.00 | 0.00 | 0.00 | 30,032.61 |
| Elevation Tree Service LLC | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Elsaesser Anderson, Chtd. | 0.00 | 3,510.80 | 600.00 | 1,115.00 | 855.00 | 6,080.80 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of September 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Farmers National Bank. | 0.00 | 247.50 | 0.00 | 0.00 | 0.00 | 247.50 |
| Farmore (New) | 568.26 | 0.00 | 0.00 | 0.00 | 0.00 | 568.26 |
| Floyd Lilly Company, Inc | 3,793.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,793.03 |
| G.J. Verti-line Pumps, Inc. (New) | 21,502.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,502.00 |
| Gem State Welders Supply INC. (New) | 5,253.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5,253.06 |
| Givens Pursley, LLP (New) | 11,677.00 | 2,741.37 | 781.25 | 0.00 | 0.00 | 15,199.62 |
| Goff Farms LLC | 56,777.67 | 0.00 | 0.00 | 0.00 | 0.00 | 56,777.67 |
| Grant & Hagan Inc. (New) | 227,825.61 | 0.00 | 0.00 | 0.00 | 0.00 | 227,825.61 |
| H&M Custom (New) | 1,632,287.50 | 281,428.23 | 0.00 | 0.00 | 0.00 | 1,913,715.73 |
| Hansen Farms of Idaho | 47,258.72 | 0.00 | 0.00 | 0.00 | 0.00 | 47,258.72 |
| Healthy Earth Enterprises, LLC | 64,371.40 | 0.00 | 0.00 | 0.00 | 0.00 | 64,371.40 |
| High Desert Dairy Lab, Inc (New) | 416.42 | 255.42 | 0.00 | 0.00 | 0.00 | 671.84 |
| Hollifield Ranches, Inc | 610,137.32 | 0.00 | 0.00 | 0.00 | 0.00 | 610,137.32 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Dept of Lands | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| Idaho Power - Bill & Susie Millenkamp | 1,451.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,451.96 |
| Idaho Power - Bill J. Millenkamp | 17,137.47 | 798.58 | 0.00 | 0.00 | 0.00 | 17,936.05 |
| Idaho Power - Millenkamp Cattle | 1,136.08 | 4,292.90 | 0.00 | 0.00 | 0.00 | 5,428.98 |
| Idaho Power - Millenkamp Milkers | 3,612.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,612.80 |
| Idaho Udder Health Systems (New) | 367.00 | 0.00 | 0.00 | 0.00 | 0.00 | 367.00 |
| Industrial Electric Motor Service, Inc. | 1,162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.00 |
| Irace Construction LLC | 11,302.50 | 0.00 | 0.00 | 0.00 | 0.00 | 11,302.50 |
| J & C Hoof Trimming, Inc | 50,387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,387.00 |
| J & W Agri-Corp | 17,386.75 | 0.00 | 0.00 | 0.00 | 0.00 | 17,386.75 |
| J.D. Heiskell & Co.  (New) | 2,636.19 | 0.00 | 0.00 | 0.00 | 0.00 | 2,636.19 |
| John Deere Credit | -2,532.55 | 0.00 | 0.00 | 0.00 | 0.00 | -2,532.55 |
| Johnson May | 6,759.67 | 6,395.00 | 0.00 | 0.00 | 0.00 | 13,154.67 |
| JZJ Hay Co., Inc. | 15,684.80 | 0.00 | 0.00 | 0.00 | 0.00 | 15,684.80 |
| Kander LLC | 186,611.48 | 211,693.37 | -116,649.50 | 0.00 | 0.00 | 281,655.35 |
| Kenworth Sales Company (New) | 3,079.48 | 0.00 | 0.00 | 0.00 | 0.00 | 3,079.48 |
| Kraus Farms (New) | 308,653.67 | 143,085.12 | 0.00 | 0.00 | 0.00 | 451,738.79 |
| Land View, Inc-Livestock- Animal (NEW) | 97,716.10 | 0.00 | 0.00 | 0.00 | 0.00 | 97,716.10 |
| Land View, Inc - Industrial (New) | 11,827.53 | 0.00 | 0.00 | 0.00 | 0.00 | 11,827.53 |
| Les Schwab Tire Center-BP (New) | 849.95 | 0.00 | 0.00 | 0.00 | 0.00 | 849.95 |
| Liberty Basin, LLC | 0.00 | -182,414.39 | 0.00 | 0.00 | 0.00 | -182,414.39 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | -5.18 | 0.00 | -5.18 |
| Lithia Motors | 764.26 | 0.00 | 0.00 | 0.00 | 0.00 | 764.26 |
| Magic Valley Powder | 95,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,920.00 |
| Magic VAlley Quality Milk Producers | 0.00 | 0.00 | 1,842.99 | 0.00 | 0.00 | 1,842.99 |
| Mark Olmos | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Mascaro Trucking | 26,572.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,572.00 |
| McCall Industrial Supply | 175.50 | 0.00 | 0.00 | 0.00 | 0.00 | 175.50 |
| MicroProteins, Inc. (New) | 11,924.72 | 0.00 | 0.00 | 0.00 | 0.00 | 11,924.72 |
| Miller Brothers Collision Repair | 5,586.27 | 0.00 | 0.00 | 0.00 | 0.00 | 5,586.27 |
| Minidoka Memorial Hospital | 1,592.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.05 |
| Mitch's Repair, Inc. | 755.95 | 0.00 | 0.00 | 0.00 | 0.00 | 755.95 |
| Moss Grain Partnership | 87,217.21 | 0.00 | 0.00 | 0.00 | 0.00 | 87,217.21 |
| MWI Veterinary - Idaho Jersey Girl (New) | 0.00 | 227.68 | 0.00 | 0.00 | 0.00 | 227.68 |
| MWI Veterinary - Millenkamp (New) | 0.00 | -866.04 | 0.00 | 0.00 | 0.00 | -866.04 |
| Napa Auto Parts - BP (New) | 3,519.40 | 0.00 | 0.00 | 0.00 | 0.00 | 3,519.40 |
| Napa Auto Parts (New) | 2,558.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,558.24 |
| Nelsen Farms LLC. | 24,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,900.00 |
| Norco, Inc. (New) | 217.70 | 189.74 | 0.00 | 0.00 | 0.00 | 407.44 |
| Nu-Vu Glass of Twin Falls, Inc. | 467.24 | 0.00 | 0.00 | 0.00 | 0.00 | 467.24 |
| O'Melveny & Myers LLP | 71,478.73 | 0.00 | 20,786.32 | 0.00 | 0.00 | 92,265.05 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| Pan American Life Insurance Group | 42,191.74 | 0.00 | 0.00 | 0.00 | 0.00 | 42,191.74 |
| PerforMix Nutrition Systems (New) | 76,593.52 | 0.00 | 0.00 | 0.00 | 0.00 | 76,593.52 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Pitney Bowes Global Financial (Lease) | 873.03 | 0.00 | 0.00 | 0.00 | 0.00 | 873.03 |
| Premier Truck Group (New) | 29,232.04 | 0.00 | 0.00 | 0.00 | -10,000.00 | 19,232.04 |
| Prime Time, Inc | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Progressive Dairy Service and Supplies (N | 50,286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,286.00 |
| Quality Truss & Lumber (New) | 47,013.90 | 102.97 | 0.00 | 0.00 | 0.00 | 47,116.87 |
| Raft River Rural Electric | 317,060.07 | 0.00 | 0.00 | 0.00 | 0.00 | 317,060.07 |
| Rangen (New) | 0.00 | -3,844.16 | 0.00 | 0.00 | 0.00 | -3,844.16 |
| Rawson Construction LLC | 16,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,100.00 |
| Reed Farms (New) | 109,822.73 | 0.00 | 0.00 | 0.00 | 0.00 | 109,822.73 |
| Ryan's Window Welder | 418.82 | 0.00 | 0.00 | 0.00 | 0.00 | 418.82 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of September 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---:|---:|---:|---:|---:|---:|
| Sandton Capital Partners, LP | 0.00 | 9,988.45 | 16,570.70 | 0.00 | 0.00 | 26,559.15 |
| Schaeffer Mfg. Co. (New) | 3,542.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3,542.30 |
| Schows Inc - Rupert (New) | 1,265.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.65 |
| Sherwin Wiliams Co | 86.90 | 0.00 | 0.00 | 0.00 | 0.00 | 86.90 |
| Signed, Sealed and Delivered | 231.82 | 0.00 | 0.00 | 0.00 | 0.00 | 231.82 |
| Silver Creek - Twin Falls | 0.00 | -2,333.92 | 0.00 | 0.00 | 0.00 | -2,333.92 |
| SiteOne Landscape (New) | 954.97 | 0.00 | 0.00 | 0.00 | 0.00 | 954.97 |
| Snake River Hydraulics | 32.29 | 0.00 | 0.00 | 0.00 | 0.00 | 32.29 |
| ST Genetics (New) | 19,888.05 | 0.00 | 0.00 | 0.00 | 0.00 | 19,888.05 |
| State Insurance Fund | 30,826.00 | 31,356.00 | 0.00 | 0.00 | 0.00 | 62,182.00 |
| Steel Ranch LLC (New) Cody Nelson | 58,693.83 | 0.00 | 0.00 | 0.00 | 0.00 | 58,693.83 |
| Summit Ag Appraisal, Inc | 0.00 | 0.00 | 42,500.00 | 0.00 | 0.00 | 42,500.00 |
| Super-Sort | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| T.L.K. Dairy Inc. | 11,950.75 | 0.00 | 0.00 | 0.00 | 0.00 | 11,950.75 |
| Tacoma Screw Products, Inc. (New) | 5,321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 5,321.76 |
| Thomas Petroleum | 4,794.74 | 0.00 | 0.00 | 0.00 | 0.00 | 4,794.74 |
| Toshiba Financial Svcs | 237.51 | 0.00 | 0.00 | 0.00 | 0.00 | 237.51 |
| Total Waste Management | 6,560.20 | 0.00 | 0.00 | 0.00 | 0.00 | 6,560.20 |
| Triple B Farms, LLC | 259,007.00 | -100,000.00 | -200,000.00 | 0.00 | 0.00 | -40,993.00 |
| Twin Falls Jr. Market Sale | 0.00 | 9,370.84 | 0.00 | 0.00 | 0.00 | 9,370.84 |
| Udder Health Systems, Inc. (New) | 5,491.44 | 0.00 | 0.00 | 0.00 | 0.00 | 5,491.44 |
| Valley Wide COOP - Millenkamp (New) | 12,841.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12,841.88 |
| Vanden Bosch Inc | 796.24 | 0.00 | 0.00 | 0.00 | 0.00 | 796.24 |
| Vantage Dairy Supplies LLC (New) | 8,784.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,784.00 |
| Viterra USA Grain, LLC (NEW) | 38,414.47 | -112,317.61 | 0.00 | 0.00 | 0.00 | -73,903.14 |
| WAG Services (New) | 129,842.40 | 16,410.68 | 0.00 | 0.00 | 0.00 | 146,253.08 |
| WageWorks, Inc. | 546.25 | 0.00 | 0.00 | 0.00 | 0.00 | 546.25 |
| Watts Hydraulic & Repair (New) | 343.92 | 0.00 | 0.00 | 0.00 | 0.00 | 343.92 |
| Western States Cat - Rent (New) | 56,848.40 | 0.00 | 0.00 | 0.00 | 0.00 | 56,848.40 |
| Western States Cat (New) | 4,516.84 | 2,373.50 | 0.00 | -3,801.13 | 0.00 | 3,089.21 |
| Western Waste Services | 4,243.68 | 0.00 | 0.00 | 0.00 | 0.00 | 4,243.68 |
| Wienhoff Drug Testing | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Xavier Farm Services, LLC (New) | 2,800.30 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.30 |
| Young Automotive Group (New) | 0.00 | 0.00 | 0.00 | 0.00 | -9,989.71 | -9,989.71 |
| Zoro Tools Inc | 1,052.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.35 |
| TOTAL | 7,359,679.78 | 369,173.12 | -229,342.10 | -2,691.31 | -36,363.06 | 7,460,456.43 |

**Millenkamp Cattle, Inc.**
**Transactions by Account**
Document Page 27 of 151
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **1,640,981.77** |
| Check | 09/01/2024 | 100402 | Lithia Motors | | 7300 · Cars/Pickups | | 80,000.00 | 1,560,981.77 |
| Bill Pmt -Check | 09/02/2024 | 100415 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 1,558,481.77 |
| Check | 09/02/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 9,956.42 | 1,548,525.35 |
| Bill Pmt -Check | 09/03/2024 | 100416 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 | | 1,548,525.35 |
| Check | 09/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 1,048,525.35 |
| Bill Pmt -Check | 09/03/2024 | 100417 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | | 3,456.00 | 1,045,069.35 |
| Check | 09/03/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 51,800.00 | 993,269.35 |
| Bill Pmt -Check | 09/03/2024 | Wire | Nelson Jameson, Inc | Perforated Disc Tri Clamp Gasket Sampler | 2001 · A/P - NEW | | 1,695.86 | 991,573.49 |
| Bill Pmt -Check | 09/03/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 989,040.94 |
| Bill Pmt -Check | 09/03/2024 | 100410 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 988,040.94 |
| Bill Pmt -Check | 09/03/2024 | 100411 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 987,040.94 |
| Bill Pmt -Check | 09/03/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 960,672.11 |
| Deposit | 09/03/2024 | | Deposit | | -SPLIT- | 5,720,927.12 | | 6,681,599.23 |
| Bill Pmt -Check | 09/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 121,626.28 | 6,559,972.95 |
| Bill Pmt -Check | 09/04/2024 | 100408 | Stotz Equipment | Optimizer points (20) | 2001 · A/P - NEW | | 1,567.98 | 6,558,404.97 |
| Bill Pmt -Check | 09/04/2024 | 100418 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 37,231.73 | 6,521,173.24 |
| Bill Pmt -Check | 09/04/2024 | 100413 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,075.20 | 6,520,098.04 |
| Check | 09/04/2024 | Wire | Liberty Basin, LLC | P0 12391 | 2001 · A/P - NEW | | 478,240.00 | 6,041,858.04 |
| Check | 09/04/2024 | 100412 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 422.78 | 6,041,435.26 |
| Deposit | 09/04/2024 | | Deposit | | -SPLIT- | 60,572.08 | | 6,102,007.34 |
| Bill Pmt -Check | 09/05/2024 | 100414 | Pacific Steel & Recycling (New) | 3/4" Stress Proof Rods | 2001 · A/P - NEW | | 367.80 | 6,101,639.54 |
| Bill Pmt -Check | 09/05/2024 | 100419 | Jackson Group Peterbilt | | 2001 · A/P - NEW | | 2,875.01 | 6,098,764.53 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 6,081,594.63 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 6,059,814.85 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 6,032,641.93 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 5,969,977.21 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 5,901,448.89 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 5,856,048.89 |
| Bill Pmt -Check | 09/05/2024 | 100420 | Kinetico of Magic Valley | Membrane / 5 micron filters | 2001 · A/P - NEW | | 2,721.02 | 5,853,327.87 |
| Bill Pmt -Check | 09/05/2024 | 100421 | Team Viewer | Teamviewer Subscription 9/5/24 - 9/4/25 | 2001 · A/P - NEW | | 3,579.24 | 5,849,748.63 |
| Check | 09/05/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 57,600.00 | 5,792,148.63 |
| Transfer | 09/05/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,000,000.00 | 4,792,148.63 |
| Bill Pmt -Check | 09/05/2024 | 100422 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 10,982.82 | 4,781,165.81 |
| Bill Pmt -Check | 09/05/2024 | 100423 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | | 131.75 | 4,781,034.06 |
| Bill Pmt -Check | 09/05/2024 | 100424 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 134.22 | 4,780,899.84 |
| Bill Pmt -Check | 09/05/2024 | 100425 | Raft River Rural Electric | | 2001 · A/P - NEW | | 389,434.73 | 4,391,465.11 |
| Bill Pmt -Check | 09/05/2024 | 100426 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 4,391,265.11 |
| Bill Pmt -Check | 09/05/2024 | 100427 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 26,366.52 | 4,364,898.59 |
| Bill Pmt -Check | 09/05/2024 | 100428 | AllFlex USA (New) | | 2001 · A/P - NEW | | 7,648.00 | 4,357,250.59 |
| Bill Pmt -Check | 09/05/2024 | 100429 | Anthem Broadband | Manager House - BP 8/28/24 - 9/27/24 | 2001 · A/P - NEW | | 69.55 | 4,357,181.04 |
| Bill Pmt -Check | 09/05/2024 | 100430 | Automated Dairy Systems | T-50E Tubes / PCB f/ Knight Pump | 2001 · A/P - NEW | | 463.58 | 4,356,717.46 |
| Bill Pmt -Check | 09/05/2024 | 100431 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 22,217.83 | 4,334,499.63 |
| Bill Pmt -Check | 09/05/2024 | 100432 | B & N Machine | VOID: | 2001 · A/P - NEW | 0.00 | | 4,334,499.63 |
| Bill Pmt -Check | 09/05/2024 | 100433 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 388.20 | 4,334,111.43 |
| Bill Pmt -Check | 09/05/2024 | 100434 | BLN Heutlig Farms | Straw 265.35 @ 90.00 BP | 2001 · A/P - NEW | | 23,881.50 | 4,310,229.93 |
| Bill Pmt -Check | 09/05/2024 | 100435 | Blue Cross of Idaho | Sept 2024 10036416-S001 | 2001 · A/P - NEW | | 25,310.54 | 4,284,919.39 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros Cattle, Inc.

Document    Page 28 of 151

Transactions by Account

As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 09/05/2024 | 100436 | Boise Rigging Supply | Magna Chain Hoise .25 Ton #MAG-LH025C | 2001 · A/P - NEW | | 405.94 | 4,284,513.45 |
| Bill Pmt -Check | 09/05/2024 | 100437 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 70,471.89 | 4,214,041.56 |
| Bill Pmt -Check | 09/05/2024 | | Carne I Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,214,041.56 |
| Bill Pmt -Check | 09/05/2024 | 100438 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 6,132.34 | 4,207,909.22 |
| Bill Pmt -Check | 09/05/2024 | 100439 | D & B Supply | Rope | 2001 · A/P - NEW | | 9.32 | 4,207,899.90 |
| Bill Pmt -Check | 09/05/2024 | 100440 | Darling Ingredients | Deads 7/28/24 - 8/24/24 | 2001 · A/P - NEW | | 2,841.00 | 4,205,058.90 |
| Bill Pmt -Check | 09/05/2024 | 100441 | Elevation Electric (New) | | 2001 · A/P - NEW | | 16,587.80 | 4,188,471.10 |
| Bill Pmt -Check | 09/05/2024 | 100442 | Farmore (New) | | 2001 · A/P - NEW | | 5,721.07 | 4,182,750.03 |
| Bill Pmt -Check | 09/05/2024 | 100443 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | | 61,618.00 | 4,121,132.03 |
| Bill Pmt -Check | 09/05/2024 | 100444 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 3,068.40 | 4,118,063.63 |
| Bill Pmt -Check | 09/05/2024 | 100445 | H&M Custom (New) | 2024 Haylage 3rd  25205.16 act @ 36.357 B | 2001 · A/P - NEW | | 516,388.08 | 3,601,675.55 |
| Bill Pmt -Check | 09/05/2024 | 100446 | Healthy Earth Enterprises, LLC | Compost Turning/Screening | 2001 · A/P - NEW | | 8,950.00 | 3,592,725.55 |
| Bill Pmt -Check | 09/05/2024 | 100447 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 3,592,175.95 |
| Bill Pmt -Check | 09/05/2024 | 100448 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 6,831.24 | 3,585,344.71 |
| Bill Pmt -Check | 09/05/2024 | 100449 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, State: SPC,CHarm | 2001 · A/P - NEW | | 322.00 | 3,585,022.71 |
| Bill Pmt -Check | 09/05/2024 | 100450 | Industrial Electric Motor Service, Inc. | Air Compressor Motor Cat#L1510T | 2001 · A/P - NEW | | 1,162.00 | 3,583,860.71 |
| Bill Pmt -Check | 09/05/2024 | 100451 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 41,481.00 | 3,542,379.71 |
| Bill Pmt -Check | 09/05/2024 | 100452 | J & W Agri-Corp | Potatoes 2708.51 tons @ 25 BP | 2001 · A/P - NEW | | 67,712.75 | 3,474,666.96 |
| Bill Pmt -Check | 09/05/2024 | 100453 | Jerome County Market Animal Sale | 514 - Alyssa Wilson | 2001 · A/P - NEW | | 2,100.00 | 3,472,566.96 |
| Bill Pmt -Check | 09/05/2024 | 100454 | K & R Rental, Inc and Sales (NEW) | Tree Lift Rental | 2001 · A/P - NEW | | 384.00 | 3,472,182.96 |
| Bill Pmt -Check | 09/05/2024 | 100455 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 6,248.82 | 3,465,934.14 |
| Bill Pmt -Check | 09/05/2024 | 100456 | Lee's Radiator | Radiator f/ Generator / Mixing Barn | 2001 · A/P - NEW | | 2,400.00 | 3,463,534.14 |
| Bill Pmt -Check | 09/05/2024 | 100457 | Leonard Petroleum Equipment | Grease Gun Repair | 2001 · A/P - NEW | | 378.90 | 3,463,155.24 |
| Bill Pmt -Check | 09/05/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,463,155.24 |
| Bill Pmt -Check | 09/05/2024 | 100458 | Lithia Motors | 24 Dodge Ram 3500  Truck #45 | 2001 · A/P - NEW | | 981.00 | 3,462,174.24 |
| Bill Pmt -Check | 09/05/2024 | 100459 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 339.34 | 3,461,834.90 |
| Bill Pmt -Check | 09/05/2024 | 100460 | McCall Industrial Supply | Air Acutators | 2001 · A/P - NEW | | 1,267.10 | 3,460,567.80 |
| Bill Pmt -Check | 09/05/2024 | 100461 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 18,363.07 | 3,442,204.73 |
| Bill Pmt -Check | 09/05/2024 | 100462 | Miller Brothers Collision Repair | 2020 Ram 3500 Vin# 264155 | 2001 · A/P - NEW | | 5,404.46 | 3,436,800.27 |
| Bill Pmt -Check | 09/05/2024 | 100463 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | | 6,257.29 | 3,430,542.98 |
| Bill Pmt -Check | 09/05/2024 | 100464 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 4,851.43 | 3,425,691.55 |
| Bill Pmt -Check | 09/05/2024 | 100465 | Overhead Door | | 2001 · A/P - NEW | | 432.90 | 3,425,258.65 |
| Bill Pmt -Check | 09/05/2024 | 100466 | Progressive Dairy Service and Supplies (N | Opti Clean | 2001 · A/P - NEW | | 1,190.00 | 3,424,068.65 |
| Bill Pmt -Check | 09/05/2024 | 100467 | Quality Truss & Lumber (New) | Rain Gutter | 2001 · A/P - NEW | | 86.28 | 3,423,982.37 |
| Bill Pmt -Check | 09/05/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,423,982.37 |
| Bill Pmt -Check | 09/05/2024 | 100468 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 979.39 | 3,423,002.98 |
| Bill Pmt -Check | 09/05/2024 | 100469 | Standing 16 Ranch | Rent - September | 2001 · A/P - NEW | | 5,000.00 | 3,418,002.98 |
| Bill Pmt -Check | 09/05/2024 | 100470 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,651.42 | 3,414,351.56 |
| Bill Pmt -Check | 09/05/2024 | 100471 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | | 10,817.80 | 3,403,533.76 |
| Bill Pmt -Check | 09/05/2024 | 100472 | Thomas Petroleum | | 2001 · A/P - NEW | | 5,057.00 | 3,398,476.76 |
| Bill Pmt -Check | 09/05/2024 | 100473 | Total Waste Management | Garbage BP - Aug 24 | 2001 · A/P - NEW | | 5,711.10 | 3,392,765.66 |
| Bill Pmt -Check | 09/05/2024 | 100474 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | | 513.06 | 3,392,252.60 |
| Bill Pmt -Check | 09/05/2024 | 100475 | Vanden Bosch Inc | 8/13/24 - (567 Cows)  8/27/24 - (594 Cows) | 2001 · A/P - NEW | | 859.14 | 3,391,393.46 |
| Bill Pmt -Check | 09/05/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,391,393.46 |
| Bill Pmt -Check | 09/05/2024 | 100476 | Western Waste Services | Garbage - Aug 24 | 2001 · A/P - NEW | | 4,775.16 | 3,386,618.30 |
| Bill Pmt -Check | 09/05/2024 | 100477 | Window Welder, LLC | 2017 Audi  Vin: 1025318 | 2001 · A/P - NEW | | 50.00 | 3,386,568.30 |
| Bill Pmt -Check | 09/05/2024 | 100478 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 9,588.74 | 3,376,979.56 |
| Bill Pmt -Check | 09/05/2024 | 100479 | Zoro Tools Inc | | 2001 · A/P - NEW | | 3,183.55 | 3,373,796.01 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Millenkamp Cattle, Inc.
Transactions by Account
Document Page 29 of 151
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/05/2024 | ACH | State Insurance Fund | June WC | 2001 · A/P - NEW | | 32,005.00 | 3,341,791.01 |
| Check | 09/05/2024 | 100482 | Farmers National Bank | | 2564.19 · N/P FN Bank - 6 Dodge Pickups. | | 50,000.00 | 3,291,791.01 |
| Bill Pmt -Check | 09/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,198.05 | 3,289,592.96 |
| Bill Pmt -Check | 09/06/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 50,903.83 | 3,238,689.13 |
| Bill Pmt -Check | 09/06/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 77,353.74 | 3,161,335.39 |
| Bill Pmt -Check | 09/06/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 346,731.29 | 2,814,604.10 |
| Bill Pmt -Check | 09/06/2024 | Wire | David Clark - MWI | Zoetis Purchases through 8/1/24 - 8/16/24 | 2001 · A/P - NEW | | 85,847.28 | 2,728,756.82 |
| Bill Pmt -Check | 09/06/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 48,246.53 | 2,680,510.29 |
| Bill Pmt -Check | 09/06/2024 | Wire | Kraus Farms (New) | Straw 4381.88 @ 105 CR.,  Hay 1781.59 @ | 2001 · A/P - NEW | | 250,000.00 | 2,430,510.29 |
| Bill Pmt -Check | 09/06/2024 | Wire | Pan American Life Insurance Group | Sept 2024 Premiums | 2001 · A/P - NEW | | 43,464.96 | 2,387,045.33 |
| Bill Pmt -Check | 09/06/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 9,086.17 | 2,377,959.16 |
| Check | 09/06/2024 | | Triple B Farms, LLC | | 2001 · A/P - NEW | | 100,000.00 | 2,277,959.16 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 125,436.69 | 2,152,522.47 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,444.71 | 2,150,077.76 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 9,177.92 | 2,140,899.84 |
| Bill Pmt -Check | 09/06/2024 | 100480 | Diesel Depot | Flex Cord Motor - Side Dumps | 2001 · A/P - NEW | | 329.55 | 2,140,570.29 |
| Bill Pmt -Check | 09/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 271,932.07 | 1,868,638.22 |
| Bill Pmt -Check | 09/06/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 89,344.17 | 1,779,294.05 |
| Transfer | 09/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 664,965.00 | | 2,444,259.05 |
| Check | 09/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 2,384,259.05 |
| Deposit | 09/06/2024 | | | Deposit | -SPLIT- | 562,915.15 | | 2,947,174.20 |
| Transfer | 09/06/2024 | | | Wired taxes from oper instead of payroll | 0002.20 · Payroll | | 20,786.22 | 2,926,387.98 |
| Bill Pmt -Check | 09/09/2024 | 100483 | Pacific Steel & Recycling (New) | 5 Sheets 1/4" - Peecon Augers | 2001 · A/P - NEW | | 1,823.73 | 2,924,564.25 |
| Bill Pmt -Check | 09/09/2024 | 100484 | Magic Valley Equipment Inc. | Parma Bearings | 2001 · A/P - NEW | | 3,566.80 | 2,920,997.45 |
| Bill Pmt -Check | 09/09/2024 | ACH | Chubb Agribusiness | FO-257983 | 2001 · A/P - NEW | | 18,287.00 | 2,902,710.45 |
| Deposit | 09/09/2024 | | | Deposit | -SPLIT- | 168,613.16 | | 3,071,323.61 |
| Deposit | 09/09/2024 | | | Deposit | -SPLIT- | 763,416.60 | | 3,834,740.21 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 3,812,741.37 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 3,737,954.74 |
| Check | 09/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 697,898.89 | 3,040,055.85 |
| Check | 09/10/2024 | Wire | Rabo AgriFinance | Sept Interest  ALL Loans | 9531 · Interest Expense | | 677,608.23 | 2,362,447.62 |
| Bill Pmt -Check | 09/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 177,948.99 | 2,184,498.63 |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | | 1122 · WJM Trust | | 9,300.00 | 2,175,198.63 |
| Check | 09/10/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 1,675,198.63 |
| Check | 09/10/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 8,000.00 | 1,667,198.63 |
| Check | 09/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 1,666,080.35 |
| Bill Pmt -Check | 09/11/2024 | 100490 | Burks Tractor | | 2001 · A/P - NEW | | 114,480.27 | 1,551,600.08 |
| Bill Pmt -Check | 09/11/2024 | 100491 | SiteOne Landscape (New) | Valve Box, Poly Pipe, Clamps, Nipples, | 2001 · A/P - NEW | | 308.59 | 1,551,291.49 |
| Bill Pmt -Check | 09/11/2024 | 100492 | ALL PRO LINEN INC. | Coveralls | 2001 · A/P - NEW | | 2,664.00 | 1,548,627.49 |
| Bill Pmt -Check | 09/11/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 1,511,070.17 |
| Bill Pmt -Check | 09/11/2024 | 100493 | Classic Industrial Services, Inc. | Insulated Pipe Blankets | 2001 · A/P - NEW | | 1,500.00 | 1,509,570.17 |
| Bill Pmt -Check | 09/11/2024 | 100494 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkam | 2001 · A/P - NEW | | 1,348.77 | 1,508,221.40 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, Inc. | | 1110 · Mechanics - Operating | | 779.97 | 1,507,441.43 |
| Bill Pmt -Check | 09/11/2024 | 100495 | Schaeffer Mfg. Co. (New) | 5W-30 and Grease Tubes | 2001 · A/P - NEW | | 10,269.01 | 1,497,172.42 |
| Check | 09/11/2024 | 100487 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | | 600.00 | 1,496,572.42 |
| Bill Pmt -Check | 09/11/2024 | 100488 | Lithia Motors | | 2001 · A/P - NEW | | 4,000.00 | 1,492,572.42 |
| Bill Pmt -Check | 09/11/2024 | 100486 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,785.75 | 1,490,786.67 |
| Bill Pmt -Check | 09/12/2024 | 100496 | Dairy Tech Inc. (New) | Udder Bags | 2001 · A/P - NEW | | 11,888.82 | 1,478,897.85 |

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 09/12/2024 | Wire | J.D. Heiskell & Co. (New) | Buffer Direct 33.69 @ 329 BP | 2001 · A/P - NEW | | 36,384.01 | 1,442,513.84 |
| Bill Pmt -Check | 09/12/2024 | 100497 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 52,377.38 | 1,390,136.46 |
| Bill Pmt -Check | 09/12/2024 | 100498 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 7,440.34 | 1,382,696.12 |
| Bill Pmt -Check | 09/12/2024 | 100489 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay  80.98 @ 150  Buhl | 2001 · A/P - NEW | | 12,147.00 | 1,370,549.12 |
| Bill Pmt -Check | 09/12/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 136,798.21 | 1,233,750.91 |
| Bill Pmt -Check | 09/12/2024 | 100501 | Airgas USA, LLC | VOID: 3099596 | 2001 · A/P - NEW | 0.00 | | 1,233,750.91 |
| Bill Pmt -Check | 09/12/2024 | 100502 | All Wireless Communications | Repeater Rent - Aug 24 | 2001 · A/P - NEW | | 60.00 | 1,233,690.91 |
| Bill Pmt -Check | 09/12/2024 | 100503 | Allegiance Dairy Services | Drive Motor - Milk Parlor | 2001 · A/P - NEW | | 1,930.62 | 1,231,760.29 |
| Bill Pmt -Check | 09/12/2024 | 100504 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 13,043.00 | 1,218,717.29 |
| Bill Pmt -Check | 09/12/2024 | 100505 | B & N Machine | Shaft | 2001 · A/P - NEW | | 392.10 | 1,218,325.19 |
| Bill Pmt -Check | 09/12/2024 | 100506 | B & R Bearing Supply, Inc. | Keyed Shaft | 2001 · A/P - NEW | | 236.01 | 1,218,089.18 |
| Bill Pmt -Check | 09/12/2024 | 100507 | Badger Bearing PTP, Inc (New) | Bearing cup f/ Fans | 2001 · A/P - NEW | | 320.58 | 1,217,768.60 |
| Bill Pmt -Check | 09/12/2024 | 100508 | Christensen. Inc  DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | | 874.65 | 1,216,893.95 |
| Bill Pmt -Check | 09/12/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,216,893.95 |
| Bill Pmt -Check | 09/12/2024 | 100509 | Cook Pest Control | | 2001 · A/P - NEW | | 1,525.00 | 1,215,368.95 |
| Bill Pmt -Check | 09/12/2024 | 100511 | Idaho Udder Health Systems (New) | Bulk Tank, Myco Culture, Strep Ag PCR | 2001 · A/P - NEW | | 321.00 | 1,215,047.95 |
| Bill Pmt -Check | 09/12/2024 | 100512 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 307.40 | 1,214,740.55 |
| Bill Pmt -Check | 09/12/2024 | 100499 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 26,785.30 | 1,187,955.25 |
| Bill Pmt -Check | 09/12/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,187,955.25 |
| Bill Pmt -Check | 09/12/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,187,955.25 |
| Check | 09/13/2024 | Wire | Johnson May | July | 2001 · A/P - NEW | | 14,048.48 | 1,173,906.77 |
| Bill Pmt -Check | 09/13/2024 | 100500 | Double M Ag and Irrigation | WELL 15 | 2001 · A/P - NEW | | 59,390.31 | 1,114,516.46 |
| Bill Pmt -Check | 09/13/2024 | Wire | O'Melveny & Myers LLP | CN 531 July 2024 | 2001 · A/P - NEW | | 63,383.19 | 1,051,133.27 |
| Bill Pmt -Check | 09/13/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 88,345.77 | 962,787.50 |
| Bill Pmt -Check | 09/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 72,004.52 | 890,782.98 |
| Bill Pmt -Check | 09/13/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 5,206.73 | 885,576.25 |
| Bill Pmt -Check | 09/13/2024 | Wire | Kraus Farms (New) | Straw 4381.88 @ 105 CR.,  Feeder Hay 14: | 2001 · A/P - NEW | | 150,000.00 | 735,576.25 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 75,300.86 | 660,275.39 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 437.42 | 659,837.97 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 18,227.60 | 641,610.37 |
| Bill Pmt -Check | 09/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 274,116.47 | 367,493.90 |
| Deposit | 09/13/2024 | | | Deposit | 1119 · Undeposited Funds | 76,250.00 | | 443,743.90 |
| Check | 09/13/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 65,000.00 | 378,743.90 |
| Check | 09/16/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 328,743.90 |
| Deposit | 09/16/2024 | | | Deposit | -SPLIT- | 65,183.05 | | 393,926.95 |
| Bill Pmt -Check | 09/16/2024 | 100517 | Idaho State Tax Comm. | 26-0603892 e-file | 2001 · A/P - NEW | | 20.00 | 393,906.95 |
| Bill Pmt -Check | 09/16/2024 | 100516 | Kinetico of Magic Valley | Pump heads f/ MB#2 | 2001 · A/P - NEW | | 756.84 | 393,150.11 |
| Check | 09/17/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 63,400.00 | 329,750.11 |
| Check | 09/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 178,907.78 | 150,842.33 |
| Bill Pmt -Check | 09/17/2024 | | Silver Creek - Twin Falls | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 150,842.33 |
| Bill Pmt -Check | 09/17/2024 | 100526 | Double "V" LLC | 24 Bull Calves Purchased 8/16/24-8/31/24 | 2001 · A/P - NEW | | 9,825.00 | 141,017.33 |
| Bill Pmt -Check | 09/17/2024 | 100527 | Nelsen Farms LLC. | 24 Bulls/18 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 25,550.00 | 115,467.33 |
| Bill Pmt -Check | 09/17/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 115,467.33 |
| Bill Pmt -Check | 09/18/2024 | 100518 | Eide Bailly LLP | | 2002 · A/P - Trade | | 3,000.00 | 112,467.33 |
| Bill Pmt -Check | 09/18/2024 | 100515 | Burks Tractor | Loaders - Sept 2024 | 2001 · A/P - NEW | | 174,020.83 | -61,553.50 |
| Bill Pmt -Check | 09/18/2024 | ACH | Capital One - Spark  7863 | 7863 - 8.08.24 | 2001 · A/P - NEW | | 28,000.00 | -89,553.50 |
| Bill Pmt -Check | 09/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 69,511.50 | -159,065.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | Liberty Basin, LLC | Ground Corn 1920 @ 211   PO# 12407 | 2001 · A/P - NEW | | 405,120.00 | -564,185.00 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Miller 62 D0/Cattle, Inc.
Document Page 4 of 151
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 09/18/2024 | 100519 | JZJ Hay Co., Inc. | Feeder Hay 139.47 @ 135 BP | 2001 · A/P - NEW | | 18,828.45 | -583,013.45 |
| Bill Pmt -Check | 09/18/2024 | 100520 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 19,293.63 | -602,307.08 |
| Bill Pmt -Check | 09/18/2024 | 100521 | Moss Farms Operations | Straw 973.04 @ 90 BP | 2001 · A/P - NEW | | 75,543.30 | -677,850.38 |
| Deposit | 09/18/2024 | | | Deposit | -SPLIT- | 6,786,072.28 | | 6,108,221.90 |
| Check | 09/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 5,608,221.90 |
| Check | 09/18/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | | 200,000.00 | 5,408,221.90 |
| Bill Pmt -Check | 09/18/2024 | Wire | David Clark - MWI | Zoetis Purchases through 8/17/24 - 8/31/24 | 2001 · A/P - NEW | | 139,916.49 | 5,268,305.41 |
| Bill Pmt -Check | 09/18/2024 | Wire | Elsaesser Anderson, Chtd. | Services through 7/31/2024 | 2001 · A/P - NEW | | 1,830.77 | 5,266,474.64 |
| Bill Pmt -Check | 09/18/2024 | 100528 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 5,266,274.64 |
| Bill Pmt -Check | 09/18/2024 | | A. Scott Jackson Trucking, Inc. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,266,274.64 |
| Bill Pmt -Check | 09/18/2024 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | | 256,699.00 | 5,009,575.64 |
| Bill Pmt -Check | 09/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 398,825.03 | 4,610,750.61 |
| Bill Pmt -Check | 09/18/2024 | 100529 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | | 95.60 | 4,610,655.01 |
| Bill Pmt -Check | 09/18/2024 | 100530 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 2,302.50 | 4,608,352.51 |
| Bill Pmt -Check | 09/18/2024 | 100531 | B & N Machine | Roller Guides | 2001 · A/P - NEW | | 996.00 | 4,607,356.51 |
| Bill Pmt -Check | 09/18/2024 | 100532 | B & R Bearing Supply, Inc. | Fag Bearings | 2001 · A/P - NEW | | 424.80 | 4,606,931.71 |
| Bill Pmt -Check | 09/18/2024 | 100533 | Coastline | | 2001 · A/P - NEW | | 38,351.23 | 4,568,580.48 |
| Bill Pmt -Check | 09/18/2024 | 100534 | Commodities Plus | Brokerage Fees 13920 @ 1  Canola Meal,D | 2001 · A/P - NEW | | 13,920.00 | 4,554,660.48 |
| Bill Pmt -Check | 09/18/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,554,660.48 |
| Bill Pmt -Check | 09/18/2024 | 100535 | DMR Supplies | Lactated Ringers - Sept 2024 | 2001 · A/P - NEW | | 4,698.00 | 4,549,962.48 |
| Bill Pmt -Check | 09/18/2024 | 100536 | Elevation Electric (New) | | 2001 · A/P - NEW | | 17,896.34 | 4,532,066.14 |
| Bill Pmt -Check | 09/18/2024 | 100537 | Eric Bennett | Straw (Wheat) 8615 Bales @ 3.50 Baled/Ha | 2001 · A/P - NEW | | 30,152.50 | 4,501,913.64 |
| Bill Pmt -Check | 09/18/2024 | 100538 | Floyd Lilly Company, Inc | 3" Red Flat hose | 2001 · A/P - NEW | | 1,401.92 | 4,500,511.72 |
| Bill Pmt -Check | 09/18/2024 | 100539 | G.J. Verti-line Pumps, Inc. (New) | Well #15 | 2001 · A/P - NEW | | 120,495.00 | 4,380,016.72 |
| Bill Pmt -Check | 09/18/2024 | 100540 | Garner Farms | 2024 Barley Straw  1258.23 @ 85 BP | 2001 · A/P - NEW | | 106,949.55 | 4,273,067.17 |
| Bill Pmt -Check | 09/18/2024 | 100541 | Green Source Automation (New) | | 2001 · A/P - NEW | | 79,882.92 | 4,193,184.25 |
| Bill Pmt -Check | 09/18/2024 | 100542 | H&M Custom (New) | 2024 Haylage 3rd  23945.34 act @ 36.357 B | 2001 · A/P - NEW | | 400,000.00 | 3,793,184.25 |
| Bill Pmt -Check | 09/18/2024 | 100543 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hours | 2001 · A/P - NEW | | 29,428.10 | 3,763,756.15 |
| Bill Pmt -Check | 09/18/2024 | 100544 | Hub Int'l Mountain States Ltd | Add John Deere 130P Excavator | 2001 · A/P - NEW | | 928.00 | 3,762,828.15 |
| Bill Pmt -Check | 09/18/2024 | 100545 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 468.87 | 3,762,359.28 |
| Bill Pmt -Check | 09/18/2024 | 100546 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 6,172.28 | 3,756,187.00 |
| Bill Pmt -Check | 09/18/2024 | | Kraus Farms (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,756,187.00 |
| Bill Pmt -Check | 09/18/2024 | 100547 | Land View, Inc - Industrial (New) | Bottle Soap / Truck Wash | 2001 · A/P - NEW | | 5,933.73 | 3,750,253.27 |
| Bill Pmt -Check | 09/18/2024 | 100548 | Magaw Industries (New) | Antifreeze | 2001 · A/P - NEW | | 798.75 | 3,749,454.52 |
| Bill Pmt -Check | 09/18/2024 | 100549 | Magic Valley Powder | | 2001 · A/P - NEW | | 94,760.00 | 3,654,694.52 |
| Bill Pmt -Check | 09/18/2024 | 100550 | Magic Valley Towing, Inc | Recover/Tow  Freightliner #37 | 2001 · A/P - NEW | | 1,350.00 | 3,653,344.52 |
| Bill Pmt -Check | 09/18/2024 | 100551 | Mark Olmos | 32 Hrs @ 20.00 | 2001 · A/P - NEW | | 640.00 | 3,652,704.52 |
| Bill Pmt -Check | 09/18/2024 | 100552 | Mason's | | 2001 · A/P - NEW | | 35.40 | 3,652,669.12 |
| Bill Pmt -Check | 09/18/2024 | 100553 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | 3,651,919.36 |
| Bill Pmt -Check | 09/18/2024 | 100554 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 3,343.70 | 3,648,575.66 |
| Bill Pmt -Check | 09/18/2024 | 100555 | Nu-Vu Glass of Twin Falls, Inc. | 48" walk through door handles (2) | 2001 · A/P - NEW | | 518.30 | 3,648,057.36 |
| Bill Pmt -Check | 09/18/2024 | 100557 | Pitney Bowes | August Postage | 2001 · A/P - NEW | | 200.00 | 3,647,857.36 |
| Bill Pmt -Check | 09/18/2024 | 100558 | Plew's Heating & Air Conditioning | 10" Round Top Chimney | 2001 · A/P - NEW | | 854.36 | 3,647,003.00 |
| Bill Pmt -Check | 09/18/2024 | 100559 | Prince Trucking | | 2001 · A/P - NEW | | 15,795.03 | 3,631,207.97 |
| Bill Pmt -Check | 09/18/2024 | 100560 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 37,872.80 | 3,593,335.17 |
| Bill Pmt -Check | 09/18/2024 | 100561 | Pump Service | Service Call - Moonshine Ranch Well | 2001 · A/P - NEW | | 979.55 | 3,592,355.62 |
| Bill Pmt -Check | 09/18/2024 | 100562 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 140,543.03 | 3,451,812.59 |
| Bill Pmt -Check | 09/18/2024 | 100563 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 13,944.55 | 3,437,868.04 |

Accrual Basis
Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Miller 64 Ranch/Cattle, Inc.
Transactions by Account
Document Page 32 of 151
Main
Cash Transactions
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 09/18/2024 | 100564 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | | 300.00 | 3,437,568.04 |
| Bill Pmt -Check | 09/18/2024 | 100565 | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 710.46 | 3,436,857.58 |
| Bill Pmt -Check | 09/18/2024 | 100566 | Sherwin Wiliams Co | Canvas tarp | 2001 · A/P - NEW | | 38.15 | 3,436,819.43 |
| Bill Pmt -Check | 09/18/2024 | 100567 | Signed, Sealed and Delivered | Postage - Aug 24 | 2001 · A/P - NEW | | 386.55 | 3,436,432.88 |
| Bill Pmt -Check | 09/18/2024 | 100568 | SiteOne Landscape (New) | Waterfall Foam | 2001 · A/P - NEW | | 185.69 | 3,436,247.19 |
| Bill Pmt -Check | 09/18/2024 | 100569 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,375.00 | 3,434,872.19 |
| Bill Pmt -Check | 09/18/2024 | 100570 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,719.26 | 3,433,152.93 |
| Bill Pmt -Check | 09/18/2024 | 100571 | The Dairy Solutions Group (New) | September Maintenance Shifts - 9/1/24 - 9/3 | 2001 · A/P - NEW | | 3,640.00 | 3,429,512.93 |
| Bill Pmt -Check | 09/18/2024 | 100572 | Thomas Petroleum | 500 Gallons Unleaded @ 4.204 BP | 2001 · A/P - NEW | | 2,102.30 | 3,427,410.63 |
| Bill Pmt -Check | 09/18/2024 | 100573 | ToreUp | Office Shred - Aug 2024 | 2001 · A/P - NEW | | 61.00 | 3,427,349.63 |
| Bill Pmt -Check | 09/18/2024 | 100574 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 226.55 | 3,427,123.08 |
| Bill Pmt -Check | 09/18/2024 | 100575 | Total Scale Service, Inc | Milk tanks, scales, broken load cells, | 2001 · A/P - NEW | | 1,225.18 | 3,425,897.90 |
| Bill Pmt -Check | 09/18/2024 | 100576 | Udder Health Systems, Inc. (New) | | 2001 · A/P - NEW | | 5,504.61 | 3,420,393.29 |
| Bill Pmt -Check | 09/18/2024 | 100577 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 18,091.38 | 3,402,301.91 |
| Bill Pmt -Check | 09/18/2024 | 100578 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 111,756.07 | 3,290,545.84 |
| Bill Pmt -Check | 09/18/2024 | 100579 | Vantage Dairy Supplies LLC (New) | QuickStrike Fly Bait | 2001 · A/P - NEW | | 9,699.00 | 3,280,846.84 |
| Bill Pmt -Check | 09/18/2024 | 100580 | WAG Services (New) | | 2001 · A/P - NEW | | 37,192.56 | 3,243,654.28 |
| Bill Pmt -Check | 09/18/2024 | 100581 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | | 569.25 | 3,243,085.03 |
| Bill Pmt -Check | 09/18/2024 | 100582 | Weidner | BF seal kit f/ Smart Valve | 2001 · A/P - NEW | | 714.98 | 3,242,370.05 |
| Bill Pmt -Check | 09/18/2024 | 100583 | Window Welder, LLC | | 2001 · A/P - NEW | | 757.73 | 3,241,612.32 |
| Bill Pmt -Check | 09/18/2024 | 100584 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 10,727.08 | 3,230,885.24 |
| Bill Pmt -Check | 09/18/2024 | 100585 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,437.45 | 3,229,447.79 |
| Transfer | 09/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,000,000.00 | 2,229,447.79 |
| Bill Pmt -Check | 09/18/2024 | 100524 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 2,228,447.79 |
| Bill Pmt -Check | 09/18/2024 | 100525 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 2,227,447.79 |
| Bill Pmt -Check | 09/18/2024 | 100586 | JT Landscapes & Hydro Seeding, LLC | Hydroseed - CR | 2001 · A/P - NEW | | 1,326.00 | 2,226,121.79 |
| Bill Pmt -Check | 09/18/2024 | 100587 | Dairy Tech Inc. (New) | PC Main Board / Float Switch | 2001 · A/P - NEW | | 1,182.03 | 2,224,939.76 |
| Check | 09/18/2024 | ACH | Capital One - Spark 7863 | | 2001 · A/P - NEW | | 15,000.00 | 2,209,939.76 |
| Bill Pmt -Check | 09/18/2024 | Wire | Denton David Brown PC | | 2001 · A/P - NEW | | 74,835.62 | 2,135,104.14 |
| Bill Pmt -Check | 09/18/2024 | 100588 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 39,419.07 | 2,095,685.07 |
| Bill Pmt -Check | 09/18/2024 | 100589 | FNBO | 8464 Sept 24 | 2001 · A/P - NEW | | 4,659.39 | 2,091,025.68 |
| Check | 09/18/2024 | 100523 | Remza's Alterations | Calf Jacket Alterations | 7456 · Supplies - Cattle Care | | 900.00 | 2,090,125.68 |
| Bill Pmt -Check | 09/18/2024 | 100522 | Watts Hydraulic & Repair (New) | SS swivel Oring | 2001 · A/P - NEW | | 775.08 | 2,089,350.60 |
| Bill Pmt -Check | 09/19/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 84,924.00 | 2,004,426.60 |
| Bill Pmt -Check | 09/19/2024 | 100591 | Givens Pursley, LLP (New) | July | 2001 · A/P - NEW | | 1,893.75 | 2,002,532.85 |
| Bill Pmt -Check | 09/19/2024 | 100592 | DHI-Provo | | 2001 · A/P - NEW | | 9,986.00 | 1,992,546.85 |
| Check | 09/19/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 57,700.00 | 1,934,846.85 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 31,577.95 | 1,903,268.90 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 668.86 | 1,902,600.04 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 119,767.90 | 1,782,832.14 |
| Bill Pmt -Check | 09/19/2024 | 100590 | H.D. Fowler Company | 4" Sch 40 200' | 2001 · A/P - NEW | | 525.76 | 1,782,306.38 |
| Check | 09/20/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 1,732,306.38 |
| Check | 09/20/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 1,672,306.38 |
| Bill Pmt -Check | 09/20/2024 | 100593 | Stotz Equipment | Coutler Disc Brackets | 2001 · A/P - NEW | | 3,487.37 | 1,668,819.01 |
| Bill Pmt -Check | 09/20/2024 | 100594 | Arnold Machinery CO | Window f/High Lift | 2001 · A/P - NEW | | 1,135.07 | 1,667,683.94 |
| Bill Pmt -Check | 09/20/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 54,241.89 | 1,613,442.05 |
| Bill Pmt -Check | 09/20/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 275,569.19 | 1,337,872.86 |
| Bill Pmt -Check | 09/20/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 14,230.95 | 1,323,641.91 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 33 of 151

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 09/20/2024 | | | Deposit | -SPLIT- | 255,637.81 | | 1,579,279.72 |
| Transfer | 09/20/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 101,376.30 | | 1,680,656.02 |
| Deposit | 09/20/2024 | | | Deposit | -SPLIT- | 3,166,438.06 | | 4,847,094.08 |
| Bill Pmt -Check | 09/20/2024 | ACH | Culligan | 560-03816055-5 (Aug 24) | 2001 · A/P - NEW | | 487.28 | 4,846,606.80 |
| Check | 09/23/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 46,500.00 | 4,800,106.80 |
| Bill Pmt -Check | 09/23/2024 | 100595 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | | 296.47 | 4,799,810.33 |
| Bill Pmt -Check | 09/23/2024 | 100597 | United Electric Co-Op, Inc. | Electric GR  8/1/24 - 9/1/24 | 2001 · A/P - NEW | | 8,713.95 | 4,791,096.38 |
| Bill Pmt -Check | 09/24/2024 | 100598 | Pacific Steel & Recycling (New) | 2"x1 1/2" angle. 2-16ga stainless sheets | 2001 · A/P - NEW | | 1,720.84 | 4,789,375.54 |
| Check | 09/24/2024 | Wire | Daritech (New) | Pre-Payment for Services | 2001 · A/P - NEW | | 1,000.00 | 4,788,375.54 |
| Bill Pmt -Check | 09/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 177,363.22 | 4,611,012.32 |
| Bill Pmt -Check | 09/24/2024 | Wire | Western Trailers | Trailer | 2001 · A/P - NEW | | 10,849.14 | 4,600,163.18 |
| Bill Pmt -Check | 09/24/2024 | 100596 | Stotz Equipment | Wheel Hub Assembly | 2001 · A/P - NEW | | 794.22 | 4,599,368.96 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | PO 12413 | 2001 · A/P - NEW | | 479,248.00 | 4,120,120.96 |
| Bill Pmt -Check | 09/25/2024 | 100600 | Givens Pursley, LLP (New) | August | 2001 · A/P - NEW | | 8,224.13 | 4,111,896.83 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | PO 12424 | 2001 · A/P - NEW | | 478,240.00 | 3,633,656.83 |
| Bill Pmt -Check | 09/25/2024 | ACH | Daritech (New) | Flush Pumos f/Crossvent Barn | 2001 · A/P - NEW | | 845.12 | 3,632,811.71 |
| Bill Pmt -Check | 09/25/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,632,811.71 |
| Bill Pmt -Check | 09/25/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 99,339.40 | 3,533,472.31 |
| Check | 09/25/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 3,033,472.31 |
| Bill Pmt -Check | 09/25/2024 | 100601 | Magic Valley Powder | | 2001 · A/P - NEW | | 86,520.00 | 2,946,952.31 |
| Bill Pmt -Check | 09/25/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 74,535.34 | 2,872,416.97 |
| Check | 09/25/2024 | 100602 | Hansen Farms of Idaho | 50% Down Corn Sileage | 1517 · Deposits | | 59,856.00 | 2,812,560.97 |
| Bill Pmt -Check | 09/25/2024 | 100606 | Rawson Construction LLC | Re-Shingle House #23   $14, 000 Deposit | 2001 · A/P - NEW | | 14,000.00 | 2,798,560.97 |
| Bill Pmt -Check | 09/25/2024 | 100599 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 5,888.89 | 2,792,672.08 |
| Bill Pmt -Check | 09/25/2024 | 100607 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 19,629.65 | 2,773,042.43 |
| Bill Pmt -Check | 09/25/2024 | ACH | State Insurance Fund | July + Audit additional | 2001 · A/P - NEW | | 41,986.00 | 2,731,056.43 |
| Bill Pmt -Check | 09/25/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | | 98,535.49 | 2,632,520.94 |
| Check | 09/26/2024 | 100603 | Solid Rock Dairy. | | 5300 · Grains & Minerals | | 89,329.57 | 2,543,191.37 |
| Bill Pmt -Check | 09/26/2024 | | Harper Family Partnership | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,543,191.37 |
| Bill Pmt -Check | 09/26/2024 | 100608 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 7,057.78 | 2,536,133.59 |
| Bill Pmt -Check | 09/26/2024 | 100609 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 4,482.23 | 2,531,651.36 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 120,321.14 | 2,411,330.22 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,707.91 | 2,408,622.31 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 14,218.05 | 2,394,404.26 |
| Check | 09/26/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 47,000.00 | 2,347,404.26 |
| Bill Pmt -Check | 09/26/2024 | 100610 | Intermountain New Holland | | 2001 · A/P - NEW | | 2,074.88 | 2,345,329.38 |
| Bill Pmt -Check | 09/26/2024 | 100611 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 25,011.59 | 2,320,317.79 |
| Bill Pmt -Check | 09/26/2024 | 100612 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | | 155,145.60 | 2,165,172.19 |
| Bill Pmt -Check | 09/26/2024 | 100613 | Action Cycles 'n Sleds | | 2001 · A/P - NEW | | 126.07 | 2,165,046.12 |
| Bill Pmt -Check | 09/26/2024 | 100614 | Ah-Zet | 2,998 Gallons Hospital Milk | 2001 · A/P - NEW | | 749.50 | 2,164,296.62 |
| Bill Pmt -Check | 09/26/2024 | 100615 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 29,574.42 | 2,134,722.20 |
| Bill Pmt -Check | 09/26/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,134,722.20 |
| Bill Pmt -Check | 09/26/2024 | 100616 | Badger Bearing PTP, Inc (New) | Keystock - Dryer | 2001 · A/P - NEW | | 5.32 | 2,134,716.88 |
| Bill Pmt -Check | 09/26/2024 | 100617 | Ciocca Dairy. | 3,587 Gallons Hospital Milk | 2001 · A/P - NEW | | 896.75 | 2,133,820.13 |
| Bill Pmt -Check | 09/26/2024 | 100618 | Clearwater Power Equipment | Belt | 2001 · A/P - NEW | | 181.98 | 2,133,638.15 |
| Bill Pmt -Check | 09/26/2024 | 100619 | Cook Pest Control | | 2001 · A/P - NEW | | 1,525.00 | 2,132,113.15 |
| Bill Pmt -Check | 09/26/2024 | 100620 | D & B  Supply | Farn/Suppluies | 2001 · A/P - NEW | | 244.21 | 2,131,868.94 |
| Bill Pmt -Check | 09/26/2024 | 100621 | DHI-Provo | Radio Splice CableF/Feed Truck | 2001 · A/P - NEW | | 71.22 | 2,131,797.72 |

Accrual Basis                                                                                                                          Cash Transactions

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 34 of 151

Miller 63 Ranch/Cattle, Inc
Transactions by Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 09/26/2024 | 100622 | Diesel Depot | | 2001 · A/P - NEW | | 2,827.87 | 2,128,969.85 |
| Bill Pmt -Check | 09/26/2024 | 100623 | Double "V" LLC | 27 Bull Calves Purchased 9/1/24-9/15/24 | 2001 · A/P - NEW | | 11,475.00 | 2,117,494.85 |
| Bill Pmt -Check | 09/26/2024 | 100624 | Eagle View East. | 3,045 Gallons Hospital Milk | 2001 · A/P - NEW | | 761.25 | 2,116,733.60 |
| Bill Pmt -Check | 09/26/2024 | 100625 | Eagle View Farms | | 2001 · A/P - NEW | | 4,772.50 | 2,111,961.10 |
| Bill Pmt -Check | 09/26/2024 | 100626 | Elevation Electric (New) | Upgraded Switch Gear | 2001 · A/P - NEW | | 155,157.14 | 1,956,803.96 |
| Bill Pmt -Check | 09/26/2024 | 100627 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | 1,859,098.14 |
| Bill Pmt -Check | 09/26/2024 | 100628 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 178.32 | 1,858,919.82 |
| Bill Pmt -Check | 09/26/2024 | 100629 | G.J. Verti-line Pumps, Inc. (New) | Well #15 | 2001 · A/P - NEW | | 52,058.00 | 1,806,861.82 |
| Bill Pmt -Check | 09/26/2024 | 100630 | Gem State Welders Supply INC. (New) | Plug f/ Welder | 2001 · A/P - NEW | | 893.09 | 1,805,968.73 |
| Bill Pmt -Check | 09/26/2024 | 100631 | H&M Custom (New) | | 2001 · A/P - NEW | | 206,301.38 | 1,599,667.35 |
| Bill Pmt -Check | 09/26/2024 | 100632 | Harper Family Partnership | Straw 2708.01 @ 85 BP | 2001 · A/P - NEW | | 80,180.85 | 1,519,486.50 |
| Bill Pmt -Check | 09/26/2024 | 100633 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 1,047.00 | 1,518,439.50 |
| Bill Pmt -Check | 09/26/2024 | 100634 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | | 21,173.10 | 1,497,266.40 |
| Bill Pmt -Check | 09/26/2024 | 100635 | Idaho Udder Health Systems (New) | Bulk Tank Culture/Myco Culture | 2001 · A/P - NEW | | 296.00 | 1,496,970.40 |
| Bill Pmt -Check | 09/26/2024 | 100636 | Intermountain Gas Company | 98745030001 800 S Idahome RD Sept 24 | 2001 · A/P - NEW | | 23.53 | 1,496,946.87 |
| Bill Pmt -Check | 09/26/2024 | 100637 | J & W Agri-Corp | | 2001 · A/P - NEW | | 115,398.85 | 1,381,548.02 |
| Bill Pmt -Check | 09/26/2024 | 100638 | John Sprattling | Straw 850.78 @ 80 BP | 2001 · A/P - NEW | | 52,969.40 | 1,328,578.62 |
| Bill Pmt -Check | 09/26/2024 | 100639 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | | 7,956.16 | 1,320,622.46 |
| Bill Pmt -Check | 09/26/2024 | 100640 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 21,776.44 | 1,298,846.02 |
| Bill Pmt -Check | 09/26/2024 | 100641 | Moss Farms Operations | | 2001 · A/P - NEW | | 165,872.50 | 1,132,973.52 |
| Bill Pmt -Check | 09/26/2024 | 100642 | Mountain West Dairy Services | Tubing f/ feeding babies | 2001 · A/P - NEW | | 492.29 | 1,132,481.23 |
| Bill Pmt -Check | 09/26/2024 | 100643 | Nelsen Farms LLC. | 25 Bulls/22 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 29,100.00 | 1,103,381.23 |
| Bill Pmt -Check | 09/26/2024 | 100644 | Prince Trucking | Malta & Jerome to Fresno, CA 9/4/24 | 2001 · A/P - NEW | | 2,765.75 | 1,100,615.48 |
| Bill Pmt -Check | 09/26/2024 | 100645 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 2,377.80 | 1,098,237.68 |
| Bill Pmt -Check | 09/26/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,098,237.68 |
| Bill Pmt -Check | 09/26/2024 | 100646 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | | 76,669.57 | 1,021,568.11 |
| Bill Pmt -Check | 09/26/2024 | 100647 | Safe Salt Supply | Type C road Salt  32.39 @ 69 BP | 2001 · A/P - NEW | | 2,234.91 | 1,019,333.20 |
| Bill Pmt -Check | 09/26/2024 | 100648 | Schaeffer Mfg. Co. (New) | 240 & Grease Tubes | 2001 · A/P - NEW | | 1,055.20 | 1,018,278.00 |
| Bill Pmt -Check | 09/26/2024 | 100649 | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 2,317.36 | 1,015,960.64 |
| Bill Pmt -Check | 09/26/2024 | 100650 | Snake River Sports & Marina Inc | Shelving | 2001 · A/P - NEW | | 5,800.00 | 1,010,160.64 |
| Bill Pmt -Check | 09/26/2024 | 100651 | T.L.K. Dairy Inc. | 33,924 Gallons Hospital Milk | 2001 · A/P - NEW | | 8,481.00 | 1,001,679.64 |
| Bill Pmt -Check | 09/26/2024 | 100652 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 823.63 | 1,000,856.01 |
| Bill Pmt -Check | 09/26/2024 | 100653 | The Dairy Solutions Group (New) | August Maintenance Shifts 8/16/24 - 8/31/24 | 2001 · A/P - NEW | | 19,320.00 | 981,536.01 |
| Bill Pmt -Check | 09/26/2024 | 100654 | Thomas Petroleum | 522 Gallons Unleaded @ 4.04 BP | 2001 · A/P - NEW | | 2,110.16 | 979,425.85 |
| Bill Pmt -Check | 09/26/2024 | 100655 | Tint Lady | Back Windows (Semis) | 2001 · A/P - NEW | | 170.00 | 979,255.85 |
| Check | 09/26/2024 | 100604 | Black Pine Construction, LLC | | 2001 · A/P - NEW | | 5,760.00 | 973,495.85 |
| Bill Pmt -Check | 09/26/2024 | 100656 | Burks Tractor | | 2001 · A/P - NEW | | 37,377.97 | 936,117.88 |
| Bill Pmt -Check | 09/26/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 936,117.88 |
| Bill Pmt -Check | 09/26/2024 | 100657 | WAG Services (New) | | 2001 · A/P - NEW | | 15,562.56 | 920,555.32 |
| Bill Pmt -Check | 09/26/2024 | 100658 | Wagner Transportation Co. | Rubber Bumpers | 2001 · A/P - NEW | | 506.86 | 920,048.46 |
| Bill Pmt -Check | 09/26/2024 | 100659 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 9,475.89 | 910,572.57 |
| Bill Pmt -Check | 09/26/2024 | 100660 | Zoro Tools Inc | Lightbulbs f/ Tower | 2001 · A/P - NEW | | 314.75 | 910,257.82 |
| Deposit | 09/26/2024 | | Deposit | Deposit | -SPLIT- | 1,184,140.74 | | 2,094,398.56 |
| Bill Pmt -Check | 09/27/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 2,068,029.73 |
| Bill Pmt -Check | 09/27/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 365,887.69 | 1,702,142.04 |
| Bill Pmt -Check | 09/27/2024 | Wire | American Calf Products (New) | NFDM 21.08 @ 2140.15 CR | 2001 · A/P - NEW | | 35,129.98 | 1,667,012.06 |
| Bill Pmt -Check | 09/27/2024 | Wire | Kraus Farms (New) | Feeder Hay 1476.63, Straw 1063.09 | 2001 · A/P - NEW | | 200,000.00 | 1,467,012.06 |
| Bill Pmt -Check | 09/27/2024 | Wire | Liberty Basin, LLC | Bi - Carb  58.33 @ 314 BP | 2001 · A/P - NEW | | 18,315.62 | 1,448,696.44 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24  Entered 10/24/24 10:58:18    Desc Main
Document    Page 35 of 151

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/27/2024 | 100605 | Irace Construction LLC | Moonshine - Fixtures | 2001 · A/P - NEW | | 10,958.33 | 1,437,738.11 |
| Bill Pmt -Check | 09/27/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 42,479.62 | 1,395,258.49 |
| Bill Pmt -Check | 09/27/2024 | Wire | Denton David Brown PC | #5 8/1/24 - 8/31/24 | 2001 · A/P - NEW | | 19,114.62 | 1,376,143.87 |
| Check | 09/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 273,816.81 | 1,102,327.06 |
| Check | 09/27/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 55,000.00 | 1,047,327.06 |
| Check | 09/27/2024 | Wire | Johnson May | April - July 25% | 2001 · A/P - NEW | | 25,822.11 | 1,021,504.95 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 480,748.88 | | 1,502,253.83 |
| Bill Pmt -Check | 09/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 433.85 | 1,501,819.98 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 0.01 | | 1,501,819.99 |
| Deposit | 09/30/2024 | | | Deposit | -SPLIT- | 1,357,259.01 | | 2,859,079.00 |
| Bill Pmt -Check | 09/30/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 12,311.92 | 2,846,767.08 |
| Bill Pmt -Check | 09/30/2024 | 100664 | City of Malta | Playground-Fundraiser Donation | 2001 · A/P - NEW | | 1,000.00 | 2,845,767.08 |
| Bill Pmt -Check | 09/30/2024 | 100665 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 44,413.91 | 2,801,353.17 |
| Bill Pmt -Check | 09/30/2024 | 100666 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 91,099.04 | 2,710,254.13 |
| Bill Pmt -Check | 09/30/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,710,254.13 |
| Bill Pmt -Check | 09/30/2024 | 100663 | Idaho Allstar Cheer | | 2001 · A/P - NEW | | 1,000.00 | 2,709,254.13 |
| Bill Pmt -Check | 09/30/2024 | 100662 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,339.72 | 2,707,914.41 |
| Bill Pmt -Check | 09/30/2024 | | Johnson May | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,707,914.41 |
| Transfer | 09/30/2024 | | | Funds Transfer | 0002.30 · Reserve | 194.79 | | 2,708,109.20 |
| Check | 09/30/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 4,000.00 | 2,704,109.20 |
| Check | 09/30/2024 | BANK FEES | First Federal Bank | | -SPLIT- | | 1,277.34 | 2,702,831.86 |
| Bill Pmt -Check | 09/30/2024 | | H&M Custom (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,702,831.86 |
| Deposit | 09/30/2024 | | | Interest | 9531 · Interest Expense | 157.33 | | 2,702,989.19 |
| Bill Pmt -Check | 09/30/2024 | | Cabela's Visa | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,702,989.19 |
| **Total 0002.10 · Operating** | | | | | | **21,414,867.37** | **20,352,859.95** | **2,702,989.19** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **372,595.17** |
| 1 | 08/30/2024 | | | *Prior Period Reconciliation Adjustment* | | | 15,562.88 | 357,032.29 |
| Check | 09/04/2024 | | | | Labor | | 196,437.69 | 160,594.60 |
| Check | 09/04/2024 | | | | Labor | | 15.00 | 160,579.60 |
| Transfer | 09/05/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 | | 1,160,579.60 |
| General Journal | 09/05/2024 | PR 9/05/24 | | 9/5/24 Payroll | -SPLIT- | 0.00 | | 1,160,579.60 |
| General Journal | 09/05/2024 | PR 9/05/24 | | 8/5/24 ACH Payroll | 0002.20 · Payroll | 0.00 | | 1,160,579.60 |
| General Journal | 09/05/2024 | PR 9/05/24 | | 8/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,160,579.60 |
| Check | 09/05/2024 | | | | 7402 · Payroll Taxes | | 3,257.60 | 1,157,322.00 |
| Check | 09/05/2024 | | | | Labor | | 15.00 | 1,157,307.00 |
| Check | 09/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 692.70 | 1,156,614.30 |
| Check | 09/05/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | | 57,259.94 | 1,099,354.36 |
| Check | 09/05/2024 | 502944 | | | Labor | | 2,172.51 | 1,097,181.85 |
| Check | 09/05/2024 | 503414 | | | Labor | | 2,504.05 | 1,094,677.80 |
| Check | 09/05/2024 | 502939 | | | Labor | | 1,057.67 | 1,093,620.13 |
| Check | 09/05/2024 | 502940 | | | Labor | | 1,055.80 | 1,092,564.33 |
| Check | 09/05/2024 | 502941 | | | Labor | | 797.84 | 1,091,766.49 |
| Check | 09/05/2024 | 502942 | | | Labor | | 426.57 | 1,091,339.92 |
| Check | 09/05/2024 | 502943 | | | Labor | | 2,769.08 | 1,088,570.84 |
| Transfer | 09/06/2024 | | | Wired taxes from oper instead of payroll | 0002.10 · Operating | 20,786.22 | | 1,109,357.06 |
| Check | 09/06/2024 | | | | 7402 · Payroll Taxes | | 428.83 | 1,108,928.23 |
| Check | 09/06/2024 | | | | Labor | | 15.00 | 1,108,913.23 |

Accrual Basis
Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 36 of 151
Miller Bros. Cattle, Inc.
Transaction Payee Account
As of September 30, 2024
Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 09/06/2024 | 503178 | | | Labor | | 2,028.94 | 1,106,884.29 |
| Check | 09/06/2024 | 503320 | | | Labor | | 3.69 | 1,106,880.60 |
| Check | 09/06/2024 | 502945 | | | Labor | | 238.61 | 1,106,641.99 |
| Check | 09/06/2024 | 503066 | | | Labor | | 894.83 | 1,105,747.16 |
| Check | 09/06/2024 | 503222 | | | Labor | | 1,190.97 | 1,104,556.19 |
| Check | 09/06/2024 | 502994 | | | Labor | | 1,226.40 | 1,103,329.79 |
| Check | 09/06/2024 | 502946 | | | Labor | | 1,290.77 | 1,102,039.02 |
| Check | 09/06/2024 | 503011 | | | Labor | | 1,367.73 | 1,100,671.29 |
| Check | 09/06/2024 | 503013 | | | Labor | | 1,412.17 | 1,099,259.12 |
| Check | 09/06/2024 | 503332 | | | Labor | | 1,412.95 | 1,097,846.17 |
| Check | 09/06/2024 | 503276 | | | Labor | | 1,440.66 | 1,096,405.51 |
| Check | 09/06/2024 | 503273 | | | Labor | | 1,441.83 | 1,094,963.68 |
| Check | 09/06/2024 | 503392 | | | Labor | | 1,442.53 | 1,093,521.15 |
| Check | 09/06/2024 | 503290 | | | Labor | | 1,509.64 | 1,092,011.51 |
| Check | 09/06/2024 | 503250 | | | Labor | | 1,519.16 | 1,090,492.35 |
| Check | 09/06/2024 | 503172 | | | Labor | | 1,535.82 | 1,088,956.53 |
| Check | 09/06/2024 | 503043 | | | Labor | | 1,561.93 | 1,087,394.60 |
| Check | 09/06/2024 | 502995 | | | Labor | | 1,585.72 | 1,085,808.88 |
| Check | 09/06/2024 | 503042 | | | Labor | | 1,597.08 | 1,084,211.80 |
| Check | 09/06/2024 | 503221 | | | Labor | | 1,610.83 | 1,082,600.97 |
| Check | 09/06/2024 | 502968 | | | Labor | | 1,615.06 | 1,080,985.91 |
| Check | 09/06/2024 | 502990 | | | Labor | | 1,615.80 | 1,079,370.11 |
| Check | 09/06/2024 | 503031 | | | Labor | | 1,628.86 | 1,077,741.25 |
| Check | 09/06/2024 | 502998 | | | Labor | | 1,631.09 | 1,076,110.16 |
| Check | 09/06/2024 | 502970 | | | Labor | | 1,641.71 | 1,074,468.45 |
| Check | 09/06/2024 | 502954 | | | Labor | | 1,647.70 | 1,072,820.75 |
| Check | 09/06/2024 | 502955 | | | Labor | | 1,648.55 | 1,071,172.20 |
| Check | 09/06/2024 | 503230 | | | Labor | | 1,650.65 | 1,069,521.55 |
| Check | 09/06/2024 | 503008 | | | Labor | | 1,655.28 | 1,067,866.27 |
| Check | 09/06/2024 | 503232 | | | Labor | | 1,655.90 | 1,066,210.37 |
| Check | 09/06/2024 | 503030 | | | Labor | | 1,672.74 | 1,064,537.63 |
| Check | 09/06/2024 | 503038 | | | Labor | | 1,681.77 | 1,062,855.86 |
| Check | 09/06/2024 | 502964 | | | Labor | | 1,683.96 | 1,061,171.90 |
| Check | 09/06/2024 | 503050 | | | Labor | | 1,696.79 | 1,059,475.11 |
| Check | 09/06/2024 | 502953 | | | Labor | | 1,703.87 | 1,057,771.24 |
| Check | 09/06/2024 | 503046 | | | Labor | | 1,711.38 | 1,056,059.86 |
| Check | 09/06/2024 | 503398 | | | Labor | | 1,728.21 | 1,054,331.65 |
| Check | 09/06/2024 | 503028 | | | Labor | | 1,730.52 | 1,052,601.13 |
| Check | 09/06/2024 | 502969 | | | Labor | | 1,733.26 | 1,050,867.87 |
| Check | 09/06/2024 | 503103 | | | Labor | | 1,740.62 | 1,049,127.25 |
| Check | 09/06/2024 | 503119 | | | Labor | | 1,743.66 | 1,047,383.59 |
| Check | 09/06/2024 | 503362 | | | Labor | | 1,746.67 | 1,045,636.92 |
| Check | 09/06/2024 | 502965 | | | Labor | | 1,751.56 | 1,043,885.36 |
| Check | 09/06/2024 | 502997 | | | Labor | | 1,753.00 | 1,042,132.36 |
| Check | 09/06/2024 | 502966 | | | Labor | | 1,762.05 | 1,040,370.31 |
| Check | 09/06/2024 | 503402 | | | Labor | | 1,768.42 | 1,038,601.89 |
| Check | 09/06/2024 | 503018 | | | Labor | | 1,774.62 | 1,036,827.27 |
| Check | 09/06/2024 | 503022 | | | Labor | | 1,775.13 | 1,035,052.14 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros. Cattle, Inc.

Document    Page 37 of 151

Transactions by Account

As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/06/2024 | 503005 | | | Labor | | 1,775.56 | 1,033,276.58 |
| Check | 09/06/2024 | 503412 | | | Labor | | 1,780.33 | 1,031,496.25 |
| Check | 09/06/2024 | 503138 | | | Labor | | 1,780.90 | 1,029,715.35 |
| Check | 09/06/2024 | 503312 | | | Labor | | 1,781.19 | 1,027,934.16 |
| Check | 09/06/2024 | 503126 | | | Labor | | 1,782.22 | 1,026,151.94 |
| Check | 09/06/2024 | 503045 | | | Labor | | 1,788.58 | 1,024,363.36 |
| Check | 09/06/2024 | 503034 | | | Labor | | 1,797.92 | 1,022,565.44 |
| Check | 09/06/2024 | 503027 | | | Labor | | 1,800.37 | 1,020,765.07 |
| Check | 09/06/2024 | 503280 | | | Labor | | 1,801.98 | 1,018,963.09 |
| Check | 09/06/2024 | 503003 | | | Labor | | 1,804.64 | 1,017,158.45 |
| Check | 09/06/2024 | 503239 | | | Labor | | 1,810.62 | 1,015,347.83 |
| Check | 09/06/2024 | 503111 | | | Labor | | 1,813.08 | 1,013,534.75 |
| Check | 09/06/2024 | 502952 | | | Labor | | 1,818.71 | 1,011,716.04 |
| Check | 09/06/2024 | 503115 | | | Labor | | 1,828.21 | 1,009,887.83 |
| Check | 09/06/2024 | 503049 | | | Labor | | 1,835.62 | 1,008,052.21 |
| Check | 09/06/2024 | 503007 | | | Labor | | 1,849.11 | 1,006,203.10 |
| Check | 09/06/2024 | 503047 | | | Labor | | 1,854.13 | 1,004,348.97 |
| Check | 09/06/2024 | 502973 | | | Labor | | 1,857.50 | 1,002,491.47 |
| Check | 09/06/2024 | 503062 | | | Labor | | 1,860.06 | 1,000,631.41 |
| Check | 09/06/2024 | 503422 | | | Labor | | 1,860.14 | 998,771.27 |
| Check | 09/06/2024 | 503164 | | | Labor | | 1,863.24 | 996,908.03 |
| Check | 09/06/2024 | 503351 | | | Labor | | 1,864.47 | 995,043.56 |
| Check | 09/06/2024 | 502962 | | | Labor | | 1,871.85 | 993,171.71 |
| Check | 09/06/2024 | 503225 | | | Labor | | 1,884.61 | 991,287.10 |
| Check | 09/06/2024 | 503077 | | | Labor | | 1,926.41 | 989,360.69 |
| Check | 09/06/2024 | 503080 | | | Labor | | 1,927.06 | 987,433.63 |
| Check | 09/06/2024 | 503203 | | | Labor | | 1,957.46 | 985,476.17 |
| Check | 09/06/2024 | 503272 | | | Labor | | 1,957.50 | 983,518.67 |
| Check | 09/06/2024 | 503053 | | | Labor | | 1,967.22 | 981,551.45 |
| Check | 09/06/2024 | 503163 | | | Labor | | 1,968.56 | 979,582.89 |
| Check | 09/06/2024 | 503209 | | | Labor | | 1,979.47 | 977,603.42 |
| Check | 09/06/2024 | 503143 | | | Labor | | 1,981.47 | 975,621.95 |
| Check | 09/06/2024 | 503000 | | | Labor | | 1,983.03 | 973,638.92 |
| Check | 09/06/2024 | 503089 | | | Labor | | 1,983.83 | 971,655.09 |
| Check | 09/06/2024 | 503054 | | | Labor | | 1,992.79 | 969,662.30 |
| Check | 09/06/2024 | 503134 | | | Labor | | 2,000.14 | 967,662.16 |
| Check | 09/06/2024 | 503260 | | | Labor | | 2,007.65 | 965,654.51 |
| Check | 09/06/2024 | 503059 | | | Labor | | 2,017.88 | 963,636.63 |
| Check | 09/06/2024 | 503123 | | | Labor | | 2,027.16 | 961,609.47 |
| Check | 09/06/2024 | 503370 | | | Labor | | 2,028.50 | 959,580.97 |
| Check | 09/06/2024 | 503337 | | | Labor | | 2,035.63 | 957,545.34 |
| Check | 09/06/2024 | 503060 | | | Labor | | 2,063.51 | 955,481.83 |
| Check | 09/06/2024 | 503117 | | | Labor | | 2,068.07 | 953,413.76 |
| Check | 09/06/2024 | 503304 | | | Labor | | 2,068.53 | 951,345.23 |
| Check | 09/06/2024 | 503146 | | | Labor | | 2,069.03 | 949,276.20 |
| Check | 09/06/2024 | 503421 | | | Labor | | 2,076.62 | 947,199.58 |
| Check | 09/06/2024 | 503157 | | | Labor | | 2,086.36 | 945,113.22 |
| Check | 09/06/2024 | 503366 | | | Labor | | 2,087.52 | 943,025.70 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/06/2024 | 503371 | | | Labor | | 2,088.38 | 940,937.32 |
| Check | 09/06/2024 | 503069 | | | Labor | | 2,096.17 | 938,841.15 |
| Check | 09/06/2024 | 503184 | | | Labor | | 2,098.68 | 936,742.47 |
| Check | 09/06/2024 | 503096 | | | Labor | | 2,099.72 | 934,642.75 |
| Check | 09/06/2024 | 503063 | | | Labor | | 2,106.75 | 932,536.00 |
| Check | 09/06/2024 | 503363 | | | Labor | | 2,108.55 | 930,427.45 |
| Check | 09/06/2024 | 503084 | | | Labor | | 2,135.86 | 928,291.59 |
| Check | 09/06/2024 | 503188 | | | Labor | | 2,141.66 | 926,149.93 |
| Check | 09/06/2024 | 503131 | | | Labor | | 2,142.68 | 924,007.25 |
| Check | 09/06/2024 | 502971 | | | Labor | | 2,145.98 | 921,861.27 |
| Check | 09/06/2024 | 503136 | | | Labor | | 2,148.10 | 919,713.17 |
| Check | 09/06/2024 | 503090 | | | Labor | | 2,172.18 | 917,540.99 |
| Check | 09/06/2024 | 502987 | | | Labor | | 2,177.86 | 915,363.13 |
| Check | 09/06/2024 | 503169 | | | Labor | | 2,180.86 | 913,182.27 |
| Check | 09/06/2024 | 503183 | | | Labor | | 2,196.35 | 910,985.92 |
| Check | 09/06/2024 | 503165 | | | Labor | | 2,208.33 | 908,777.59 |
| Check | 09/06/2024 | 503141 | | | Labor | | 2,233.69 | 906,543.90 |
| Check | 09/06/2024 | 503137 | | | Labor | | 2,272.99 | 904,270.91 |
| Check | 09/06/2024 | 503420 | | | Labor | | 2,281.29 | 901,989.62 |
| Check | 09/06/2024 | 503166 | | | Labor | | 2,284.93 | 899,704.69 |
| Check | 09/06/2024 | 503343 | | | Labor | | 2,330.48 | 897,374.21 |
| Check | 09/06/2024 | 503140 | | | Labor | | 2,340.89 | 895,033.32 |
| Check | 09/06/2024 | 503185 | | | Labor | | 2,341.52 | 892,691.80 |
| Check | 09/06/2024 | 503388 | | | Labor | | 2,374.98 | 890,316.82 |
| Check | 09/06/2024 | 503095 | | | Labor | | 2,424.56 | 887,892.26 |
| Check | 09/06/2024 | 503048 | | | Labor | | 2,457.46 | 885,434.80 |
| Check | 09/06/2024 | 503139 | | | Labor | | 2,465.62 | 882,969.18 |
| Check | 09/06/2024 | 502976 | | | Labor | | 2,469.47 | 880,499.71 |
| Check | 09/06/2024 | 503149 | | | Labor | | 2,497.41 | 878,002.30 |
| Check | 09/06/2024 | 503375 | | | Labor | | 2,584.07 | 875,418.23 |
| Check | 09/06/2024 | 503176 | | | Labor | | 2,683.93 | 872,734.30 |
| Check | 09/06/2024 | 503395 | | | Labor | | 2,875.36 | 869,858.94 |
| Check | 09/06/2024 | 503373 | | | Labor | | 2,934.27 | 866,924.67 |
| Check | 09/09/2024 | 502984 | | | Labor | | 524.18 | 866,400.49 |
| Check | 09/09/2024 | 503229 | | | Labor | | 653.28 | 865,747.21 |
| Check | 09/09/2024 | 503404 | | | Labor | | 1,076.17 | 864,671.04 |
| Check | 09/09/2024 | 503224 | | | Labor | | 1,103.98 | 863,567.06 |
| Check | 09/09/2024 | 502948 | | | Labor | | 1,130.38 | 862,436.68 |
| Check | 09/09/2024 | 503377 | | | Labor | | 1,170.55 | 861,266.13 |
| Check | 09/09/2024 | 503359 | | | Labor | | 1,222.55 | 860,043.58 |
| Check | 09/09/2024 | 502963 | | | Labor | | 1,311.26 | 858,732.32 |
| Check | 09/09/2024 | 503369 | | | Labor | | 1,378.01 | 857,354.31 |
| Check | 09/09/2024 | 502951 | | | Labor | | 1,463.51 | 855,890.80 |
| Check | 09/09/2024 | 503234 | | | Labor | | 1,465.23 | 854,425.57 |
| Check | 09/09/2024 | 503367 | | | Labor | | 1,476.75 | 852,948.82 |
| Check | 09/09/2024 | 503023 | | | Labor | | 1,516.26 | 851,432.56 |
| Check | 09/09/2024 | 502988 | | | Labor | | 1,518.51 | 849,914.05 |
| Check | 09/09/2024 | 503083 | | | Labor | | 1,519.13 | 848,394.92 |

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 39 of 151

Miller Bros/Cattle, Inc.
Transactions by Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/09/2024 | 503405 | | | Labor | | 1,553.39 | 846,841.53 |
| Check | 09/09/2024 | 503040 | | | Labor | | 1,569.02 | 845,272.51 |
| Check | 09/09/2024 | 503228 | | | Labor | | 1,574.23 | 843,698.28 |
| Check | 09/09/2024 | 503012 | | | Labor | | 1,577.11 | 842,121.17 |
| Check | 09/09/2024 | 502950 | | | Labor | | 1,592.33 | 840,528.84 |
| Check | 09/09/2024 | 502993 | | | Labor | | 1,626.35 | 838,902.49 |
| Check | 09/09/2024 | 503019 | | | Labor | | 1,627.70 | 837,274.79 |
| Check | 09/09/2024 | 503024 | | | Labor | | 1,635.45 | 835,639.34 |
| Check | 09/09/2024 | 503037 | | | Labor | | 1,639.32 | 834,000.02 |
| Check | 09/09/2024 | 503411 | | | Labor | | 1,646.56 | 832,353.46 |
| Check | 09/09/2024 | 503044 | | | Labor | | 1,658.69 | 830,694.77 |
| Check | 09/09/2024 | 503033 | | | Labor | | 1,658.69 | 829,036.08 |
| Check | 09/09/2024 | 503428 | | | Labor | | 1,661.98 | 827,374.10 |
| Check | 09/09/2024 | 503025 | | | Labor | | 1,662.76 | 825,711.34 |
| Check | 09/09/2024 | 503226 | | | Labor | | 1,668.88 | 824,042.46 |
| Check | 09/09/2024 | 503237 | | | Labor | | 1,681.75 | 822,360.71 |
| Check | 09/09/2024 | 503265 | | | Labor | | 1,685.07 | 820,675.64 |
| Check | 09/09/2024 | 503345 | | | Labor | | 1,693.41 | 818,982.23 |
| Check | 09/09/2024 | 503305 | | | Labor | | 1,693.45 | 817,288.78 |
| Check | 09/09/2024 | 503349 | | | Labor | | 1,693.45 | 815,595.33 |
| Check | 09/09/2024 | 503211 | | | Labor | | 1,693.69 | 813,901.64 |
| Check | 09/09/2024 | 503004 | | | Labor | | 1,702.02 | 812,199.62 |
| Check | 09/09/2024 | 503356 | | | Labor | | 1,702.47 | 810,497.15 |
| Check | 09/09/2024 | 503014 | | | Labor | | 1,703.91 | 808,793.24 |
| Check | 09/09/2024 | 503016 | | | Labor | | 1,706.76 | 807,086.48 |
| Check | 09/09/2024 | 503026 | | | Labor | | 1,707.65 | 805,378.83 |
| Check | 09/09/2024 | 503407 | | | Labor | | 1,721.54 | 803,657.29 |
| Check | 09/09/2024 | 503403 | | | Labor | | 1,723.43 | 801,933.86 |
| Check | 09/09/2024 | 502991 | | | Labor | | 1,729.10 | 800,204.76 |
| Check | 09/09/2024 | 503233 | | | Labor | | 1,730.77 | 798,473.99 |
| Check | 09/09/2024 | 503015 | | | Labor | | 1,731.22 | 796,742.77 |
| Check | 09/09/2024 | 502960 | | | Labor | | 1,746.67 | 794,996.10 |
| Check | 09/09/2024 | 503029 | | | Labor | | 1,747.12 | 793,248.98 |
| Check | 09/09/2024 | 503406 | | | Labor | | 1,747.56 | 791,501.42 |
| Check | 09/09/2024 | 503036 | | | Labor | | 1,747.89 | 789,753.53 |
| Check | 09/09/2024 | 502967 | | | Labor | | 1,756.89 | 787,996.64 |
| Check | 09/09/2024 | 503032 | | | Labor | | 1,762.55 | 786,234.09 |
| Check | 09/09/2024 | 502958 | | | Labor | | 1,767.34 | 784,466.75 |
| Check | 09/09/2024 | 503254 | | | Labor | | 1,768.04 | 782,698.71 |
| Check | 09/09/2024 | 503325 | | | Labor | | 1,773.16 | 780,925.55 |
| Check | 09/09/2024 | 502956 | | | Labor | | 1,773.25 | 779,152.30 |
| Check | 09/09/2024 | 503218 | | | Labor | | 1,778.22 | 777,374.08 |
| Check | 09/09/2024 | 503179 | | | Labor | | 1,782.75 | 775,591.33 |
| Check | 09/09/2024 | 503039 | | | Labor | | 1,785.13 | 773,806.20 |
| Check | 09/09/2024 | 503194 | | | Labor | | 1,786.24 | 772,019.96 |
| Check | 09/09/2024 | 503041 | | | Labor | | 1,791.03 | 770,228.93 |
| Check | 09/09/2024 | 503213 | | | Labor | | 1,793.28 | 768,435.65 |
| Check | 09/09/2024 | 503297 | | | Labor | | 1,796.20 | 766,639.45 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 40 of 151

Miller Bros./Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/09/2024 | 502957 | | | Labor | | 1,797.57 | 764,841.88 |
| Check | 09/09/2024 | 503021 | | | Labor | | 1,800.77 | 763,041.11 |
| Check | 09/09/2024 | 503399 | | | Labor | | 1,802.11 | 761,239.00 |
| Check | 09/09/2024 | 503220 | | | Labor | | 1,803.14 | 759,435.86 |
| Check | 09/09/2024 | 503333 | | | Labor | | 1,804.25 | 757,631.61 |
| Check | 09/09/2024 | 503410 | | | Labor | | 1,813.53 | 755,818.08 |
| Check | 09/09/2024 | 502999 | | | Labor | | 1,813.92 | 754,004.16 |
| Check | 09/09/2024 | 503035 | | | Labor | | 1,814.15 | 752,190.01 |
| Check | 09/09/2024 | 503346 | | | Labor | | 1,818.45 | 750,371.56 |
| Check | 09/09/2024 | 503199 | | | Labor | | 1,818.45 | 748,553.11 |
| Check | 09/09/2024 | 503275 | | | Labor | | 1,818.45 | 746,734.66 |
| Check | 09/09/2024 | 503253 | | | Labor | | 1,819.48 | 744,915.18 |
| Check | 09/09/2024 | 503400 | | | Labor | | 1,828.50 | 743,086.68 |
| Check | 09/09/2024 | 502972 | | | Labor | | 1,829.01 | 741,257.67 |
| Check | 09/09/2024 | 503310 | | | Labor | | 1,832.50 | 739,425.17 |
| Check | 09/09/2024 | 503307 | | | Labor | | 1,833.35 | 737,591.82 |
| Check | 09/09/2024 | 503002 | | | Labor | | 1,834.05 | 735,757.77 |
| Check | 09/09/2024 | 503125 | | | Labor | | 1,841.17 | 733,916.60 |
| Check | 09/09/2024 | 503357 | | | Labor | | 1,841.66 | 732,074.94 |
| Check | 09/09/2024 | 503364 | | | Labor | | 1,844.90 | 730,230.04 |
| Check | 09/09/2024 | 502959 | | | Labor | | 1,850.28 | 728,379.76 |
| Check | 09/09/2024 | 503244 | | | Labor | | 1,850.74 | 726,529.02 |
| Check | 09/09/2024 | 503128 | | | Labor | | 1,860.88 | 724,668.14 |
| Check | 09/09/2024 | 503200 | | | Labor | | 1,861.19 | 722,806.95 |
| Check | 09/09/2024 | 503311 | | | Labor | | 1,862.92 | 720,944.03 |
| Check | 09/09/2024 | 502961 | | | Labor | | 1,867.73 | 719,076.30 |
| Check | 09/09/2024 | 503323 | | | Labor | | 1,876.66 | 717,199.64 |
| Check | 09/09/2024 | 503342 | | | Labor | | 1,876.66 | 715,322.98 |
| Check | 09/09/2024 | 503317 | | | Labor | | 1,876.66 | 713,446.32 |
| Check | 09/09/2024 | 503329 | | | Labor | | 1,876.66 | 711,569.66 |
| Check | 09/09/2024 | 503401 | | | Labor | | 1,879.19 | 709,690.47 |
| Check | 09/09/2024 | 503105 | | | Labor | | 1,880.09 | 707,810.38 |
| Check | 09/09/2024 | 503348 | | | Labor | | 1,880.51 | 705,929.87 |
| Check | 09/09/2024 | 503415 | | | Labor | | 1,890.96 | 704,038.91 |
| Check | 09/09/2024 | 503170 | | | Labor | | 1,891.44 | 702,147.47 |
| Check | 09/09/2024 | 503417 | | | Labor | | 1,893.20 | 700,254.27 |
| Check | 09/09/2024 | 503419 | | | Labor | | 1,901.42 | 698,352.85 |
| Check | 09/09/2024 | 503204 | | | Labor | | 1,902.41 | 696,450.44 |
| Check | 09/09/2024 | 503130 | | | Labor | | 1,904.53 | 694,545.91 |
| Check | 09/09/2024 | 503150 | | | Labor | | 1,909.92 | 692,635.99 |
| Check | 09/09/2024 | 502992 | | | Labor | | 1,912.82 | 690,723.17 |
| Check | 09/09/2024 | 503087 | | | Labor | | 1,923.65 | 688,799.52 |
| Check | 09/09/2024 | 503240 | | | Labor | | 1,924.16 | 686,875.36 |
| Check | 09/09/2024 | 503368 | | | Labor | | 1,925.10 | 684,950.26 |
| Check | 09/09/2024 | 503259 | | | Labor | | 1,925.29 | 683,024.97 |
| Check | 09/09/2024 | 503081 | | | Labor | | 1,931.76 | 681,093.21 |
| Check | 09/09/2024 | 502996 | | | Labor | | 1,933.67 | 679,159.54 |
| Check | 09/09/2024 | 503361 | | | Labor | | 1,939.48 | 677,220.06 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 15 of 151

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/09/2024 | 503328 | | | Labor | | 1,941.43 | 675,278.63 |
| Check | 09/09/2024 | 503020 | | | Labor | | 1,941.78 | 673,336.85 |
| Check | 09/09/2024 | 503416 | | | Labor | | 1,949.49 | 671,387.36 |
| Check | 09/09/2024 | 503107 | | | Labor | | 1,949.71 | 669,437.65 |
| Check | 09/09/2024 | 503283 | | | Labor | | 1,951.38 | 667,486.27 |
| Check | 09/09/2024 | 503061 | | | Labor | | 1,953.67 | 665,532.60 |
| Check | 09/09/2024 | 503266 | | | Labor | | 1,957.18 | 663,575.42 |
| Check | 09/09/2024 | 503347 | | | Labor | | 1,957.50 | 661,617.92 |
| Check | 09/09/2024 | 503258 | | | Labor | | 1,957.50 | 659,660.42 |
| Check | 09/09/2024 | 503245 | | | Labor | | 1,959.59 | 657,700.83 |
| Check | 09/09/2024 | 503216 | | | Labor | | 1,966.68 | 655,734.15 |
| Check | 09/09/2024 | 503098 | | | Labor | | 1,966.99 | 653,767.16 |
| Check | 09/09/2024 | 503106 | | | Labor | | 1,968.31 | 651,798.85 |
| Check | 09/09/2024 | 503219 | | | Labor | | 1,968.59 | 649,830.26 |
| Check | 09/09/2024 | 503110 | | | Labor | | 1,968.90 | 647,861.36 |
| Check | 09/09/2024 | 503124 | | | Labor | | 1,982.22 | 645,879.14 |
| Check | 09/09/2024 | 503282 | | | Labor | | 1,983.76 | 643,895.38 |
| Check | 09/09/2024 | 503078 | | | Labor | | 1,986.01 | 641,909.37 |
| Check | 09/09/2024 | 503075 | | | Labor | | 1,988.61 | 639,920.76 |
| Check | 09/09/2024 | 503261 | | | Labor | | 1,992.22 | 637,928.54 |
| Check | 09/09/2024 | 503338 | | | Labor | | 1,993.58 | 635,934.96 |
| Check | 09/09/2024 | 503409 | | | Labor | | 1,996.46 | 633,938.50 |
| Check | 09/09/2024 | 502980 | | | Labor | | 1,998.75 | 631,939.75 |
| Check | 09/09/2024 | 503074 | | | Labor | | 2,004.03 | 629,935.72 |
| Check | 09/09/2024 | 503257 | | | Labor | | 2,007.65 | 627,928.07 |
| Check | 09/09/2024 | 503289 | | | Labor | | 2,007.65 | 625,920.42 |
| Check | 09/09/2024 | 503100 | | | Labor | | 2,008.58 | 623,911.84 |
| Check | 09/09/2024 | 503073 | | | Labor | | 2,009.81 | 621,902.03 |
| Check | 09/09/2024 | 503413 | | | Labor | | 2,013.95 | 619,888.08 |
| Check | 09/09/2024 | 503058 | | | Labor | | 2,021.22 | 617,866.86 |
| Check | 09/09/2024 | 503174 | | | Labor | | 2,025.02 | 615,841.84 |
| Check | 09/09/2024 | 503263 | | | Labor | | 2,029.73 | 613,812.11 |
| Check | 09/09/2024 | 503189 | | | Labor | | 2,032.91 | 611,779.20 |
| Check | 09/09/2024 | 503352 | | | Labor | | 2,034.09 | 609,745.11 |
| Check | 09/09/2024 | 503350 | | | Labor | | 2,035.51 | 607,709.60 |
| Check | 09/09/2024 | 503190 | | | Labor | | 2,038.44 | 605,671.16 |
| Check | 09/09/2024 | 503187 | | | Labor | | 2,044.88 | 603,626.28 |
| Check | 09/09/2024 | 503301 | | | Labor | | 2,046.07 | 601,580.21 |
| Check | 09/09/2024 | 503065 | | | Labor | | 2,054.50 | 599,525.71 |
| Check | 09/09/2024 | 503344 | | | Labor | | 2,055.67 | 597,470.04 |
| Check | 09/09/2024 | 503236 | | | Labor | | 2,056.41 | 595,413.63 |
| Check | 09/09/2024 | 503339 | | | Labor | | 2,059.40 | 593,354.23 |
| Check | 09/09/2024 | 503277 | | | Labor | | 2,059.44 | 591,294.79 |
| Check | 09/09/2024 | 503215 | | | Labor | | 2,068.98 | 589,225.81 |
| Check | 09/09/2024 | 503214 | | | Labor | | 2,069.85 | 587,155.96 |
| Check | 09/09/2024 | 503365 | | | Labor | | 2,072.31 | 585,083.65 |
| Check | 09/09/2024 | 503182 | | | Labor | | 2,073.06 | 583,010.59 |
| Check | 09/09/2024 | 503156 | | | Labor | | 2,080.43 | 580,930.16 |

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros/Cattle, Inc.
Document Transactions by Account151
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/09/2024 | 503208 | | | Labor | | 2,091.00 | 578,839.16 |
| Check | 09/09/2024 | 503116 | | | Labor | | 2,091.81 | 576,747.35 |
| Check | 09/09/2024 | 503099 | | | Labor | | 2,097.77 | 574,649.58 |
| Check | 09/09/2024 | 503212 | | | Labor | | 2,103.23 | 572,546.35 |
| Check | 09/09/2024 | 503067 | | | Labor | | 2,103.39 | 570,442.96 |
| Check | 09/09/2024 | 503173 | | | Labor | | 2,111.02 | 568,331.94 |
| Check | 09/09/2024 | 503217 | | | Labor | | 2,114.49 | 566,217.45 |
| Check | 09/09/2024 | 503101 | | | Labor | | 2,121.19 | 564,096.26 |
| Check | 09/09/2024 | 503114 | | | Labor | | 2,122.40 | 561,973.86 |
| Check | 09/09/2024 | 503360 | | | Labor | | 2,124.79 | 559,849.07 |
| Check | 09/09/2024 | 503155 | | | Labor | | 2,132.25 | 557,716.82 |
| Check | 09/09/2024 | 503161 | | | Labor | | 2,134.19 | 555,582.63 |
| Check | 09/09/2024 | 503354 | | | Labor | | 2,135.73 | 553,446.90 |
| Check | 09/09/2024 | 503314 | | | Labor | | 2,136.57 | 551,310.33 |
| Check | 09/09/2024 | 503247 | | | Labor | | 2,136.57 | 549,173.76 |
| Check | 09/09/2024 | 503102 | | | Labor | | 2,149.56 | 547,024.20 |
| Check | 09/09/2024 | 502985 | | | Labor | | 2,159.42 | 544,864.78 |
| Check | 09/09/2024 | 503193 | | | Labor | | 2,174.62 | 542,690.16 |
| Check | 09/09/2024 | 503070 | | | Labor | | 2,174.78 | 540,515.38 |
| Check | 09/09/2024 | 503192 | | | Labor | | 2,184.32 | 538,331.06 |
| Check | 09/09/2024 | 503397 | | | Labor | | 2,191.92 | 536,139.14 |
| Check | 09/09/2024 | 503010 | | | Labor | | 2,198.67 | 533,940.47 |
| Check | 09/09/2024 | 503271 | | | Labor | | 2,205.57 | 531,734.90 |
| Check | 09/09/2024 | 503197 | | | Labor | | 2,206.79 | 529,528.11 |
| Check | 09/09/2024 | 503127 | | | Labor | | 2,215.02 | 527,313.09 |
| Check | 09/09/2024 | 503423 | | | Labor | | 2,218.36 | 525,094.73 |
| Check | 09/09/2024 | 503238 | | | Labor | | 2,222.16 | 522,872.57 |
| Check | 09/09/2024 | 503235 | | | Labor | | 2,234.73 | 520,637.84 |
| Check | 09/09/2024 | 502979 | | | Labor | | 2,235.24 | 518,402.60 |
| Check | 09/09/2024 | 503144 | | | Labor | | 2,246.09 | 516,156.51 |
| Check | 09/09/2024 | 503168 | | | Labor | | 2,267.71 | 513,888.80 |
| Check | 09/09/2024 | 503132 | | | Labor | | 2,308.85 | 511,579.95 |
| Check | 09/09/2024 | 503076 | | | Labor | | 2,325.32 | 509,254.63 |
| Check | 09/09/2024 | 503167 | | | Labor | | 2,332.07 | 506,922.56 |
| Check | 09/09/2024 | 503196 | | | Labor | | 2,355.95 | 504,566.61 |
| Check | 09/09/2024 | 502986 | | | Labor | | 2,422.40 | 502,144.21 |
| Check | 09/09/2024 | 503380 | | | Labor | | 2,424.21 | 499,720.00 |
| Check | 09/09/2024 | 502982 | | | Labor | | 2,434.83 | 497,285.17 |
| Check | 09/09/2024 | 503384 | | | Labor | | 2,463.11 | 494,822.06 |
| Check | 09/09/2024 | 502983 | | | Labor | | 2,463.95 | 492,358.11 |
| Check | 09/09/2024 | 502977 | | | Labor | | 2,475.99 | 489,882.12 |
| Check | 09/09/2024 | 503386 | | | Labor | | 2,524.50 | 487,357.62 |
| Check | 09/09/2024 | 503381 | | | Labor | | 2,566.39 | 484,791.23 |
| Check | 09/09/2024 | 503383 | | | Labor | | 2,653.62 | 482,137.61 |
| Check | 09/09/2024 | 503378 | | | Labor | | 2,686.91 | 479,450.70 |
| Check | 09/09/2024 | 503394 | | | Labor | | 2,720.17 | 476,730.53 |
| Check | 09/09/2024 | 502981 | | | Labor | | 2,773.58 | 473,956.95 |
| Check | 09/09/2024 | 503389 | | | Labor | | 2,997.05 | 470,959.90 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 43 of 151

Miller Bros. Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/09/2024 | 503390 | | | Labor | | 3,061.30 | 467,898.60 |
| Check | 09/09/2024 | 503391 | | | Labor | | 3,097.51 | 464,801.09 |
| Check | 09/09/2024 | 503385 | | | Labor | | 3,109.53 | 461,691.56 |
| Check | 09/09/2024 | 503393 | | | Labor | | 3,131.65 | 458,559.91 |
| Check | 09/09/2024 | 503379 | | | Labor | | 3,352.09 | 455,207.82 |
| Check | 09/10/2024 | 503243 | | | Labor | | 22.76 | 455,185.06 |
| Check | 09/10/2024 | 503313 | | | Labor | | 156.99 | 455,028.07 |
| Check | 09/10/2024 | 502949 | | | Labor | | 250.00 | 454,778.07 |
| Check | 09/10/2024 | 503424 | | | Labor | | 654.15 | 454,123.92 |
| Check | 09/10/2024 | 502947 | | | Labor | | 1,253.35 | 452,870.57 |
| Check | 09/10/2024 | 503278 | | | Labor | | 1,606.99 | 451,263.58 |
| Check | 09/10/2024 | 503068 | | | Labor | | 1,628.87 | 449,634.71 |
| Check | 09/10/2024 | 503017 | | | Labor | | 1,643.60 | 447,991.11 |
| Check | 09/10/2024 | 503051 | | | Labor | | 1,646.06 | 446,345.05 |
| Check | 09/10/2024 | 503009 | | | Labor | | 1,675.64 | 444,669.41 |
| Check | 09/10/2024 | 503227 | | | Labor | | 1,713.55 | 442,955.86 |
| Check | 09/10/2024 | 503286 | | | Labor | | 1,742.66 | 441,213.20 |
| Check | 09/10/2024 | 503315 | | | Labor | | 1,742.70 | 439,470.50 |
| Check | 09/10/2024 | 503251 | | | Labor | | 1,790.84 | 437,679.66 |
| Check | 09/10/2024 | 503109 | | | Labor | | 1,793.69 | 435,885.97 |
| Check | 09/10/2024 | 503112 | | | Labor | | 1,798.35 | 434,087.62 |
| Check | 09/10/2024 | 503316 | | | Labor | | 1,804.38 | 432,283.24 |
| Check | 09/10/2024 | 503093 | | | Labor | | 1,805.13 | 430,478.11 |
| Check | 09/10/2024 | 503252 | | | Labor | | 1,807.54 | 428,670.57 |
| Check | 09/10/2024 | 503408 | | | Labor | | 1,810.11 | 426,860.46 |
| Check | 09/10/2024 | 503072 | | | Labor | | 1,813.47 | 425,046.99 |
| Check | 09/10/2024 | 503269 | | | Labor | | 1,818.37 | 423,228.62 |
| Check | 09/10/2024 | 503298 | | | Labor | | 1,818.41 | 421,410.21 |
| Check | 09/10/2024 | 503331 | | | Labor | | 1,818.45 | 419,591.76 |
| Check | 09/10/2024 | 503324 | | | Labor | | 1,819.26 | 417,772.50 |
| Check | 09/10/2024 | 503267 | | | Labor | | 1,832.50 | 415,940.00 |
| Check | 09/10/2024 | 503223 | | | Labor | | 1,854.92 | 414,085.08 |
| Check | 09/10/2024 | 503299 | | | Labor | | 1,876.66 | 412,208.42 |
| Check | 09/10/2024 | 503279 | | | Labor | | 1,876.66 | 410,331.76 |
| Check | 09/10/2024 | 503327 | | | Labor | | 1,876.66 | 408,455.10 |
| Check | 09/10/2024 | 503064 | | | Labor | | 1,881.40 | 406,573.70 |
| Check | 09/10/2024 | 503055 | | | Labor | | 1,890.17 | 404,683.53 |
| Check | 09/10/2024 | 503006 | | | Labor | | 1,892.64 | 402,790.89 |
| Check | 09/10/2024 | 503171 | | | Labor | | 1,894.30 | 400,896.59 |
| Check | 09/10/2024 | 502975 | | | Labor | | 1,901.37 | 398,995.22 |
| Check | 09/10/2024 | 503198 | | | Labor | | 1,902.41 | 397,092.81 |
| Check | 09/10/2024 | 503231 | | | Labor | | 1,908.31 | 395,184.50 |
| Check | 09/10/2024 | 503151 | | | Labor | | 1,915.31 | 393,269.19 |
| Check | 09/10/2024 | 503094 | | | Labor | | 1,929.55 | 391,339.64 |
| Check | 09/10/2024 | 503300 | | | Labor | | 1,934.90 | 389,404.74 |
| Check | 09/10/2024 | 503186 | | | Labor | | 1,942.41 | 387,462.33 |
| Check | 09/10/2024 | 503336 | | | Labor | | 1,951.29 | 385,511.04 |
| Check | 09/10/2024 | 503288 | | | Labor | | 1,957.42 | 383,553.62 |

**Miller Bros Cattle, Inc**
**Transactions by Account**
**As of September 30, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/10/2024 | 503256 | | | Labor | | 1,957.50 | 381,596.12 |
| Check | 09/10/2024 | 503341 | | | Labor | | 1,965.76 | 379,630.36 |
| Check | 09/10/2024 | 503246 | | | Labor | | 1,967.05 | 377,663.31 |
| Check | 09/10/2024 | 503056 | | | Labor | | 1,970.00 | 375,693.31 |
| Check | 09/10/2024 | 503121 | | | Labor | | 1,978.98 | 373,714.33 |
| Check | 09/10/2024 | 503264 | | | Labor | | 1,984.78 | 371,729.55 |
| Check | 09/10/2024 | 503207 | | | Labor | | 1,992.18 | 369,737.37 |
| Check | 09/10/2024 | 503340 | | | Labor | | 1,993.58 | 367,743.79 |
| Check | 09/10/2024 | 503133 | | | Labor | | 1,996.21 | 365,747.58 |
| Check | 09/10/2024 | 503052 | | | Labor | | 2,006.80 | 363,740.78 |
| Check | 09/10/2024 | 503322 | | | Labor | | 2,007.65 | 361,733.13 |
| Check | 09/10/2024 | 503255 | | | Labor | | 2,007.65 | 359,725.48 |
| Check | 09/10/2024 | 503284 | | | Labor | | 2,007.65 | 357,717.83 |
| Check | 09/10/2024 | 503308 | | | Labor | | 2,007.65 | 355,710.18 |
| Check | 09/10/2024 | 503205 | | | Labor | | 2,013.26 | 353,696.92 |
| Check | 09/10/2024 | 503418 | | | Labor | | 2,020.91 | 351,676.01 |
| Check | 09/10/2024 | 503071 | | | Labor | | 2,035.66 | 349,640.35 |
| Check | 09/10/2024 | 503159 | | | Labor | | 2,051.07 | 347,589.28 |
| Check | 09/10/2024 | 503292 | | | Labor | | 2,059.40 | 345,529.88 |
| Check | 09/10/2024 | 503295 | | | Labor | | 2,059.40 | 343,470.48 |
| Check | 09/10/2024 | 503262 | | | Labor | | 2,060.71 | 341,409.77 |
| Check | 09/10/2024 | 503210 | | | Labor | | 2,061.50 | 339,348.27 |
| Check | 09/10/2024 | 503145 | | | Labor | | 2,063.01 | 337,285.26 |
| Check | 09/10/2024 | 503097 | | | Labor | | 2,065.37 | 335,219.89 |
| Check | 09/10/2024 | 503175 | | | Labor | | 2,069.00 | 333,150.89 |
| Check | 09/10/2024 | 503160 | | | Labor | | 2,069.39 | 331,081.50 |
| Check | 09/10/2024 | 503321 | | | Labor | | 2,073.26 | 329,008.24 |
| Check | 09/10/2024 | 503195 | | | Labor | | 2,081.99 | 326,926.25 |
| Check | 09/10/2024 | 503181 | | | Labor | | 2,083.03 | 324,843.22 |
| Check | 09/10/2024 | 503268 | | | Labor | | 2,084.00 | 322,759.22 |
| Check | 09/10/2024 | 503085 | | | Labor | | 2,094.59 | 320,664.63 |
| Check | 09/10/2024 | 503153 | | | Labor | | 2,103.72 | 318,560.91 |
| Check | 09/10/2024 | 503104 | | | Labor | | 2,110.26 | 316,450.65 |
| Check | 09/10/2024 | 503191 | | | Labor | | 2,147.07 | 314,303.58 |
| Check | 09/10/2024 | 503113 | | | Labor | | 2,163.19 | 312,140.39 |
| Check | 09/10/2024 | 503270 | | | Labor | | 2,164.37 | 309,976.02 |
| Check | 09/10/2024 | 503086 | | | Labor | | 2,174.80 | 307,801.22 |
| Check | 09/10/2024 | 503274 | | | Labor | | 2,180.86 | 305,620.36 |
| Check | 09/10/2024 | 503122 | | | Labor | | 2,210.95 | 303,409.41 |
| Check | 09/10/2024 | 503135 | | | Labor | | 2,293.37 | 301,116.04 |
| Check | 09/10/2024 | 503353 | | | Labor | | 2,321.11 | 298,794.93 |
| Check | 09/10/2024 | 503387 | | | Labor | | 2,592.76 | 296,202.17 |
| Check | 09/10/2024 | 503374 | | | Labor | | 3,044.29 | 293,157.88 |
| Check | 09/10/2024 | 503376 | | | Labor | | 3,185.16 | 289,972.72 |
| Check | 09/11/2024 | 503358 | | | Labor | | 1,935.22 | 288,037.50 |
| Check | 09/11/2024 | 503426 | | | Labor | | 156.99 | 287,880.51 |
| Check | 09/11/2024 | 503425 | | | Labor | | 279.60 | 287,600.91 |
| Check | 09/11/2024 | 503319 | | | Labor | | 663.01 | 286,937.90 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/11/2024 | 503334 | | | Labor | | 1,818.33 | 285,119.57 |
| Check | 09/11/2024 | 503309 | | | Labor | | 1,818.45 | 283,301.12 |
| Check | 09/11/2024 | 503306 | | | Labor | | 1,876.66 | 281,424.46 |
| Check | 09/11/2024 | 503335 | | | Labor | | 1,951.57 | 279,472.89 |
| Check | 09/11/2024 | 503057 | | | Labor | | 2,000.47 | 277,472.42 |
| Check | 09/11/2024 | 503241 | | | Labor | | 2,007.65 | 275,464.77 |
| Check | 09/11/2024 | 503202 | | | Labor | | 2,007.69 | 273,457.08 |
| Check | 09/11/2024 | 503302 | | | Labor | | 2,094.10 | 271,362.98 |
| Check | 09/11/2024 | 503180 | | | Labor | | 2,105.76 | 269,257.22 |
| Check | 09/11/2024 | 502978 | | | Labor | | 2,112.83 | 267,144.39 |
| Check | 09/11/2024 | 503162 | | | Labor | | 2,134.73 | 265,009.66 |
| Check | 09/11/2024 | 503154 | | | Labor | | 2,257.98 | 262,751.68 |
| Check | 09/11/2024 | 503177 | | | Labor | | 3,011.75 | 259,739.93 |
| Check | 09/12/2024 | 503242 | | | Labor | | 1,803.19 | 257,936.74 |
| Check | 09/12/2024 | 503129 | | | Labor | | 2,021.49 | 255,915.25 |
| Check | 09/12/2024 | 503206 | | | Labor | | 2,059.40 | 253,855.85 |
| Check | 09/12/2024 | 503318 | | | Labor | | 2,078.03 | 251,777.82 |
| Check | 09/12/2024 | 503147 | | | Labor | | 2,311.68 | 249,466.14 |
| Check | 09/12/2024 | 503148 | | | Labor | | 2,508.08 | 246,958.06 |
| Check | 09/12/2024 | 503092 | | | Labor | | 2,525.06 | 244,433.00 |
| Check | 09/12/2024 | 503382 | | | Labor | | 2,540.47 | 241,892.53 |
| Check | 09/13/2024 | 503427 | | | Labor | | 156.99 | 241,735.54 |
| Check | 09/13/2024 | 503001 | | | Labor | | 1,808.50 | 239,927.04 |
| Check | 09/13/2024 | 503248 | | | Labor | | 1,818.45 | 238,108.59 |
| Check | 09/13/2024 | 503281 | | | Labor | | 1,818.50 | 236,290.09 |
| Check | 09/13/2024 | 503326 | | | Labor | | 1,850.74 | 234,439.35 |
| Check | 09/13/2024 | 503152 | | | Labor | | 1,982.29 | 232,457.06 |
| Check | 09/13/2024 | 503088 | | | Labor | | 1,998.98 | 230,458.08 |
| Check | 09/13/2024 | 503201 | | | Labor | | 2,043.88 | 228,414.20 |
| Check | 09/13/2024 | 503296 | | | Labor | | 2,089.59 | 226,324.61 |
| Check | 09/13/2024 | 503158 | | | Labor | | 2,114.28 | 224,210.33 |
| Check | 09/13/2024 | 503142 | | | Labor | | 2,385.90 | 221,824.43 |
| Check | 09/16/2024 | 503291 | | | Labor | | 1,818.45 | 220,005.98 |
| Check | 09/16/2024 | 503330 | | | Labor | | 1,876.66 | 218,129.32 |
| Check | 09/16/2024 | 503287 | | | Labor | | 1,902.41 | 216,226.91 |
| Check | 09/16/2024 | 503396 | | | Labor | | 2,077.61 | 214,149.30 |
| Check | 09/16/2024 | 503118 | | | Labor | | 2,151.56 | 211,997.74 |
| Transfer | 09/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 | | 1,211,997.74 |
| Check | 09/18/2024 | | | | 7402 · Payroll Taxes | | 22,844.93 | 1,189,152.81 |
| Check | 09/18/2024 | | | | 7402 · Payroll Taxes | | 174,880.82 | 1,014,271.99 |
| Check | 09/18/2024 | | | | Labor | | 15.00 | 1,014,256.99 |
| Check | 09/18/2024 | | | | Labor | | 15.00 | 1,014,241.99 |
| Check | 09/18/2024 | 503079 | | | Labor | | 1,557.90 | 1,012,684.09 |
| Check | 09/18/2024 | 503249 | | | Labor | | 1,588.42 | 1,011,095.67 |
| Check | 09/18/2024 | 503303 | | | Labor | | 1,933.80 | 1,009,161.87 |
| Check | 09/19/2024 | 503082 | | | Labor | | 2,029.26 | 1,007,132.61 |
| General Journal | 09/20/2024 | PR 9/20/24 | | 9/20/24 Payroll | -SPLIT- | 0.00 | | 1,007,132.61 |
| General Journal | 09/20/2024 | PR 9/20/24 | | 9/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,007,132.61 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 46 of 151

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journal | 09/20/2024 | PR 9/20/24 | | 9/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,007,132.61 |
| Check | 09/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 692.70 | 1,006,439.91 |
| Check | 09/20/2024 | | | 197614 MILLENKAM/BILLING INV2324168 | 7333 · Contract Services | | 3,224.06 | 1,003,215.85 |
| Check | 09/20/2024 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 56,364.33 | 946,851.52 |
| Check | 09/20/2024 | 503431 | | | Labor | | 2,172.55 | 944,678.97 |
| Check | 09/20/2024 | 503892 | | | Labor | | 2,571.36 | 942,107.61 |
| Check | 09/20/2024 | 503120 | | | Labor | | 2,083.07 | 940,024.54 |
| Check | 09/23/2024 | 503593 | | | Labor | | 1,793.16 | 938,231.38 |
| Check | 09/23/2024 | 503741 | | | Labor | | 1,796.20 | 936,435.18 |
| Check | 09/23/2024 | 503562 | | | Labor | | 1,802.54 | 934,632.64 |
| Check | 09/23/2024 | 503658 | | | Labor | | 1,806.57 | 932,826.07 |
| Check | 09/23/2024 | 503609 | | | Labor | | 1,809.71 | 931,016.36 |
| Check | 09/23/2024 | 503560 | | | Labor | | 1,811.25 | 929,205.11 |
| Check | 09/23/2024 | 503474 | | | Labor | | 1,812.19 | 927,392.92 |
| Check | 09/23/2024 | 503557 | | | Labor | | 1,816.92 | 925,576.00 |
| Check | 09/23/2024 | 503685 | | | Labor | | 1,818.45 | 923,757.55 |
| Check | 09/23/2024 | 503650 | | | Labor | | 1,818.89 | 921,938.66 |
| Check | 09/23/2024 | 503880 | | | Labor | | 1,827.12 | 920,111.54 |
| Check | 09/23/2024 | 503870 | | | Labor | | 1,832.16 | 918,279.38 |
| Check | 09/23/2024 | 503581 | | | Labor | | 1,835.37 | 916,444.01 |
| Check | 09/23/2024 | 503655 | | | Labor | | 1,857.24 | 914,586.77 |
| Check | 09/23/2024 | 503831 | | | Labor | | 1,857.61 | 912,729.16 |
| Check | 09/23/2024 | 503624 | | | Labor | | 1,859.61 | 910,869.55 |
| Check | 09/23/2024 | 503627 | | | Labor | | 1,861.50 | 909,008.05 |
| Check | 09/23/2024 | 503536 | | | Labor | | 1,864.05 | 907,144.00 |
| Check | 09/23/2024 | 503571 | | | Labor | | 1,865.65 | 905,278.35 |
| Check | 09/23/2024 | 503559 | | | Labor | | 1,869.99 | 903,408.36 |
| Check | 09/23/2024 | 503596 | | | Labor | | 1,871.63 | 901,536.73 |
| Check | 09/23/2024 | 503656 | | | Labor | | 1,871.66 | 899,665.07 |
| Check | 09/23/2024 | 503821 | | | Labor | | 1,876.66 | 897,788.41 |
| Check | 09/23/2024 | 503795 | | | Labor | | 1,876.66 | 895,911.75 |
| Check | 09/23/2024 | 503602 | | | Labor | | 1,886.51 | 894,025.24 |
| Check | 09/23/2024 | 503607 | | | Labor | | 1,886.73 | 892,138.51 |
| Check | 09/23/2024 | 503849 | | | Labor | | 1,889.13 | 890,249.38 |
| Check | 09/23/2024 | 503582 | | | Labor | | 1,889.74 | 888,359.64 |
| Check | 09/23/2024 | 503884 | | | Labor | | 1,896.50 | 886,463.14 |
| Check | 09/23/2024 | 503690 | | | Labor | | 1,902.41 | 884,560.73 |
| Check | 09/23/2024 | 503961 | | | Labor | | 1,902.70 | 882,658.03 |
| Check | 09/23/2024 | 503545 | | | Labor | | 1,906.86 | 880,751.17 |
| Check | 09/23/2024 | 503900 | | | Labor | | 1,910.09 | 878,841.08 |
| Check | 09/23/2024 | 503720 | | | Labor | | 1,914.35 | 876,926.73 |
| Check | 09/23/2024 | 503569 | | | Labor | | 1,920.31 | 875,006.42 |
| Check | 09/23/2024 | 503616 | | | Labor | | 1,921.88 | 873,084.54 |
| Check | 09/23/2024 | 503601 | | | Labor | | 1,928.29 | 871,156.25 |
| Check | 09/23/2024 | 503555 | | | Labor | | 1,929.54 | 869,226.71 |
| Check | 09/23/2024 | 503608 | | | Labor | | 1,933.72 | 867,292.99 |
| Check | 09/23/2024 | 503807 | | | Labor | | 1,941.43 | 865,351.56 |
| Check | 09/23/2024 | 503670 | | | Labor | | 1,941.87 | 863,409.69 |

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros./Cattle, Inc.

Document    Page 47 of 151

Transactions by Account

**As of September 30, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/23/2024 | 503844 | | | Labor | | 1,942.67 | 861,467.02 |
| Check | 09/23/2024 | 503643 | | | Labor | | 1,952.40 | 859,514.62 |
| Check | 09/23/2024 | 503845 | | | Labor | | 1,954.23 | 857,560.39 |
| Check | 09/23/2024 | 503649 | | | Labor | | 1,954.78 | 855,605.61 |
| Check | 09/23/2024 | 503544 | | | Labor | | 1,958.44 | 853,647.17 |
| Check | 09/23/2024 | 503660 | | | Labor | | 1,966.00 | 851,681.17 |
| Check | 09/23/2024 | 503757 | | | Labor | | 1,967.05 | 849,714.12 |
| Check | 09/23/2024 | 503546 | | | Labor | | 1,971.41 | 847,742.71 |
| Check | 09/23/2024 | 503816 | | | Labor | | 1,976.29 | 845,766.42 |
| Check | 09/23/2024 | 503675 | | | Labor | | 1,985.60 | 843,780.82 |
| Check | 09/23/2024 | 503632 | | | Labor | | 1,994.24 | 841,786.58 |
| Check | 09/23/2024 | 503651 | | | Labor | | 1,994.74 | 839,791.84 |
| Check | 09/23/2024 | 503676 | | | Labor | | 2,004.86 | 837,786.98 |
| Check | 09/23/2024 | 503293 | | | Labor | | 2,007.65 | 835,779.33 |
| Check | 09/23/2024 | 503647 | | | Labor | | 2,011.08 | 833,768.25 |
| Check | 09/23/2024 | 503617 | | | Labor | | 2,017.03 | 831,751.22 |
| Check | 09/23/2024 | 503550 | | | Labor | | 2,027.49 | 829,723.73 |
| Check | 09/23/2024 | 503811 | | | Labor | | 2,040.93 | 827,682.80 |
| Check | 09/23/2024 | 503642 | | | Labor | | 2,045.46 | 825,637.34 |
| Check | 09/23/2024 | 503652 | | | Labor | | 2,048.68 | 823,588.66 |
| Check | 09/23/2024 | 503674 | | | Labor | | 2,057.95 | 821,530.71 |
| Check | 09/23/2024 | 503623 | | | Labor | | 2,064.95 | 819,465.76 |
| Check | 09/23/2024 | 503667 | | | Labor | | 2,067.33 | 817,398.43 |
| Check | 09/23/2024 | 503787 | | | Labor | | 2,075.77 | 815,322.66 |
| Check | 09/23/2024 | 503842 | | | Labor | | 2,084.36 | 813,238.30 |
| Check | 09/23/2024 | 503618 | | | Labor | | 2,094.08 | 811,144.22 |
| Check | 09/23/2024 | 503759 | | | Labor | | 2,100.85 | 809,043.37 |
| Check | 09/23/2024 | 503294 | | | Labor | | 2,106.07 | 806,937.30 |
| Check | 09/23/2024 | 503671 | | | Labor | | 2,123.97 | 804,813.33 |
| Check | 09/23/2024 | 503622 | | | Labor | | 2,143.65 | 802,669.68 |
| Check | 09/23/2024 | 503530 | | | Labor | | 2,147.88 | 800,521.80 |
| Check | 09/23/2024 | 503653 | | | Labor | | 2,151.90 | 798,369.90 |
| Check | 09/23/2024 | 503903 | | | Labor | | 2,158.76 | 796,211.14 |
| Check | 09/23/2024 | 503579 | | | Labor | | 2,171.33 | 794,039.81 |
| Check | 09/23/2024 | 503822 | | | Labor | | 2,180.78 | 791,859.03 |
| Check | 09/23/2024 | 503832 | | | Labor | | 2,219.15 | 789,639.88 |
| Check | 09/23/2024 | 503866 | | | Labor | | 2,224.84 | 787,415.04 |
| Check | 09/23/2024 | 503626 | | | Labor | | 2,237.51 | 785,177.53 |
| Check | 09/23/2024 | 503469 | | | Labor | | 2,246.08 | 782,931.45 |
| Check | 09/23/2024 | 503899 | | | Labor | | 2,274.99 | 780,656.46 |
| Check | 09/23/2024 | 503635 | | | Labor | | 2,308.53 | 778,347.93 |
| Check | 09/23/2024 | 503662 | | | Labor | | 2,319.99 | 776,027.94 |
| Check | 09/23/2024 | 503856 | | | Labor | | 2,361.68 | 773,666.26 |
| Check | 09/23/2024 | 503873 | | | Labor | | 2,501.70 | 771,164.56 |
| Check | 09/23/2024 | 503458 | | | Labor | | 2,524.02 | 768,640.54 |
| Check | 09/23/2024 | 503853 | | | Labor | | 2,528.14 | 766,112.40 |
| Check | 09/23/2024 | 503854 | | | Labor | | 2,699.44 | 763,412.96 |
| Check | 09/23/2024 | 503863 | | | Labor | | 2,707.73 | 760,705.23 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/23/2024 | 503885 | | | Labor | | 1,645.68 | 759,059.55 |
| Check | 09/23/2024 | 503485 | | | Labor | | 1,645.68 | 757,413.87 |
| Check | 09/23/2024 | 503490 | | | Labor | | 1,647.18 | 755,766.69 |
| Check | 09/23/2024 | 503504 | | | Labor | | 1,651.54 | 754,115.15 |
| Check | 09/23/2024 | 503512 | | | Labor | | 1,656.03 | 752,459.12 |
| Check | 09/23/2024 | 503817 | | | Labor | | 1,658.79 | 750,800.33 |
| Check | 09/23/2024 | 503780 | | | Labor | | 1,665.20 | 749,135.13 |
| Check | 09/23/2024 | 503812 | | | Labor | | 1,674.25 | 747,460.88 |
| Check | 09/23/2024 | 503697 | | | Labor | | 1,674.98 | 745,785.90 |
| Check | 09/23/2024 | 503876 | | | Labor | | 1,676.23 | 744,109.67 |
| Check | 09/23/2024 | 503442 | | | Labor | | 1,676.48 | 742,433.19 |
| Check | 09/23/2024 | 503738 | | | Labor | | 1,678.45 | 740,754.74 |
| Check | 09/23/2024 | 503773 | | | Labor | | 1,678.45 | 739,076.29 |
| Check | 09/23/2024 | 503846 | | | Labor | | 1,682.71 | 737,393.58 |
| Check | 09/23/2024 | 503434 | | | Labor | | 1,686.45 | 735,707.13 |
| Check | 09/23/2024 | 503487 | | | Labor | | 1,690.73 | 734,016.40 |
| Check | 09/23/2024 | 503495 | | | Labor | | 1,691.81 | 732,324.59 |
| Check | 09/23/2024 | 503527 | | | Labor | | 1,692.80 | 730,631.79 |
| Check | 09/23/2024 | 503894 | | | Labor | | 1,693.93 | 728,937.86 |
| Check | 09/23/2024 | 503893 | | | Labor | | 1,695.79 | 727,242.07 |
| Check | 09/23/2024 | 503680 | | | Labor | | 1,696.19 | 725,545.88 |
| Check | 09/23/2024 | 503532 | | | Labor | | 1,697.17 | 723,848.71 |
| Check | 09/23/2024 | 503516 | | | Labor | | 1,698.67 | 722,150.04 |
| Check | 09/23/2024 | 503528 | | | Labor | | 1,701.78 | 720,448.26 |
| Check | 09/23/2024 | 503476 | | | Labor | | 1,702.66 | 718,745.60 |
| Check | 09/23/2024 | 503711 | | | Labor | | 1,709.01 | 717,036.59 |
| Check | 09/23/2024 | 503510 | | | Labor | | 1,711.03 | 715,325.56 |
| Check | 09/23/2024 | 503517 | | | Labor | | 1,712.63 | 713,612.93 |
| Check | 09/23/2024 | 503567 | | | Labor | | 1,715.73 | 711,897.20 |
| Check | 09/23/2024 | 503830 | | | Labor | | 1,725.27 | 710,171.93 |
| Check | 09/23/2024 | 503493 | | | Labor | | 1,725.92 | 708,446.01 |
| Check | 09/23/2024 | 503535 | | | Labor | | 1,726.65 | 706,719.36 |
| Check | 09/23/2024 | 503882 | | | Labor | | 1,726.93 | 704,992.43 |
| Check | 09/23/2024 | 503629 | | | Labor | | 1,728.10 | 703,264.33 |
| Check | 09/23/2024 | 503673 | | | Labor | | 1,728.34 | 701,535.99 |
| Check | 09/23/2024 | 503763 | | | Labor | | 1,728.69 | 699,807.30 |
| Check | 09/23/2024 | 503508 | | | Labor | | 1,731.08 | 698,076.22 |
| Check | 09/23/2024 | 503529 | | | Labor | | 1,737.07 | 696,339.15 |
| Check | 09/23/2024 | 503447 | | | Labor | | 1,742.11 | 694,597.04 |
| Check | 09/23/2024 | 503739 | | | Labor | | 1,742.66 | 692,854.38 |
| Check | 09/23/2024 | 503801 | | | Labor | | 1,742.66 | 691,111.72 |
| Check | 09/23/2024 | 503542 | | | Labor | | 1,743.17 | 689,368.55 |
| Check | 09/23/2024 | 503556 | | | Labor | | 1,746.21 | 687,622.34 |
| Check | 09/23/2024 | 503585 | | | Labor | | 1,746.51 | 685,875.83 |
| Check | 09/23/2024 | 503906 | | | Labor | | 1,747.91 | 684,127.92 |
| Check | 09/23/2024 | 503455 | | | Labor | | 1,749.55 | 682,378.37 |
| Check | 09/23/2024 | 503610 | | | Labor | | 1,750.76 | 680,627.61 |
| Check | 09/23/2024 | 503444 | | | Labor | | 1,753.56 | 678,874.05 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros Cattle, Inc.
Transactions by Account
Document Page 49 of 151
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/23/2024 | 503588 | | | Labor | | 1,758.99 | 677,115.06 |
| Check | 09/23/2024 | 503679 | | | Labor | | 1,762.89 | 675,352.17 |
| Check | 09/23/2024 | 503443 | | | Labor | | 1,765.68 | 673,586.49 |
| Check | 09/23/2024 | 503589 | | | Labor | | 1,767.27 | 671,819.22 |
| Check | 09/23/2024 | 503482 | | | Labor | | 1,768.52 | 670,050.70 |
| Check | 09/23/2024 | 503592 | | | Labor | | 1,768.67 | 668,282.03 |
| Check | 09/23/2024 | 503727 | | | Labor | | 1,780.73 | 666,501.30 |
| Check | 09/23/2024 | 503710 | | | Labor | | 1,781.32 | 664,719.98 |
| Check | 09/23/2024 | | | | Labor | | 30.00 | 664,689.98 |
| Check | 09/23/2024 | 503664 | | | Labor | | 1,895.89 | 662,794.09 |
| Check | 09/23/2024 | 503883 | | | Labor | | 574.49 | 662,219.60 |
| Check | 09/23/2024 | 503665 | | | Labor | | 742.68 | 661,476.92 |
| Check | 09/23/2024 | 503625 | | | Labor | | 778.59 | 660,698.33 |
| Check | 09/23/2024 | 503583 | | | Labor | | 1,238.62 | 659,459.71 |
| Check | 09/23/2024 | 503578 | | | Labor | | 1,312.04 | 658,147.67 |
| Check | 09/23/2024 | 503566 | | | Labor | | 1,396.08 | 656,751.59 |
| Check | 09/23/2024 | 503472 | | | Labor | | 1,415.46 | 655,336.13 |
| Check | 09/23/2024 | 503524 | | | Labor | | 1,484.59 | 653,851.54 |
| Check | 09/23/2024 | 503706 | | | Labor | | 1,528.16 | 652,323.38 |
| Check | 09/23/2024 | 503890 | | | Labor | | 1,538.16 | 650,785.22 |
| Check | 09/23/2024 | 503785 | | | Labor | | 1,538.46 | 649,246.76 |
| Check | 09/23/2024 | 503452 | | | Labor | | 1,544.24 | 647,702.52 |
| Check | 09/23/2024 | 503520 | | | Labor | | 1,545.38 | 646,157.14 |
| Check | 09/23/2024 | 503707 | | | Labor | | 1,548.36 | 644,608.78 |
| Check | 09/23/2024 | 503901 | | | Labor | | 1,553.07 | 643,055.71 |
| Check | 09/23/2024 | 503824 | | | Labor | | 1,553.41 | 641,502.30 |
| Check | 09/23/2024 | 503724 | | | Labor | | 1,553.41 | 639,948.89 |
| Check | 09/23/2024 | 503797 | | | Labor | | 1,553.45 | 638,395.44 |
| Check | 09/23/2024 | 503841 | | | Labor | | 1,554.92 | 636,840.52 |
| Check | 09/23/2024 | 503597 | | | Labor | | 1,556.86 | 635,283.66 |
| Check | 09/23/2024 | 503477 | | | Labor | | 1,563.58 | 633,720.08 |
| Check | 09/23/2024 | 503489 | | | Labor | | 1,565.96 | 632,154.12 |
| Check | 09/23/2024 | 503448 | | | Labor | | 1,567.02 | 630,587.10 |
| Check | 09/23/2024 | 503531 | | | Labor | | 1,576.11 | 629,010.99 |
| Check | 09/23/2024 | 503479 | | | Labor | | 1,583.59 | 627,427.40 |
| Check | 09/23/2024 | 503491 | | | Labor | | 1,592.39 | 625,835.01 |
| Check | 09/23/2024 | 503480 | | | Labor | | 1,606.41 | 624,228.60 |
| Check | 09/23/2024 | 503441 | | | Labor | | 1,611.02 | 622,617.58 |
| Check | 09/23/2024 | 503577 | | | Labor | | 1,611.32 | 621,006.26 |
| Check | 09/23/2024 | 503451 | | | Labor | | 1,621.54 | 619,384.72 |
| Check | 09/23/2024 | 503435 | | | Labor | | 1,624.38 | 617,760.34 |
| Check | 09/23/2024 | 503891 | | | Labor | | 1,629.45 | 616,130.89 |
| Check | 09/23/2024 | 503525 | | | Labor | | 1,632.96 | 614,497.93 |
| Check | 09/23/2024 | 503537 | | | Labor | | 1,633.25 | 612,864.68 |
| Check | 09/23/2024 | 503509 | | | Labor | | 1,645.36 | 611,219.32 |
| Check | 09/24/2024 | 503613 | | | Labor | | 295.52 | 610,923.80 |
| Check | 09/24/2024 | 503466 | | | Labor | | 341.00 | 610,582.80 |
| Check | 09/24/2024 | 503429 | | | Labor | | 676.57 | 609,906.23 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 50 of 151

Miller Bros. Cattle, Inc.
Transactions by Account
As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/24/2024 | 503889 | | | Labor | | 695.68 | 609,210.55 |
| Check | 09/24/2024 | 503740 | | | Labor | | 729.56 | 608,480.99 |
| Check | 09/24/2024 | 503705 | | | Labor | | 880.55 | 607,600.44 |
| Check | 09/24/2024 | 503835 | | | Labor | | 1,027.85 | 606,572.59 |
| Check | 09/24/2024 | 503453 | | | Labor | | 1,201.33 | 605,371.26 |
| Check | 09/24/2024 | 503752 | | | Labor | | 1,364.04 | 604,007.22 |
| Check | 09/24/2024 | 503715 | | | Labor | | 1,460.71 | 602,546.51 |
| Check | 09/24/2024 | 503696 | | | Labor | | 1,501.06 | 601,045.45 |
| Check | 09/24/2024 | 503473 | | | Labor | | 1,508.92 | 599,536.53 |
| Check | 09/24/2024 | 503432 | | | Labor | | 1,518.18 | 598,018.35 |
| Check | 09/24/2024 | 503497 | | | Labor | | 1,522.63 | 596,495.72 |
| Check | 09/24/2024 | 503718 | | | Labor | | 1,533.01 | 594,962.71 |
| Check | 09/24/2024 | 503505 | | | Labor | | 1,541.58 | 593,421.13 |
| Check | 09/24/2024 | 503521 | | | Labor | | 1,542.83 | 591,878.30 |
| Check | 09/24/2024 | 503436 | | | Labor | | 1,547.85 | 590,330.45 |
| Check | 09/24/2024 | 503843 | | | Labor | | 1,550.06 | 588,780.39 |
| Check | 09/24/2024 | 503755 | | | Labor | | 1,553.41 | 587,226.98 |
| Check | 09/24/2024 | 503519 | | | Labor | | 1,565.42 | 585,661.56 |
| Check | 09/24/2024 | 503565 | | | Labor | | 1,572.00 | 584,089.56 |
| Check | 09/24/2024 | 503714 | | | Labor | | 1,573.00 | 582,516.56 |
| Check | 09/24/2024 | 503433 | | | Labor | | 1,580.23 | 580,936.33 |
| Check | 09/24/2024 | 503515 | | | Labor | | 1,581.48 | 579,354.85 |
| Check | 09/24/2024 | 503886 | | | Labor | | 1,584.84 | 577,770.01 |
| Check | 09/24/2024 | 503513 | | | Labor | | 1,584.99 | 576,185.02 |
| Check | 09/24/2024 | 503684 | | | Labor | | 1,588.42 | 574,596.60 |
| Check | 09/24/2024 | 503499 | | | Labor | | 1,592.39 | 573,004.21 |
| Check | 09/24/2024 | 503803 | | | Labor | | 1,596.61 | 571,407.60 |
| Check | 09/24/2024 | 503501 | | | Labor | | 1,599.69 | 569,807.91 |
| Check | 09/24/2024 | 503484 | | | Labor | | 1,599.80 | 568,208.11 |
| Check | 09/24/2024 | 503522 | | | Labor | | 1,600.39 | 566,607.72 |
| Check | 09/24/2024 | 503437 | | | Labor | | 1,606.03 | 565,001.69 |
| Check | 09/24/2024 | 503502 | | | Labor | | 1,607.66 | 563,394.03 |
| Check | 09/24/2024 | 503446 | | | Labor | | 1,608.28 | 561,785.75 |
| Check | 09/24/2024 | 503836 | | | Labor | | 1,611.14 | 560,174.61 |
| Check | 09/24/2024 | 503496 | | | Labor | | 1,621.62 | 558,552.99 |
| Check | 09/24/2024 | 503486 | | | Labor | | 1,622.31 | 556,930.68 |
| Check | 09/24/2024 | 503631 | | | Labor | | 1,630.95 | 555,299.73 |
| Check | 09/24/2024 | 503838 | | | Labor | | 1,638.65 | 553,661.08 |
| Check | 09/24/2024 | 503475 | | | Labor | | 1,645.06 | 552,016.02 |
| Check | 09/24/2024 | 503478 | | | Labor | | 1,655.90 | 550,360.12 |
| Check | 09/24/2024 | 503702 | | | Labor | | 1,658.74 | 548,701.38 |
| Check | 09/24/2024 | 503450 | | | Labor | | 1,663.23 | 547,038.15 |
| Check | 09/24/2024 | 503503 | | | Labor | | 1,664.93 | 545,373.22 |
| Check | 09/24/2024 | 503470 | | | Labor | | 1,666.25 | 543,706.97 |
| Check | 09/24/2024 | 503526 | | | Labor | | 1,669.91 | 542,037.06 |
| Check | 09/24/2024 | 503494 | | | Labor | | 1,673.10 | 540,363.96 |
| Check | 09/24/2024 | 503514 | | | Labor | | 1,677.38 | 538,686.58 |
| Check | 09/24/2024 | 503813 | | | Labor | | 1,678.33 | 537,008.25 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/24/2024 | 503730 | | | Labor | | 1,678.45 | 535,329.80 |
| Check | 09/24/2024 | 503591 | | | Labor | | 1,678.61 | 533,651.19 |
| Check | 09/24/2024 | 503506 | | | Labor | | 1,680.58 | 531,970.61 |
| Check | 09/24/2024 | 503518 | | | Labor | | 1,681.59 | 530,289.02 |
| Check | 09/24/2024 | 503561 | | | Labor | | 1,689.42 | 528,599.60 |
| Check | 09/24/2024 | 503507 | | | Labor | | 1,690.19 | 526,909.41 |
| Check | 09/24/2024 | 503703 | | | Labor | | 1,692.21 | 525,217.20 |
| Check | 09/24/2024 | 503511 | | | Labor | | 1,692.44 | 523,524.76 |
| Check | 09/24/2024 | 503439 | | | Labor | | 1,698.06 | 521,826.70 |
| Check | 09/24/2024 | 503538 | | | Labor | | 1,698.90 | 520,127.80 |
| Check | 09/24/2024 | 503898 | | | Labor | | 1,700.79 | 518,427.01 |
| Check | 09/24/2024 | 503716 | | | Labor | | 1,701.53 | 516,725.48 |
| Check | 09/24/2024 | 503820 | | | Labor | | 1,705.67 | 515,019.81 |
| Check | 09/24/2024 | 503712 | | | Labor | | 1,706.92 | 513,312.89 |
| Check | 09/24/2024 | 503888 | | | Labor | | 1,708.47 | 511,604.42 |
| Check | 09/24/2024 | 503881 | | | Labor | | 1,712.75 | 509,891.67 |
| Check | 09/24/2024 | 503454 | | | Labor | | 1,717.42 | 508,174.25 |
| Check | 09/24/2024 | 503500 | | | Labor | | 1,718.81 | 506,455.44 |
| Check | 09/24/2024 | 503761 | | | Labor | | 1,719.74 | 504,735.70 |
| Check | 09/24/2024 | 503704 | | | Labor | | 1,719.87 | 503,015.83 |
| Check | 09/24/2024 | 503896 | | | Labor | | 1,722.32 | 501,293.51 |
| Check | 09/24/2024 | 503700 | | | Labor | | 1,724.54 | 499,568.97 |
| Check | 09/24/2024 | 503819 | | | Labor | | 1,727.59 | 497,841.38 |
| Check | 09/24/2024 | 503549 | | | Labor | | 1,728.64 | 496,112.74 |
| Check | 09/24/2024 | 503905 | | | Labor | | 1,730.60 | 494,382.14 |
| Check | 09/24/2024 | 503440 | | | Labor | | 1,730.77 | 492,651.37 |
| Check | 09/24/2024 | 503840 | | | Labor | | 1,731.97 | 490,919.40 |
| Check | 09/24/2024 | 503572 | | | Labor | | 1,738.25 | 489,181.15 |
| Check | 09/24/2024 | 503449 | | | Labor | | 1,740.11 | 487,441.04 |
| Check | 09/24/2024 | 503782 | | | Labor | | 1,742.66 | 485,698.38 |
| Check | 09/24/2024 | 503737 | | | Labor | | 1,742.66 | 483,955.72 |
| Check | 09/24/2024 | 503543 | | | Labor | | 1,743.99 | 482,211.73 |
| Check | 09/24/2024 | 503619 | | | Labor | | 1,744.13 | 480,467.60 |
| Check | 09/24/2024 | 503818 | | | Labor | | 1,745.41 | 478,722.19 |
| Check | 09/24/2024 | 503760 | | | Labor | | 1,745.41 | 476,976.78 |
| Check | 09/24/2024 | 503481 | | | Labor | | 1,749.90 | 475,226.88 |
| Check | 09/24/2024 | 503554 | | | Labor | | 1,761.78 | 473,465.10 |
| Check | 09/24/2024 | 503465 | | | Labor | | 1,776.81 | 471,688.29 |
| Check | 09/24/2024 | 503699 | | | Labor | | 1,781.35 | 469,906.94 |
| Check | 09/24/2024 | 503877 | | | Labor | | 1,783.91 | 468,123.03 |
| Check | 09/24/2024 | 503438 | | | Labor | | 1,784.58 | 466,338.45 |
| Check | 09/24/2024 | 503576 | | | Labor | | 1,785.04 | 464,553.41 |
| Check | 09/24/2024 | 503879 | | | Labor | | 1,785.69 | 462,767.72 |
| Check | 09/24/2024 | 503850 | | | Labor | | 1,786.57 | 460,981.15 |
| Check | 09/24/2024 | 503895 | | | Labor | | 1,790.37 | 459,190.78 |
| Check | 09/24/2024 | 503541 | | | Labor | | 1,793.86 | 457,396.92 |
| Check | 09/24/2024 | 503834 | | | Labor | | 1,800.30 | 455,596.62 |
| Check | 09/24/2024 | 503709 | | | Labor | | 1,801.58 | 453,795.04 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/24/2024 | 503783 | | | Labor | | 1,807.31 | 451,987.73 |
| Check | 09/24/2024 | 503848 | | | Labor | | 1,807.70 | 450,180.03 |
| Check | 09/24/2024 | 503672 | | | Labor | | 1,807.89 | 448,372.14 |
| Check | 09/24/2024 | 503781 | | | Labor | | 1,818.41 | 446,553.73 |
| Check | 09/24/2024 | 503689 | | | Labor | | 1,818.41 | 444,735.32 |
| Check | 09/24/2024 | 503774 | | | Labor | | 1,818.45 | 442,916.87 |
| Check | 09/24/2024 | 503825 | | | Labor | | 1,818.45 | 441,098.42 |
| Check | 09/24/2024 | 503764 | | | Labor | | 1,818.50 | 439,279.92 |
| Check | 09/24/2024 | 503595 | | | Labor | | 1,824.03 | 437,455.89 |
| Check | 09/24/2024 | 503731 | | | Labor | | 1,829.60 | 435,626.29 |
| Check | 09/24/2024 | 503534 | | | Labor | | 1,832.26 | 433,794.03 |
| Check | 09/24/2024 | 503713 | | | Labor | | 1,833.60 | 431,960.43 |
| Check | 09/24/2024 | 503471 | | | Labor | | 1,834.88 | 430,125.55 |
| Check | 09/24/2024 | 503614 | | | Labor | | 1,840.41 | 428,285.14 |
| Check | 09/24/2024 | 503460 | | | Labor | | 1,842.09 | 426,443.05 |
| Check | 09/24/2024 | 503659 | | | Labor | | 1,846.20 | 424,596.85 |
| Check | 09/24/2024 | 503488 | | | Labor | | 1,856.41 | 422,740.44 |
| Check | 09/24/2024 | 503719 | | | Labor | | 1,860.99 | 420,879.45 |
| Check | 09/24/2024 | 503686 | | | Labor | | 1,861.19 | 419,018.26 |
| Check | 09/24/2024 | 503467 | | | Labor | | 1,865.85 | 417,152.41 |
| Check | 09/24/2024 | 503701 | | | Labor | | 1,867.40 | 415,285.01 |
| Check | 09/24/2024 | 503646 | | | Labor | | 1,872.83 | 413,412.18 |
| Check | 09/24/2024 | 503726 | | | Labor | | 1,876.66 | 411,535.52 |
| Check | 09/24/2024 | 503722 | | | Labor | | 1,876.66 | 409,658.86 |
| Check | 09/24/2024 | 503462 | | | Labor | | 1,877.95 | 407,780.91 |
| Check | 09/24/2024 | 503587 | | | Labor | | 1,883.95 | 405,896.96 |
| Check | 09/24/2024 | 503492 | | | Labor | | 1,889.06 | 404,007.90 |
| Check | 09/24/2024 | 503645 | | | Labor | | 1,898.07 | 402,109.83 |
| Check | 09/24/2024 | 503698 | | | Labor | | 1,902.42 | 400,207.41 |
| Check | 09/24/2024 | 503694 | | | Labor | | 1,902.54 | 398,304.87 |
| Check | 09/24/2024 | 503621 | | | Labor | | 1,904.86 | 396,400.01 |
| Check | 09/24/2024 | 503839 | | | Labor | | 1,906.55 | 394,493.46 |
| Check | 09/24/2024 | 503457 | | | Labor | | 1,908.29 | 392,585.17 |
| Check | 09/24/2024 | 503584 | | | Labor | | 1,915.08 | 390,670.09 |
| Check | 09/24/2024 | 503717 | | | Labor | | 1,917.10 | 388,752.99 |
| Check | 09/24/2024 | 503523 | | | Labor | | 1,918.22 | 386,834.77 |
| Check | 09/24/2024 | 503754 | | | Labor | | 1,918.47 | 384,916.30 |
| Check | 09/24/2024 | 503637 | | | Labor | | 1,919.20 | 382,997.10 |
| Check | 09/24/2024 | 503743 | | | Labor | | 1,923.90 | 381,073.20 |
| Check | 09/24/2024 | 503636 | | | Labor | | 1,925.59 | 379,147.61 |
| Check | 09/24/2024 | 503355 | | | Labor | | 1,929.22 | 377,218.39 |
| Check | 09/24/2024 | 503734 | | | Labor | | 1,930.30 | 375,288.09 |
| Check | 09/24/2024 | 503678 | | | Labor | | 1,930.63 | 373,357.46 |
| Check | 09/24/2024 | 503695 | | | Labor | | 1,934.90 | 371,422.56 |
| Check | 09/24/2024 | 503887 | | | Labor | | 1,938.40 | 369,484.16 |
| Check | 09/24/2024 | 503847 | | | Labor | | 1,939.78 | 367,544.38 |
| Check | 09/24/2024 | 503799 | | | Labor | | 1,941.43 | 365,602.95 |
| Check | 09/24/2024 | 503804 | | | Labor | | 1,941.43 | 363,661.52 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/24/2024 | 503721 | | | Labor | | 1,941.43 | 361,720.09 |
| Check | 09/24/2024 | 503639 | | | Labor | | 1,949.12 | 359,770.97 |
| Check | 09/24/2024 | 502989 | | | Labor | | 1,950.73 | 357,820.24 |
| Check | 09/24/2024 | 503668 | | | Labor | | 1,953.51 | 355,866.73 |
| Check | 09/24/2024 | 503758 | | | Labor | | 1,957.50 | 353,909.23 |
| Check | 09/24/2024 | 503829 | | | Labor | | 1,968.59 | 351,940.64 |
| Check | 09/24/2024 | 503681 | | | Labor | | 1,973.63 | 349,967.01 |
| Check | 09/24/2024 | 503864 | | | Labor | | 1,976.41 | 347,990.60 |
| Check | 09/24/2024 | 503874 | | | Labor | | 1,981.16 | 346,009.44 |
| Check | 09/24/2024 | 503605 | | | Labor | | 1,986.97 | 344,022.47 |
| Check | 09/24/2024 | 503630 | | | Labor | | 2,001.21 | 342,021.26 |
| Check | 09/24/2024 | 503859 | | | Labor | | 2,011.90 | 340,009.36 |
| Check | 09/24/2024 | 503682 | | | Labor | | 2,013.20 | 337,996.16 |
| Check | 09/24/2024 | 503691 | | | Labor | | 2,013.26 | 335,982.90 |
| Check | 09/24/2024 | 503733 | | | Labor | | 2,013.65 | 333,969.25 |
| Check | 09/24/2024 | 503558 | | | Labor | | 2,013.69 | 331,955.56 |
| Check | 09/24/2024 | 503611 | | | Labor | | 2,018.24 | 329,937.32 |
| Check | 09/24/2024 | 503677 | | | Labor | | 2,020.72 | 327,916.60 |
| Check | 09/24/2024 | 503683 | | | Labor | | 2,023.12 | 325,893.48 |
| Check | 09/24/2024 | 503586 | | | Labor | | 2,023.32 | 323,870.16 |
| Check | 09/24/2024 | 503599 | | | Labor | | 2,024.95 | 321,845.21 |
| Check | 09/24/2024 | 503669 | | | Labor | | 2,037.62 | 319,807.59 |
| Check | 09/24/2024 | 503553 | | | Labor | | 2,045.40 | 317,762.19 |
| Check | 09/24/2024 | 503833 | | | Labor | | 2,063.59 | 315,698.60 |
| Check | 09/24/2024 | 503851 | | | Labor | | 2,076.44 | 313,622.16 |
| Check | 09/24/2024 | 503875 | | | Labor | | 2,099.80 | 311,522.36 |
| Check | 09/24/2024 | 503606 | | | Labor | | 2,109.24 | 309,413.12 |
| Check | 09/24/2024 | 503858 | | | Labor | | 2,174.66 | 307,238.46 |
| Check | 09/24/2024 | 503464 | | | Labor | | 2,175.52 | 305,062.94 |
| Check | 09/24/2024 | 503372 | | | Labor | | 2,176.78 | 302,886.16 |
| Check | 09/24/2024 | 503654 | | | Labor | | 2,227.90 | 300,658.26 |
| Check | 09/24/2024 | 503461 | | | Labor | | 2,231.34 | 298,426.92 |
| Check | 09/24/2024 | 503852 | | | Labor | | 2,250.66 | 296,176.26 |
| Check | 09/24/2024 | 503868 | | | Labor | | 2,378.43 | 293,797.83 |
| Check | 09/24/2024 | 503459 | | | Labor | | 2,429.46 | 291,368.37 |
| Check | 09/24/2024 | 503865 | | | Labor | | 2,461.34 | 288,907.03 |
| Check | 09/24/2024 | 503855 | | | Labor | | 2,569.13 | 286,337.90 |
| Check | 09/24/2024 | 503861 | | | Labor | | 2,607.48 | 283,730.42 |
| Check | 09/24/2024 | 503869 | | | Labor | | 2,611.17 | 281,119.25 |
| Check | 09/24/2024 | 503871 | | | Labor | | 2,637.16 | 278,482.09 |
| Check | 09/24/2024 | 503872 | | | Labor | | 2,685.23 | 275,796.86 |
| Check | 09/24/2024 | 503857 | | | Labor | | 2,827.27 | 272,969.59 |
| Check | 09/25/2024 | 503603 | | | Labor | | 156.10 | 272,813.49 |
| Check | 09/25/2024 | 503445 | | | Labor | | 672.24 | 272,141.25 |
| Check | 09/25/2024 | 503285 | | | Labor | | 877.32 | 271,263.93 |
| Check | 09/25/2024 | 503790 | | | Labor | | 1,093.10 | 270,170.83 |
| Check | 09/25/2024 | 503539 | | | Labor | | 1,184.68 | 268,986.15 |
| Check | 09/25/2024 | 503600 | | | Labor | | 1,378.66 | 267,607.49 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Bros. Cattle, Inc.
Document    Page 54 of 151
Transactions by Account

As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 09/25/2024 | 503784 | | | Labor | | 1,665.28 | 265,942.21 |
| Check | 09/25/2024 | 503788 | | | Labor | | 1,693.45 | 264,248.76 |
| Check | 09/25/2024 | 503793 | | | Labor | | 1,693.45 | 262,555.31 |
| Check | 09/25/2024 | 503828 | | | Labor | | 1,693.45 | 260,861.86 |
| Check | 09/25/2024 | 503749 | | | Labor | | 1,693.45 | 259,168.41 |
| Check | 09/25/2024 | 503688 | | | Labor | | 1,742.66 | 257,425.75 |
| Check | 09/25/2024 | 503789 | | | Labor | | 1,742.66 | 255,683.09 |
| Check | 09/25/2024 | 503736 | | | Labor | | 1,768.04 | 253,915.05 |
| Check | 09/25/2024 | 503540 | | | Labor | | 1,771.78 | 252,143.27 |
| Check | 09/25/2024 | 503768 | | | Labor | | 1,818.08 | 250,325.19 |
| Check | 09/25/2024 | 503794 | | | Labor | | 1,818.45 | 248,506.74 |
| Check | 09/25/2024 | 503792 | | | Labor | | 1,818.45 | 246,688.29 |
| Check | 09/25/2024 | 503810 | | | Labor | | 1,818.45 | 244,869.84 |
| Check | 09/25/2024 | 503732 | | | Labor | | 1,818.90 | 243,050.94 |
| Check | 09/25/2024 | 503648 | | | Labor | | 1,823.37 | 241,227.57 |
| Check | 09/25/2024 | 503598 | | | Labor | | 1,825.37 | 239,402.20 |
| Check | 09/25/2024 | 503594 | | | Labor | | 1,828.92 | 237,573.28 |
| Check | 09/25/2024 | 503725 | | | Labor | | 1,850.74 | 235,722.54 |
| Check | 09/25/2024 | 503723 | | | Labor | | 1,857.87 | 233,864.67 |
| Check | 09/25/2024 | 503568 | | | Labor | | 1,867.99 | 231,996.68 |
| Check | 09/25/2024 | 503620 | | | Labor | | 1,871.51 | 230,125.17 |
| Check | 09/25/2024 | 503798 | | | Labor | | 1,876.66 | 228,248.51 |
| Check | 09/25/2024 | 503735 | | | Labor | | 1,876.66 | 226,371.85 |
| Check | 09/25/2024 | 503742 | | | Labor | | 1,876.66 | 224,495.19 |
| Check | 09/25/2024 | 503769 | | | Labor | | 1,876.66 | 222,618.53 |
| Check | 09/25/2024 | 503809 | | | Labor | | 1,876.66 | 220,741.87 |
| Check | 09/25/2024 | 503547 | | | Labor | | 1,883.85 | 218,858.02 |
| Check | 09/25/2024 | 503751 | | | Labor | | 1,940.15 | 216,917.87 |
| Check | 09/25/2024 | 503551 | | | Labor | | 1,977.94 | 214,939.93 |
| Check | 09/25/2024 | 503765 | | | Labor | | 1,983.76 | 212,956.17 |
| Check | 09/25/2024 | 503552 | | | Labor | | 2,001.73 | 210,954.44 |
| Check | 09/25/2024 | 503640 | | | Labor | | 2,173.82 | 208,780.62 |
| Check | 09/25/2024 | 503463 | | | Labor | | 2,632.04 | 206,148.58 |
| Check | 09/26/2024 | 503744 | | | Labor | | 1,941.39 | 204,207.19 |
| Check | 09/26/2024 | 503747 | | | Labor | | 1,467.25 | 202,739.94 |
| Check | 09/26/2024 | 503666 | | | Labor | | 1,604.69 | 201,135.25 |
| Check | 09/26/2024 | 503791 | | | Labor | | 1,742.66 | 199,392.59 |
| Check | 09/26/2024 | 503745 | | | Labor | | 1,745.45 | 197,647.14 |
| Check | 09/26/2024 | 503805 | | | Labor | | 1,850.74 | 195,796.40 |
| Check | 09/26/2024 | 503729 | | | Labor | | 1,876.66 | 193,919.74 |
| Check | 09/26/2024 | 503806 | | | Labor | | 1,876.66 | 192,043.08 |
| Check | 09/26/2024 | 503762 | | | Labor | | 1,876.66 | 190,166.42 |
| Check | 09/26/2024 | 503772 | | | Labor | | 1,876.66 | 188,289.76 |
| Check | 09/26/2024 | 503802 | | | Labor | | 1,876.66 | 186,413.10 |
| Check | 09/26/2024 | 503692 | | | Labor | | 1,902.41 | 184,510.69 |
| Check | 09/26/2024 | 503564 | | | Labor | | 1,912.42 | 182,598.27 |
| Check | 09/26/2024 | 503746 | | | Labor | | 1,930.34 | 180,667.93 |
| Check | 09/26/2024 | 503823 | | | Labor | | 1,941.35 | 178,726.58 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 29 of 151

Miller Bros Cattle, Inc.
Transactions by Account

As of September 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/26/2024 | 503756 | | | Labor | | 1,941.43 | 176,785.15 |
| Check | 09/26/2024 | 503766 | | | Labor | | 1,951.38 | 174,833.77 |
| Check | 09/26/2024 | 503750 | | | Labor | | 1,954.01 | 172,879.76 |
| Check | 09/26/2024 | 503693 | | | Labor | | 1,992.18 | 170,887.58 |
| Check | 09/26/2024 | 503573 | | | Labor | | 1,994.26 | 168,893.32 |
| Check | 09/26/2024 | 503641 | | | Labor | | 2,023.27 | 166,870.05 |
| Check | 09/26/2024 | 503897 | | | Labor | | 2,046.63 | 164,823.42 |
| Check | 09/26/2024 | 503633 | | | Labor | | 2,090.75 | 162,732.67 |
| Check | 09/26/2024 | 503091 | | | Labor | | 2,125.66 | 160,607.01 |
| Check | 09/26/2024 | 503728 | | | Labor | | 2,139.69 | 158,467.32 |
| Check | 09/26/2024 | 503634 | | | Labor | | 2,184.00 | 156,283.32 |
| Check | 09/26/2024 | 503574 | | | Labor | | 2,366.60 | 153,916.72 |
| Check | 09/26/2024 | 503663 | | | Labor | | 2,687.67 | 151,229.05 |
| Check | 09/27/2024 | 503907 | | | Labor | | 471.02 | 150,758.03 |
| Check | 09/27/2024 | 503815 | | | Labor | | 1,470.85 | 149,287.18 |
| Check | 09/27/2024 | 503878 | | | Labor | | 1,626.56 | 147,660.62 |
| Check | 09/27/2024 | 503748 | | | Labor | | 1,678.15 | 145,982.47 |
| Check | 09/27/2024 | 503771 | | | Labor | | 1,678.37 | 144,304.10 |
| Check | 09/27/2024 | 503827 | | | Labor | | 1,728.51 | 142,575.59 |
| Check | 09/27/2024 | 503778 | | | Labor | | 1,745.41 | 140,830.18 |
| Check | 09/27/2024 | 503753 | | | Labor | | 1,745.45 | 139,084.73 |
| Check | 09/27/2024 | 503483 | | | Labor | | 1,808.50 | 137,276.23 |
| Check | 09/27/2024 | 503638 | | | Labor | | 1,846.65 | 135,429.58 |
| Check | 09/27/2024 | 503767 | | | Labor | | 1,876.66 | 133,552.92 |
| Check | 09/27/2024 | 503687 | | | Labor | | 1,886.88 | 131,666.04 |
| Check | 09/27/2024 | 503615 | | | Labor | | 1,889.53 | 129,776.51 |
| Check | 09/27/2024 | 503770 | | | Labor | | 1,902.41 | 127,874.10 |
| Check | 09/27/2024 | 503775 | | | Labor | | 1,902.41 | 125,971.69 |
| Check | 09/27/2024 | 503612 | | | Labor | | 1,942.05 | 124,029.64 |
| Check | 09/27/2024 | 503468 | | | Labor | | 2,069.43 | 121,960.21 |
| Check | 09/27/2024 | 503628 | | | Labor | | 2,104.08 | 119,856.13 |
| Check | 09/27/2024 | 503867 | | | Labor | | 2,699.78 | 117,156.35 |
| Check | 09/30/2024 | 503902 | | | Labor | | 591.12 | 116,565.23 |
| Check | 09/30/2024 | 503826 | | | Labor | | 1,678.45 | 114,886.78 |
| Check | 09/30/2024 | 503800 | | | Labor | | 1,699.24 | 113,187.54 |
| Check | 09/30/2024 | 503786 | | | Labor | | 1,742.66 | 111,444.88 |
| Check | 09/30/2024 | 503796 | | | Labor | | 1,742.66 | 109,702.22 |
| Check | 09/30/2024 | 503580 | | | Labor | | 1,831.75 | 107,870.47 |
| Check | 09/30/2024 | 503563 | | | Labor | | 1,926.43 | 105,944.04 |
| Check | 09/30/2024 | 503644 | | | Labor | | 2,152.29 | 103,791.75 |
| Check | 09/30/2024 | 503860 | | | Labor | | 2,335.56 | 101,456.19 |
| Check | 09/30/2024 | 503862 | | | Labor | | 2,486.28 | 98,969.91 |
| Check | 09/30/2024 | | | | Labor | | 5.00 | 98,964.91 |
| Deposit | 09/30/2024 | | | | 9001 · Interest Income Other | 18.99 | | 98,983.90 |
| **Total 0002.20 · Payroll** | | | | | | **2,020,805.21** | **2,294,416.48** | **98,983.90** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,138.14** |
| Transfer | 09/30/2024 | | | Funds Transfer | 0002.10 · Operating | | 194.79 | 1,499,943.35 |

Accrual Basis

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of September 30, 2024**

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 09/30/2024 | Interest | First Federal Bank | Deposit | 9001 · Interest Income Other | 61.65 | | 1,500,005.00 |
| Check | 09/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,500,000.00 |
| **Total 0002.30 · Reserve** | | | | | | **61.65** | **199.79** | **1,500,000.00** |
| **Total 0002 · 1st Federal** | | | | | | **23,435,734.23** | **22,647,476.22** | **4,301,973.09** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **0.00** |
| Check | 09/10/2024 | Auto | Rabo AgriFinance | | 7171 · Dues & Subscriptions | | 779.97 | -779.97 |
| Transfer | 09/12/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 779.97 | | 0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **779.97** | **779.97** | **0.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **-35.00** |
| Deposit | 09/03/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 | | 664,965.00 |
| Transfer | 09/06/2024 | | | Funds Transfer | 0002.10 · Operating | | 664,965.00 | -0.00 |
| Deposit | 09/06/2024 | | | VOID: Deposit | -SPLIT- | 0.00 | | -0.00 |
| Deposit | 09/06/2024 | | | VOID: Deposit | -SPLIT- | 0.00 | | -0.00 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, Inc. | | 0002.10 · Operating | 779.97 | | 779.97 |
| Transfer | 09/12/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | | 779.97 | -0.00 |
| Deposit | 09/17/2024 | | | Deposit | 1119 · Undeposited Funds | 101,376.30 | | 101,376.30 |
| Transfer | 09/20/2024 | | | Funds Transfer | 0002.10 · Operating | | 101,376.30 | -0.00 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 6,010.00 | | 6,010.00 |
| Deposit | 09/30/2024 | | | Deposit | 1119 · Undeposited Funds | 52,251.40 | | 58,261.40 |
| **Total 1110 · Mechanics - Operating** | | | | | | **825,417.67** | **767,121.27** | **58,261.40** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | **0.00** |
| | | | | | | | | 0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | **0.00** |
| Check | 09/30/2024 | | | | | | 3.00 | -3.00 |
| **Total 1118 · Farmers Bank** | | | | | | **0.00** | **3.00** | **-3.00** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **15.60** |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | Transfer Funds | 0002.10 · Operating | 9,300.00 | | 9,315.60 |
| Check | 09/10/2024 | 151 | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 9,222.15 | 93.45 |
| Check | 09/30/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 88.45 |
| Deposit | 09/30/2024 | | | Interest | 9001 · Interest Income Other | 0.12 | | 88.57 |
| **Total 1122 · WJM Trust** | | | | | | **9,300.12** | **9,227.15** | **88.57** |
| | | | | | | | | |
| **TOTAL** | | | | | | **24,271,231.99** | **23,424,607.61** | **4,360,320.06** |

Page 30 of 30

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 09/03/2024 | | | Deposit | -SPLIT- | 5,720,927.12 |
| Deposit | 09/04/2024 | | | Deposit | -SPLIT- | 60,572.08 |
| Deposit | 09/06/2024 | | | Deposit | -SPLIT- | 562,915.15 |
| Deposit | 09/09/2024 | | | Deposit | -SPLIT- | 168,613.16 |
| Deposit | 09/09/2024 | | | Deposit | -SPLIT- | 763,416.60 |
| Deposit | 09/13/2024 | | | Deposit | 1119 · Undeposited Funds | 76,250.00 |
| Deposit | 09/16/2024 | | | Deposit | -SPLIT- | 65,183.05 |
| Deposit | 09/18/2024 | | | Deposit | -SPLIT- | 6,786,072.28 |
| Deposit | 09/20/2024 | | | Deposit | -SPLIT- | 255,637.81 |
| Deposit | 09/20/2024 | | | Deposit | -SPLIT- | 3,166,438.06 |
| Deposit | 09/26/2024 | | | Deposit | -SPLIT- | 1,184,140.74 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 480,748.88 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 0.01 |
| Deposit | 09/30/2024 | | | Deposit | -SPLIT- | 1,357,259.01 |
| Deposit | 09/30/2024 | | | Interest | 9531 · Interest Expense | 157.33 |
| **0002.20 · Payroll** | | | | | | |
| Deposit | 09/30/2024 | | | | 9001 · Interest Income Other | 18.99 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 09/30/2024 | Interest | First Federal Bank | Deposit | 9001 · Interest Income Other | 61.65 |
| **0029 · Mechanics - Concentration** | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 09/03/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, Inc. | | 0002.10 · Operating | 779.97 |
| Deposit | 09/17/2024 | | | Deposit | 1119 · Undeposited Funds | 101,376.30 |
| Deposit | 09/27/2024 | | | Deposit | 1119 · Undeposited Funds | 6,010.00 |
| Deposit | 09/30/2024 | | | Deposit | 1119 · Undeposited Funds | 52,251.40 |
| **1122 · WJM Trust** | | | | | | |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | Transfer Funds | 0002.10 · Operating | 9,300.00 |
| Deposit | 09/30/2024 | | | Interest | 9001 · Interest Income Other | 0.12 |
| **TOTAL** | | | | | | 21,483,129.71 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main    Disbursements
Document Page 58 of 151

Millenkamp Cattle, Inc
Transaction Detail By Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Check | 09/01/2024 | 100402 | Lithia Motors | | 7300 · Cars/Pickups | -80,000.00 |
| Bill Pmt -Check | 09/02/2024 | 100415 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Check | 09/02/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -9,956.42 |
| Check | 09/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 09/03/2024 | 100417 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | -3,456.00 |
| Check | 09/03/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -51,800.00 |
| Bill Pmt -Check | 09/03/2024 | Wire | Nelson Jameson, Inc | Perforated Disc Tri Clamp Gasket Sampler | 2001 · A/P - NEW | -1,695.86 |
| Bill Pmt -Check | 09/03/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Bill Pmt -Check | 09/03/2024 | 100410 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 09/03/2024 | 100411 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 09/03/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Bill Pmt -Check | 09/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -121,626.28 |
| Bill Pmt -Check | 09/04/2024 | 100408 | Stotz Equipment | Optimizer points (20) | 2001 · A/P - NEW | -1,567.98 |
| Bill Pmt -Check | 09/04/2024 | 100418 | Premier Truck Group (New) | | 2001 · A/P - NEW | -37,231.73 |
| Bill Pmt -Check | 09/04/2024 | 100413 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,075.20 |
| Check | 09/04/2024 | Wire | Liberty Basin, LLC | P0 12391 | 2001 · A/P - NEW | -478,240.00 |
| Check | 09/04/2024 | 100412 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -422.78 |
| Bill Pmt -Check | 09/05/2024 | 100414 | Pacific Steel & Recycling (New) | 3/4" Stress Proof Rods | 2001 · A/P - NEW | -367.80 |
| Bill Pmt -Check | 09/05/2024 | 100419 | Jackson Group Peterbilt | | 2001 · A/P - NEW | -2,875.01 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Bill Pmt -Check | 09/05/2024 | 100420 | Kinetico of Magic Valley | Membrane / 5 micron filters | 2001 · A/P - NEW | -2,721.02 |
| Bill Pmt -Check | 09/05/2024 | 100421 | Team Viewer | Teamviwer  Subscription 9/5/24 - 9/4/25 | 2001 · A/P - NEW | -3,579.24 |
| Check | 09/05/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -57,600.00 |
| Bill Pmt -Check | 09/05/2024 | 100422 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -10,982.82 |
| Bill Pmt -Check | 09/05/2024 | 100423 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | -131.75 |
| Bill Pmt -Check | 09/05/2024 | 100424 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -134.22 |
| Bill Pmt -Check | 09/05/2024 | 100425 | Raft River Rural Electric | | 2001 · A/P - NEW | -389,434.73 |
| Bill Pmt -Check | 09/05/2024 | 100426 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 09/05/2024 | 100427 | Allegiance Dairy Services | | 2001 · A/P - NEW | -26,366.52 |
| Bill Pmt -Check | 09/05/2024 | 100428 | AllFlex USA (New) | | 2001 · A/P - NEW | -7,648.00 |
| Bill Pmt -Check | 09/05/2024 | 100429 | Anthem Broadband | Manager House - BP  8/28/24 - 9/27/24 | 2001 · A/P - NEW | -69.55 |
| Bill Pmt -Check | 09/05/2024 | 100430 | Automated Dairy Systems | T-50E Tubes / PCB f/ Knight Pump | 2001 · A/P - NEW | -463.58 |
| Bill Pmt -Check | 09/05/2024 | 100431 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -22,217.83 |
| Bill Pmt -Check | 09/05/2024 | 100433 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -388.20 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 2 of 151

Millenkamp Cattle, Inc.
Transaction by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/05/2024 | 100434 | BLN Heutig Farms | Straw 265.35 @ 90.00 BP | 2001 · A/P - NEW | -23,881.50 |
| Bill Pmt -Check | 09/05/2024 | 100435 | Blue Cross of Idaho | Sept 2024 10036416-S001 | 2001 · A/P - NEW | -25,310.54 |
| Bill Pmt -Check | 09/05/2024 | 100436 | Boise Rigging Supply | Magna Chain Hoise .25 Ton #MAG-LH025C | 2001 · A/P - NEW | -405.94 |
| Bill Pmt -Check | 09/05/2024 | 100437 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -70,471.89 |
| Bill Pmt -Check | 09/05/2024 | 100438 | Circle C Equipment (New) | | 2001 · A/P - NEW | -6,132.34 |
| Bill Pmt -Check | 09/05/2024 | 100439 | D & B  Supply | Rope | 2001 · A/P - NEW | -9.32 |
| Bill Pmt -Check | 09/05/2024 | 100440 | Darling Ingredients | Deads 7/28/24 - 8/24/24 | 2001 · A/P - NEW | -2,841.00 |
| Bill Pmt -Check | 09/05/2024 | 100441 | Elevation Electric (New) | | 2001 · A/P - NEW | -16,587.80 |
| Bill Pmt -Check | 09/05/2024 | 100442 | Farmore (New) | | 2001 · A/P - NEW | -5,721.07 |
| Bill Pmt -Check | 09/05/2024 | 100443 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | -61,618.00 |
| Bill Pmt -Check | 09/05/2024 | 100444 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -3,068.40 |
| Bill Pmt -Check | 09/05/2024 | 100445 | H&M Custom (New) | 2024 Haylage 3rd  25205.16 act @ 36.357 B | 2001 · A/P - NEW | -516,388.08 |
| Bill Pmt -Check | 09/05/2024 | 100446 | Healthy Earth Enterprises, LLC | Compost Turning/Screening | 2001 · A/P - NEW | -8,950.00 |
| Bill Pmt -Check | 09/05/2024 | 100447 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 09/05/2024 | 100448 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -6,831.24 |
| Bill Pmt -Check | 09/05/2024 | 100449 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, State: SPC,CHarm | 2001 · A/P - NEW | -322.00 |
| Bill Pmt -Check | 09/05/2024 | 100450 | Industrial Electric Motor Service, Inc. | Air Compressor Motor Cat#L1510T | 2001 · A/P - NEW | -1,162.00 |
| Bill Pmt -Check | 09/05/2024 | 100451 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -41,481.00 |
| Bill Pmt -Check | 09/05/2024 | 100452 | J & W Agri-Corp | Potatoes 2708.51 tons @ 25 BP | 2001 · A/P - NEW | -67,712.75 |
| Bill Pmt -Check | 09/05/2024 | 100453 | Jerome County Market Animal Sale | 514 - Alyssa Wilson | 2001 · A/P - NEW | -2,100.00 |
| Bill Pmt -Check | 09/05/2024 | 100454 | K & R Rental, Inc and Sales (NEW) | Tree Lift Rental | 2001 · A/P - NEW | -384.00 |
| Bill Pmt -Check | 09/05/2024 | 100455 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -6,248.82 |
| Bill Pmt -Check | 09/05/2024 | 100456 | Lee's Radiator | Radiator f/ Generator / Mixing Barn | 2001 · A/P - NEW | -2,400.00 |
| Bill Pmt -Check | 09/05/2024 | 100457 | Leonard Petroleum Equipment | Grease Gun Repair | 2001 · A/P - NEW | -378.90 |
| Bill Pmt -Check | 09/05/2024 | 100458 | Lithia Motors | 24 Dodge Ram 3500  Truck #45 | 2001 · A/P - NEW | -981.00 |
| Bill Pmt -Check | 09/05/2024 | 100459 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -339.34 |
| Bill Pmt -Check | 09/05/2024 | 100460 | McCall Industrial Supply | Air Acutators | 2001 · A/P - NEW | -1,267.10 |
| Bill Pmt -Check | 09/05/2024 | 100461 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -18,363.07 |
| Bill Pmt -Check | 09/05/2024 | 100462 | Miller Brothers Collision Repair | 2020 Ram 3500 Vin# 264155 | 2001 · A/P - NEW | -5,404.46 |
| Bill Pmt -Check | 09/05/2024 | 100463 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | -6,257.29 |
| Bill Pmt -Check | 09/05/2024 | 100464 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -4,851.43 |
| Bill Pmt -Check | 09/05/2024 | 100465 | Overhead Door | | 2001 · A/P - NEW | -432.90 |
| Bill Pmt -Check | 09/05/2024 | 100466 | Progressive Dairy Service and Supplies (N | Opti Clean | 2001 · A/P - NEW | -1,190.00 |
| Bill Pmt -Check | 09/05/2024 | 100467 | Quality Truss & Lumber (New) | Rain Gutter | 2001 · A/P - NEW | -86.28 |
| Bill Pmt -Check | 09/05/2024 | 100468 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -979.39 |
| Bill Pmt -Check | 09/05/2024 | 100469 | Standing 16 Ranch | Rent - September | 2001 · A/P - NEW | -5,000.00 |
| Bill Pmt -Check | 09/05/2024 | 100470 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,651.42 |
| Bill Pmt -Check | 09/05/2024 | 100471 | The Dairy Solutions Group (New) | | 2001 · A/P - NEW | -10,817.80 |
| Bill Pmt -Check | 09/05/2024 | 100472 | Thomas Petroleum | | 2001 · A/P - NEW | -5,057.00 |
| Bill Pmt -Check | 09/05/2024 | 100473 | Total Waste Management | Garbage BP - Aug 24 | 2001 · A/P - NEW | -5,711.10 |
| Bill Pmt -Check | 09/05/2024 | 100474 | Triple C Concrete, Inc. | Washed Rock | 2001 · A/P - NEW | -513.06 |

**Accrual Basis**

**Millenkamp Cattle Inc**
**Transactions by Account**
**As of September 30, 2024**

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/05/2024 | 100475 | Vanden Bosch Inc | 8/13/24 - (567 Cows) 8/27/24 - (594 Cows) | 2001 · A/P - NEW | -859.14 |
| Bill Pmt -Check | 09/05/2024 | 100476 | Western Waste Services | Garbage - Aug 24 | 2001 · A/P - NEW | -4,775.16 |
| Bill Pmt -Check | 09/05/2024 | 100477 | Window Welder, LLC | 2017 Audi Vin: 1025318 | 2001 · A/P - NEW | -50.00 |
| Bill Pmt -Check | 09/05/2024 | 100478 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -9,588.74 |
| Bill Pmt -Check | 09/05/2024 | 100479 | Zoro Tools Inc | | 2001 · A/P - NEW | -3,183.55 |
| Bill Pmt -Check | 09/05/2024 | ACH | State Insurance Fund | June  WC | 2001 · A/P - NEW | -32,005.00 |
| Check | 09/05/2024 | 100482 | Farmers National Bank | | 2564.19 · N/P FN Bank - 6 Dodge Pickups. | -50,000.00 |
| Bill Pmt -Check | 09/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,198.05 |
| Bill Pmt -Check | 09/06/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -50,903.83 |
| Bill Pmt -Check | 09/06/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -77,353.74 |
| Bill Pmt -Check | 09/06/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -346,731.29 |
| Bill Pmt -Check | 09/06/2024 | Wire | David Clark - MWI | Zoetis Purchases through 8/1/24 - 8/16/24 | 2001 · A/P - NEW | -85,847.28 |
| Bill Pmt -Check | 09/06/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -48,246.53 |
| Bill Pmt -Check | 09/06/2024 | Wire | Kraus Farms (New) | Straw 4381.88 @ 105 CR.,  Hay 1781.59 @ | 2001 · A/P - NEW | -250,000.00 |
| Bill Pmt -Check | 09/06/2024 | Wire | Pan American Life Insurance Group | Sept 2024 Premiums | 2001 · A/P - NEW | -43,464.96 |
| Bill Pmt -Check | 09/06/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -9,086.17 |
| Check | 09/06/2024 | Wire | Triple B Farms, LLC | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -125,436.69 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,444.71 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -9,177.92 |
| Bill Pmt -Check | 09/06/2024 | 100480 | Diesel Depot | Flex Cord Motor - Side Dumps | 2001 · A/P - NEW | -329.55 |
| Bill Pmt -Check | 09/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -271,932.07 |
| Bill Pmt -Check | 09/06/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -89,344.17 |
| Check | 09/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 09/09/2024 | 100483 | Pacific Steel & Recycling (New) | 5 Sheets 1/4" - Peecon Augers | 2001 · A/P - NEW | -1,823.73 |
| Bill Pmt -Check | 09/09/2024 | 100484 | Magic Valley Equipment Inc. | Parma Bearings | 2001 · A/P - NEW | -3,566.80 |
| Bill Pmt -Check | 09/09/2024 | ACH | Chubb Agribusiness | FO-257983 | 2001 · A/P - NEW | -18,287.00 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Check | 09/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -697,898.89 |
| Check | 09/10/2024 | Wire | Rabo AgriFinance | Sept Interest  ALL Loans | 9531 · Interest Expense | -677,608.23 |
| Bill Pmt -Check | 09/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -177,948.99 |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | | 1122 · WJM Trust | -9,300.00 |
| Check | 09/10/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Check | 09/10/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -8,000.00 |
| Check | 09/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 09/11/2024 | 100490 | Burks Tractor | | 2001 · A/P - NEW | -114,480.27 |
| Bill Pmt -Check | 09/11/2024 | 100491 | SiteOne Landscape (New) | Valve Box, Poly Pipe, Clamps, Nipples, | 2001 · A/P - NEW | -308.59 |
| Bill Pmt -Check | 09/11/2024 | 100492 | ALL PRO LINEN INC. | Coveralls | 2001 · A/P - NEW | -2,664.00 |
| Bill Pmt -Check | 09/11/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 09/11/2024 | 100493 | Classic Industrial Services, Inc. | Insulated Pipe Blankets | 2001 · A/P - NEW | -1,500.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/11/2024 | 100494 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkamp | 2001 · A/P - NEW | -1,348.77 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, Inc. | | 1110 · Mechanics - Operating | -779.97 |
| Bill Pmt -Check | 09/11/2024 | 100495 | Schaeffer Mfg. Co. (New) | 5W-30 and Grease Tubes | 2001 · A/P - NEW | -10,269.01 |
| Check | 09/11/2024 | 100487 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | -600.00 |
| Bill Pmt -Check | 09/11/2024 | 100488 | Lithia Motors | | 2001 · A/P - NEW | -4,000.00 |
| Bill Pmt -Check | 09/11/2024 | 100486 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,785.75 |
| Bill Pmt -Check | 09/12/2024 | 100496 | Dairy Tech Inc.  (New) | Udder Bags | 2001 · A/P - NEW | -11,888.82 |
| Bill Pmt -Check | 09/12/2024 | Wire | J.D. Heiskell & Co.  (New) | Buffer Direct 33.69 @ 329 BP | 2001 · A/P - NEW | -36,384.01 |
| Bill Pmt -Check | 09/12/2024 | 100497 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -52,377.38 |
| Bill Pmt -Check | 09/12/2024 | 100498 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -7,440.34 |
| Bill Pmt -Check | 09/12/2024 | 100489 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay  80.98 @ 150  Buhl | 2001 · A/P - NEW | -12,147.00 |
| Bill Pmt -Check | 09/12/2024 | Wire | Aden Brook Trading Corp (new) | | 2001 · A/P - NEW | -136,798.21 |
| Bill Pmt -Check | 09/12/2024 | 100502 | All Wireless Communications | Repeater Rent - Aug 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 09/12/2024 | 100503 | Allegiance Dairy Services | Drive Motor - Milk Parlor | 2001 · A/P - NEW | -1,930.62 |
| Bill Pmt -Check | 09/12/2024 | 100504 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -13,043.00 |
| Bill Pmt -Check | 09/12/2024 | 100505 | B & N Machine | Shaft | 2001 · A/P - NEW | -392.10 |
| Bill Pmt -Check | 09/12/2024 | 100506 | B & R Bearing Supply, Inc. | Keyed Shaft | 2001 · A/P - NEW | -236.01 |
| Bill Pmt -Check | 09/12/2024 | 100507 | Badger Bearing PTP, Inc (New) | Bearing cup f/ Fans | 2001 · A/P - NEW | -320.58 |
| Bill Pmt -Check | 09/12/2024 | 100508 | Christensen. Inc  DBA United Oil (New) | DEF Bulk | 2001 · A/P - NEW | -874.65 |
| Bill Pmt -Check | 09/12/2024 | 100509 | Cook Pest Control | | 2001 · A/P - NEW | -1,525.00 |
| Bill Pmt -Check | 09/12/2024 | 100511 | Idaho Udder Health Systems (New) | Bulk Tank, Myco Culture, Strep Ag PCR | 2001 · A/P - NEW | -321.00 |
| Bill Pmt -Check | 09/12/2024 | 100512 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -307.40 |
| Bill Pmt -Check | 09/12/2024 | 100499 | Premier Truck Group (New) | | 2001 · A/P - NEW | -26,785.30 |
| Check | 09/13/2024 | Wire | Johnson May | July | 2001 · A/P - NEW | -14,048.48 |
| Bill Pmt -Check | 09/13/2024 | 100500 | Double M Ag and Irrigation | WELL 15 | 2001 · A/P - NEW | -59,390.31 |
| Bill Pmt -Check | 09/13/2024 | Wire | O'Melveny & Myers LLP | CN 531 July 2024 | 2001 · A/P - NEW | -63,383.19 |
| Bill Pmt -Check | 09/13/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -88,345.77 |
| Bill Pmt -Check | 09/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -72,004.52 |
| Bill Pmt -Check | 09/13/2024 | Wire | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -5,206.73 |
| Bill Pmt -Check | 09/13/2024 | Wire | Kraus Farms (New) | Straw 4381.88 @ 105 CR.,  Feeder Hay 14! | 2001 · A/P - NEW | -150,000.00 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -75,300.86 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -437.42 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -18,227.60 |
| Bill Pmt -Check | 09/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -274,116.47 |
| Check | 09/13/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -65,000.00 |
| Check | 09/16/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 09/16/2024 | 100517 | Idaho State Tax Comm. | 26-0603892 e-file | 2001 · A/P - NEW | -20.00 |
| Bill Pmt -Check | 09/16/2024 | 100516 | Kinetico of Magic Valley | Pump heads f/ MB#2 | 2001 · A/P - NEW | -756.84 |
| Check | 09/17/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -63,400.00 |
| Check | 09/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -178,907.78 |
| Bill Pmt -Check | 09/17/2024 | 100526 | Double "V" LLC | 24 Bull Calves Purchased 8/16/24-8/31/24 | 2001 · A/P - NEW | -9,825.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/17/2024 | 100527 | Nelsen Farms LLC. | 24 Bulls/18 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -25,550.00 |
| Bill Pmt -Check | 09/18/2024 | 100518 | Eide Bailly LLP | | 2002 · A/P - Trade | -3,000.00 |
| Bill Pmt -Check | 09/18/2024 | 100515 | Burks Tractor | Loaders - Sept 2024 | 2001 · A/P - NEW | -174,020.83 |
| Bill Pmt -Check | 09/18/2024 | ACH | Capital One - Spark  7863 | 7863 - 8.08.24 | 2001 · A/P - NEW | -28,000.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -69,511.50 |
| Bill Pmt -Check | 09/18/2024 | Wire | Liberty Basin, LLC | Ground Corn 1920 @ 211    PO# 12407 | 2001 · A/P - NEW | -405,120.00 |
| Bill Pmt -Check | 09/18/2024 | 100519 | JZJ Hay Co., Inc. | Feeder Hay 139.47 @ 135 BP | 2001 · A/P - NEW | -18,828.45 |
| Bill Pmt -Check | 09/18/2024 | 100520 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -19,293.63 |
| Bill Pmt -Check | 09/18/2024 | 100521 | Moss Farms Operations | Straw 973.04 @ 90 BP | 2001 · A/P - NEW | -75,543.30 |
| Check | 09/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Check | 09/18/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | David Clark - MWI | Zoetis Purchases through 8/17/24 - 8/31/24 | 2001 · A/P - NEW | -139,916.49 |
| Bill Pmt -Check | 09/18/2024 | Wire | Elsaesser Anderson, Chtd. | Services through 7/31/2024 | 2001 · A/P - NEW | -1,830.77 |
| Bill Pmt -Check | 09/18/2024 | 100528 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | -256,699.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -398,825.03 |
| Bill Pmt -Check | 09/18/2024 | 100529 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | -95.60 |
| Bill Pmt -Check | 09/18/2024 | 100530 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -2,302.50 |
| Bill Pmt -Check | 09/18/2024 | 100531 | B & N Machine | Roller Guides | 2001 · A/P - NEW | -996.00 |
| Bill Pmt -Check | 09/18/2024 | 100532 | B & R Bearing Supply, Inc. | Fag Bearings | 2001 · A/P - NEW | -424.80 |
| Bill Pmt -Check | 09/18/2024 | 100533 | Coastline | | 2001 · A/P - NEW | -38,351.23 |
| Bill Pmt -Check | 09/18/2024 | 100534 | Commodities Plus | Brokeage Fees 13920 @ 1  Canola Meal,D | 2001 · A/P - NEW | -13,920.00 |
| Bill Pmt -Check | 09/18/2024 | 100535 | DMR Supplies | Lactated Ringers - Sept 2024 | 2001 · A/P - NEW | -4,698.00 |
| Bill Pmt -Check | 09/18/2024 | 100536 | Elevation Electric (New) | | 2001 · A/P - NEW | -17,896.34 |
| Bill Pmt -Check | 09/18/2024 | 100537 | Eric Bennett | Straw (Wheat) 8615 Bales @ 3.50 Baled/Ha | 2001 · A/P - NEW | -30,152.50 |
| Bill Pmt -Check | 09/18/2024 | 100538 | Floyd Lilly Company, Inc | 3" Red Flat hose | 2001 · A/P - NEW | -1,401.92 |
| Bill Pmt -Check | 09/18/2024 | 100539 | G.J. Verti-line Pumps, Inc. (New) | Well #15 | 2001 · A/P - NEW | -120,495.00 |
| Bill Pmt -Check | 09/18/2024 | 100540 | Garner Farms | 2024 Barley Straw  1258.23 @ 85 BP | 2001 · A/P - NEW | -106,949.55 |
| Bill Pmt -Check | 09/18/2024 | 100541 | Green Source Automation (New) | | 2001 · A/P - NEW | -79,882.92 |
| Bill Pmt -Check | 09/18/2024 | 100542 | H&M Custom (New) | 2024 Haylage 3rd  23945.34 act @ 36.357 B | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 09/18/2024 | 100543 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hours | 2001 · A/P - NEW | -29,428.10 |
| Bill Pmt -Check | 09/18/2024 | 100544 | Hub Int'l Mountain States Ltd | Add John Deere 130P Excavator | 2001 · A/P - NEW | -928.00 |
| Bill Pmt -Check | 09/18/2024 | 100545 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -468.87 |
| Bill Pmt -Check | 09/18/2024 | 100546 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -6,172.28 |
| Bill Pmt -Check | 09/18/2024 | 100547 | Land View, Inc - Industrial (New) | Bottle Soap / Truck Wash | 2001 · A/P - NEW | -5,933.73 |
| Bill Pmt -Check | 09/18/2024 | 100548 | Magaw Industries (New) | Antifreeze | 2001 · A/P - NEW | -798.75 |
| Bill Pmt -Check | 09/18/2024 | 100549 | Magic Valley Powder | | 2001 · A/P - NEW | -94,760.00 |
| Bill Pmt -Check | 09/18/2024 | 100550 | Magic Valley Towing, Inc | Recover/Tow  Freightliner #37 | 2001 · A/P - NEW | -1,350.00 |
| Bill Pmt -Check | 09/18/2024 | 100551 | Mark Olmos | 32 Hrs @ 20.00 | 2001 · A/P - NEW | -640.00 |
| Bill Pmt -Check | 09/18/2024 | 100552 | Mason's | | 2001 · A/P - NEW | -35.40 |
| Bill Pmt -Check | 09/18/2024 | 100553 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -749.76 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 63 of 151

Millenkamp Cattle, Inc.
Transactions by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/18/2024 | 100554 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -3,343.70 |
| Bill Pmt -Check | 09/18/2024 | 100555 | Nu-Vu Glass of Twin Falls, Inc. | 48" walk through door handles (2) | 2001 · A/P - NEW | -518.30 |
| Bill Pmt -Check | 09/18/2024 | 100557 | Pitney Bowes | August Postage | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 09/18/2024 | 100558 | Plew's Heating & Air Conditioning | 10" Round Top Chimney | 2001 · A/P - NEW | -854.36 |
| Bill Pmt -Check | 09/18/2024 | 100559 | Prince Trucking | | 2001 · A/P - NEW | -15,795.03 |
| Bill Pmt -Check | 09/18/2024 | 100560 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -37,872.80 |
| Bill Pmt -Check | 09/18/2024 | 100561 | Pump Service | Service Call - Moonshine Ranch Well | 2001 · A/P - NEW | -979.55 |
| Bill Pmt -Check | 09/18/2024 | 100562 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -140,543.03 |
| Bill Pmt -Check | 09/18/2024 | 100563 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -13,944.55 |
| Bill Pmt -Check | 09/18/2024 | 100564 | Schmidt Cattle Hauling | | 2001 · A/P - NEW | -300.00 |
| Bill Pmt -Check | 09/18/2024 | 100565 | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -710.46 |
| Bill Pmt -Check | 09/18/2024 | 100566 | Sherwin Wiliams Co | Canvas tarp | 2001 · A/P - NEW | -38.15 |
| Bill Pmt -Check | 09/18/2024 | 100567 | Signed, Sealed and Delivered | Postage - Aug 24 | 2001 · A/P - NEW | -386.55 |
| Bill Pmt -Check | 09/18/2024 | 100568 | SiteOne Landscape (New) | Waterfall Foam | 2001 · A/P - NEW | -185.69 |
| Bill Pmt -Check | 09/18/2024 | 100569 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,375.00 |
| Bill Pmt -Check | 09/18/2024 | 100570 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,719.26 |
| Bill Pmt -Check | 09/18/2024 | 100571 | The Dairy Solutions Group (New) | September Maintenance Shifts - 9/1/24 - 9/3 | 2001 · A/P - NEW | -3,640.00 |
| Bill Pmt -Check | 09/18/2024 | 100572 | Thomas Petroleum | 500 Gallons Unleaded @ 4.204 BP | 2001 · A/P - NEW | -2,102.30 |
| Bill Pmt -Check | 09/18/2024 | 100573 | ToreUp | Office Shred - Aug 2024 | 2001 · A/P - NEW | -61.00 |
| Bill Pmt -Check | 09/18/2024 | 100574 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -226.55 |
| Bill Pmt -Check | 09/18/2024 | 100575 | Total Scale Service, Inc | Milk tanks, scales, broken load cells, | 2001 · A/P - NEW | -1,225.18 |
| Bill Pmt -Check | 09/18/2024 | 100576 | Udder Health Systems, Inc. (New) | | 2001 · A/P - NEW | -5,504.61 |
| Bill Pmt -Check | 09/18/2024 | 100577 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -18,091.38 |
| Bill Pmt -Check | 09/18/2024 | 100578 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -111,756.07 |
| Bill Pmt -Check | 09/18/2024 | 100579 | Vantage Dairy Supplies LLC (New) | QuickStrike Fly Bait | 2001 · A/P - NEW | -9,699.00 |
| Bill Pmt -Check | 09/18/2024 | 100580 | WAG Services (New) | | 2001 · A/P - NEW | -37,192.56 |
| Bill Pmt -Check | 09/18/2024 | 100581 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | -569.25 |
| Bill Pmt -Check | 09/18/2024 | 100582 | Weidner | BF seal kit f/ Smart Valve | 2001 · A/P - NEW | -714.98 |
| Bill Pmt -Check | 09/18/2024 | 100583 | Window Welder, LLC | | 2001 · A/P - NEW | -757.73 |
| Bill Pmt -Check | 09/18/2024 | 100584 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -10,727.08 |
| Bill Pmt -Check | 09/18/2024 | 100585 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,437.45 |
| Bill Pmt -Check | 09/18/2024 | 100524 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 09/18/2024 | 100525 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 09/18/2024 | 100586 | JT Landscapes & Hydro Seeding, LLC | Hydroseed - CR | 2001 · A/P - NEW | -1,326.00 |
| Bill Pmt -Check | 09/18/2024 | 100587 | Dairy Tech Inc.  (New) | PC Main Board / Float Switch | 2001 · A/P - NEW | -1,182.03 |
| Check | 09/18/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -15,000.00 |
| Bill Pmt -Check | 09/18/2024 | Wire | Denton David Brown PC | | 2001 · A/P - NEW | -74,835.62 |
| Bill Pmt -Check | 09/18/2024 | 100588 | Premier Truck Group (New) | | 2001 · A/P - NEW | -39,419.07 |
| Bill Pmt -Check | 09/18/2024 | 100589 | FNBO | 8464 Sept 24 | 2001 · A/P - NEW | -4,659.39 |
| Check | 09/18/2024 | 100523 | Remza's Alterations | Calf Jacket  Alterations | 7456 · Supplies - Cattle Care | -900.00 |
| Bill Pmt -Check | 09/18/2024 | 100522 | Watts Hydraulic & Repair (New) | SS swivel Oring | 2001 · A/P - NEW | -775.08 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Millenkamp Cattle, Inc.

Document    Page 64 of 151

Transactions by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/19/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -84,924.00 |
| Bill Pmt -Check | 09/19/2024 | 100591 | Givens Pursley, LLP (New) | July | 2001 · A/P - NEW | -1,893.75 |
| Bill Pmt -Check | 09/19/2024 | 100592 | DHI-Provo | | 2001 · A/P - NEW | -9,986.00 |
| Check | 09/19/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -57,700.00 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -31,577.95 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -668.86 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -119,767.90 |
| Bill Pmt -Check | 09/19/2024 | 100590 | H.D. Fowler Company | 4" Sch 40 200' | 2001 · A/P - NEW | -525.76 |
| Check | 09/20/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 09/20/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 09/20/2024 | 100593 | Stotz Equipment | Coutler Disc Brackets | 2001 · A/P - NEW | -3,487.37 |
| Bill Pmt -Check | 09/20/2024 | 100594 | Arnold Machinery CO | Window f/High Lift | 2001 · A/P - NEW | -1,135.07 |
| Bill Pmt -Check | 09/20/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -54,241.89 |
| Bill Pmt -Check | 09/20/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -275,569.19 |
| Bill Pmt -Check | 09/20/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -14,230.95 |
| Bill Pmt -Check | 09/20/2024 | ACH | Culligan | 560-03816055-5 (Aug 24) | 2001 · A/P - NEW | -487.28 |
| Check | 09/23/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -46,500.00 |
| Bill Pmt -Check | 09/23/2024 | 100595 | Airgas USA, LLC | 3099596 | 2001 · A/P - NEW | -296.47 |
| Bill Pmt -Check | 09/23/2024 | 100597 | United Electric Co-Op, Inc. | Electric GR  8/1/24 - 9/1/24 | 2001 · A/P - NEW | -8,713.95 |
| Bill Pmt -Check | 09/24/2024 | 100598 | Pacific Steel & Recycling (New) | 2"x1 1/2" angle.  2-16ga stainless sheets | 2001 · A/P - NEW | -1,720.84 |
| Check | 09/24/2024 | Wire | Daritech (New) | Pre-Payment for Services | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 09/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -177,363.22 |
| Bill Pmt -Check | 09/24/2024 | Wire | Western Trailers | Trailer | 2001 · A/P - NEW | -10,849.14 |
| Bill Pmt -Check | 09/24/2024 | 100596 | Stotz Equipment | Wheel Hub Assembly | 2001 · A/P - NEW | -794.22 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | P0 12413 | 2001 · A/P - NEW | -479,248.00 |
| Bill Pmt -Check | 09/25/2024 | 100600 | Givens Pursley, LLP (New) | August | 2001 · A/P - NEW | -8,224.13 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | P0 12424 | 2001 · A/P - NEW | -478,240.00 |
| Bill Pmt -Check | 09/25/2024 | ACH | Daritech (New) | Flush Pumos f/Crossvent Barn | 2001 · A/P - NEW | -845.12 |
| Bill Pmt -Check | 09/25/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -99,339.40 |
| Check | 09/25/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 09/25/2024 | 100601 | Magic Valley Powder | | 2001 · A/P - NEW | -86,520.00 |
| Bill Pmt -Check | 09/25/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -74,535.34 |
| Check | 09/25/2024 | 100602 | Hansen Farms of Idaho | 50% Down Corn Silage | 1517 · Deposits | -59,856.00 |
| Bill Pmt -Check | 09/25/2024 | 100606 | Rawson Construction LLC | Re-Shingle House #23    $14, 000 Deposit | 2001 · A/P - NEW | -14,000.00 |
| Bill Pmt -Check | 09/25/2024 | 100599 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -5,888.89 |
| Bill Pmt -Check | 09/25/2024 | 100607 | Premier Truck Group (New) | | 2001 · A/P - NEW | -19,629.65 |
| Bill Pmt -Check | 09/25/2024 | ACH | State Insurance Fund | July + Audit additional | 2001 · A/P - NEW | -41,986.00 |
| Bill Pmt -Check | 09/26/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -98,535.49 |
| Check | 09/26/2024 | 100603 | Solid Rock Dairy. | | 5300 · Grains & Minerals | -89,329.57 |
| Bill Pmt -Check | 09/26/2024 | 100608 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -7,057.78 |
| Bill Pmt -Check | 09/26/2024 | 100609 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -4,482.23 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Millenkamp Cattle, Inc.

Document    Page 65 of 151

Transactions by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -120,321.14 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,707.91 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -14,218.05 |
| Check | 09/26/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -47,000.00 |
| Bill Pmt -Check | 09/26/2024 | 100610 | Intermountain New Holland | | 2001 · A/P - NEW | -2,074.88 |
| Bill Pmt -Check | 09/26/2024 | 100611 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -25,011.59 |
| Bill Pmt -Check | 09/26/2024 | 100612 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | -155,145.60 |
| Bill Pmt -Check | 09/26/2024 | 100613 | Action Cycles 'n Sleds | | 2001 · A/P - NEW | -126.07 |
| Bill Pmt -Check | 09/26/2024 | 100614 | Ah-Zet | 2,998 Gallons Hospital Milk | 2001 · A/P - NEW | -749.50 |
| Bill Pmt -Check | 09/26/2024 | 100615 | Allegiance Dairy Services | | 2001 · A/P - NEW | -29,574.42 |
| Bill Pmt -Check | 09/26/2024 | 100616 | Badger Bearing PTP, Inc (New) | Keystock - Dryer | 2001 · A/P - NEW | -5.32 |
| Bill Pmt -Check | 09/26/2024 | 100617 | Ciocca Dairy. | 3,587 Gallons Hospital Milk | 2001 · A/P - NEW | -896.75 |
| Bill Pmt -Check | 09/26/2024 | 100618 | Clearwater Power Equipment | Belt | 2001 · A/P - NEW | -181.98 |
| Bill Pmt -Check | 09/26/2024 | 100619 | Cook Pest Control | | 2001 · A/P - NEW | -1,525.00 |
| Bill Pmt -Check | 09/26/2024 | 100620 | D & B Supply | Farm/Supplpies | 2001 · A/P - NEW | -244.21 |
| Bill Pmt -Check | 09/26/2024 | 100621 | DHI-Provo | Radio Splice CableF/Feed Truck | 2001 · A/P - NEW | -71.22 |
| Bill Pmt -Check | 09/26/2024 | 100622 | Diesel Depot | | 2001 · A/P - NEW | -2,827.87 |
| Bill Pmt -Check | 09/26/2024 | 100623 | Double "V" LLC | 27 Bull Calves Purchased 9/1/24-9/15/24 | 2001 · A/P - NEW | -11,475.00 |
| Bill Pmt -Check | 09/26/2024 | 100624 | Eagle View East. | 3,045 Gallons Hospital Milk | 2001 · A/P - NEW | -761.25 |
| Bill Pmt -Check | 09/26/2024 | 100625 | Eagle View Farms | | 2001 · A/P - NEW | -4,772.50 |
| Bill Pmt -Check | 09/26/2024 | 100626 | Elevation Electric (New) | Upgraded Switch Gear | 2001 · A/P - NEW | -155,157.14 |
| Bill Pmt -Check | 09/26/2024 | 100627 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 09/26/2024 | 100628 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -178.32 |
| Bill Pmt -Check | 09/26/2024 | 100629 | G.J. Verti-line Pumps, Inc. (New) | Well #15 | 2001 · A/P - NEW | -52,058.00 |
| Bill Pmt -Check | 09/26/2024 | 100630 | Gem State Welders Supply INC. (New) | Plug f/ Welder | 2001 · A/P - NEW | -893.09 |
| Bill Pmt -Check | 09/26/2024 | 100631 | H&M Custom (New) | Straw 2708.01 @ 85 BP | 2001 · A/P - NEW | -206,301.38 |
| Bill Pmt -Check | 09/26/2024 | 100632 | Harper Family Partnership | | 2001 · A/P - NEW | -80,180.85 |
| Bill Pmt -Check | 09/26/2024 | 100633 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -1,047.00 |
| Bill Pmt -Check | 09/26/2024 | 100634 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | -21,173.10 |
| Bill Pmt -Check | 09/26/2024 | 100635 | Idaho Udder Health Systems (New) | Bulk Tank Culture/Myco Culture | 2001 · A/P - NEW | -296.00 |
| Bill Pmt -Check | 09/26/2024 | 100636 | Intermountain Gas Company | 98745030001  800 S Idahome RD Sept 24 | 2001 · A/P - NEW | -23.53 |
| Bill Pmt -Check | 09/26/2024 | 100637 | J & W Agri-Corp | | 2001 · A/P - NEW | -115,398.85 |
| Bill Pmt -Check | 09/26/2024 | 100638 | John Sprattling | Straw 850.78 @ 80 BP | 2001 · A/P - NEW | -52,969.40 |
| Bill Pmt -Check | 09/26/2024 | 100639 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | -7,956.16 |
| Bill Pmt -Check | 09/26/2024 | 100640 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -21,776.44 |
| Bill Pmt -Check | 09/26/2024 | 100641 | Moss Farms Operations | | 2001 · A/P - NEW | -165,872.50 |
| Bill Pmt -Check | 09/26/2024 | 100642 | Mountain West Dairy Services | Tubing f/ feeding babies | 2001 · A/P - NEW | -492.29 |
| Bill Pmt -Check | 09/26/2024 | 100643 | Nelsen Farms LLC. | 25 Bulls/22 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -29,100.00 |
| Bill Pmt -Check | 09/26/2024 | 100644 | Prince Trucking | Malta & Jerome to Fresno, CA 9/4/24 | 2001 · A/P - NEW | -2,765.75 |
| Bill Pmt -Check | 09/26/2024 | 100645 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -2,377.80 |
| Bill Pmt -Check | 09/26/2024 | 100646 | Rocky Mountain Agronomics  (New) | | 2001 · A/P - NEW | -76,669.57 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/26/2024 | 100647 | Safe Salt Supply | Type C road Salt  32.39 @ 69 BP | 2001 · A/P -  NEW | -2,234.91 |
| Bill Pmt -Check | 09/26/2024 | 100648 | Schaeffer Mfg. Co. (New) | 240 & Grease Tubes | 2001 · A/P -  NEW | -1,055.20 |
| Bill Pmt -Check | 09/26/2024 | 100649 | Schows Inc - Rupert (New) | | 2001 · A/P -  NEW | -2,317.36 |
| Bill Pmt -Check | 09/26/2024 | 100650 | Snake River Sports & Marina Inc | Shelving | 2001 · A/P -  NEW | -5,800.00 |
| Bill Pmt -Check | 09/26/2024 | 100651 | T.L.K. Dairy Inc. | 33,924 Gallons Hospital Milk | 2001 · A/P -  NEW | -8,481.00 |
| Bill Pmt -Check | 09/26/2024 | 100652 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | -823.63 |
| Bill Pmt -Check | 09/26/2024 | 100653 | The Dairy Solutions Group (New) | August Maintenance Shifts 8/16/24 - 8/31/24 | 2001 · A/P -  NEW | -19,320.00 |
| Bill Pmt -Check | 09/26/2024 | 100654 | Thomas Petroleum | 522 Gallons Unleaded @ 4.04 BP | 2001 · A/P -  NEW | -2,110.16 |
| Bill Pmt -Check | 09/26/2024 | 100655 | Tint Lady | Back Windows (Semis) | 2001 · A/P -  NEW | -170.00 |
| Check | 09/26/2024 | 100604 | Black Pine Construction, LLC | | 2001 · A/P -  NEW | -5,760.00 |
| Bill Pmt -Check | 09/26/2024 | 100656 | Burks Tractor | | 2001 · A/P -  NEW | -37,377.97 |
| Bill Pmt -Check | 09/26/2024 | 100657 | WAG Services (New) | | 2001 · A/P -  NEW | -15,562.56 |
| Bill Pmt -Check | 09/26/2024 | 100658 | Wagner Transportation Co. | Rubber Bumpers | 2001 · A/P -  NEW | -506.86 |
| Bill Pmt -Check | 09/26/2024 | 100659 | Xavier Farm Services, LLC (New) | | 2001 · A/P -  NEW | -9,475.89 |
| Bill Pmt -Check | 09/26/2024 | 100660 | Zoro Tools Inc | Lightbulbs f/ Tower | 2001 · A/P -  NEW | -314.75 |
| Bill Pmt -Check | 09/27/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P -  NEW | -26,368.83 |
| Bill Pmt -Check | 09/27/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | -365,887.69 |
| Bill Pmt -Check | 09/27/2024 | Wire | American Calf Products (New) | NFDM 21.08 @ 2140.15 CR | 2001 · A/P -  NEW | -35,129.98 |
| Bill Pmt -Check | 09/27/2024 | Wire | Kraus Farms (New) | Feeder Hay 1476.63, Straw 1063.09 | 2001 · A/P -  NEW | -200,000.00 |
| Bill Pmt -Check | 09/27/2024 | Wire | Liberty Basin, LLC | Bi - Carb  58.33 @ 314 BP | 2001 · A/P -  NEW | -18,315.62 |
| Bill Pmt -Check | 09/27/2024 | 100605 | Irace Construction LLC | Moonshine - Fixtures | 2001 · A/P -  NEW | -10,958.33 |
| Bill Pmt -Check | 09/27/2024 | Wire | Carne I Corp (New) | | 2001 · A/P -  NEW | -42,479.62 |
| Bill Pmt -Check | 09/27/2024 | Wire | Denton David Brown PC | #5 8/1/24 - 8/31/24 | 2001 · A/P -  NEW | -19,114.62 |
| Check | 09/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -273,816.81 |
| Check | 09/27/2024 | Wire | Rangen (New) | | 2001 · A/P -  NEW | -55,000.00 |
| Check | 09/27/2024 | Wire | Johnson May | April - July 25% | 2001 · A/P -  NEW | -25,822.11 |
| Bill Pmt -Check | 09/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P -  NEW | -433.85 |
| Bill Pmt -Check | 09/30/2024 | ACH | John Deere Credit | | 2001 · A/P -  NEW | -12,311.92 |
| Bill Pmt -Check | 09/30/2024 | 100664 | City of Malta | Playground-Fundraiser Donation | 2001 · A/P -  NEW | -1,000.00 |
| Bill Pmt -Check | 09/30/2024 | 100665 | Les Schwab Tire Center-BP (New) | | 2001 · A/P -  NEW | -44,413.91 |
| Bill Pmt -Check | 09/30/2024 | 100666 | Les Schwab Tire Center-MC (New) | | 2001 · A/P -  NEW | -91,099.04 |
| Bill Pmt -Check | 09/30/2024 | 100663 | Idaho Allstar Cheer | | 2001 · A/P -  NEW | -1,000.00 |
| Bill Pmt -Check | 09/30/2024 | 100662 | Watts Hydraulic & Repair (New) | | 2001 · A/P -  NEW | -1,339.72 |
| Check | 09/30/2024 | ACH | Citi Cards | | 2001 · A/P -  NEW | -4,000.00 |
| Check | 09/30/2024 | BANK FEES | First Federal Bank | | -SPLIT- | -1,277.34 |

**0002.20 · Payroll**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | 08/30/2024 | | *Prior Period Reconciliation Adjustment* | | -15,562.88 |
| Check | | 09/04/2024 | | | Labor | -196,437.69 |
| Check | | 09/04/2024 | | | Labor | -15.00 |
| Check | | 09/05/2024 | | | 7402 · Payroll Taxes | -3,257.60 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 67 of 151

Millenkam Cattle, Inc.
Transactions by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/05/2024 | | | | Labor | -15.00 |
| Check | 09/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -692.70 |
| Check | 09/05/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | -57,259.94 |
| Check | 09/05/2024 | 502944 | | | Labor | -2,172.51 |
| Check | 09/05/2024 | 503414 | | | Labor | -2,504.05 |
| Check | 09/05/2024 | 502939 | | | Labor | -1,057.67 |
| Check | 09/05/2024 | 502940 | | | Labor | -1,055.80 |
| Check | 09/05/2024 | 502941 | | | Labor | -797.84 |
| Check | 09/05/2024 | 502942 | | | Labor | -426.57 |
| Check | 09/05/2024 | 502943 | | | Labor | -2,769.08 |
| Check | 09/06/2024 | | | | 7402 · Payroll Taxes | -428.83 |
| Check | 09/06/2024 | | | | Labor | -15.00 |
| Check | 09/06/2024 | 503178 | | | Labor | -2,028.94 |
| Check | 09/06/2024 | 503320 | | | Labor | -3.69 |
| Check | 09/06/2024 | 502945 | | | Labor | -238.61 |
| Check | 09/06/2024 | 503066 | | | Labor | -894.83 |
| Check | 09/06/2024 | 503222 | | | Labor | -1,190.97 |
| Check | 09/06/2024 | 502994 | | | Labor | -1,226.40 |
| Check | 09/06/2024 | 502946 | | | Labor | -1,290.77 |
| Check | 09/06/2024 | 503011 | | | Labor | -1,367.73 |
| Check | 09/06/2024 | 503013 | | | Labor | -1,412.17 |
| Check | 09/06/2024 | 503332 | | | Labor | -1,412.95 |
| Check | 09/06/2024 | 503276 | | | Labor | -1,440.66 |
| Check | 09/06/2024 | 503273 | | | Labor | -1,441.83 |
| Check | 09/06/2024 | 503392 | | | Labor | -1,442.53 |
| Check | 09/06/2024 | 503290 | | | Labor | -1,509.64 |
| Check | 09/06/2024 | 503250 | | | Labor | -1,519.16 |
| Check | 09/06/2024 | 503172 | | | Labor | -1,535.82 |
| Check | 09/06/2024 | 503043 | | | Labor | -1,561.93 |
| Check | 09/06/2024 | 502995 | | | Labor | -1,585.72 |
| Check | 09/06/2024 | 503042 | | | Labor | -1,597.08 |
| Check | 09/06/2024 | 503221 | | | Labor | -1,610.83 |
| Check | 09/06/2024 | 502968 | | | Labor | -1,615.06 |
| Check | 09/06/2024 | 502990 | | | Labor | -1,615.80 |
| Check | 09/06/2024 | 503031 | | | Labor | -1,628.86 |
| Check | 09/06/2024 | 502998 | | | Labor | -1,631.09 |
| Check | 09/06/2024 | 502970 | | | Labor | -1,641.71 |
| Check | 09/06/2024 | 502954 | | | Labor | -1,647.70 |
| Check | 09/06/2024 | 502955 | | | Labor | -1,648.55 |
| Check | 09/06/2024 | 503230 | | | Labor | -1,650.65 |
| Check | 09/06/2024 | 503008 | | | Labor | -1,655.28 |

Millenkamp Cattle, Inc
Document Page 68 of 151
Transactions by Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2024 | 503232 | | | Labor | -1,655.90 |
| Check | 09/06/2024 | 503030 | | | Labor | -1,672.74 |
| Check | 09/06/2024 | 503038 | | | Labor | -1,681.77 |
| Check | 09/06/2024 | 502964 | | | Labor | -1,683.96 |
| Check | 09/06/2024 | 503050 | | | Labor | -1,696.79 |
| Check | 09/06/2024 | 502953 | | | Labor | -1,703.87 |
| Check | 09/06/2024 | 503046 | | | Labor | -1,711.38 |
| Check | 09/06/2024 | 503398 | | | Labor | -1,728.21 |
| Check | 09/06/2024 | 503028 | | | Labor | -1,730.52 |
| Check | 09/06/2024 | 502969 | | | Labor | -1,733.26 |
| Check | 09/06/2024 | 503103 | | | Labor | -1,740.62 |
| Check | 09/06/2024 | 503119 | | | Labor | -1,743.66 |
| Check | 09/06/2024 | 503362 | | | Labor | -1,746.67 |
| Check | 09/06/2024 | 502965 | | | Labor | -1,751.56 |
| Check | 09/06/2024 | 502997 | | | Labor | -1,753.00 |
| Check | 09/06/2024 | 502966 | | | Labor | -1,762.05 |
| Check | 09/06/2024 | 503402 | | | Labor | -1,768.42 |
| Check | 09/06/2024 | 503018 | | | Labor | -1,774.62 |
| Check | 09/06/2024 | 503022 | | | Labor | -1,775.13 |
| Check | 09/06/2024 | 503005 | | | Labor | -1,775.56 |
| Check | 09/06/2024 | 503412 | | | Labor | -1,780.33 |
| Check | 09/06/2024 | 503138 | | | Labor | -1,780.90 |
| Check | 09/06/2024 | 503312 | | | Labor | -1,781.19 |
| Check | 09/06/2024 | 503126 | | | Labor | -1,782.22 |
| Check | 09/06/2024 | 503045 | | | Labor | -1,788.58 |
| Check | 09/06/2024 | 503034 | | | Labor | -1,797.92 |
| Check | 09/06/2024 | 503027 | | | Labor | -1,800.37 |
| Check | 09/06/2024 | 503280 | | | Labor | -1,801.98 |
| Check | 09/06/2024 | 503003 | | | Labor | -1,804.64 |
| Check | 09/06/2024 | 503239 | | | Labor | -1,810.62 |
| Check | 09/06/2024 | 503111 | | | Labor | -1,813.08 |
| Check | 09/06/2024 | 502952 | | | Labor | -1,818.71 |
| Check | 09/06/2024 | 503115 | | | Labor | -1,828.21 |
| Check | 09/06/2024 | 503049 | | | Labor | -1,835.62 |
| Check | 09/06/2024 | 503007 | | | Labor | -1,849.11 |
| Check | 09/06/2024 | 503047 | | | Labor | -1,854.13 |
| Check | 09/06/2024 | 502973 | | | Labor | -1,857.50 |
| Check | 09/06/2024 | 503062 | | | Labor | -1,860.06 |
| Check | 09/06/2024 | 503422 | | | Labor | -1,860.14 |
| Check | 09/06/2024 | 503164 | | | Labor | -1,863.24 |
| Check | 09/06/2024 | 503351 | | | Labor | -1,864.47 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main
Document    Page 69 of 151

Mill Iron W Cattle, Inc.
Transactions by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2024 | 502962 | | | Labor | -1,871.85 |
| Check | 09/06/2024 | 503225 | | | Labor | -1,884.61 |
| Check | 09/06/2024 | 503077 | | | Labor | -1,926.41 |
| Check | 09/06/2024 | 503080 | | | Labor | -1,927.06 |
| Check | 09/06/2024 | 503203 | | | Labor | -1,957.46 |
| Check | 09/06/2024 | 503272 | | | Labor | -1,957.50 |
| Check | 09/06/2024 | 503053 | | | Labor | -1,967.22 |
| Check | 09/06/2024 | 503163 | | | Labor | -1,968.56 |
| Check | 09/06/2024 | 503209 | | | Labor | -1,979.47 |
| Check | 09/06/2024 | 503143 | | | Labor | -1,981.47 |
| Check | 09/06/2024 | 503000 | | | Labor | -1,983.03 |
| Check | 09/06/2024 | 503089 | | | Labor | -1,983.83 |
| Check | 09/06/2024 | 503054 | | | Labor | -1,992.79 |
| Check | 09/06/2024 | 503134 | | | Labor | -2,000.14 |
| Check | 09/06/2024 | 503260 | | | Labor | -2,007.65 |
| Check | 09/06/2024 | 503059 | | | Labor | -2,017.88 |
| Check | 09/06/2024 | 503123 | | | Labor | -2,027.16 |
| Check | 09/06/2024 | 503370 | | | Labor | -2,028.50 |
| Check | 09/06/2024 | 503337 | | | Labor | -2,035.63 |
| Check | 09/06/2024 | 503060 | | | Labor | -2,063.51 |
| Check | 09/06/2024 | 503117 | | | Labor | -2,068.07 |
| Check | 09/06/2024 | 503304 | | | Labor | -2,068.53 |
| Check | 09/06/2024 | 503146 | | | Labor | -2,069.03 |
| Check | 09/06/2024 | 503421 | | | Labor | -2,076.62 |
| Check | 09/06/2024 | 503157 | | | Labor | -2,086.36 |
| Check | 09/06/2024 | 503366 | | | Labor | -2,087.52 |
| Check | 09/06/2024 | 503371 | | | Labor | -2,088.38 |
| Check | 09/06/2024 | 503069 | | | Labor | -2,096.17 |
| Check | 09/06/2024 | 503184 | | | Labor | -2,098.68 |
| Check | 09/06/2024 | 503096 | | | Labor | -2,099.72 |
| Check | 09/06/2024 | 503063 | | | Labor | -2,106.75 |
| Check | 09/06/2024 | 503363 | | | Labor | -2,108.55 |
| Check | 09/06/2024 | 503084 | | | Labor | -2,135.86 |
| Check | 09/06/2024 | 503188 | | | Labor | -2,141.66 |
| Check | 09/06/2024 | 503131 | | | Labor | -2,142.68 |
| Check | 09/06/2024 | 502971 | | | Labor | -2,145.98 |
| Check | 09/06/2024 | 503136 | | | Labor | -2,148.10 |
| Check | 09/06/2024 | 503090 | | | Labor | -2,172.18 |
| Check | 09/06/2024 | 502987 | | | Labor | -2,177.86 |
| Check | 09/06/2024 | 503169 | | | Labor | -2,180.86 |
| Check | 09/06/2024 | 503183 | | | Labor | -2,196.35 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/06/2024 | 503165 | | | Labor | -2,208.33 |
| Check | 09/06/2024 | 503141 | | | Labor | -2,233.69 |
| Check | 09/06/2024 | 503137 | | | Labor | -2,272.99 |
| Check | 09/06/2024 | 503420 | | | Labor | -2,281.29 |
| Check | 09/06/2024 | 503166 | | | Labor | -2,284.93 |
| Check | 09/06/2024 | 503343 | | | Labor | -2,330.48 |
| Check | 09/06/2024 | 503140 | | | Labor | -2,340.89 |
| Check | 09/06/2024 | 503185 | | | Labor | -2,341.52 |
| Check | 09/06/2024 | 503388 | | | Labor | -2,374.98 |
| Check | 09/06/2024 | 503095 | | | Labor | -2,424.56 |
| Check | 09/06/2024 | 503048 | | | Labor | -2,457.46 |
| Check | 09/06/2024 | 503139 | | | Labor | -2,465.62 |
| Check | 09/06/2024 | 502976 | | | Labor | -2,469.47 |
| Check | 09/06/2024 | 503149 | | | Labor | -2,497.41 |
| Check | 09/06/2024 | 503375 | | | Labor | -2,584.07 |
| Check | 09/06/2024 | 503176 | | | Labor | -2,683.93 |
| Check | 09/06/2024 | 503395 | | | Labor | -2,875.36 |
| Check | 09/06/2024 | 503373 | | | Labor | -2,934.27 |
| Check | 09/09/2024 | 502984 | | | Labor | -524.18 |
| Check | 09/09/2024 | 503229 | | | Labor | -653.28 |
| Check | 09/09/2024 | 503404 | | | Labor | -1,076.17 |
| Check | 09/09/2024 | 503224 | | | Labor | -1,103.98 |
| Check | 09/09/2024 | 502948 | | | Labor | -1,130.38 |
| Check | 09/09/2024 | 503377 | | | Labor | -1,170.55 |
| Check | 09/09/2024 | 503359 | | | Labor | -1,222.55 |
| Check | 09/09/2024 | 502963 | | | Labor | -1,311.26 |
| Check | 09/09/2024 | 503369 | | | Labor | -1,378.01 |
| Check | 09/09/2024 | 502951 | | | Labor | -1,463.51 |
| Check | 09/09/2024 | 503234 | | | Labor | -1,465.23 |
| Check | 09/09/2024 | 503367 | | | Labor | -1,476.75 |
| Check | 09/09/2024 | 503023 | | | Labor | -1,516.26 |
| Check | 09/09/2024 | 502988 | | | Labor | -1,518.51 |
| Check | 09/09/2024 | 503083 | | | Labor | -1,519.13 |
| Check | 09/09/2024 | 503405 | | | Labor | -1,553.39 |
| Check | 09/09/2024 | 503040 | | | Labor | -1,569.02 |
| Check | 09/09/2024 | 503228 | | | Labor | -1,574.23 |
| Check | 09/09/2024 | 503012 | | | Labor | -1,577.11 |
| Check | 09/09/2024 | 502950 | | | Labor | -1,592.33 |
| Check | 09/09/2024 | 502993 | | | Labor | -1,626.35 |
| Check | 09/09/2024 | 503019 | | | Labor | -1,627.70 |
| Check | 09/09/2024 | 503024 | | | Labor | -1,635.45 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Mike Kara Cattle, Inc.

Document    Page 71 of 151

Transaction by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/09/2024 | 503037 | | | Labor | -1,639.32 |
| Check | 09/09/2024 | 503411 | | | Labor | -1,646.56 |
| Check | 09/09/2024 | 503044 | | | Labor | -1,658.69 |
| Check | 09/09/2024 | 503033 | | | Labor | -1,658.69 |
| Check | 09/09/2024 | 503428 | | | Labor | -1,661.98 |
| Check | 09/09/2024 | 503025 | | | Labor | -1,662.76 |
| Check | 09/09/2024 | 503226 | | | Labor | -1,668.88 |
| Check | 09/09/2024 | 503237 | | | Labor | -1,681.75 |
| Check | 09/09/2024 | 503265 | | | Labor | -1,685.07 |
| Check | 09/09/2024 | 503345 | | | Labor | -1,693.41 |
| Check | 09/09/2024 | 503305 | | | Labor | -1,693.45 |
| Check | 09/09/2024 | 503349 | | | Labor | -1,693.45 |
| Check | 09/09/2024 | 503211 | | | Labor | -1,693.69 |
| Check | 09/09/2024 | 503004 | | | Labor | -1,702.02 |
| Check | 09/09/2024 | 503356 | | | Labor | -1,702.47 |
| Check | 09/09/2024 | 503014 | | | Labor | -1,703.91 |
| Check | 09/09/2024 | 503016 | | | Labor | -1,706.76 |
| Check | 09/09/2024 | 503026 | | | Labor | -1,707.65 |
| Check | 09/09/2024 | 503407 | | | Labor | -1,721.54 |
| Check | 09/09/2024 | 503403 | | | Labor | -1,723.43 |
| Check | 09/09/2024 | 502991 | | | Labor | -1,729.10 |
| Check | 09/09/2024 | 503233 | | | Labor | -1,730.77 |
| Check | 09/09/2024 | 503015 | | | Labor | -1,731.22 |
| Check | 09/09/2024 | 502960 | | | Labor | -1,746.67 |
| Check | 09/09/2024 | 503029 | | | Labor | -1,747.12 |
| Check | 09/09/2024 | 503406 | | | Labor | -1,747.56 |
| Check | 09/09/2024 | 503036 | | | Labor | -1,747.89 |
| Check | 09/09/2024 | 502967 | | | Labor | -1,756.89 |
| Check | 09/09/2024 | 503032 | | | Labor | -1,762.55 |
| Check | 09/09/2024 | 502958 | | | Labor | -1,767.34 |
| Check | 09/09/2024 | 503254 | | | Labor | -1,768.04 |
| Check | 09/09/2024 | 503325 | | | Labor | -1,773.16 |
| Check | 09/09/2024 | 502956 | | | Labor | -1,773.25 |
| Check | 09/09/2024 | 503218 | | | Labor | -1,778.22 |
| Check | 09/09/2024 | 503179 | | | Labor | -1,782.75 |
| Check | 09/09/2024 | 503039 | | | Labor | -1,785.13 |
| Check | 09/09/2024 | 503194 | | | Labor | -1,786.24 |
| Check | 09/09/2024 | 503041 | | | Labor | -1,791.03 |
| Check | 09/09/2024 | 503213 | | | Labor | -1,793.28 |
| Check | 09/09/2024 | 503297 | | | Labor | -1,796.20 |
| Check | 09/09/2024 | 502957 | | | Labor | -1,797.57 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Kaya Cattle, Inc.

Document Page 72 of 151

Transaction by Account

Disbursements

As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/09/2024 | 503021 | | | Labor | -1,800.77 |
| Check | 09/09/2024 | 503399 | | | Labor | -1,802.11 |
| Check | 09/09/2024 | 503220 | | | Labor | -1,803.14 |
| Check | 09/09/2024 | 503333 | | | Labor | -1,804.25 |
| Check | 09/09/2024 | 503410 | | | Labor | -1,813.53 |
| Check | 09/09/2024 | 502999 | | | Labor | -1,813.92 |
| Check | 09/09/2024 | 503035 | | | Labor | -1,814.15 |
| Check | 09/09/2024 | 503346 | | | Labor | -1,818.45 |
| Check | 09/09/2024 | 503199 | | | Labor | -1,818.45 |
| Check | 09/09/2024 | 503275 | | | Labor | -1,818.45 |
| Check | 09/09/2024 | 503253 | | | Labor | -1,819.48 |
| Check | 09/09/2024 | 503400 | | | Labor | -1,828.50 |
| Check | 09/09/2024 | 502972 | | | Labor | -1,829.01 |
| Check | 09/09/2024 | 503310 | | | Labor | -1,832.50 |
| Check | 09/09/2024 | 503307 | | | Labor | -1,833.35 |
| Check | 09/09/2024 | 503002 | | | Labor | -1,834.05 |
| Check | 09/09/2024 | 503125 | | | Labor | -1,841.17 |
| Check | 09/09/2024 | 503357 | | | Labor | -1,841.66 |
| Check | 09/09/2024 | 503364 | | | Labor | -1,844.90 |
| Check | 09/09/2024 | 502959 | | | Labor | -1,850.28 |
| Check | 09/09/2024 | 503244 | | | Labor | -1,850.74 |
| Check | 09/09/2024 | 503128 | | | Labor | -1,860.88 |
| Check | 09/09/2024 | 503200 | | | Labor | -1,861.19 |
| Check | 09/09/2024 | 503311 | | | Labor | -1,862.92 |
| Check | 09/09/2024 | 502961 | | | Labor | -1,867.73 |
| Check | 09/09/2024 | 503323 | | | Labor | -1,876.66 |
| Check | 09/09/2024 | 503342 | | | Labor | -1,876.66 |
| Check | 09/09/2024 | 503317 | | | Labor | -1,876.66 |
| Check | 09/09/2024 | 503329 | | | Labor | -1,876.66 |
| Check | 09/09/2024 | 503401 | | | Labor | -1,879.19 |
| Check | 09/09/2024 | 503105 | | | Labor | -1,880.09 |
| Check | 09/09/2024 | 503348 | | | Labor | -1,880.51 |
| Check | 09/09/2024 | 503415 | | | Labor | -1,890.96 |
| Check | 09/09/2024 | 503170 | | | Labor | -1,891.44 |
| Check | 09/09/2024 | 503417 | | | Labor | -1,893.20 |
| Check | 09/09/2024 | 503419 | | | Labor | -1,901.42 |
| Check | 09/09/2024 | 503204 | | | Labor | -1,902.41 |
| Check | 09/09/2024 | 503130 | | | Labor | -1,904.53 |
| Check | 09/09/2024 | 503150 | | | Labor | -1,909.92 |
| Check | 09/09/2024 | 502992 | | | Labor | -1,912.82 |
| Check | 09/09/2024 | 503087 | | | Labor | -1,923.65 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Miller Kane Cattle, Inc

Document    Page 73 of 151

Transaction by Account

Disbursements

As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/09/2024 | 503240 | | | Labor | -1,924.16 |
| Check | 09/09/2024 | 503368 | | | Labor | -1,925.10 |
| Check | 09/09/2024 | 503259 | | | Labor | -1,925.29 |
| Check | 09/09/2024 | 503081 | | | Labor | -1,931.76 |
| Check | 09/09/2024 | 502996 | | | Labor | -1,933.67 |
| Check | 09/09/2024 | 503361 | | | Labor | -1,939.48 |
| Check | 09/09/2024 | 503328 | | | Labor | -1,941.43 |
| Check | 09/09/2024 | 503020 | | | Labor | -1,941.78 |
| Check | 09/09/2024 | 503416 | | | Labor | -1,949.49 |
| Check | 09/09/2024 | 503107 | | | Labor | -1,949.71 |
| Check | 09/09/2024 | 503283 | | | Labor | -1,951.38 |
| Check | 09/09/2024 | 503061 | | | Labor | -1,953.67 |
| Check | 09/09/2024 | 503266 | | | Labor | -1,957.18 |
| Check | 09/09/2024 | 503347 | | | Labor | -1,957.50 |
| Check | 09/09/2024 | 503258 | | | Labor | -1,957.50 |
| Check | 09/09/2024 | 503245 | | | Labor | -1,959.59 |
| Check | 09/09/2024 | 503216 | | | Labor | -1,966.68 |
| Check | 09/09/2024 | 503098 | | | Labor | -1,966.99 |
| Check | 09/09/2024 | 503106 | | | Labor | -1,968.31 |
| Check | 09/09/2024 | 503219 | | | Labor | -1,968.59 |
| Check | 09/09/2024 | 503110 | | | Labor | -1,968.90 |
| Check | 09/09/2024 | 503124 | | | Labor | -1,982.22 |
| Check | 09/09/2024 | 503282 | | | Labor | -1,983.76 |
| Check | 09/09/2024 | 503078 | | | Labor | -1,986.01 |
| Check | 09/09/2024 | 503075 | | | Labor | -1,988.61 |
| Check | 09/09/2024 | 503261 | | | Labor | -1,992.22 |
| Check | 09/09/2024 | 503338 | | | Labor | -1,993.58 |
| Check | 09/09/2024 | 503409 | | | Labor | -1,996.46 |
| Check | 09/09/2024 | 502980 | | | Labor | -1,998.75 |
| Check | 09/09/2024 | 503074 | | | Labor | -2,004.03 |
| Check | 09/09/2024 | 503257 | | | Labor | -2,007.65 |
| Check | 09/09/2024 | 503289 | | | Labor | -2,007.65 |
| Check | 09/09/2024 | 503100 | | | Labor | -2,008.58 |
| Check | 09/09/2024 | 503073 | | | Labor | -2,009.81 |
| Check | 09/09/2024 | 503413 | | | Labor | -2,013.95 |
| Check | 09/09/2024 | 503058 | | | Labor | -2,021.22 |
| Check | 09/09/2024 | 503174 | | | Labor | -2,025.02 |
| Check | 09/09/2024 | 503263 | | | Labor | -2,029.73 |
| Check | 09/09/2024 | 503189 | | | Labor | -2,032.91 |
| Check | 09/09/2024 | 503352 | | | Labor | -2,034.09 |
| Check | 09/09/2024 | 503350 | | | Labor | -2,035.51 |

Millenkamp Cattle, Inc.

Disbursements

**Transaction Detail by Account**
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/09/2024 | 503190 | | | Labor | -2,038.44 |
| Check | 09/09/2024 | 503187 | | | Labor | -2,044.88 |
| Check | 09/09/2024 | 503301 | | | Labor | -2,046.07 |
| Check | 09/09/2024 | 503065 | | | Labor | -2,054.50 |
| Check | 09/09/2024 | 503344 | | | Labor | -2,055.67 |
| Check | 09/09/2024 | 503236 | | | Labor | -2,056.41 |
| Check | 09/09/2024 | 503339 | | | Labor | -2,059.40 |
| Check | 09/09/2024 | 503277 | | | Labor | -2,059.44 |
| Check | 09/09/2024 | 503215 | | | Labor | -2,068.98 |
| Check | 09/09/2024 | 503214 | | | Labor | -2,069.85 |
| Check | 09/09/2024 | 503365 | | | Labor | -2,072.31 |
| Check | 09/09/2024 | 503182 | | | Labor | -2,073.06 |
| Check | 09/09/2024 | 503156 | | | Labor | -2,080.43 |
| Check | 09/09/2024 | 503208 | | | Labor | -2,091.00 |
| Check | 09/09/2024 | 503116 | | | Labor | -2,091.81 |
| Check | 09/09/2024 | 503099 | | | Labor | -2,097.77 |
| Check | 09/09/2024 | 503212 | | | Labor | -2,103.23 |
| Check | 09/09/2024 | 503067 | | | Labor | -2,103.39 |
| Check | 09/09/2024 | 503173 | | | Labor | -2,111.02 |
| Check | 09/09/2024 | 503217 | | | Labor | -2,114.49 |
| Check | 09/09/2024 | 503101 | | | Labor | -2,121.19 |
| Check | 09/09/2024 | 503114 | | | Labor | -2,122.40 |
| Check | 09/09/2024 | 503360 | | | Labor | -2,124.79 |
| Check | 09/09/2024 | 503155 | | | Labor | -2,132.25 |
| Check | 09/09/2024 | 503161 | | | Labor | -2,134.19 |
| Check | 09/09/2024 | 503354 | | | Labor | -2,135.73 |
| Check | 09/09/2024 | 503314 | | | Labor | -2,136.57 |
| Check | 09/09/2024 | 503247 | | | Labor | -2,136.57 |
| Check | 09/09/2024 | 503102 | | | Labor | -2,149.56 |
| Check | 09/09/2024 | 502985 | | | Labor | -2,159.42 |
| Check | 09/09/2024 | 503193 | | | Labor | -2,174.62 |
| Check | 09/09/2024 | 503070 | | | Labor | -2,174.78 |
| Check | 09/09/2024 | 503192 | | | Labor | -2,184.32 |
| Check | 09/09/2024 | 503397 | | | Labor | -2,191.92 |
| Check | 09/09/2024 | 503010 | | | Labor | -2,198.67 |
| Check | 09/09/2024 | 503271 | | | Labor | -2,205.57 |
| Check | 09/09/2024 | 503197 | | | Labor | -2,206.79 |
| Check | 09/09/2024 | 503127 | | | Labor | -2,215.02 |
| Check | 09/09/2024 | 503423 | | | Labor | -2,218.36 |
| Check | 09/09/2024 | 503238 | | | Labor | -2,222.16 |
| Check | 09/09/2024 | 503235 | | | Labor | -2,234.73 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Katle Cattle, Inc
Document    Page 18 of 151
Transaction Detail by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/09/2024 | 502979 | | | Labor | -2,235.24 |
| Check | 09/09/2024 | 503144 | | | Labor | -2,246.09 |
| Check | 09/09/2024 | 503168 | | | Labor | -2,267.71 |
| Check | 09/09/2024 | 503132 | | | Labor | -2,308.85 |
| Check | 09/09/2024 | 503076 | | | Labor | -2,325.32 |
| Check | 09/09/2024 | 503167 | | | Labor | -2,332.07 |
| Check | 09/09/2024 | 503196 | | | Labor | -2,355.95 |
| Check | 09/09/2024 | 502986 | | | Labor | -2,422.40 |
| Check | 09/09/2024 | 503380 | | | Labor | -2,424.21 |
| Check | 09/09/2024 | 502982 | | | Labor | -2,434.83 |
| Check | 09/09/2024 | 503384 | | | Labor | -2,463.11 |
| Check | 09/09/2024 | 502983 | | | Labor | -2,463.95 |
| Check | 09/09/2024 | 502977 | | | Labor | -2,475.99 |
| Check | 09/09/2024 | 503386 | | | Labor | -2,524.50 |
| Check | 09/09/2024 | 503381 | | | Labor | -2,566.39 |
| Check | 09/09/2024 | 503383 | | | Labor | -2,653.62 |
| Check | 09/09/2024 | 503378 | | | Labor | -2,686.91 |
| Check | 09/09/2024 | 503394 | | | Labor | -2,720.17 |
| Check | 09/09/2024 | 502981 | | | Labor | -2,773.58 |
| Check | 09/09/2024 | 503389 | | | Labor | -2,997.05 |
| Check | 09/09/2024 | 503390 | | | Labor | -3,061.30 |
| Check | 09/09/2024 | 503391 | | | Labor | -3,097.51 |
| Check | 09/09/2024 | 503385 | | | Labor | -3,109.53 |
| Check | 09/09/2024 | 503393 | | | Labor | -3,131.65 |
| Check | 09/09/2024 | 503379 | | | Labor | -3,352.09 |
| Check | 09/10/2024 | 503243 | | | Labor | -22.76 |
| Check | 09/10/2024 | 503313 | | | Labor | -156.99 |
| Check | 09/10/2024 | 502949 | | | Labor | -250.00 |
| Check | 09/10/2024 | 503424 | | | Labor | -654.15 |
| Check | 09/10/2024 | 502947 | | | Labor | -1,253.35 |
| Check | 09/10/2024 | 503278 | | | Labor | -1,606.99 |
| Check | 09/10/2024 | 503068 | | | Labor | -1,628.87 |
| Check | 09/10/2024 | 503017 | | | Labor | -1,643.60 |
| Check | 09/10/2024 | 503051 | | | Labor | -1,646.06 |
| Check | 09/10/2024 | 503009 | | | Labor | -1,675.64 |
| Check | 09/10/2024 | 503227 | | | Labor | -1,713.55 |
| Check | 09/10/2024 | 503286 | | | Labor | -1,742.66 |
| Check | 09/10/2024 | 503315 | | | Labor | -1,742.70 |
| Check | 09/10/2024 | 503251 | | | Labor | -1,790.84 |
| Check | 09/10/2024 | 503109 | | | Labor | -1,793.69 |
| Check | 09/10/2024 | 503112 | | | Labor | -1,798.35 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Miller Katura Cattle, Inc.
Document Page 76 of 151
Transaction by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/10/2024 | 503316 | | | Labor | -1,804.38 |
| Check | 09/10/2024 | 503093 | | | Labor | -1,805.13 |
| Check | 09/10/2024 | 503252 | | | Labor | -1,807.54 |
| Check | 09/10/2024 | 503408 | | | Labor | -1,810.11 |
| Check | 09/10/2024 | 503072 | | | Labor | -1,813.47 |
| Check | 09/10/2024 | 503269 | | | Labor | -1,818.37 |
| Check | 09/10/2024 | 503298 | | | Labor | -1,818.41 |
| Check | 09/10/2024 | 503331 | | | Labor | -1,818.45 |
| Check | 09/10/2024 | 503324 | | | Labor | -1,819.26 |
| Check | 09/10/2024 | 503267 | | | Labor | -1,832.50 |
| Check | 09/10/2024 | 503223 | | | Labor | -1,854.92 |
| Check | 09/10/2024 | 503299 | | | Labor | -1,876.66 |
| Check | 09/10/2024 | 503279 | | | Labor | -1,876.66 |
| Check | 09/10/2024 | 503327 | | | Labor | -1,876.66 |
| Check | 09/10/2024 | 503064 | | | Labor | -1,881.40 |
| Check | 09/10/2024 | 503055 | | | Labor | -1,890.17 |
| Check | 09/10/2024 | 503006 | | | Labor | -1,892.64 |
| Check | 09/10/2024 | 503171 | | | Labor | -1,894.30 |
| Check | 09/10/2024 | 502975 | | | Labor | -1,901.37 |
| Check | 09/10/2024 | 503198 | | | Labor | -1,902.41 |
| Check | 09/10/2024 | 503231 | | | Labor | -1,908.31 |
| Check | 09/10/2024 | 503151 | | | Labor | -1,915.31 |
| Check | 09/10/2024 | 503094 | | | Labor | -1,929.55 |
| Check | 09/10/2024 | 503300 | | | Labor | -1,934.90 |
| Check | 09/10/2024 | 503186 | | | Labor | -1,942.41 |
| Check | 09/10/2024 | 503336 | | | Labor | -1,951.29 |
| Check | 09/10/2024 | 503288 | | | Labor | -1,957.42 |
| Check | 09/10/2024 | 503256 | | | Labor | -1,957.50 |
| Check | 09/10/2024 | 503341 | | | Labor | -1,965.76 |
| Check | 09/10/2024 | 503246 | | | Labor | -1,967.05 |
| Check | 09/10/2024 | 503056 | | | Labor | -1,970.00 |
| Check | 09/10/2024 | 503121 | | | Labor | -1,978.98 |
| Check | 09/10/2024 | 503264 | | | Labor | -1,984.78 |
| Check | 09/10/2024 | 503207 | | | Labor | -1,992.18 |
| Check | 09/10/2024 | 503340 | | | Labor | -1,993.58 |
| Check | 09/10/2024 | 503133 | | | Labor | -1,996.21 |
| Check | 09/10/2024 | 503052 | | | Labor | -2,006.80 |
| Check | 09/10/2024 | 503322 | | | Labor | -2,007.65 |
| Check | 09/10/2024 | 503255 | | | Labor | -2,007.65 |
| Check | 09/10/2024 | 503284 | | | Labor | -2,007.65 |
| Check | 09/10/2024 | 503308 | | | Labor | -2,007.65 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/10/2024 | 503205 | | | Labor | -2,013.26 |
| Check | 09/10/2024 | 503418 | | | Labor | -2,020.91 |
| Check | 09/10/2024 | 503071 | | | Labor | -2,035.66 |
| Check | 09/10/2024 | 503159 | | | Labor | -2,051.07 |
| Check | 09/10/2024 | 503292 | | | Labor | -2,059.40 |
| Check | 09/10/2024 | 503295 | | | Labor | -2,059.40 |
| Check | 09/10/2024 | 503262 | | | Labor | -2,060.71 |
| Check | 09/10/2024 | 503210 | | | Labor | -2,061.50 |
| Check | 09/10/2024 | 503145 | | | Labor | -2,063.01 |
| Check | 09/10/2024 | 503097 | | | Labor | -2,065.37 |
| Check | 09/10/2024 | 503175 | | | Labor | -2,069.00 |
| Check | 09/10/2024 | 503160 | | | Labor | -2,069.39 |
| Check | 09/10/2024 | 503321 | | | Labor | -2,073.26 |
| Check | 09/10/2024 | 503195 | | | Labor | -2,081.99 |
| Check | 09/10/2024 | 503181 | | | Labor | -2,083.03 |
| Check | 09/10/2024 | 503268 | | | Labor | -2,084.00 |
| Check | 09/10/2024 | 503085 | | | Labor | -2,094.59 |
| Check | 09/10/2024 | 503153 | | | Labor | -2,103.72 |
| Check | 09/10/2024 | 503104 | | | Labor | -2,110.26 |
| Check | 09/10/2024 | 503191 | | | Labor | -2,147.07 |
| Check | 09/10/2024 | 503113 | | | Labor | -2,163.19 |
| Check | 09/10/2024 | 503270 | | | Labor | -2,164.37 |
| Check | 09/10/2024 | 503086 | | | Labor | -2,174.80 |
| Check | 09/10/2024 | 503274 | | | Labor | -2,180.86 |
| Check | 09/10/2024 | 503122 | | | Labor | -2,210.95 |
| Check | 09/10/2024 | 503135 | | | Labor | -2,293.37 |
| Check | 09/10/2024 | 503353 | | | Labor | -2,321.11 |
| Check | 09/10/2024 | 503387 | | | Labor | -2,592.76 |
| Check | 09/10/2024 | 503374 | | | Labor | -3,044.29 |
| Check | 09/10/2024 | 503376 | | | Labor | -3,185.16 |
| Check | 09/11/2024 | 503358 | | | Labor | -1,935.22 |
| Check | 09/11/2024 | 503426 | | | Labor | -156.99 |
| Check | 09/11/2024 | 503425 | | | Labor | -279.60 |
| Check | 09/11/2024 | 503319 | | | Labor | -663.01 |
| Check | 09/11/2024 | 503334 | | | Labor | -1,818.33 |
| Check | 09/11/2024 | 503309 | | | Labor | -1,818.45 |
| Check | 09/11/2024 | 503306 | | | Labor | -1,876.66 |
| Check | 09/11/2024 | 503335 | | | Labor | -1,951.57 |
| Check | 09/11/2024 | 503057 | | | Labor | -2,000.47 |
| Check | 09/11/2024 | 503241 | | | Labor | -2,007.65 |
| Check | 09/11/2024 | 503202 | | | Labor | -2,007.69 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 78 of 151

Millenkamp Cattle, Inc.
Transaction by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/11/2024 | 503302 | | | Labor | -2,094.10 |
| Check | 09/11/2024 | 503180 | | | Labor | -2,105.76 |
| Check | 09/11/2024 | 502978 | | | Labor | -2,112.83 |
| Check | 09/11/2024 | 503162 | | | Labor | -2,134.73 |
| Check | 09/11/2024 | 503154 | | | Labor | -2,257.98 |
| Check | 09/11/2024 | 503177 | | | Labor | -3,011.75 |
| Check | 09/12/2024 | 503242 | | | Labor | -1,803.19 |
| Check | 09/12/2024 | 503129 | | | Labor | -2,021.49 |
| Check | 09/12/2024 | 503206 | | | Labor | -2,059.40 |
| Check | 09/12/2024 | 503318 | | | Labor | -2,078.03 |
| Check | 09/12/2024 | 503147 | | | Labor | -2,311.68 |
| Check | 09/12/2024 | 503148 | | | Labor | -2,508.08 |
| Check | 09/12/2024 | 503092 | | | Labor | -2,525.06 |
| Check | 09/12/2024 | 503382 | | | Labor | -2,540.47 |
| Check | 09/13/2024 | 503427 | | | Labor | -156.99 |
| Check | 09/13/2024 | 503001 | | | Labor | -1,808.50 |
| Check | 09/13/2024 | 503248 | | | Labor | -1,818.45 |
| Check | 09/13/2024 | 503281 | | | Labor | -1,818.50 |
| Check | 09/13/2024 | 503326 | | | Labor | -1,850.74 |
| Check | 09/13/2024 | 503152 | | | Labor | -1,982.29 |
| Check | 09/13/2024 | 503088 | | | Labor | -1,998.98 |
| Check | 09/13/2024 | 503201 | | | Labor | -2,043.88 |
| Check | 09/13/2024 | 503296 | | | Labor | -2,089.59 |
| Check | 09/13/2024 | 503158 | | | Labor | -2,114.28 |
| Check | 09/13/2024 | 503142 | | | Labor | -2,385.90 |
| Check | 09/16/2024 | 503291 | | | Labor | -1,818.45 |
| Check | 09/16/2024 | 503330 | | | Labor | -1,876.66 |
| Check | 09/16/2024 | 503287 | | | Labor | -1,902.41 |
| Check | 09/16/2024 | 503396 | | | Labor | -2,077.61 |
| Check | 09/16/2024 | 503118 | | | Labor | -2,151.56 |
| Check | 09/18/2024 | | | | 7402 · Payroll Taxes | -22,844.93 |
| Check | 09/18/2024 | | | | 7402 · Payroll Taxes | -174,880.82 |
| Check | 09/18/2024 | | | | Labor | -15.00 |
| Check | 09/18/2024 | | | | Labor | -15.00 |
| Check | 09/18/2024 | 503079 | | | Labor | -1,557.90 |
| Check | 09/18/2024 | 503249 | | | Labor | -1,588.42 |
| Check | 09/18/2024 | 503303 | | | Labor | -1,933.80 |
| Check | 09/19/2024 | 503082 | | | Labor | -2,029.26 |
| Check | 09/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -692.70 |
| Check | 09/20/2024 | | | 197614 MILLENKAM/BILLING INV2324168 | 7333 · Contract Services | -3,224.06 |
| Check | 09/20/2024 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | -56,364.33 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Miller Katie / Cattle, Inc.

Document    Page 22 of 151

Transaction by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/20/2024 | 503431 | | | Labor | -2,172.55 |
| Check | 09/20/2024 | 503892 | | | Labor | -2,571.36 |
| Check | 09/20/2024 | 503120 | | | Labor | -2,083.07 |
| Check | 09/23/2024 | 503593 | | | Labor | -1,793.16 |
| Check | 09/23/2024 | 503741 | | | Labor | -1,796.20 |
| Check | 09/23/2024 | 503562 | | | Labor | -1,802.54 |
| Check | 09/23/2024 | 503658 | | | Labor | -1,806.57 |
| Check | 09/23/2024 | 503609 | | | Labor | -1,809.71 |
| Check | 09/23/2024 | 503560 | | | Labor | -1,811.25 |
| Check | 09/23/2024 | 503474 | | | Labor | -1,812.19 |
| Check | 09/23/2024 | 503557 | | | Labor | -1,816.92 |
| Check | 09/23/2024 | 503685 | | | Labor | -1,818.45 |
| Check | 09/23/2024 | 503650 | | | Labor | -1,818.89 |
| Check | 09/23/2024 | 503880 | | | Labor | -1,827.12 |
| Check | 09/23/2024 | 503870 | | | Labor | -1,832.16 |
| Check | 09/23/2024 | 503581 | | | Labor | -1,835.37 |
| Check | 09/23/2024 | 503655 | | | Labor | -1,857.24 |
| Check | 09/23/2024 | 503831 | | | Labor | -1,857.61 |
| Check | 09/23/2024 | 503624 | | | Labor | -1,859.61 |
| Check | 09/23/2024 | 503627 | | | Labor | -1,861.50 |
| Check | 09/23/2024 | 503536 | | | Labor | -1,864.05 |
| Check | 09/23/2024 | 503571 | | | Labor | -1,865.65 |
| Check | 09/23/2024 | 503559 | | | Labor | -1,869.99 |
| Check | 09/23/2024 | 503596 | | | Labor | -1,871.63 |
| Check | 09/23/2024 | 503656 | | | Labor | -1,871.66 |
| Check | 09/23/2024 | 503821 | | | Labor | -1,876.66 |
| Check | 09/23/2024 | 503795 | | | Labor | -1,876.66 |
| Check | 09/23/2024 | 503602 | | | Labor | -1,886.51 |
| Check | 09/23/2024 | 503607 | | | Labor | -1,886.73 |
| Check | 09/23/2024 | 503849 | | | Labor | -1,889.13 |
| Check | 09/23/2024 | 503582 | | | Labor | -1,889.74 |
| Check | 09/23/2024 | 503884 | | | Labor | -1,896.50 |
| Check | 09/23/2024 | 503690 | | | Labor | -1,902.41 |
| Check | 09/23/2024 | 503661 | | | Labor | -1,902.70 |
| Check | 09/23/2024 | 503545 | | | Labor | -1,906.86 |
| Check | 09/23/2024 | 503900 | | | Labor | -1,910.09 |
| Check | 09/23/2024 | 503720 | | | Labor | -1,914.35 |
| Check | 09/23/2024 | 503569 | | | Labor | -1,920.31 |
| Check | 09/23/2024 | 503616 | | | Labor | -1,921.88 |
| Check | 09/23/2024 | 503601 | | | Labor | -1,928.29 |
| Check | 09/23/2024 | 503555 | | | Labor | -1,929.54 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/23/2024 | 503608 | | | Labor | -1,933.72 |
| Check | 09/23/2024 | 503807 | | | Labor | -1,941.43 |
| Check | 09/23/2024 | 503670 | | | Labor | -1,941.87 |
| Check | 09/23/2024 | 503844 | | | Labor | -1,942.67 |
| Check | 09/23/2024 | 503643 | | | Labor | -1,952.40 |
| Check | 09/23/2024 | 503845 | | | Labor | -1,954.23 |
| Check | 09/23/2024 | 503649 | | | Labor | -1,954.78 |
| Check | 09/23/2024 | 503544 | | | Labor | -1,958.44 |
| Check | 09/23/2024 | 503660 | | | Labor | -1,966.00 |
| Check | 09/23/2024 | 503757 | | | Labor | -1,967.05 |
| Check | 09/23/2024 | 503546 | | | Labor | -1,971.41 |
| Check | 09/23/2024 | 503816 | | | Labor | -1,976.29 |
| Check | 09/23/2024 | 503675 | | | Labor | -1,985.60 |
| Check | 09/23/2024 | 503632 | | | Labor | -1,994.24 |
| Check | 09/23/2024 | 503651 | | | Labor | -1,994.74 |
| Check | 09/23/2024 | 503676 | | | Labor | -2,004.86 |
| Check | 09/23/2024 | 503293 | | | Labor | -2,007.65 |
| Check | 09/23/2024 | 503647 | | | Labor | -2,011.08 |
| Check | 09/23/2024 | 503617 | | | Labor | -2,017.03 |
| Check | 09/23/2024 | 503550 | | | Labor | -2,027.49 |
| Check | 09/23/2024 | 503811 | | | Labor | -2,040.93 |
| Check | 09/23/2024 | 503642 | | | Labor | -2,045.46 |
| Check | 09/23/2024 | 503652 | | | Labor | -2,048.68 |
| Check | 09/23/2024 | 503674 | | | Labor | -2,057.95 |
| Check | 09/23/2024 | 503623 | | | Labor | -2,064.95 |
| Check | 09/23/2024 | 503667 | | | Labor | -2,067.33 |
| Check | 09/23/2024 | 503787 | | | Labor | -2,075.77 |
| Check | 09/23/2024 | 503842 | | | Labor | -2,084.36 |
| Check | 09/23/2024 | 503618 | | | Labor | -2,094.08 |
| Check | 09/23/2024 | 503759 | | | Labor | -2,100.85 |
| Check | 09/23/2024 | 503294 | | | Labor | -2,106.07 |
| Check | 09/23/2024 | 503671 | | | Labor | -2,123.97 |
| Check | 09/23/2024 | 503622 | | | Labor | -2,143.65 |
| Check | 09/23/2024 | 503530 | | | Labor | -2,147.88 |
| Check | 09/23/2024 | 503653 | | | Labor | -2,151.90 |
| Check | 09/23/2024 | 503903 | | | Labor | -2,158.76 |
| Check | 09/23/2024 | 503579 | | | Labor | -2,171.33 |
| Check | 09/23/2024 | 503822 | | | Labor | -2,180.78 |
| Check | 09/23/2024 | 503832 | | | Labor | -2,219.15 |
| Check | 09/23/2024 | 503866 | | | Labor | -2,224.84 |
| Check | 09/23/2024 | 503626 | | | Labor | -2,237.51 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Document    Page 24 of 151

Miller Katie / Cattle Inc
Transaction By Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/23/2024 | 503469 | | | Labor | -2,246.08 |
| Check | 09/23/2024 | 503899 | | | Labor | -2,274.99 |
| Check | 09/23/2024 | 503635 | | | Labor | -2,308.53 |
| Check | 09/23/2024 | 503662 | | | Labor | -2,319.99 |
| Check | 09/23/2024 | 503856 | | | Labor | -2,361.68 |
| Check | 09/23/2024 | 503873 | | | Labor | -2,501.70 |
| Check | 09/23/2024 | 503458 | | | Labor | -2,524.02 |
| Check | 09/23/2024 | 503853 | | | Labor | -2,528.14 |
| Check | 09/23/2024 | 503854 | | | Labor | -2,699.44 |
| Check | 09/23/2024 | 503863 | | | Labor | -2,707.73 |
| Check | 09/23/2024 | 503885 | | | Labor | -1,645.68 |
| Check | 09/23/2024 | 503485 | | | Labor | -1,645.68 |
| Check | 09/23/2024 | 503490 | | | Labor | -1,647.18 |
| Check | 09/23/2024 | 503504 | | | Labor | -1,651.54 |
| Check | 09/23/2024 | 503512 | | | Labor | -1,656.03 |
| Check | 09/23/2024 | 503817 | | | Labor | -1,658.79 |
| Check | 09/23/2024 | 503780 | | | Labor | -1,665.20 |
| Check | 09/23/2024 | 503812 | | | Labor | -1,674.25 |
| Check | 09/23/2024 | 503697 | | | Labor | -1,674.98 |
| Check | 09/23/2024 | 503876 | | | Labor | -1,676.23 |
| Check | 09/23/2024 | 503442 | | | Labor | -1,676.48 |
| Check | 09/23/2024 | 503738 | | | Labor | -1,678.45 |
| Check | 09/23/2024 | 503773 | | | Labor | -1,678.45 |
| Check | 09/23/2024 | 503846 | | | Labor | -1,682.71 |
| Check | 09/23/2024 | 503434 | | | Labor | -1,686.45 |
| Check | 09/23/2024 | 503487 | | | Labor | -1,690.73 |
| Check | 09/23/2024 | 503495 | | | Labor | -1,691.81 |
| Check | 09/23/2024 | 503527 | | | Labor | -1,692.80 |
| Check | 09/23/2024 | 503894 | | | Labor | -1,693.93 |
| Check | 09/23/2024 | 503893 | | | Labor | -1,695.79 |
| Check | 09/23/2024 | 503680 | | | Labor | -1,696.19 |
| Check | 09/23/2024 | 503532 | | | Labor | -1,697.17 |
| Check | 09/23/2024 | 503516 | | | Labor | -1,698.67 |
| Check | 09/23/2024 | 503528 | | | Labor | -1,701.78 |
| Check | 09/23/2024 | 503476 | | | Labor | -1,702.66 |
| Check | 09/23/2024 | 503711 | | | Labor | -1,709.01 |
| Check | 09/23/2024 | 503510 | | | Labor | -1,711.03 |
| Check | 09/23/2024 | 503517 | | | Labor | -1,712.63 |
| Check | 09/23/2024 | 503567 | | | Labor | -1,715.73 |
| Check | 09/23/2024 | 503830 | | | Labor | -1,725.27 |
| Check | 09/23/2024 | 503493 | | | Labor | -1,725.92 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Millenkamp Cattle, Inc.

Document    Page 25 of 151

Transaction Detail by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/23/2024 | 503535 | | | Labor | -1,726.65 |
| Check | 09/23/2024 | 503882 | | | Labor | -1,726.93 |
| Check | 09/23/2024 | 503629 | | | Labor | -1,728.10 |
| Check | 09/23/2024 | 503673 | | | Labor | -1,728.34 |
| Check | 09/23/2024 | 503763 | | | Labor | -1,728.69 |
| Check | 09/23/2024 | 503508 | | | Labor | -1,731.08 |
| Check | 09/23/2024 | 503529 | | | Labor | -1,737.07 |
| Check | 09/23/2024 | 503447 | | | Labor | -1,742.11 |
| Check | 09/23/2024 | 503739 | | | Labor | -1,742.66 |
| Check | 09/23/2024 | 503801 | | | Labor | -1,742.66 |
| Check | 09/23/2024 | 503542 | | | Labor | -1,743.17 |
| Check | 09/23/2024 | 503556 | | | Labor | -1,746.21 |
| Check | 09/23/2024 | 503585 | | | Labor | -1,746.51 |
| Check | 09/23/2024 | 503906 | | | Labor | -1,747.91 |
| Check | 09/23/2024 | 503455 | | | Labor | -1,749.55 |
| Check | 09/23/2024 | 503610 | | | Labor | -1,750.76 |
| Check | 09/23/2024 | 503444 | | | Labor | -1,753.56 |
| Check | 09/23/2024 | 503588 | | | Labor | -1,758.99 |
| Check | 09/23/2024 | 503679 | | | Labor | -1,762.89 |
| Check | 09/23/2024 | 503443 | | | Labor | -1,765.68 |
| Check | 09/23/2024 | 503589 | | | Labor | -1,767.27 |
| Check | 09/23/2024 | 503482 | | | Labor | -1,768.52 |
| Check | 09/23/2024 | 503592 | | | Labor | -1,768.67 |
| Check | 09/23/2024 | 503727 | | | Labor | -1,780.73 |
| Check | 09/23/2024 | 503710 | | | Labor | -1,781.32 |
| Check | 09/23/2024 | | | | Labor | -30.00 |
| Check | 09/23/2024 | 503664 | | | Labor | -1,895.89 |
| Check | 09/23/2024 | 503883 | | | Labor | -574.49 |
| Check | 09/23/2024 | 503665 | | | Labor | -742.68 |
| Check | 09/23/2024 | 503625 | | | Labor | -778.59 |
| Check | 09/23/2024 | 503583 | | | Labor | -1,238.62 |
| Check | 09/23/2024 | 503578 | | | Labor | -1,312.04 |
| Check | 09/23/2024 | 503566 | | | Labor | -1,396.08 |
| Check | 09/23/2024 | 503472 | | | Labor | -1,415.46 |
| Check | 09/23/2024 | 503524 | | | Labor | -1,484.59 |
| Check | 09/23/2024 | 503706 | | | Labor | -1,528.16 |
| Check | 09/23/2024 | 503890 | | | Labor | -1,538.16 |
| Check | 09/23/2024 | 503785 | | | Labor | -1,538.46 |
| Check | 09/23/2024 | 503452 | | | Labor | -1,544.24 |
| Check | 09/23/2024 | 503520 | | | Labor | -1,545.38 |
| Check | 09/23/2024 | 503707 | | | Labor | -1,548.36 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Miller Kathy/Cattle, Inc

Document    Page 26 of 151

Transaction by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/23/2024 | 503901 | | | Labor | -1,553.07 |
| Check | 09/23/2024 | 503824 | | | Labor | -1,553.41 |
| Check | 09/23/2024 | 503724 | | | Labor | -1,553.41 |
| Check | 09/23/2024 | 503797 | | | Labor | -1,553.45 |
| Check | 09/23/2024 | 503841 | | | Labor | -1,554.92 |
| Check | 09/23/2024 | 503597 | | | Labor | -1,556.86 |
| Check | 09/23/2024 | 503477 | | | Labor | -1,563.58 |
| Check | 09/23/2024 | 503489 | | | Labor | -1,565.96 |
| Check | 09/23/2024 | 503448 | | | Labor | -1,567.02 |
| Check | 09/23/2024 | 503531 | | | Labor | -1,576.11 |
| Check | 09/23/2024 | 503479 | | | Labor | -1,583.59 |
| Check | 09/23/2024 | 503491 | | | Labor | -1,592.39 |
| Check | 09/23/2024 | 503480 | | | Labor | -1,606.41 |
| Check | 09/23/2024 | 503441 | | | Labor | -1,611.02 |
| Check | 09/23/2024 | 503577 | | | Labor | -1,611.32 |
| Check | 09/23/2024 | 503451 | | | Labor | -1,621.54 |
| Check | 09/23/2024 | 503435 | | | Labor | -1,624.38 |
| Check | 09/23/2024 | 503891 | | | Labor | -1,629.45 |
| Check | 09/23/2024 | 503525 | | | Labor | -1,632.96 |
| Check | 09/23/2024 | 503537 | | | Labor | -1,633.25 |
| Check | 09/23/2024 | 503509 | | | Labor | -1,645.36 |
| Check | 09/24/2024 | 503613 | | | Labor | -295.52 |
| Check | 09/24/2024 | 503466 | | | Labor | -341.00 |
| Check | 09/24/2024 | 503429 | | | Labor | -676.57 |
| Check | 09/24/2024 | 503889 | | | Labor | -695.68 |
| Check | 09/24/2024 | 503740 | | | Labor | -729.56 |
| Check | 09/24/2024 | 503705 | | | Labor | -880.55 |
| Check | 09/24/2024 | 503835 | | | Labor | -1,027.85 |
| Check | 09/24/2024 | 503453 | | | Labor | -1,201.33 |
| Check | 09/24/2024 | 503752 | | | Labor | -1,364.04 |
| Check | 09/24/2024 | 503715 | | | Labor | -1,460.71 |
| Check | 09/24/2024 | 503696 | | | Labor | -1,501.06 |
| Check | 09/24/2024 | 503473 | | | Labor | -1,508.92 |
| Check | 09/24/2024 | 503432 | | | Labor | -1,518.18 |
| Check | 09/24/2024 | 503497 | | | Labor | -1,522.63 |
| Check | 09/24/2024 | 503718 | | | Labor | -1,533.01 |
| Check | 09/24/2024 | 503505 | | | Labor | -1,541.58 |
| Check | 09/24/2024 | 503521 | | | Labor | -1,542.83 |
| Check | 09/24/2024 | 503436 | | | Labor | -1,547.85 |
| Check | 09/24/2024 | 503843 | | | Labor | -1,550.06 |
| Check | 09/24/2024 | 503755 | | | Labor | -1,553.41 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/24/2024 | 503519 | | | Labor | -1,565.42 |
| Check | 09/24/2024 | 503565 | | | Labor | -1,572.00 |
| Check | 09/24/2024 | 503714 | | | Labor | -1,573.00 |
| Check | 09/24/2024 | 503433 | | | Labor | -1,580.23 |
| Check | 09/24/2024 | 503515 | | | Labor | -1,581.48 |
| Check | 09/24/2024 | 503886 | | | Labor | -1,584.84 |
| Check | 09/24/2024 | 503513 | | | Labor | -1,584.99 |
| Check | 09/24/2024 | 503684 | | | Labor | -1,588.42 |
| Check | 09/24/2024 | 503499 | | | Labor | -1,592.39 |
| Check | 09/24/2024 | 503803 | | | Labor | -1,596.61 |
| Check | 09/24/2024 | 503501 | | | Labor | -1,599.69 |
| Check | 09/24/2024 | 503484 | | | Labor | -1,599.80 |
| Check | 09/24/2024 | 503522 | | | Labor | -1,600.39 |
| Check | 09/24/2024 | 503437 | | | Labor | -1,606.03 |
| Check | 09/24/2024 | 503502 | | | Labor | -1,607.66 |
| Check | 09/24/2024 | 503446 | | | Labor | -1,608.28 |
| Check | 09/24/2024 | 503836 | | | Labor | -1,611.14 |
| Check | 09/24/2024 | 503496 | | | Labor | -1,621.62 |
| Check | 09/24/2024 | 503486 | | | Labor | -1,622.31 |
| Check | 09/24/2024 | 503631 | | | Labor | -1,630.95 |
| Check | 09/24/2024 | 503838 | | | Labor | -1,638.65 |
| Check | 09/24/2024 | 503475 | | | Labor | -1,645.06 |
| Check | 09/24/2024 | 503478 | | | Labor | -1,655.90 |
| Check | 09/24/2024 | 503702 | | | Labor | -1,658.74 |
| Check | 09/24/2024 | 503450 | | | Labor | -1,663.23 |
| Check | 09/24/2024 | 503503 | | | Labor | -1,664.93 |
| Check | 09/24/2024 | 503470 | | | Labor | -1,666.25 |
| Check | 09/24/2024 | 503526 | | | Labor | -1,669.91 |
| Check | 09/24/2024 | 503494 | | | Labor | -1,673.10 |
| Check | 09/24/2024 | 503514 | | | Labor | -1,677.38 |
| Check | 09/24/2024 | 503813 | | | Labor | -1,678.33 |
| Check | 09/24/2024 | 503730 | | | Labor | -1,678.45 |
| Check | 09/24/2024 | 503591 | | | Labor | -1,678.61 |
| Check | 09/24/2024 | 503506 | | | Labor | -1,680.58 |
| Check | 09/24/2024 | 503518 | | | Labor | -1,681.59 |
| Check | 09/24/2024 | 503561 | | | Labor | -1,689.42 |
| Check | 09/24/2024 | 503507 | | | Labor | -1,690.19 |
| Check | 09/24/2024 | 503703 | | | Labor | -1,692.21 |
| Check | 09/24/2024 | 503511 | | | Labor | -1,692.44 |
| Check | 09/24/2024 | 503439 | | | Labor | -1,698.06 |
| Check | 09/24/2024 | 503538 | | | Labor | -1,698.90 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main

Mike Karal Cattle, Inc.

Document Page 85 of 151

Transactions by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/24/2024 | 503898 | | | Labor | -1,700.79 |
| Check | 09/24/2024 | 503716 | | | Labor | -1,701.53 |
| Check | 09/24/2024 | 503820 | | | Labor | -1,705.67 |
| Check | 09/24/2024 | 503712 | | | Labor | -1,706.92 |
| Check | 09/24/2024 | 503888 | | | Labor | -1,708.47 |
| Check | 09/24/2024 | 503881 | | | Labor | -1,712.75 |
| Check | 09/24/2024 | 503454 | | | Labor | -1,717.42 |
| Check | 09/24/2024 | 503500 | | | Labor | -1,718.81 |
| Check | 09/24/2024 | 503761 | | | Labor | -1,719.74 |
| Check | 09/24/2024 | 503704 | | | Labor | -1,719.87 |
| Check | 09/24/2024 | 503896 | | | Labor | -1,722.32 |
| Check | 09/24/2024 | 503700 | | | Labor | -1,724.54 |
| Check | 09/24/2024 | 503819 | | | Labor | -1,727.59 |
| Check | 09/24/2024 | 503549 | | | Labor | -1,728.64 |
| Check | 09/24/2024 | 503905 | | | Labor | -1,730.60 |
| Check | 09/24/2024 | 503440 | | | Labor | -1,730.77 |
| Check | 09/24/2024 | 503840 | | | Labor | -1,731.97 |
| Check | 09/24/2024 | 503572 | | | Labor | -1,738.25 |
| Check | 09/24/2024 | 503449 | | | Labor | -1,740.11 |
| Check | 09/24/2024 | 503782 | | | Labor | -1,742.66 |
| Check | 09/24/2024 | 503737 | | | Labor | -1,742.66 |
| Check | 09/24/2024 | 503543 | | | Labor | -1,743.99 |
| Check | 09/24/2024 | 503619 | | | Labor | -1,744.13 |
| Check | 09/24/2024 | 503818 | | | Labor | -1,745.41 |
| Check | 09/24/2024 | 503760 | | | Labor | -1,745.41 |
| Check | 09/24/2024 | 503481 | | | Labor | -1,749.90 |
| Check | 09/24/2024 | 503554 | | | Labor | -1,761.78 |
| Check | 09/24/2024 | 503465 | | | Labor | -1,776.81 |
| Check | 09/24/2024 | 503699 | | | Labor | -1,781.35 |
| Check | 09/24/2024 | 503877 | | | Labor | -1,783.91 |
| Check | 09/24/2024 | 503438 | | | Labor | -1,784.58 |
| Check | 09/24/2024 | 503576 | | | Labor | -1,785.04 |
| Check | 09/24/2024 | 503879 | | | Labor | -1,785.69 |
| Check | 09/24/2024 | 503850 | | | Labor | -1,786.57 |
| Check | 09/24/2024 | 503895 | | | Labor | -1,790.37 |
| Check | 09/24/2024 | 503541 | | | Labor | -1,793.86 |
| Check | 09/24/2024 | 503834 | | | Labor | -1,800.30 |
| Check | 09/24/2024 | 503709 | | | Labor | -1,801.58 |
| Check | 09/24/2024 | 503783 | | | Labor | -1,807.31 |
| Check | 09/24/2024 | 503848 | | | Labor | -1,807.70 |
| Check | 09/24/2024 | 503672 | | | Labor | -1,807.89 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Document    Page 86 of 151

Miller Cattle, Inc.

Disbursements

Transaction by Account

As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/24/2024 | 503781 | | | Labor | -1,818.41 |
| Check | 09/24/2024 | 503689 | | | Labor | -1,818.41 |
| Check | 09/24/2024 | 503774 | | | Labor | -1,818.45 |
| Check | 09/24/2024 | 503825 | | | Labor | -1,818.45 |
| Check | 09/24/2024 | 503764 | | | Labor | -1,818.50 |
| Check | 09/24/2024 | 503595 | | | Labor | -1,824.03 |
| Check | 09/24/2024 | 503731 | | | Labor | -1,829.60 |
| Check | 09/24/2024 | 503534 | | | Labor | -1,832.26 |
| Check | 09/24/2024 | 503713 | | | Labor | -1,833.60 |
| Check | 09/24/2024 | 503471 | | | Labor | -1,834.88 |
| Check | 09/24/2024 | 503614 | | | Labor | -1,840.41 |
| Check | 09/24/2024 | 503460 | | | Labor | -1,842.09 |
| Check | 09/24/2024 | 503659 | | | Labor | -1,846.20 |
| Check | 09/24/2024 | 503488 | | | Labor | -1,856.41 |
| Check | 09/24/2024 | 503719 | | | Labor | -1,860.99 |
| Check | 09/24/2024 | 503686 | | | Labor | -1,861.19 |
| Check | 09/24/2024 | 503467 | | | Labor | -1,865.85 |
| Check | 09/24/2024 | 503701 | | | Labor | -1,867.40 |
| Check | 09/24/2024 | 503646 | | | Labor | -1,872.83 |
| Check | 09/24/2024 | 503726 | | | Labor | -1,876.66 |
| Check | 09/24/2024 | 503722 | | | Labor | -1,876.66 |
| Check | 09/24/2024 | 503462 | | | Labor | -1,877.95 |
| Check | 09/24/2024 | 503587 | | | Labor | -1,883.95 |
| Check | 09/24/2024 | 503492 | | | Labor | -1,889.06 |
| Check | 09/24/2024 | 503645 | | | Labor | -1,898.07 |
| Check | 09/24/2024 | 503698 | | | Labor | -1,902.42 |
| Check | 09/24/2024 | 503694 | | | Labor | -1,902.54 |
| Check | 09/24/2024 | 503621 | | | Labor | -1,904.86 |
| Check | 09/24/2024 | 503839 | | | Labor | -1,906.55 |
| Check | 09/24/2024 | 503457 | | | Labor | -1,908.29 |
| Check | 09/24/2024 | 503584 | | | Labor | -1,915.08 |
| Check | 09/24/2024 | 503717 | | | Labor | -1,917.10 |
| Check | 09/24/2024 | 503523 | | | Labor | -1,918.22 |
| Check | 09/24/2024 | 503754 | | | Labor | -1,918.47 |
| Check | 09/24/2024 | 503637 | | | Labor | -1,919.20 |
| Check | 09/24/2024 | 503743 | | | Labor | -1,923.90 |
| Check | 09/24/2024 | 503636 | | | Labor | -1,925.59 |
| Check | 09/24/2024 | 503355 | | | Labor | -1,929.22 |
| Check | 09/24/2024 | 503734 | | | Labor | -1,930.30 |
| Check | 09/24/2024 | 503678 | | | Labor | -1,930.63 |
| Check | 09/24/2024 | 503695 | | | Labor | -1,934.90 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Mueller Cattle, Inc.

Document    Page 30 of 151

Transactions by Account

As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/24/2024 | 503887 | | | Labor | -1,938.40 |
| Check | 09/24/2024 | 503847 | | | Labor | -1,939.78 |
| Check | 09/24/2024 | 503799 | | | Labor | -1,941.43 |
| Check | 09/24/2024 | 503804 | | | Labor | -1,941.43 |
| Check | 09/24/2024 | 503721 | | | Labor | -1,941.43 |
| Check | 09/24/2024 | 503639 | | | Labor | -1,949.12 |
| Check | 09/24/2024 | 502989 | | | Labor | -1,950.73 |
| Check | 09/24/2024 | 503668 | | | Labor | -1,953.51 |
| Check | 09/24/2024 | 503758 | | | Labor | -1,957.50 |
| Check | 09/24/2024 | 503829 | | | Labor | -1,968.59 |
| Check | 09/24/2024 | 503681 | | | Labor | -1,973.63 |
| Check | 09/24/2024 | 503864 | | | Labor | -1,976.41 |
| Check | 09/24/2024 | 503874 | | | Labor | -1,981.16 |
| Check | 09/24/2024 | 503605 | | | Labor | -1,986.97 |
| Check | 09/24/2024 | 503630 | | | Labor | -2,001.21 |
| Check | 09/24/2024 | 503859 | | | Labor | -2,011.90 |
| Check | 09/24/2024 | 503682 | | | Labor | -2,013.20 |
| Check | 09/24/2024 | 503691 | | | Labor | -2,013.26 |
| Check | 09/24/2024 | 503733 | | | Labor | -2,013.65 |
| Check | 09/24/2024 | 503558 | | | Labor | -2,013.69 |
| Check | 09/24/2024 | 503611 | | | Labor | -2,018.24 |
| Check | 09/24/2024 | 503677 | | | Labor | -2,020.72 |
| Check | 09/24/2024 | 503683 | | | Labor | -2,023.12 |
| Check | 09/24/2024 | 503586 | | | Labor | -2,023.32 |
| Check | 09/24/2024 | 503599 | | | Labor | -2,024.95 |
| Check | 09/24/2024 | 503669 | | | Labor | -2,037.62 |
| Check | 09/24/2024 | 503553 | | | Labor | -2,045.40 |
| Check | 09/24/2024 | 503833 | | | Labor | -2,063.59 |
| Check | 09/24/2024 | 503851 | | | Labor | -2,076.44 |
| Check | 09/24/2024 | 503875 | | | Labor | -2,099.80 |
| Check | 09/24/2024 | 503606 | | | Labor | -2,109.24 |
| Check | 09/24/2024 | 503858 | | | Labor | -2,174.66 |
| Check | 09/24/2024 | 503464 | | | Labor | -2,175.52 |
| Check | 09/24/2024 | 503372 | | | Labor | -2,176.78 |
| Check | 09/24/2024 | 503654 | | | Labor | -2,227.90 |
| Check | 09/24/2024 | 503461 | | | Labor | -2,231.34 |
| Check | 09/24/2024 | 503852 | | | Labor | -2,250.66 |
| Check | 09/24/2024 | 503868 | | | Labor | -2,378.43 |
| Check | 09/24/2024 | 503459 | | | Labor | -2,429.46 |
| Check | 09/24/2024 | 503865 | | | Labor | -2,461.34 |
| Check | 09/24/2024 | 503855 | | | Labor | -2,569.13 |

Accrual Basis
Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main
Millenkamp Cattle, Inc
Document    Page 88 of 151
Transaction by Account
As of September 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/24/2024 | 503861 | | | Labor | -2,607.48 |
| Check | 09/24/2024 | 503869 | | | Labor | -2,611.17 |
| Check | 09/24/2024 | 503871 | | | Labor | -2,637.16 |
| Check | 09/24/2024 | 503872 | | | Labor | -2,685.23 |
| Check | 09/24/2024 | 503857 | | | Labor | -2,827.27 |
| Check | 09/25/2024 | 503603 | | | Labor | -156.10 |
| Check | 09/25/2024 | 503445 | | | Labor | -672.24 |
| Check | 09/25/2024 | 503285 | | | Labor | -877.32 |
| Check | 09/25/2024 | 503790 | | | Labor | -1,093.10 |
| Check | 09/25/2024 | 503539 | | | Labor | -1,184.68 |
| Check | 09/25/2024 | 503600 | | | Labor | -1,378.66 |
| Check | 09/25/2024 | 503784 | | | Labor | -1,665.28 |
| Check | 09/25/2024 | 503788 | | | Labor | -1,693.45 |
| Check | 09/25/2024 | 503793 | | | Labor | -1,693.45 |
| Check | 09/25/2024 | 503828 | | | Labor | -1,693.45 |
| Check | 09/25/2024 | 503749 | | | Labor | -1,693.45 |
| Check | 09/25/2024 | 503688 | | | Labor | -1,742.66 |
| Check | 09/25/2024 | 503789 | | | Labor | -1,742.66 |
| Check | 09/25/2024 | 503736 | | | Labor | -1,768.04 |
| Check | 09/25/2024 | 503540 | | | Labor | -1,771.78 |
| Check | 09/25/2024 | 503768 | | | Labor | -1,818.08 |
| Check | 09/25/2024 | 503794 | | | Labor | -1,818.45 |
| Check | 09/25/2024 | 503792 | | | Labor | -1,818.45 |
| Check | 09/25/2024 | 503810 | | | Labor | -1,818.45 |
| Check | 09/25/2024 | 503732 | | | Labor | -1,818.90 |
| Check | 09/25/2024 | 503648 | | | Labor | -1,823.37 |
| Check | 09/25/2024 | 503598 | | | Labor | -1,825.37 |
| Check | 09/25/2024 | 503594 | | | Labor | -1,828.92 |
| Check | 09/25/2024 | 503725 | | | Labor | -1,850.74 |
| Check | 09/25/2024 | 503723 | | | Labor | -1,857.87 |
| Check | 09/25/2024 | 503568 | | | Labor | -1,867.99 |
| Check | 09/25/2024 | 503620 | | | Labor | -1,871.51 |
| Check | 09/25/2024 | 503798 | | | Labor | -1,876.66 |
| Check | 09/25/2024 | 503735 | | | Labor | -1,876.66 |
| Check | 09/25/2024 | 503742 | | | Labor | -1,876.66 |
| Check | 09/25/2024 | 503769 | | | Labor | -1,876.66 |
| Check | 09/25/2024 | 503809 | | | Labor | -1,876.66 |
| Check | 09/25/2024 | 503547 | | | Labor | -1,883.85 |
| Check | 09/25/2024 | 503751 | | | Labor | -1,940.15 |
| Check | 09/25/2024 | 503551 | | | Labor | -1,977.94 |
| Check | 09/25/2024 | 503765 | | | Labor | -1,983.76 |

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24    Entered 10/24/24 10:58:18    Desc Main

Disbursements

Mdten Kraal Cattle Inc
Document Page 89 of 151
Transaction by Account
As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/25/2024 | 503552 | | | Labor | -2,001.73 |
| Check | 09/25/2024 | 503640 | | | Labor | -2,173.82 |
| Check | 09/25/2024 | 503463 | | | Labor | -2,632.04 |
| Check | 09/26/2024 | 503744 | | | Labor | -1,941.39 |
| Check | 09/26/2024 | 503747 | | | Labor | -1,467.25 |
| Check | 09/26/2024 | 503666 | | | Labor | -1,604.69 |
| Check | 09/26/2024 | 503791 | | | Labor | -1,742.66 |
| Check | 09/26/2024 | 503745 | | | Labor | -1,745.45 |
| Check | 09/26/2024 | 503805 | | | Labor | -1,850.74 |
| Check | 09/26/2024 | 503729 | | | Labor | -1,876.66 |
| Check | 09/26/2024 | 503806 | | | Labor | -1,876.66 |
| Check | 09/26/2024 | 503762 | | | Labor | -1,876.66 |
| Check | 09/26/2024 | 503772 | | | Labor | -1,876.66 |
| Check | 09/26/2024 | 503802 | | | Labor | -1,876.66 |
| Check | 09/26/2024 | 503692 | | | Labor | -1,902.41 |
| Check | 09/26/2024 | 503564 | | | Labor | -1,912.42 |
| Check | 09/26/2024 | 503746 | | | Labor | -1,930.34 |
| Check | 09/26/2024 | 503823 | | | Labor | -1,941.35 |
| Check | 09/26/2024 | 503756 | | | Labor | -1,941.43 |
| Check | 09/26/2024 | 503766 | | | Labor | -1,951.38 |
| Check | 09/26/2024 | 503750 | | | Labor | -1,954.01 |
| Check | 09/26/2024 | 503693 | | | Labor | -1,992.18 |
| Check | 09/26/2024 | 503573 | | | Labor | -1,994.26 |
| Check | 09/26/2024 | 503641 | | | Labor | -2,023.27 |
| Check | 09/26/2024 | 503897 | | | Labor | -2,046.63 |
| Check | 09/26/2024 | 503633 | | | Labor | -2,090.75 |
| Check | 09/26/2024 | 503091 | | | Labor | -2,125.66 |
| Check | 09/26/2024 | 503728 | | | Labor | -2,139.69 |
| Check | 09/26/2024 | 503634 | | | Labor | -2,184.00 |
| Check | 09/26/2024 | 503574 | | | Labor | -2,366.60 |
| Check | 09/26/2024 | 503663 | | | Labor | -2,687.67 |
| Check | 09/27/2024 | 503907 | | | Labor | -471.02 |
| Check | 09/27/2024 | 503815 | | | Labor | -1,470.85 |
| Check | 09/27/2024 | 503878 | | | Labor | -1,626.56 |
| Check | 09/27/2024 | 503748 | | | Labor | -1,678.15 |
| Check | 09/27/2024 | 503771 | | | Labor | -1,678.37 |
| Check | 09/27/2024 | 503827 | | | Labor | -1,728.51 |
| Check | 09/27/2024 | 503778 | | | Labor | -1,745.41 |
| Check | 09/27/2024 | 503753 | | | Labor | -1,745.45 |
| Check | 09/27/2024 | 503483 | | | Labor | -1,808.50 |
| Check | 09/27/2024 | 503638 | | | Labor | -1,846.65 |

Accrual Basis

Case 24-40158-NGH     Doc 687     Filed 10/24/24 Entered 10/24/24 10:58:18     Desc Main

Millenkamp Cattle Inc

Document     Page 90 of 151

Transaction Detail by Account

Disbursements

As of September 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/27/2024 | 503767 | | | Labor | -1,876.66 |
| Check | 09/27/2024 | 503687 | | | Labor | -1,886.88 |
| Check | 09/27/2024 | 503615 | | | Labor | -1,889.53 |
| Check | 09/27/2024 | 503770 | | | Labor | -1,902.41 |
| Check | 09/27/2024 | 503775 | | | Labor | -1,902.41 |
| Check | 09/27/2024 | 503612 | | | Labor | -1,942.05 |
| Check | 09/27/2024 | 503468 | | | Labor | -2,069.43 |
| Check | 09/27/2024 | 503628 | | | Labor | -2,104.08 |
| Check | 09/27/2024 | 503867 | | | Labor | -2,699.78 |
| Check | 09/30/2024 | 503902 | | | Labor | -591.12 |
| Check | 09/30/2024 | 503826 | | | Labor | -1,678.45 |
| Check | 09/30/2024 | 503800 | | | Labor | -1,699.24 |
| Check | 09/30/2024 | 503786 | | | Labor | -1,742.66 |
| Check | 09/30/2024 | 503796 | | | Labor | -1,742.66 |
| Check | 09/30/2024 | 503580 | | | Labor | -1,831.75 |
| Check | 09/30/2024 | 503563 | | | Labor | -1,926.43 |
| Check | 09/30/2024 | 503644 | | | Labor | -2,152.29 |
| Check | 09/30/2024 | 503860 | | | Labor | -2,335.56 |
| Check | 09/30/2024 | 503862 | | | Labor | -2,486.28 |
| Check | 09/30/2024 | | | | Labor | -5.00 |

**0002.30 · Reserve**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

**0029 · Mechanics - Concentration**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/10/2024 | Auto | Rabo AgriFinance | | 7171 · Dues & Subscriptions | -779.97 |

**1110 · Mechanics - Operating**

**1115 · Mechanics - Payroll**

**1118 · Farmers Bank**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/30/2024 | | | | | -3.00 |

**1122 · WJM Trust**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 09/10/2024 | 151 | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -9,222.15 |
| Check | 09/30/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |

**TOTAL**

| | | | | | | -20,636,505.33 |
|--|--|--|--|--|--|----------------|

Accrual Basis

Case 24-40158-NGH    Doc 687    Filed 10/24/24 Entered 10/24/24 10:58:18    Desc Main
Document      Page 91 of 151
Millenkamp Cattle Inc
Transactions by Account
As of September 30, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 09/05/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,000,000.00 |
| Transfer | 09/06/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 664,965.00 |
| Transfer | 09/06/2024 | | | Wired taxes from oper instead of payroll | 0002.20 · Payroll | -20,786.22 |
| Transfer | 09/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,000,000.00 |
| Transfer | 09/20/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 101,376.30 |
| Transfer | 09/30/2024 | | | Funds Transfer | 0002.30 · Reserve | 194.79 |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 09/05/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 |
| Transfer | 09/06/2024 | | | Wired taxes from oper instead of payroll | 0002.10 · Operating | 20,786.22 |
| Transfer | 09/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 |
| **0002.30 · Reserve** | | | | | | |
| Transfer | 09/30/2024 | | | Funds Transfer | 0002.10 · Operating | -194.79 |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 09/12/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 779.97 |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 09/06/2024 | | | Funds Transfer | 0002.10 · Operating | -664,965.00 |
| Transfer | 09/12/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | -779.97 |
| Transfer | 09/20/2024 | | | Funds Transfer | 0002.10 · Operating | -101,376.30 |
| **1115 · Mechanics - Payroll** | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| **TOTAL** | | | | | | **0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

**l. Prepetition priority debt**

Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**m. Prepetition unsecured debt**

Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**Part 7**

**c. Were any payments made to or on behalf of insiders?**

Yes. The Debtor, on behalf of related entities not in bankruptcy, paid an invoice for $3,000.00 to Eide Bailley for the production and filing of the 2022 tax returns for those respective entities. This is ordinary course and reflects how the Debtor historically would remit payment.

**g. Was there any postpetition borrowing, other than trade credit?**

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 09/30/2024

|  | Sep 30, 24 |
|---|---|
| **Beginning Balance** | 3,393,598.56 |
| **Cleared Transactions** | |
| Checks and Payments - 357 items | -20,568,316.55 |
| Deposits and Credits - 40 items | 21,414,672.58 |
| **Total Cleared Transactions** | 846,356.03 |
| **Cleared Balance** | 4,239,954.59 |
| **Uncleared Transactions** | |
| Checks and Payments - 77 items | -1,537,160.19 |
| Deposits and Credits - 2 items | 194.79 |
| **Total Uncleared Transactions** | -1,536,965.40 |
| **Register Balance as of 09/30/2024** | 2,702,989.19 |
| **New Transactions** | |
| Checks and Payments - 106 items | -8,107,808.58 |
| Deposits and Credits - 10 items | 7,391,731.96 |
| **Total New Transactions** | -716,076.62 |
| **Ending Balance** | 1,986,912.57 |

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,393,598.56 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 357 items** | | | | | | |
| Bill Pmt -Check | 07/24/2024 | 100053 | TLC Rental | X | -132.50 | -132.50 |
| Bill Pmt -Check | 08/14/2024 | 100409 | Schaeffer Mfg. Co. (... | X | -7,880.02 | -8,012.52 |
| Bill Pmt -Check | 08/20/2024 | 100262 | Mark Harrison | X | -1,000.00 | -9,012.52 |
| Bill Pmt -Check | 08/21/2024 | 100273 | Ag-Rows, Inc (New) | X | -277,777.50 | -286,790.02 |
| Bill Pmt -Check | 08/21/2024 | 100281 | Big D Builders, Inc | X | -82,559.00 | -369,349.02 |
| Bill Pmt -Check | 08/21/2024 | 100282 | Butte Irrigation Inc. (... | X | -76,047.28 | -445,396.30 |
| Bill Pmt -Check | 08/21/2024 | 100315 | Streamline Precision... | X | -49,175.00 | -494,571.30 |
| Bill Pmt -Check | 08/21/2024 | 100323 | Urgent Care of Jero... | X | -1,023.85 | -495,595.15 |
| Bill Pmt -Check | 08/21/2024 | 100322 | TSK Enterprises | X | -688.00 | -496,283.15 |
| Bill Pmt -Check | 08/21/2024 | 100263 | CenturyLink | X | -134.22 | -496,417.37 |
| Bill Pmt -Check | 08/21/2024 | 100264 | Century  Link 2041 | X | -115.75 | -496,533.12 |
| Bill Pmt -Check | 08/23/2024 | 100345 | Double "V" LLC | X | -9,000.00 | -505,533.12 |
| Bill Pmt -Check | 08/26/2024 | 100350 | Marsh & McLennan ... | X | -7,778.00 | -513,311.12 |
| Bill Pmt -Check | 08/28/2024 | 100356 | BLN Heuttig Farms | X | -186,592.79 | -699,903.91 |
| Check | 08/28/2024 | 100398 | Grant & Hagan Inc. (... | X | -137,600.00 | -837,503.91 |
| Bill Pmt -Check | 08/28/2024 | 100389 | Valley Wide COOP I... | X | -56,938.01 | -894,441.92 |
| Bill Pmt -Check | 08/28/2024 | 100374 | J & W Agri-Corp | X | -42,399.50 | -936,841.42 |
| Bill Pmt -Check | 08/28/2024 | 100385 | The Dairy Solutions ... | X | -24,846.04 | -961,687.46 |
| Bill Pmt -Check | 08/28/2024 | 100388 | Valley Wide COOP -... | X | -23,684.98 | -985,372.44 |
| Bill Pmt -Check | 08/28/2024 | 100366 | Harper Family Partn... | X | -22,300.00 | -1,007,672.44 |
| Bill Pmt -Check | 08/28/2024 | 100377 | MicroProteins, Inc. (... | X | -20,891.27 | -1,028,563.71 |
| Bill Pmt -Check | 08/28/2024 | 100373 | Irace Construction L... | X | -19,678.46 | -1,048,242.17 |
| Bill Pmt -Check | 08/28/2024 | 100358 | Butte Irrigation Inc. (... | X | -18,795.81 | -1,067,037.98 |
| Bill Pmt -Check | 08/28/2024 | 100360 | Commodities Plus | X | -14,032.00 | -1,081,069.98 |
| Bill Pmt -Check | 08/28/2024 | 100367 | Healthy Earth Enter... | X | -11,458.20 | -1,092,528.18 |
| Bill Pmt -Check | 08/28/2024 | 100381 | Progressive Dairy S... | X | -10,469.20 | -1,102,997.38 |
| Bill Pmt -Check | 08/28/2024 | 100380 | Overhead Door | X | -10,074.00 | -1,113,071.38 |
| Bill Pmt -Check | 08/28/2024 | 100390 | WAG Services (New) | X | -9,431.99 | -1,122,503.37 |
| Bill Pmt -Check | 08/28/2024 | 100382 | Schaeffer Mfg. Co. (... | X | -9,140.23 | -1,131,643.60 |
| Bill Pmt -Check | 08/28/2024 | 100365 | Floyd Lilly Company... | X | -8,954.66 | -1,140,598.26 |
| Bill Pmt -Check | 08/28/2024 | 100375 | Magic Valley Dairy S... | X | -5,404.16 | -1,146,002.42 |
| Bill Pmt -Check | 08/28/2024 | 100399 | Square 9 | X | -5,224.01 | -1,151,226.43 |
| Bill Pmt -Check | 08/28/2024 | 100393 | Weidner | X | -4,090.63 | -1,155,317.06 |
| Bill Pmt -Check | 08/28/2024 | 100354 | B & N Machine | X | -3,930.80 | -1,159,247.86 |
| Bill Pmt -Check | 08/28/2024 | 100355 | B & R Bearing Suppl... | X | -3,334.41 | -1,162,582.27 |
| Bill Pmt -Check | 08/28/2024 | 100371 | Industrial Electric M... | X | -2,513.00 | -1,165,095.27 |
| Bill Pmt -Check | 08/28/2024 | 100379 | Nu-Vu Glass of Twin... | X | -2,392.46 | -1,167,487.73 |
| Bill Pmt -Check | 08/28/2024 | 100352 | Anthem Broadband | X | -2,343.85 | -1,169,831.58 |
| Bill Pmt -Check | 08/28/2024 | 100378 | Napa Auto Parts (Ne... | X | -2,319.72 | -1,172,151.30 |
| Bill Pmt -Check | 08/28/2024 | 100370 | Idaho Power - Bill & ... | X | -2,222.29 | -1,174,373.59 |
| Bill Pmt -Check | 08/28/2024 | 100361 | D & B  Supply | X | -1,566.27 | -1,175,939.86 |
| Bill Pmt -Check | 08/28/2024 | 100376 | Magic Valley Hydrau... | X | -1,490.24 | -1,177,430.10 |
| Bill Pmt -Check | 08/28/2024 | 100353 | ATC Communications | X | -1,353.92 | -1,178,784.02 |
| Bill Pmt -Check | 08/28/2024 | 100362 | David Clark DVM | X | -913.89 | -1,179,697.91 |
| Bill Pmt -Check | 08/28/2024 | 100359 | Christensen. Inc  DB... | X | -853.09 | -1,180,551.00 |
| Bill Pmt -Check | 08/28/2024 | 100372 | Integrated Technolo... | X | -735.00 | -1,181,286.00 |
| Bill Pmt -Check | 08/28/2024 | 100394 | Zoro Tools Inc | X | -724.05 | -1,182,010.05 |
| Bill Pmt -Check | 08/28/2024 | 100368 | High Desert  Bobcat | X | -580.02 | -1,182,590.07 |
| Bill Pmt -Check | 08/28/2024 | 100364 | Farmore (New) | X | -575.43 | -1,183,165.50 |
| Bill Pmt -Check | 08/28/2024 | 100363 | Elevation Electric (N... | X | -528.55 | -1,183,694.05 |
| Bill Pmt -Check | 08/28/2024 | 100392 | Webb Nursery | X | -476.90 | -1,184,170.95 |
| Bill Pmt -Check | 08/28/2024 | 100395 | Valley Wide COOP -... | X | -418.21 | -1,184,589.16 |
| Bill Pmt -Check | 08/28/2024 | 100383 | Sherwin Wiliams Co | X | -338.88 | -1,184,928.04 |
| Bill Pmt -Check | 08/28/2024 | 100351 | Ag Electric | X | -277.00 | -1,185,205.04 |
| Bill Pmt -Check | 08/28/2024 | 100396 | Jackson Group Pete... | X | -270.55 | -1,185,475.59 |
| Bill Pmt -Check | 08/28/2024 | 100387 | United Heritage Life ... | X | -241.33 | -1,185,716.92 |
| Bill Pmt -Check | 08/28/2024 | 100369 | High Desert Dairy L... | X | -219.43 | -1,185,936.35 |
| Bill Pmt -Check | 08/28/2024 | 100386 | Triple C Concrete, Inc. | X | -192.52 | -1,186,128.87 |
| Check | 08/30/2024 | 100403 | Reed Farms (New) | X | -142,545.00 | -1,328,673.87 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Mil... | X | -140,753.20 | -1,469,427.07 |
| Check | 08/30/2024 | 100404 | BLN Heuttig Farms | X | -106,425.00 | -1,575,852.07 |
| Bill Pmt -Check | 08/30/2024 | 100407 | Les Schwab Tire Ce... | X | -95,012.91 | -1,670,864.98 |
| Bill Pmt -Check | 08/30/2024 | 100406 | Les Schwab Tire Ce... | X | -52,350.08 | -1,723,215.06 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Ida... | X | -11,145.22 | -1,734,360.28 |
| Check | 08/30/2024 | ACH | Capital One - Spark ... | X | -7,900.00 | -1,742,260.28 |

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/30/2024 | 100405 | Diesel Depot | X | -2,416.06 | -1,744,676.34 |
| Bill Pmt -Check | 08/30/2024 | ACH | MWI Veterinary - Mil... | X | -1,950.71 | -1,746,627.05 |
| Check | 09/01/2024 | 100402 | Lithia Motors | X | -80,000.00 | -1,826,627.05 |
| Check | 09/02/2024 | ACH | Citi Cards | X | -9,956.42 | -1,836,583.47 |
| Bill Pmt -Check | 09/02/2024 | 100415 | Riddle Properties LLC | X | -2,500.00 | -1,839,083.47 |
| Check | 09/03/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -2,339,083.47 |
| Bill Pmt -Check | 09/03/2024 | Wire | Land View, Inc-Lives... | X | -121,626.28 | -2,460,709.75 |
| Check | 09/03/2024 | Wire | Conrad & Bischoff, I... | X | -51,800.00 | -2,512,509.75 |
| Bill Pmt -Check | 09/03/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -2,538,878.58 |
| Bill Pmt -Check | 09/03/2024 | 100417 | ALL PRO LINEN INC. | X | -3,456.00 | -2,542,334.58 |
| Bill Pmt -Check | 09/03/2024 | ACH | John Deere Credit | X | -2,532.55 | -2,544,867.13 |
| Bill Pmt -Check | 09/03/2024 | Wire | Nelson Jameson, Inc | X | -1,695.86 | -2,546,562.99 |
| Bill Pmt -Check | 09/03/2024 | 100411 | Mark Harrison | X | -1,000.00 | -2,547,562.99 |
| Bill Pmt -Check | 09/03/2024 | 100410 | Mario Ocaranza | X | -1,000.00 | -2,548,562.99 |
| Check | 09/04/2024 | Wire | Liberty Basin, LLC | X | -478,240.00 | -3,026,802.99 |
| Bill Pmt -Check | 09/04/2024 | 100418 | Premier Truck Grou... | X | -37,231.73 | -3,064,034.72 |
| Bill Pmt -Check | 09/04/2024 | 100408 | Stotz Equipment | X | -1,567.98 | -3,065,602.70 |
| Bill Pmt -Check | 09/04/2024 | 100413 | Watts Hydraulic & R... | X | -1,075.20 | -3,066,677.90 |
| Check | 09/04/2024 | 100412 | Jerome County Acc... | X | -422.78 | -3,067,100.68 |
| Transfer | 09/05/2024 | | | X | -1,000,000.00 | -4,067,100.68 |
| Bill Pmt -Check | 09/05/2024 | 100445 | H&M Custom (New) | X | -516,388.08 | -4,583,488.76 |
| Bill Pmt -Check | 09/05/2024 | 100425 | Raft River Rural Ele... | X | -389,434.73 | -4,972,923.49 |
| Bill Pmt -Check | 09/05/2024 | 100437 | Butte Irrigation Inc. (... | X | -70,471.89 | -5,043,395.38 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -5,111,923.70 |
| Bill Pmt -Check | 09/05/2024 | 100452 | J & W Agri-Corp | X | -67,712.75 | -5,179,636.45 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -5,242,301.17 |
| Bill Pmt -Check | 09/05/2024 | 100443 | G.J. Verti-line Pump... | X | -61,618.00 | -5,303,919.17 |
| Check | 09/05/2024 | Wire | Conrad & Bischoff, I... | X | -57,600.00 | -5,361,519.17 |
| Check | 09/05/2024 | 100482 | Farmers National Ba... | X | -50,000.00 | -5,411,519.17 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 210982 | X | -45,400.00 | -5,456,919.17 |
| Bill Pmt -Check | 09/05/2024 | 100451 | J & C Hoof Trimmin... | X | -41,481.00 | -5,498,400.17 |
| Bill Pmt -Check | 09/05/2024 | ACH | State Insurance Fund | X | -32,005.00 | -5,530,405.17 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -5,557,578.09 |
| Bill Pmt -Check | 09/05/2024 | 100427 | Allegiance Dairy Ser... | X | -26,366.52 | -5,583,944.61 |
| Bill Pmt -Check | 09/05/2024 | 100435 | Blue Cross of Idaho | X | -25,310.54 | -5,609,255.15 |
| Bill Pmt -Check | 09/05/2024 | 100434 | BLN Heuttig Farms | X | -23,881.50 | -5,633,136.65 |
| Bill Pmt -Check | 09/05/2024 | 100431 | Automation Werx, L... | X | -22,217.83 | -5,655,354.48 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -5,677,134.26 |
| Bill Pmt -Check | 09/05/2024 | 100461 | MicroProteins, Inc. (... | X | -18,363.07 | -5,695,497.33 |
| Bill Pmt -Check | 09/05/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -5,712,667.23 |
| Bill Pmt -Check | 09/05/2024 | 100441 | Elevation Electric (N... | X | -16,587.80 | -5,729,255.03 |
| Bill Pmt -Check | 09/05/2024 | 100422 | Valley Wide COOP -... | X | -10,982.82 | -5,740,237.85 |
| Bill Pmt -Check | 09/05/2024 | 100471 | The Dairy Solutions ... | X | -10,817.80 | -5,751,055.65 |
| Bill Pmt -Check | 09/05/2024 | 100478 | Xavier Farm Service... | X | -9,588.74 | -5,760,644.39 |
| Bill Pmt -Check | 09/05/2024 | 100446 | Healthy Earth Enter... | X | -8,950.00 | -5,769,594.39 |
| Bill Pmt -Check | 09/05/2024 | 100428 | AllFlex USA (New) | X | -7,648.00 | -5,777,242.39 |
| Bill Pmt -Check | 09/05/2024 | 100448 | Idaho State Brand D... | X | -6,831.24 | -5,784,073.63 |
| Bill Pmt -Check | 09/05/2024 | 100463 | Mitch's Repair, Inc. | X | -6,257.29 | -5,790,330.92 |
| Bill Pmt -Check | 09/05/2024 | 100455 | Land View, Inc - Ind... | X | -6,248.82 | -5,796,579.74 |
| Bill Pmt -Check | 09/05/2024 | 100438 | Circle C Equipment ... | X | -6,132.34 | -5,802,712.08 |
| Bill Pmt -Check | 09/05/2024 | 100442 | Farmore (New) | X | -5,721.07 | -5,808,433.15 |
| Bill Pmt -Check | 09/05/2024 | 100473 | Total Waste Manag... | X | -5,711.10 | -5,814,144.25 |
| Bill Pmt -Check | 09/05/2024 | 100462 | Miller Brothers Collis... | X | -5,404.46 | -5,819,548.71 |
| Bill Pmt -Check | 09/05/2024 | 100472 | Thomas Petroleum | X | -5,057.00 | -5,824,605.71 |
| Bill Pmt -Check | 09/05/2024 | 100469 | Standing 16 Ranch | X | -5,000.00 | -5,829,605.71 |
| Bill Pmt -Check | 09/05/2024 | 100464 | Napa Auto Parts (Ne... | X | -4,851.43 | -5,834,457.14 |
| Bill Pmt -Check | 09/05/2024 | 100476 | Western Waste Ser... | X | -4,775.16 | -5,839,232.30 |
| Bill Pmt -Check | 09/05/2024 | 100470 | Tacoma Screw Prod... | X | -3,651.42 | -5,842,883.72 |
| Bill Pmt -Check | 09/05/2024 | 100421 | Team Viewer | X | -3,579.24 | -5,846,462.96 |
| Bill Pmt -Check | 09/05/2024 | 100479 | Zoro Tools Inc | X | -3,183.55 | -5,849,646.51 |
| Bill Pmt -Check | 09/05/2024 | 100444 | Gem State Welders ... | X | -3,068.40 | -5,852,714.91 |
| Bill Pmt -Check | 09/05/2024 | 100419 | Jackson Group Pete... | X | -2,875.01 | -5,855,589.92 |
| Bill Pmt -Check | 09/05/2024 | 100440 | Darling Ingredients | X | -2,841.00 | -5,858,430.92 |
| Bill Pmt -Check | 09/05/2024 | 100420 | Kinetico of Magic Va... | X | -2,721.02 | -5,861,151.94 |
| Bill Pmt -Check | 09/05/2024 | 100456 | Lee's Radiator | X | -2,400.00 | -5,863,551.94 |
| Bill Pmt -Check | 09/05/2024 | ACH | Verizon Wireless | X | -2,198.05 | -5,865,749.99 |
| Bill Pmt -Check | 09/05/2024 | 100453 | Jerome County Mar... | X | -2,100.00 | -5,867,849.99 |
| Bill Pmt -Check | 09/05/2024 | 100460 | McCall Industrial Su... | X | -1,267.10 | -5,869,117.09 |

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/05/2024 | 100466 | Progressive Dairy S... | X | -1,190.00 | -5,870,307.09 |
| Bill Pmt -Check | 09/05/2024 | 100450 | Industrial Electric M... | X | -1,162.00 | -5,871,469.09 |
| Bill Pmt -Check | 09/05/2024 | 100458 | Lithia Motors | X | -981.00 | -5,872,450.09 |
| Bill Pmt -Check | 09/05/2024 | 100468 | SiteOne Landscape ... | X | -979.39 | -5,873,429.48 |
| Bill Pmt -Check | 09/05/2024 | 100475 | Vanden Bosch Inc | X | -859.14 | -5,874,288.62 |
| Bill Pmt -Check | 09/05/2024 | 100447 | HP IFS, GreatAmeri... | X | -549.60 | -5,874,838.22 |
| Bill Pmt -Check | 09/05/2024 | 100474 | Triple C Concrete, Inc. | X | -513.06 | -5,875,351.28 |
| Bill Pmt -Check | 09/05/2024 | 100430 | Automated Dairy Sy... | X | -463.58 | -5,875,814.86 |
| Bill Pmt -Check | 09/05/2024 | 100465 | Overhead Door | X | -432.90 | -5,876,247.76 |
| Bill Pmt -Check | 09/05/2024 | 100433 | B & R Bearing Suppl... | X | -388.20 | -5,876,635.96 |
| Bill Pmt -Check | 09/05/2024 | 100454 | K & R Rental, Inc an... | X | -384.00 | -5,877,019.96 |
| Bill Pmt -Check | 09/05/2024 | 100457 | Leonard Petroleum ... | X | -378.90 | -5,877,398.86 |
| Bill Pmt -Check | 09/05/2024 | 100414 | Pacific Steel & Recy... | X | -367.80 | -5,877,766.66 |
| Bill Pmt -Check | 09/05/2024 | 100459 | Magic Valley Hydrau... | X | -339.34 | -5,878,106.00 |
| Bill Pmt -Check | 09/05/2024 | 100449 | Idaho Udder Health ... | X | -322.00 | -5,878,428.00 |
| Bill Pmt -Check | 09/05/2024 | 100426 | 2020 Window Service | X | -200.00 | -5,878,628.00 |
| Bill Pmt -Check | 09/05/2024 | 100424 | CenturyLink | X | -134.22 | -5,878,762.22 |
| Bill Pmt -Check | 09/05/2024 | 100423 | Century  Link 2041 | X | -131.75 | -5,878,893.97 |
| Bill Pmt -Check | 09/05/2024 | 100467 | Quality Truss & Lum... | X | -86.28 | -5,878,980.25 |
| Bill Pmt -Check | 09/05/2024 | 100429 | Anthem Broadband | X | -69.55 | -5,879,049.80 |
| Bill Pmt -Check | 09/05/2024 | 100477 | Window Welder, LLC | X | -50.00 | -5,879,099.80 |
| Bill Pmt -Check | 09/05/2024 | 100439 | D & B  Supply | X | -9.32 | -5,879,109.12 |
| Bill Pmt -Check | 09/06/2024 | Wire | Aden Brook Trading ... | X | -346,731.29 | -6,225,840.41 |
| Bill Pmt -Check | 09/06/2024 | Wire | Land View, Inc-Lives... | X | -271,932.07 | -6,497,772.48 |
| Bill Pmt -Check | 09/06/2024 | Wire | Kraus Farms (New) | X | -250,000.00 | -6,747,772.48 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Mil... | X | -125,436.69 | -6,873,209.17 |
| Check | 09/06/2024 | Wire | Triple B Farms, LLC | X | -100,000.00 | -6,973,209.17 |
| Bill Pmt -Check | 09/06/2024 | Wire | American Calf Prod... | X | -89,344.17 | -7,062,553.34 |
| Bill Pmt -Check | 09/06/2024 | Wire | David Clark - MWI | X | -85,847.28 | -7,148,400.62 |
| Bill Pmt -Check | 09/06/2024 | Wire | PerforMix Nutrition S... | X | -77,353.74 | -7,225,754.36 |
| Check | 09/06/2024 | Wire | Rangen (New) | X | -60,000.00 | -7,285,754.36 |
| Bill Pmt -Check | 09/06/2024 | Wire | Clear Lakes Product... | X | -50,903.83 | -7,336,658.19 |
| Bill Pmt -Check | 09/06/2024 | Wire | J.D. Heiskell & Co.  ... | X | -48,246.53 | -7,384,904.72 |
| Bill Pmt -Check | 09/06/2024 | Wire | Pan American Life I... | X | -43,464.96 | -7,428,369.68 |
| Transfer | 09/06/2024 | | | X | -20,786.22 | -7,449,155.90 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Ida... | X | -9,177.92 | -7,458,333.82 |
| Bill Pmt -Check | 09/06/2024 | Wire | Schows Inc - Rupert... | X | -9,086.17 | -7,467,419.99 |
| Bill Pmt -Check | 09/06/2024 | ACH | MWI Veterinary - Mil... | X | -2,444.71 | -7,469,864.70 |
| Bill Pmt -Check | 09/06/2024 | 100480 | Diesel Depot | X | -329.55 | -7,470,194.25 |
| Bill Pmt -Check | 09/09/2024 | ACH | Chubb Agribusiness | X | -18,287.00 | -7,488,481.25 |
| Bill Pmt -Check | 09/09/2024 | 100484 | Magic Valley Equip... | X | -3,566.80 | -7,492,048.05 |
| Bill Pmt -Check | 09/09/2024 | 100483 | Pacific Steel & Recy... | X | -1,823.73 | -7,493,871.78 |
| Check | 09/10/2024 | Wire | MetLife Agricultural ... | X | -697,898.89 | -8,191,770.67 |
| Check | 09/10/2024 | Wire | Rabo AgriFinance | X | -677,608.23 | -8,869,378.90 |
| Check | 09/10/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -9,369,378.90 |
| Bill Pmt -Check | 09/10/2024 | Wire | Land View, Inc-Lives... | X | -177,948.99 | -9,547,327.89 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -9,622,114.52 |
| Bill Pmt -Check | 09/10/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -9,644,113.36 |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | X | -9,300.00 | -9,653,413.36 |
| Check | 09/10/2024 | ACH | Cabela's Visa | X | -8,000.00 | -9,661,413.36 |
| Check | 09/10/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -9,662,531.64 |
| Bill Pmt -Check | 09/11/2024 | 100490 | Burks Tractor | X | -114,480.27 | -9,777,011.91 |
| Bill Pmt -Check | 09/11/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -9,814,569.23 |
| Bill Pmt -Check | 09/11/2024 | 100495 | Schaeffer Mfg. Co. (... | X | -10,269.01 | -9,824,838.24 |
| Bill Pmt -Check | 09/11/2024 | 100488 | Lithia Motors | X | -4,000.00 | -9,828,838.24 |
| Bill Pmt -Check | 09/11/2024 | 100492 | ALL PRO LINEN INC. | X | -2,664.00 | -9,831,502.24 |
| Bill Pmt -Check | 09/11/2024 | 100486 | Watts Hydraulic & R... | X | -1,785.75 | -9,833,287.99 |
| Bill Pmt -Check | 09/11/2024 | 100494 | Northwestern Mutual | X | -1,348.77 | -9,834,636.76 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, I... | X | -779.97 | -9,835,416.73 |
| Check | 09/11/2024 | 100487 | Aleczander Perez | X | -600.00 | -9,836,016.73 |
| Bill Pmt -Check | 09/11/2024 | 100491 | SiteOne Landscape ... | X | -308.59 | -9,836,325.32 |
| Bill Pmt -Check | 09/12/2024 | Wire | Aden Brook Trading ... | X | -136,798.21 | -9,973,123.53 |
| Bill Pmt -Check | 09/12/2024 | 100497 | Valley Wide COOP I... | X | -52,377.38 | -10,025,500.91 |
| Bill Pmt -Check | 09/12/2024 | Wire | J.D. Heiskell & Co.  ... | X | -36,384.01 | -10,061,884.92 |
| Bill Pmt -Check | 09/12/2024 | 100499 | Premier Truck Grou... | X | -26,785.30 | -10,088,670.22 |
| Bill Pmt -Check | 09/12/2024 | 100504 | Automation Werx, L... | X | -13,043.00 | -10,101,713.22 |
| Bill Pmt -Check | 09/12/2024 | 100496 | Dairy Tech Inc.  (New) | X | -11,888.82 | -10,113,602.04 |
| Bill Pmt -Check | 09/12/2024 | 100498 | Valley Wide COOP -... | X | -7,440.34 | -10,121,042.38 |

Page 3

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/12/2024 | 100503 | Allegiance Dairy Ser... | X | -1,930.62 | -10,122,973.00 |
| Bill Pmt -Check | 09/12/2024 | 100509 | Cook Pest Control | X | -1,525.00 | -10,124,498.00 |
| Bill Pmt -Check | 09/12/2024 | 100508 | Christensen. Inc DB... | X | -874.65 | -10,125,372.65 |
| Bill Pmt -Check | 09/12/2024 | 100505 | B & N Machine | X | -392.10 | -10,125,764.75 |
| Bill Pmt -Check | 09/12/2024 | 100511 | Idaho Udder Health ... | X | -321.00 | -10,126,085.75 |
| Bill Pmt -Check | 09/12/2024 | 100507 | Badger Bearing PTP... | X | -320.58 | -10,126,406.33 |
| Bill Pmt -Check | 09/12/2024 | 100512 | Integrated Technolo... | X | -307.40 | -10,126,713.73 |
| Bill Pmt -Check | 09/12/2024 | 100506 | B & R Bearing Suppl... | X | -236.01 | -10,126,949.74 |
| Bill Pmt -Check | 09/12/2024 | 100502 | All Wireless Commu... | X | -60.00 | -10,127,009.74 |
| Bill Pmt -Check | 09/13/2024 | Wire | Land View, Inc-Lives... | X | -274,116.47 | -10,401,126.21 |
| Bill Pmt -Check | 09/13/2024 | Wire | Kraus Farms (New) | X | -150,000.00 | -10,551,126.21 |
| Bill Pmt -Check | 09/13/2024 | Wire | Clear Lakes Product... | X | -88,345.77 | -10,639,471.98 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Mil... | X | -75,300.86 | -10,714,772.84 |
| Bill Pmt -Check | 09/13/2024 | Wire | PerforMix Nutrition S... | X | -72,004.52 | -10,786,777.36 |
| Check | 09/13/2024 | Wire | Rangen (New) | X | -65,000.00 | -10,851,777.36 |
| Bill Pmt -Check | 09/13/2024 | Wire | O'Melveny & Myers ... | X | -63,383.19 | -10,915,160.55 |
| Bill Pmt -Check | 09/13/2024 | 100500 | Double M Ag and Irri... | X | -59,390.31 | -10,974,550.86 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Ida... | X | -18,227.60 | -10,992,778.46 |
| Check | 09/13/2024 | Wire | Johnson May | X | -14,048.48 | -11,006,826.94 |
| Bill Pmt -Check | 09/13/2024 | Wire | Schows Inc - Rupert... | X | -5,206.73 | -11,012,033.67 |
| Bill Pmt -Check | 09/13/2024 | ACH | MWI Veterinary - Mil... | X | -437.42 | -11,012,471.09 |
| Check | 09/16/2024 | Wire | Amalgamated Sugar... | X | -50,000.00 | -11,062,471.09 |
| Bill Pmt -Check | 09/16/2024 | 100516 | Kinetico of Magic Va... | X | -756.84 | -11,063,227.93 |
| Bill Pmt -Check | 09/16/2024 | 100517 | Idaho State Tax Co... | X | -20.00 | -11,063,247.93 |
| Check | 09/17/2024 | Wire | Land View, Inc-Lives... | X | -178,907.78 | -11,242,155.71 |
| Check | 09/17/2024 | Wire | Conrad & Bischoff, I... | X | -63,400.00 | -11,305,555.71 |
| Bill Pmt -Check | 09/17/2024 | 100527 | Nelsen Farms LLC. | X | -25,550.00 | -11,331,105.71 |
| Bill Pmt -Check | 09/17/2024 | 100526 | Double "V" LLC | X | -9,825.00 | -11,340,930.71 |
| Transfer | 09/18/2024 | | | X | -1,000,000.00 | -12,340,930.71 |
| Check | 09/18/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -12,840,930.71 |
| Bill Pmt -Check | 09/18/2024 | Wire | Liberty Basin, LLC | X | -405,120.00 | -13,246,050.71 |
| Bill Pmt -Check | 09/18/2024 | 100542 | H&M Custom (New) | X | -400,000.00 | -13,646,050.71 |
| Bill Pmt -Check | 09/18/2024 | Wire | Aden Brook Trading ... | X | -398,825.03 | -14,044,875.74 |
| Bill Pmt -Check | 09/18/2024 | Wire | ABS Global, Inc. (N... | X | -256,699.00 | -14,301,574.74 |
| Check | 09/18/2024 | Wire | Kraus Farms (New) | X | -200,000.00 | -14,501,574.74 |
| Bill Pmt -Check | 09/18/2024 | 100515 | Burks Tractor | X | -174,020.83 | -14,675,595.57 |
| Bill Pmt -Check | 09/18/2024 | 100562 | Rocky Mountain Agr... | X | -140,543.03 | -14,816,138.60 |
| Bill Pmt -Check | 09/18/2024 | Wire | David Clark - MWI | X | -139,916.49 | -14,956,055.09 |
| Bill Pmt -Check | 09/18/2024 | 100539 | G.J. Verti-line Pump... | X | -120,495.00 | -15,076,550.09 |
| Bill Pmt -Check | 09/18/2024 | 100540 | Garner Farms | X | -106,949.55 | -15,183,499.64 |
| Bill Pmt -Check | 09/18/2024 | 100549 | Magic Valley Powder | X | -94,760.00 | -15,278,259.64 |
| Bill Pmt -Check | 09/18/2024 | 100541 | Green Source Auto... | X | -79,882.92 | -15,358,142.56 |
| Bill Pmt -Check | 09/18/2024 | 100521 | Moss Farms Operati... | X | -75,543.30 | -15,433,685.86 |
| Bill Pmt -Check | 09/18/2024 | Wire | Denton David Brown... | X | -74,835.62 | -15,508,521.48 |
| Bill Pmt -Check | 09/18/2024 | Wire | Carne I Corp (New) | X | -69,511.50 | -15,578,032.98 |
| Bill Pmt -Check | 09/18/2024 | 100588 | Premier Truck Grou... | X | -39,419.07 | -15,617,452.05 |
| Bill Pmt -Check | 09/18/2024 | 100533 | Coastline | X | -38,351.23 | -15,655,803.28 |
| Bill Pmt -Check | 09/18/2024 | 100560 | Progressive Dairy S... | X | -37,872.80 | -15,693,676.08 |
| Bill Pmt -Check | 09/18/2024 | 100580 | WAG Services (New) | X | -37,192.56 | -15,730,868.64 |
| Bill Pmt -Check | 09/18/2024 | 100537 | Eric Bennett | X | -30,152.50 | -15,761,021.14 |
| Bill Pmt -Check | 09/18/2024 | 100543 | Healthy Earth Enter... | X | -29,428.10 | -15,790,449.24 |
| Bill Pmt -Check | 09/18/2024 | ACH | Capital One - Spark ... | X | -28,000.00 | -15,818,449.24 |
| Bill Pmt -Check | 09/18/2024 | 100520 | ST Genetics (New) | X | -19,293.63 | -15,837,742.87 |
| Bill Pmt -Check | 09/18/2024 | 100519 | JZJ Hay Co., Inc. | X | -18,828.45 | -15,856,571.32 |
| Bill Pmt -Check | 09/18/2024 | 100536 | Elevation Electric (N... | X | -17,896.34 | -15,874,467.66 |
| Bill Pmt -Check | 09/18/2024 | 100559 | Prince Trucking | X | -15,795.03 | -15,890,262.69 |
| Check | 09/18/2024 | ACH | Capital One - Spark ... | X | -15,000.00 | -15,905,262.69 |
| Bill Pmt -Check | 09/18/2024 | 100563 | Schaeffer Mfg. Co. (... | X | -13,944.55 | -15,919,207.24 |
| Bill Pmt -Check | 09/18/2024 | 100534 | Commodities Plus | X | -13,920.00 | -15,933,127.24 |
| Bill Pmt -Check | 09/18/2024 | 100584 | Xavier Farm Service... | X | -10,727.08 | -15,943,854.32 |
| Bill Pmt -Check | 09/18/2024 | 100579 | Vantage Dairy Suppl... | X | -9,699.00 | -15,953,553.32 |
| Bill Pmt -Check | 09/18/2024 | 100546 | Irace Construction L... | X | -6,172.28 | -15,959,725.60 |
| Bill Pmt -Check | 09/18/2024 | 100547 | Land View, Inc - Ind... | X | -5,933.73 | -15,965,659.33 |
| Bill Pmt -Check | 09/18/2024 | 100576 | Udder Health Syste... | X | -5,504.61 | -15,971,163.94 |
| Bill Pmt -Check | 09/18/2024 | 100589 | FNBO | X | -4,659.39 | -15,975,823.33 |
| Bill Pmt -Check | 09/18/2024 | 100571 | The Dairy Solutions ... | X | -3,640.00 | -15,979,463.33 |
| Bill Pmt -Check | 09/18/2024 | 100554 | Napa Auto Parts (Ne... | X | -3,343.70 | -15,982,807.03 |
| Bill Pmt -Check | 09/18/2024 | 100518 | Eide Bailly LLP | X | -3,000.00 | -15,985,807.03 |

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/18/2024 | 100530 | Automation Werx, L… | X | -2,302.50 | -15,988,109.53 |
| Bill Pmt -Check | 09/18/2024 | 100572 | Thomas Petroleum | X | -2,102.30 | -15,990,211.83 |
| Bill Pmt -Check | 09/18/2024 | Wire | Elsaesser Anderson… | X | -1,830.77 | -15,992,042.60 |
| Bill Pmt -Check | 09/18/2024 | 100570 | Tacoma Screw Prod… | X | -1,719.26 | -15,993,761.86 |
| Bill Pmt -Check | 09/18/2024 | 100585 | Zoro Tools Inc | X | -1,437.45 | -15,995,199.31 |
| Bill Pmt -Check | 09/18/2024 | 100538 | Floyd Lilly Company… | X | -1,401.92 | -15,996,601.23 |
| Bill Pmt -Check | 09/18/2024 | 100569 | Stukenholtz Laborat… | X | -1,375.00 | -15,997,976.23 |
| Bill Pmt -Check | 09/18/2024 | 100586 | JT Landscapes & H… | X | -1,326.00 | -15,999,302.23 |
| Bill Pmt -Check | 09/18/2024 | 100575 | Total Scale Service, … | X | -1,225.18 | -16,000,527.41 |
| Bill Pmt -Check | 09/18/2024 | 100587 | Dairy Tech Inc.  (New) | X | -1,182.03 | -16,001,709.44 |
| Bill Pmt -Check | 09/18/2024 | 100524 | Mario Ocaranza | X | -1,000.00 | -16,002,709.44 |
| Bill Pmt -Check | 09/18/2024 | 100561 | Pump Service | X | -979.55 | -16,003,688.99 |
| Bill Pmt -Check | 09/18/2024 | 100544 | Hub Int'l Mountain S… | X | -928.00 | -16,004,616.99 |
| Check | 09/18/2024 | 100523 | Remza's Alterations | X | -900.00 | -16,005,516.99 |
| Bill Pmt -Check | 09/18/2024 | 100548 | Magaw Industries (N… | X | -798.75 | -16,006,315.74 |
| Bill Pmt -Check | 09/18/2024 | 100522 | Watts Hydraulic & R… | X | -775.08 | -16,007,090.82 |
| Bill Pmt -Check | 09/18/2024 | 100583 | Window Welder, LLC | X | -757.73 | -16,007,848.55 |
| Bill Pmt -Check | 09/18/2024 | 100553 | Mobile Modular Man… | X | -749.76 | -16,008,598.31 |
| Bill Pmt -Check | 09/18/2024 | 100582 | Weidner | X | -714.98 | -16,009,313.29 |
| Bill Pmt -Check | 09/18/2024 | 100565 | Schows Inc - Rupert… | X | -710.46 | -16,010,023.75 |
| Bill Pmt -Check | 09/18/2024 | 100551 | Mark Olmos | X | -640.00 | -16,010,663.75 |
| Bill Pmt -Check | 09/18/2024 | 100581 | WageWorks, Inc. | X | -569.25 | -16,011,233.00 |
| Bill Pmt -Check | 09/18/2024 | 100555 | Nu-Vu Glass of Twin… | X | -518.30 | -16,011,751.30 |
| Bill Pmt -Check | 09/18/2024 | 100545 | Integrated Technolo… | X | -468.87 | -16,012,220.17 |
| Bill Pmt -Check | 09/18/2024 | 100532 | B & R Bearing Suppl… | X | -424.80 | -16,012,644.97 |
| Bill Pmt -Check | 09/18/2024 | 100567 | Signed, Sealed and … | X | -386.55 | -16,013,031.52 |
| Bill Pmt -Check | 09/18/2024 | 100564 | Schmidt Cattle Hauli… | X | -300.00 | -16,013,331.52 |
| Bill Pmt -Check | 09/18/2024 | 100574 | Toshiba Financial S… | X | -226.55 | -16,013,558.07 |
| Bill Pmt -Check | 09/18/2024 | 100557 | Pitney Bowes | X | -200.00 | -16,013,758.07 |
| Bill Pmt -Check | 09/18/2024 | 100568 | SiteOne Landscape … | X | -185.69 | -16,013,943.76 |
| Bill Pmt -Check | 09/18/2024 | 100529 | Anthem Broadband | X | -95.60 | -16,014,039.36 |
| Bill Pmt -Check | 09/18/2024 | 100573 | ToreUp | X | -61.00 | -16,014,100.36 |
| Bill Pmt -Check | 09/18/2024 | 100566 | Sherwin Wiliams Co | X | -38.15 | -16,014,138.51 |
| Bill Pmt -Check | 09/18/2024 | 100552 | Mason's | X | -35.40 | -16,014,173.91 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Mil… | X | -119,767.90 | -16,133,941.81 |
| Bill Pmt -Check | 09/19/2024 | Wire | PerforMix Nutrition S… | X | -84,924.00 | -16,218,865.81 |
| Check | 09/19/2024 | Wire | Conrad & Bischoff, I… | X | -57,700.00 | -16,276,565.81 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Ida… | X | -31,577.95 | -16,308,143.76 |
| Bill Pmt -Check | 09/19/2024 | 100592 | DHI-Provo | X | -9,986.00 | -16,318,129.76 |
| Bill Pmt -Check | 09/19/2024 | 100591 | Givens Pursley, LLP… | X | -1,893.75 | -16,320,023.51 |
| Bill Pmt -Check | 09/19/2024 | ACH | MWI Veterinary - Mil… | X | -668.86 | -16,320,692.37 |
| Bill Pmt -Check | 09/19/2024 | 100590 | H.D. Fowler Company | X | -525.76 | -16,321,218.13 |
| Bill Pmt -Check | 09/20/2024 | Wire | Land View, Inc-Lives… | X | -275,569.19 | -16,596,787.32 |
| Check | 09/20/2024 | Wire | Rangen (New) | X | -60,000.00 | -16,656,787.32 |
| Bill Pmt -Check | 09/20/2024 | Wire | Clear Lakes Product… | X | -54,241.89 | -16,711,029.21 |
| Check | 09/20/2024 | Wire | Amalgamated Sugar… | X | -50,000.00 | -16,761,029.21 |
| Bill Pmt -Check | 09/20/2024 | ACH | John Deere Credit | X | -14,230.95 | -16,775,260.16 |
| Bill Pmt -Check | 09/20/2024 | 100593 | Stotz Equipment | X | -3,487.37 | -16,778,747.53 |
| Bill Pmt -Check | 09/20/2024 | 100594 | Arnold Machinery CO | X | -1,135.07 | -16,779,882.60 |
| Bill Pmt -Check | 09/20/2024 | ACH | Culligan | X | -487.28 | -16,780,369.88 |
| Check | 09/23/2024 | Wire | Amalgamated Sugar… | X | -46,500.00 | -16,826,869.88 |
| Bill Pmt -Check | 09/24/2024 | Wire | Land View, Inc-Lives… | X | -177,363.22 | -17,004,233.10 |
| Bill Pmt -Check | 09/24/2024 | Wire | Western Trailers | X | -10,849.14 | -17,015,082.24 |
| Bill Pmt -Check | 09/24/2024 | 100598 | Pacific Steel & Recy… | X | -1,720.84 | -17,016,803.08 |
| Check | 09/24/2024 | Wire | Daritech (New) | X | -1,000.00 | -17,017,803.08 |
| Bill Pmt -Check | 09/24/2024 | 100596 | Stotz Equipment | X | -794.22 | -17,018,597.30 |
| Check | 09/25/2024 | Wire | Viterra USA Grain, L… | X | -500,000.00 | -17,518,597.30 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | X | -479,248.00 | -17,997,845.30 |
| Check | 09/25/2024 | Wire | Liberty Basin, LLC | X | -478,240.00 | -18,476,085.30 |
| Bill Pmt -Check | 09/25/2024 | Wire | Clear Lakes Product… | X | -99,339.40 | -18,575,424.70 |
| Bill Pmt -Check | 09/25/2024 | 100601 | Magic Valley Powder | X | -86,520.00 | -18,661,944.70 |
| Bill Pmt -Check | 09/25/2024 | Wire | PerforMix Nutrition S… | X | -74,535.34 | -18,736,480.04 |
| Bill Pmt -Check | 09/25/2024 | ACH | State Insurance Fund | X | -41,986.00 | -18,778,466.04 |
| Bill Pmt -Check | 09/25/2024 | 100600 | Givens Pursley, LLP… | X | -8,224.13 | -18,786,690.17 |
| Bill Pmt -Check | 09/25/2024 | 100599 | Watts Hydraulic & R… | X | -5,888.89 | -18,792,579.06 |
| Bill Pmt -Check | 09/25/2024 | ACH | Daritech (New) | X | -845.12 | -18,793,424.18 |
| Bill Pmt -Check | 09/26/2024 | 100631 | H&M Custom (New) | X | -206,301.38 | -18,999,725.56 |
| Bill Pmt -Check | 09/26/2024 | 100612 | A. Scott Jackson Tr… | X | -155,145.60 | -19,154,871.16 |

Page 5

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Mil... | X | -120,321.14 | -19,275,192.30 |
| Bill Pmt -Check | 09/26/2024 | Wire | J.D. Heiskell & Co. ... | X | -98,535.49 | -19,373,727.79 |
| Bill Pmt -Check | 09/26/2024 | 100629 | G.J. Verti-line Pump... | X | -52,058.00 | -19,425,785.79 |
| Check | 09/26/2024 | Wire | Amalgamated Sugar... | X | -47,000.00 | -19,472,785.79 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Ida... | X | -14,218.05 | -19,487,003.84 |
| Bill Pmt -Check | 09/26/2024 | ACH | MWI Veterinary - Mil... | X | -2,707.91 | -19,489,711.75 |
| Bill Pmt -Check | 09/27/2024 | Wire | Aden Brook Trading ... | X | -365,887.69 | -19,855,599.44 |
| Check | 09/27/2024 | Wire | Land View, Inc-Lives... | X | -273,816.81 | -20,129,416.25 |
| Bill Pmt -Check | 09/27/2024 | Wire | Kraus Farms (New) | X | -200,000.00 | -20,329,416.25 |
| Check | 09/27/2024 | Wire | Rangen (New) | X | -55,000.00 | -20,384,416.25 |
| Bill Pmt -Check | 09/27/2024 | Wire | Carne I Corp (New) | X | -42,479.62 | -20,426,895.87 |
| Bill Pmt -Check | 09/27/2024 | Wire | American Calf Prod... | X | -35,129.98 | -20,462,025.85 |
| Bill Pmt -Check | 09/27/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -20,488,394.68 |
| Check | 09/27/2024 | Wire | Johnson May | X | -25,822.11 | -20,514,216.79 |
| Bill Pmt -Check | 09/27/2024 | Wire | Denton David Brown... | X | -19,114.62 | -20,533,331.41 |
| Bill Pmt -Check | 09/27/2024 | Wire | Liberty Basin, LLC | X | -18,315.62 | -20,551,647.03 |
| Bill Pmt -Check | 09/27/2024 | 100605 | Irace Construction L... | X | -10,958.33 | -20,562,605.36 |
| Bill Pmt -Check | 09/27/2024 | ACH | Verizon Wireless | X | -433.85 | -20,563,039.21 |
| Check | 09/30/2024 | ACH | Citi Cards | X | -4,000.00 | -20,567,039.21 |
| Check | 09/30/2024 | BANK ... | First Federal Bank | X | -1,277.34 | -20,568,316.55 |
| | | **Total Checks and Payments** | | | **-20,568,316.55** | **-20,568,316.55** |
| | | **Deposits and Credits - 40 items** | | | | |
| Bill Pmt -Check | 08/31/2024 | | Snake River Hydraul... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2024 | | Snake River Hydraul... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/03/2024 | 100416 | Airgas USA, LLC | X | 0.00 | 0.00 |
| Deposit | 09/03/2024 | | | X | 5,720,927.12 | 5,720,927.12 |
| Deposit | 09/04/2024 | | | X | 60,572.08 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Carne I Corp (New) | X | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Rangen (New) | X | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Liberty Basin, LLC | X | 0.00 | 5,781,499.20 |
| Bill Pmt -Check | 09/05/2024 | | Viterra USA Grain, L... | X | 0.00 | 5,781,499.20 |
| Deposit | 09/06/2024 | | | X | 562,915.15 | 6,344,414.35 |
| Transfer | 09/06/2024 | | | X | 664,965.00 | 7,009,379.35 |
| Deposit | 09/09/2024 | | | X | 168,613.16 | 7,177,992.51 |
| Deposit | 09/09/2024 | | | X | 763,416.60 | 7,941,409.11 |
| Bill Pmt -Check | 09/12/2024 | | Rangen (New) | X | 0.00 | 7,941,409.11 |
| Bill Pmt -Check | 09/12/2024 | | Conrad & Bischoff, I... | X | 0.00 | 7,941,409.11 |
| Bill Pmt -Check | 09/12/2024 | 100501 | Airgas USA, LLC | X | 0.00 | 7,941,409.11 |
| Bill Pmt -Check | 09/12/2024 | | Viterra USA Grain, L... | X | 0.00 | 7,941,409.11 |
| Deposit | 09/13/2024 | | | X | 76,250.00 | 8,017,659.11 |
| Deposit | 09/16/2024 | | | X | 65,183.05 | 8,082,842.16 |
| Bill Pmt -Check | 09/17/2024 | | Silver Creek - Twin ... | X | 0.00 | 8,082,842.16 |
| Bill Pmt -Check | 09/17/2024 | | Land View, Inc-Lives... | X | 0.00 | 8,082,842.16 |
| Bill Pmt -Check | 09/18/2024 | | Kraus Farms (New) | X | 0.00 | 8,082,842.16 |
| Bill Pmt -Check | 09/18/2024 | | A. Scott Jackson Tr... | X | 0.00 | 8,082,842.16 |
| Bill Pmt -Check | 09/18/2024 | | Conrad & Bischoff, I... | X | 0.00 | 8,082,842.16 |
| Deposit | 09/18/2024 | | | X | 6,786,072.28 | 14,868,914.44 |
| Transfer | 09/20/2024 | | | X | 101,376.30 | 14,970,290.74 |
| Deposit | 09/20/2024 | | | X | 255,637.81 | 15,225,928.55 |
| Deposit | 09/20/2024 | | | X | 3,166,438.06 | 18,392,366.61 |
| Bill Pmt -Check | 09/25/2024 | | Liberty Basin, LLC | X | 0.00 | 18,392,366.61 |
| Bill Pmt -Check | 09/26/2024 | | Harper Family Partn... | X | 0.00 | 18,392,366.61 |
| Bill Pmt -Check | 09/26/2024 | | Viterra USA Grain, L... | X | 0.00 | 18,392,366.61 |
| Bill Pmt -Check | 09/26/2024 | | Amalgamated Sugar... | X | 0.00 | 18,392,366.61 |
| Bill Pmt -Check | 09/26/2024 | | Rangen (New) | X | 0.00 | 18,392,366.61 |
| Deposit | 09/26/2024 | | | X | 1,184,140.74 | 19,576,507.35 |
| Deposit | 09/27/2024 | | | X | 0.01 | 19,576,507.36 |
| Deposit | 09/27/2024 | | | X | 480,748.88 | 20,057,256.24 |
| Bill Pmt -Check | 09/30/2024 | | Land View, Inc-Lives... | X | 0.00 | 20,057,256.24 |
| Bill Pmt -Check | 09/30/2024 | | Johnson May | X | 0.00 | 20,057,256.24 |

8:37 AM

10/09/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 09/30/2024 | | | X | 157.33 | 20,057,413.57 |
| Deposit | 09/30/2024 | | | X | 1,357,259.01 | 21,414,672.58 |
| **Total Deposits and Credits** | | | | | 21,414,672.58 | 21,414,672.58 |
| **Total Cleared Transactions** | | | | | 846,356.03 | 846,356.03 |
| **Cleared Balance** | | | | | 846,356.03 | 4,239,954.59 |

### Uncleared Transactions
#### Checks and Payments - 77 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy S… | | -4,728.64 | -4,728.64 |
| Bill Pmt -Check | 08/28/2024 | 100384 | Super-Sort | | -800.00 | -5,528.64 |
| Bill Pmt -Check | 08/28/2024 | 100357 | Boise Rigging Supply | | -461.10 | -5,989.74 |
| Bill Pmt -Check | 09/05/2024 | 100436 | Boise Rigging Supply | | -405.94 | -6,395.68 |
| Bill Pmt -Check | 09/11/2024 | 100493 | Classic Industrial Se… | | -1,500.00 | -7,895.68 |
| Bill Pmt -Check | 09/12/2024 | 100489 | A. Scott Jackson Tr… | | -12,147.00 | -20,042.68 |
| Bill Pmt -Check | 09/18/2024 | 100578 | Valley Wide COOP I… | | -111,756.07 | -131,798.75 |
| Bill Pmt -Check | 09/18/2024 | 100577 | Valley Wide COOP -… | | -18,091.38 | -149,890.13 |
| Bill Pmt -Check | 09/18/2024 | 100535 | DMR Supplies | | -4,698.00 | -154,588.13 |
| Bill Pmt -Check | 09/18/2024 | 100550 | Magic Valley Towing… | | -1,350.00 | -155,938.13 |
| Bill Pmt -Check | 09/18/2024 | 100525 | Mark Harrison | | -1,000.00 | -156,938.13 |
| Bill Pmt -Check | 09/18/2024 | 100531 | B & N Machine | | -996.00 | -157,934.13 |
| Bill Pmt -Check | 09/18/2024 | 100558 | Plew's Heating & Air… | | -854.36 | -158,788.49 |
| Bill Pmt -Check | 09/18/2024 | 100528 | 2020 Window Service | | -200.00 | -158,988.49 |
| Bill Pmt -Check | 09/23/2024 | 100597 | United Electric Co-O… | | -8,713.95 | -167,702.44 |
| Bill Pmt -Check | 09/23/2024 | 100595 | Airgas USA, LLC | | -296.47 | -167,998.91 |
| Check | 09/25/2024 | 100602 | Hansen Farms of Id… | | -59,856.00 | -227,854.91 |
| Bill Pmt -Check | 09/25/2024 | 100607 | Premier Truck Grou… | | -19,629.65 | -247,484.56 |
| Bill Pmt -Check | 09/25/2024 | 100606 | Rawson Constructio… | | -14,000.00 | -261,484.56 |
| Bill Pmt -Check | 09/26/2024 | 100641 | Moss Farms Operati… | | -165,872.50 | -427,357.06 |
| Bill Pmt -Check | 09/26/2024 | 100626 | Elevation Electric (N… | | -155,157.14 | -582,514.20 |
| Bill Pmt -Check | 09/26/2024 | 100637 | J & W Agri-Corp | | -115,398.85 | -697,913.05 |
| Bill Pmt -Check | 09/26/2024 | 100627 | Farmers National Ba… | | -97,705.82 | -795,618.87 |
| Check | 09/26/2024 | 100603 | Solid Rock Dairy. | | -89,329.57 | -884,948.44 |
| Bill Pmt -Check | 09/26/2024 | 100632 | Harper Family Partn… | | -80,180.85 | -965,129.29 |
| Bill Pmt -Check | 09/26/2024 | 100646 | Rocky Mountain Agr… | | -76,669.57 | -1,041,798.86 |
| Bill Pmt -Check | 09/26/2024 | 100638 | John Sprattling | | -52,969.40 | -1,094,768.26 |
| Bill Pmt -Check | 09/26/2024 | 100656 | Burks Tractor | | -37,377.97 | -1,132,146.23 |
| Bill Pmt -Check | 09/26/2024 | 100615 | Allegiance Dairy Ser… | | -29,574.42 | -1,161,720.65 |
| Bill Pmt -Check | 09/26/2024 | 100643 | Nelsen Farms LLC. | | -29,100.00 | -1,190,820.65 |
| Bill Pmt -Check | 09/26/2024 | 100611 | Valley Wide COOP -… | | -25,011.59 | -1,215,832.24 |
| Bill Pmt -Check | 09/26/2024 | 100640 | MicroProteins, Inc. (… | | -21,776.44 | -1,237,608.68 |
| Bill Pmt -Check | 09/26/2024 | 100634 | Healthy Earth Enter… | | -21,173.10 | -1,258,781.78 |
| Bill Pmt -Check | 09/26/2024 | 100653 | The Dairy Solutions … | | -19,320.00 | -1,278,101.78 |
| Bill Pmt -Check | 09/26/2024 | 100657 | WAG Services (New) | | -15,562.56 | -1,293,664.34 |
| Bill Pmt -Check | 09/26/2024 | 100623 | Double "V" LLC | | -11,475.00 | -1,305,139.34 |
| Bill Pmt -Check | 09/26/2024 | 100659 | Xavier Farm Service… | | -9,475.89 | -1,314,615.23 |
| Bill Pmt -Check | 09/26/2024 | 100651 | T.L.K. Dairy Inc. | | -8,481.00 | -1,323,096.23 |
| Bill Pmt -Check | 09/26/2024 | 100639 | Magic Valley Dairy S… | | -7,956.16 | -1,331,052.39 |
| Bill Pmt -Check | 09/26/2024 | 100608 | Napa Auto Parts - B… | | -7,057.78 | -1,338,110.17 |
| Bill Pmt -Check | 09/26/2024 | 100650 | Snake River Sports … | | -5,800.00 | -1,343,910.17 |
| Check | 09/26/2024 | 100604 | Black Pine Construc… | | -5,760.00 | -1,349,670.17 |
| Bill Pmt -Check | 09/26/2024 | 100625 | Eagle View Farms | | -4,772.50 | -1,354,442.67 |
| Bill Pmt -Check | 09/26/2024 | 100609 | Napa Auto Parts (Ne… | | -4,482.23 | -1,358,924.90 |
| Bill Pmt -Check | 09/26/2024 | 100622 | Diesel Depot | | -2,827.87 | -1,361,752.77 |
| Bill Pmt -Check | 09/26/2024 | 100644 | Prince Trucking | | -2,765.75 | -1,364,518.52 |
| Bill Pmt -Check | 09/26/2024 | 100645 | Progressive Dairy S… | | -2,377.80 | -1,366,896.32 |
| Bill Pmt -Check | 09/26/2024 | 100649 | Schows Inc - Rupert… | | -2,317.36 | -1,369,213.68 |
| Bill Pmt -Check | 09/26/2024 | 100647 | Safe Salt Supply | | -2,234.91 | -1,371,448.59 |
| Bill Pmt -Check | 09/26/2024 | 100654 | Thomas Petroleum | | -2,110.16 | -1,373,558.75 |
| Bill Pmt -Check | 09/26/2024 | 100610 | Intermountain New … | | -2,074.88 | -1,375,633.63 |
| Bill Pmt -Check | 09/26/2024 | 100619 | Cook Pest Control | | -1,525.00 | -1,377,158.63 |
| Bill Pmt -Check | 09/26/2024 | 100648 | Schaeffer Mfg. Co. (… | | -1,055.20 | -1,378,213.83 |
| Bill Pmt -Check | 09/26/2024 | 100633 | Hatfield Manufacturi… | | -1,047.00 | -1,379,260.83 |
| Bill Pmt -Check | 09/26/2024 | 100617 | Ciocca Dairy. | | -896.75 | -1,380,157.58 |
| Bill Pmt -Check | 09/26/2024 | 100630 | Gem State Welders … | | -893.09 | -1,381,050.67 |
| Bill Pmt -Check | 09/26/2024 | 100652 | Tacoma Screw Prod… | | -823.63 | -1,381,874.30 |
| Bill Pmt -Check | 09/26/2024 | 100624 | Eagle View East. | | -761.25 | -1,382,635.55 |

Page 7

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/26/2024 | 100614 | Ah-Zet | | -749.50 | -1,383,385.05 |
| Bill Pmt -Check | 09/26/2024 | 100658 | Wagner Transportati... | | -506.86 | -1,383,891.91 |
| Bill Pmt -Check | 09/26/2024 | 100642 | Mountain West Dair... | | -492.29 | -1,384,384.20 |
| Bill Pmt -Check | 09/26/2024 | 100660 | Zoro Tools Inc | | -314.75 | -1,384,698.95 |
| Bill Pmt -Check | 09/26/2024 | 100635 | Idaho Udder Health ... | | -296.00 | -1,384,994.95 |
| Bill Pmt -Check | 09/26/2024 | 100620 | D & B  Supply | | -244.21 | -1,385,239.16 |
| Bill Pmt -Check | 09/26/2024 | 100618 | Clearwater Power E... | | -181.98 | -1,385,421.14 |
| Bill Pmt -Check | 09/26/2024 | 100628 | Floyd Lilly Company... | | -178.32 | -1,385,599.46 |
| Bill Pmt -Check | 09/26/2024 | 100655 | Tint Lady | | -170.00 | -1,385,769.46 |
| Bill Pmt -Check | 09/26/2024 | 100613 | Action Cycles 'n Sleds | | -126.07 | -1,385,895.53 |
| Bill Pmt -Check | 09/26/2024 | 100621 | DHI-Provo | | -71.22 | -1,385,966.75 |
| Bill Pmt -Check | 09/26/2024 | 100636 | Intermountain Gas ... | | -23.53 | -1,385,990.28 |
| Bill Pmt -Check | 09/26/2024 | 100616 | Badger Bearing PTP... | | -5.32 | -1,385,995.60 |
| Bill Pmt -Check | 09/30/2024 | 100666 | Les Schwab Tire Ce... | | -91,099.04 | -1,477,094.64 |
| Bill Pmt -Check | 09/30/2024 | 100665 | Les Schwab Tire Ce... | | -44,413.91 | -1,521,508.55 |
| Bill Pmt -Check | 09/30/2024 | ACH | John Deere Credit | | -12,311.92 | -1,533,820.47 |
| Bill Pmt -Check | 09/30/2024 | 100662 | Watts Hydraulic & R... | | -1,339.72 | -1,535,160.19 |
| Bill Pmt -Check | 09/30/2024 | 100663 | Idaho Allstar Cheer | | -1,000.00 | -1,536,160.19 |
| Bill Pmt -Check | 09/30/2024 | 100664 | City of Malta | | -1,000.00 | -1,537,160.19 |
| | | | **Total Checks and Payments** | | **-1,537,160.19** | **-1,537,160.19** |
| | | | **Deposits and Credits - 2 items** | | | |
| Bill Pmt -Check | 09/30/2024 | | H&M Custom (New) | | 0.00 | 0.00 |
| Transfer | 09/30/2024 | | | | 194.79 | 194.79 |
| | | | **Total Deposits and Credits** | | **194.79** | **194.79** |
| | | | **Total Uncleared Transactions** | | **-1,536,965.40** | **-1,536,965.40** |
| | | | **Register Balance as of 09/30/2024** | | **-690,609.37** | **2,702,989.19** |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 106 items** | | | |
| Transfer | 10/01/2024 | | | | -1,100,000.00 | -1,100,000.00 |
| Check | 10/01/2024 | Wire | Viterra USA Grain, L... | | -525,000.00 | -1,625,000.00 |
| Bill Pmt -Check | 10/01/2024 | Wire | Land View, Inc-Lives... | | -176,585.12 | -1,801,585.12 |
| Bill Pmt -Check | 10/01/2024 | Wire | Armory Securities, L... | | -117,957.00 | -1,919,542.12 |
| Check | 10/01/2024 | Wire | Conrad & Bischoff, I... | | -84,050.00 | -2,003,592.12 |
| Bill Pmt -Check | 10/01/2024 | 100669 | Idaho Power - Bill J. ... | | -17,936.05 | -2,021,528.17 |
| Bill Pmt -Check | 10/01/2024 | 100671 | Twin Falls Jr. Market... | | -9,370.84 | -2,030,899.01 |
| Bill Pmt -Check | 10/01/2024 | 100668 | Idaho Power - Millen... | | -5,428.98 | -2,036,327.99 |
| Bill Pmt -Check | 10/01/2024 | 100667 | Idaho Power - Millen... | | -3,612.80 | -2,039,940.79 |
| Bill Pmt -Check | 10/01/2024 | 100661 | Riddle Properties LLC | | -2,500.00 | -2,042,440.79 |
| Bill Pmt -Check | 10/01/2024 | 100670 | Idaho Power - Bill & ... | | -1,451.96 | -2,043,892.75 |
| Bill Pmt -Check | 10/02/2024 | 100672 | Quality Truss & Lum... | | -42,196.87 | -2,086,089.62 |
| Bill Pmt -Check | 10/02/2024 | 100673 | Premier Truck Grou... | | -24,011.23 | -2,110,100.85 |
| Bill Pmt -Check | 10/02/2024 | ACH | Amazing Lawns and... | | -5,640.00 | -2,115,740.85 |
| Bill Pmt -Check | 10/02/2024 | 100674 | ALL PRO LINEN INC. | | -4,608.00 | -2,120,348.85 |
| Bill Pmt -Check | 10/03/2024 | 100707 | Raft River Rural Ele... | | -317,060.07 | -2,437,408.92 |
| Bill Pmt -Check | 10/03/2024 | Wire | Aden Brook Trading ... | | -154,861.90 | -2,592,270.82 |
| Check | 10/03/2024 | Wire | Kraus Farms (New) | | -100,000.00 | -2,692,270.82 |
| Bill Pmt -Check | 10/03/2024 | 100699 | Magic Valley Powder | | -95,920.00 | -2,788,190.82 |
| Bill Pmt -Check | 10/03/2024 | Wire | PerforMix Nutrition S... | | -76,593.52 | -2,864,784.34 |
| Bill Pmt -Check | 10/03/2024 | 100689 | Christensen. Inc  DB... | | -58,991.69 | -2,923,776.03 |
| Bill Pmt -Check | 10/03/2024 | 100692 | Cooper Norman | | -50,000.00 | -2,973,776.03 |
| Bill Pmt -Check | 10/03/2024 | Wire | Carne I Corp (New) | | -46,744.92 | -3,020,520.95 |
| Bill Pmt -Check | 10/03/2024 | Wire | Clear Lakes Product... | | -30,112.31 | -3,050,633.26 |
| Bill Pmt -Check | 10/03/2024 | 100718 | WAG Services (New) | | -28,148.12 | -3,078,781.38 |
| Bill Pmt -Check | 10/03/2024 | Wire | Sandton Capital Part... | | -26,559.15 | -3,105,340.53 |
| Bill Pmt -Check | 10/03/2024 | 100710 | ST Genetics (New) | | -19,888.05 | -3,125,228.58 |
| Bill Pmt -Check | 10/03/2024 | 100697 | G.J. Verti-line Pump... | | -19,528.00 | -3,144,756.58 |
| Bill Pmt -Check | 10/03/2024 | 100681 | Automation Werx, L... | | -17,947.44 | -3,162,704.02 |
| Bill Pmt -Check | 10/03/2024 | 100676 | Allegiance Dairy Ser... | | -17,436.06 | -3,180,140.08 |
| Bill Pmt -Check | 10/03/2024 | 100687 | Burks Tractor | | -15,279.08 | -3,195,419.16 |
| Bill Pmt -Check | 10/03/2024 | 100715 | Valley Wide COOP -... | | -12,456.57 | -3,207,875.73 |
| Bill Pmt -Check | 10/03/2024 | 100717 | Vantage Dairy Suppl... | | -8,784.00 | -3,216,659.73 |
| Bill Pmt -Check | 10/03/2024 | 100693 | Elevation Electric (N... | | -8,318.15 | -3,224,977.88 |
| Bill Pmt -Check | 10/03/2024 | 100706 | Progressive Dairy S... | | -6,668.35 | -3,231,646.23 |

Page 8

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/03/2024 | 100714 | Total Waste Manag... | | -6,560.20 | -3,238,206.43 |
| Bill Pmt -Check | 10/03/2024 | 100724 | Lithia Motors | | -6,558.14 | -3,244,764.57 |
| Bill Pmt -Check | 10/03/2024 | 100725 | Lithia Motors | | -5,571.90 | -3,250,336.47 |
| Bill Pmt -Check | 10/03/2024 | 100711 | Standing 16 Ranch | | -5,000.00 | -3,255,336.47 |
| Bill Pmt -Check | 10/03/2024 | Wire | Johnson May | | -4,796.25 | -3,260,132.72 |
| Bill Pmt -Check | 10/03/2024 | 100720 | Western Waste Ser... | | -4,243.68 | -3,264,376.40 |
| Bill Pmt -Check | 10/03/2024 | 100702 | MicroProteins, Inc. (... | | -3,994.36 | -3,268,370.76 |
| Bill Pmt -Check | 10/03/2024 | 100682 | B & N Machine | | -3,573.95 | -3,271,944.71 |
| Bill Pmt -Check | 10/03/2024 | 100708 | Schaeffer Mfg. Co. (... | | -3,542.30 | -3,275,487.01 |
| Bill Pmt -Check | 10/03/2024 | 100704 | Napa Auto Parts - B... | | -3,420.94 | -3,278,907.95 |
| Bill Pmt -Check | 10/03/2024 | 100696 | Floyd Lilly Company... | | -3,218.14 | -3,282,126.09 |
| Bill Pmt -Check | 10/03/2024 | 100694 | Elevation Tree Servi... | | -3,000.00 | -3,285,126.09 |
| Bill Pmt -Check | 10/03/2024 | 100713 | Thomas Petroleum | | -2,781.24 | -3,287,907.33 |
| Bill Pmt -Check | 10/03/2024 | 100678 | Anthem Broadband | | -2,365.15 | -3,290,272.48 |
| Bill Pmt -Check | 10/03/2024 | 100705 | Napa Auto Parts (Ne... | | -2,242.91 | -3,292,515.39 |
| Bill Pmt -Check | 10/03/2024 | 100690 | Coastline | | -1,942.98 | -3,294,458.37 |
| Bill Pmt -Check | 10/03/2024 | 100685 | Bedmaster, Inc | | -1,850.00 | -3,296,308.37 |
| Bill Pmt -Check | 10/03/2024 | 100700 | Magic VAlley Quality... | | -1,842.99 | -3,298,151.36 |
| Bill Pmt -Check | 10/03/2024 | 100712 | Tacoma Screw Prod... | | -1,635.40 | -3,299,786.76 |
| Check | 10/03/2024 | 100722 | Jerome County Acc... | | -1,563.56 | -3,301,350.32 |
| Bill Pmt -Check | 10/03/2024 | 100698 | Gem State Welders ... | | -1,467.61 | -3,302,817.93 |
| Bill Pmt -Check | 10/03/2024 | 100680 | ATC Communications | | -1,353.92 | -3,304,171.85 |
| Bill Pmt -Check | 10/03/2024 | 100709 | Schows Inc - Rupert... | | -1,265.65 | -3,305,437.50 |
| Bill Pmt -Check | 10/03/2024 | 100684 | Beams Flooring | | -1,003.95 | -3,306,441.45 |
| Bill Pmt -Check | 10/03/2024 | 100728 | Mark Harrison | | -1,000.00 | -3,307,441.45 |
| Bill Pmt -Check | 10/03/2024 | 100726 | Mario Ocaranza | | -1,000.00 | -3,308,441.45 |
| Bill Pmt -Check | 10/03/2024 | 100679 | Ardurra Group | | -892.50 | -3,309,333.95 |
| Bill Pmt -Check | 10/03/2024 | 100716 | Vanden Bosch Inc | | -796.24 | -3,310,130.19 |
| Bill Pmt -Check | 10/03/2024 | 100703 | Mitch's Repair, Inc. | | -755.95 | -3,310,886.14 |
| Bill Pmt -Check | 10/03/2024 | 100688 | CED, Inc. | | -632.65 | -3,311,518.79 |
| Bill Pmt -Check | 10/03/2024 | 100701 | Mark Olmos | | -600.00 | -3,312,118.79 |
| Bill Pmt -Check | 10/03/2024 | 100683 | B & R Bearing Suppl... | | -509.04 | -3,312,627.83 |
| Bill Pmt -Check | 10/03/2024 | 100695 | Farmore (New) | | -372.76 | -3,313,000.59 |
| Bill Pmt -Check | 10/03/2024 | 100719 | Watts Hydraulic & R... | | -343.92 | -3,313,344.51 |
| Bill Pmt -Check | 10/03/2024 | 100691 | Cook Pest Control | | -330.00 | -3,313,674.51 |
| Bill Pmt -Check | 10/03/2024 | 100686 | Boise Rigging Supply | | -222.60 | -3,313,897.11 |
| Bill Pmt -Check | 10/03/2024 | 100675 | 2020 Window Service | | -200.00 | -3,314,097.11 |
| Bill Pmt -Check | 10/03/2024 | 100723 | Norco, Inc. (New) | | -189.74 | -3,314,286.85 |
| Bill Pmt -Check | 10/03/2024 | 100677 | American Constructi... | | -110.16 | -3,314,397.01 |
| Bill Pmt -Check | 10/03/2024 | 100721 | Zoro Tools Inc | | -30.00 | -3,314,427.01 |
| Bill Pmt -Check | 10/04/2024 | 100732 | H&M Custom (New) | | -552,859.18 | -3,867,286.19 |
| Check | 10/04/2024 | Wire | Land View, Inc-Lives... | | -276,288.83 | -4,143,575.02 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Mil... | | -95,486.61 | -4,239,061.63 |
| Check | 10/04/2024 | Wire | Rangen (New) | | -50,000.00 | -4,289,061.63 |
| Check | 10/04/2024 | Wire | Amalgamated Sugar... | | -50,000.00 | -4,339,061.63 |
| Check | 10/04/2024 | Wire | Conrad & Bischoff, I... | | -24,100.00 | -4,363,161.63 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Ida... | | -21,784.42 | -4,384,946.05 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Mil... | | -3,783.49 | -4,388,729.54 |
| Check | 10/07/2024 | Wire | Viterra USA Grain, L... | | -550,000.00 | -4,938,729.54 |
| Check | 10/07/2024 | Wire | Liberty Basin, LLC | | -507,360.00 | -5,446,089.54 |
| Check | 10/07/2024 | Wire | Conrad & Bischoff, I... | | -54,200.00 | -5,500,289.54 |
| Check | 10/07/2024 | 100729 | Fessenden Custom ... | | -50,000.00 | -5,550,289.54 |
| Check | 10/07/2024 | 100731 | Western Trailers | | -5,205.98 | -5,555,495.52 |
| Check | 10/07/2024 | 100730 | Arnold Machinery CO | | -1,210.38 | -5,556,705.90 |
| Check | 10/08/2024 | Wire | Land View, Inc-Lives... | | -176,934.03 | -5,733,639.93 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765784 | | -68,528.32 | -5,802,168.25 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765552 | | -62,664.72 | -5,864,832.97 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 210982 | | -45,400.00 | -5,910,232.97 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765542 | | -27,172.92 | -5,937,405.89 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765530 | | -21,779.78 | -5,959,185.67 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765512 | | -17,169.90 | -5,976,355.57 |
| Bill Pmt -Check | 10/08/2024 | 100733 | Kenworth Sales Co... | | -3,079.48 | -5,979,435.05 |
| Bill Pmt -Check | 10/09/2024 | ACH | Daimler Truck Finan... | | -37,557.32 | -6,016,992.37 |
| Check | 10/10/2024 | TO WI... | MetLife Agricultural ... | | -694,625.42 | -6,711,617.79 |
| Check | 10/10/2024 | TO WI... | Rabo AgriFinance | | -617,096.15 | -7,328,713.94 |
| Bill Pmt -Check | 10/10/2024 | TO WI... | Conterra Ag Capital ... | | -74,786.63 | -7,403,500.57 |
| Bill Pmt -Check | 10/10/2024 | TO WI... | Conterra Ag Capital ... | | -21,998.84 | -7,425,499.41 |
| Bill Pmt -Check | 10/11/2024 | | H&M Custom (New) | | -229,500.61 | -7,655,000.02 |

8:37 AM

10/09/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/15/2024 | | Grant & Hagan Inc. (... | | -227,825.61 | -7,882,825.63 |
| Bill Pmt -Check | 11/15/2024 | | BLN Heuttig Farms | | -115,160.22 | -7,997,985.85 |
| Bill Pmt -Check | 11/15/2024 | | Reed Farms (New) | | -109,822.73 | -8,107,808.58 |
| **Total Checks and Payments** | | | | | -8,107,808.58 | -8,107,808.58 |
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 10/01/2024 | | | | 6,768,040.29 | 6,768,040.29 |
| Deposit | 10/02/2024 | | | | 133,937.58 | 6,901,977.87 |
| Bill Pmt -Check | 10/03/2024 | | Amalgamated Sugar... | | 0.00 | 6,901,977.87 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, I... | | 0.00 | 6,901,977.87 |
| Bill Pmt -Check | 10/03/2024 | | Rangen (New) | | 0.00 | 6,901,977.87 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, I... | | 0.00 | 6,901,977.87 |
| Bill Pmt -Check | 10/03/2024 | | Viterra USA Grain, L... | | 0.00 | 6,901,977.87 |
| Bill Pmt -Check | 10/04/2024 | | Land View, Inc-Lives... | | 0.00 | 6,901,977.87 |
| Deposit | 10/07/2024 | | | | 489,754.09 | 7,391,731.96 |
| Bill Pmt -Check | 10/08/2024 | | Land View, Inc-Lives... | | 0.00 | 7,391,731.96 |
| **Total Deposits and Credits** | | | | | 7,391,731.96 | 7,391,731.96 |
| **Total New Transactions** | | | | | -716,076.62 | -716,076.62 |
| **Ending Balance** | | | | | -1,406,685.99 | 1,986,912.57 |

# 1ST FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Check/Items Enclosed | 326 |
| Page | 1 |

00011822 MFFSIFST100124030950 01 000000000 0011822 039
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

✉ **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

📱 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7877**

**Account Owner(s):** MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2024** | **$3,393,598.56** |
| + Deposits and Credits (23) | $21,414,672.58 |
| - Withdrawals and Debits (438) | $20,568,316.55 |
| **Ending Balance as of 09/30/2024** | **$4,239,954.59** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $3,828,394.00 |
| Minimum Balance for Period | $570,268.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2024 | $157.33 |
| Interest Paid Year to Date | $368.05 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 30 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Sep 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 91,901.07 |
| Sep 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,055,669.93 |
| Sep 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,573,356.12 |
| Sep 04 | REMOTE DEPOSIT | 60,572.08 |



**5.01% APY Rewards CHECKING**
BankFirstFed.com/Rewards
*4.90% Interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.

Member FDIC

 EQUAL HOUSING LENDER

 **Member FDIC**

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL THEM | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.            $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.            (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.            (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.            (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.            **TOTAL $**_____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.            (-) $_____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:

- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

00011822 0051652 0000-0038 MFFSIFST100124030950 01 1 00011822

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Sep 06 | WIRE FROM MILLENKAMP CATTLE INC | 664,965.00 |
| Sep 09 | REMOTE DEPOSIT | 168,613.16 |
| Sep 09 | REMOTE DEPOSIT | 763,416.60 |
| Sep 11 | REMOTE DEPOSIT | 562,915.15 |
| Sep 12 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 76,250.00 |
| Sep 16 | REMOTE DEPOSIT | 65,183.05 |
| Sep 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 98,046.17 |
| Sep 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,284,731.81 |
| Sep 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 5,403,294.30 |
| Sep 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 390,775.97 |
| Sep 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 2,775,662.09 |
| Sep 20 | REMOTE DEPOSIT | 255,637.81 |
| Sep 24 | WIRE FROM MILLENKAMP CATTLE INC | 101,376.30 |
| Sep 26 | REMOTE DEPOSIT | 1,184,140.74 |
| Sep 27 | HEGLAR CREEK DAI/ACCTVERIFY MILLENKAMP CATTLE, INC | 0.01 |
| Sep 27 | WIRE FROM DE MELLO DAIRY SERVICES LLC | 480,748.88 |
| Sep 30 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 211,165.83 |
| Sep 30 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,146,093.18 |
| Sep 30 | INTEREST EARNED | 157.33 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 03 | STOP PAYMENT FEE | 30.00 |
| Sep 03 | WIRE TO NELSON JAMESON INC | 1,695.86 |
| Sep 03 | WIRE TO PAYLOCITY | 20,786.22 |
| Sep 03 | WIRE TO CONRAD & BISCHOFF | 51,800.00 |
| Sep 03 | WIRE TO LAND VIEW | 121,626.28 |
| Sep 03 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Sep 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 03 | MWI VS COMPANY/WEB PYMNT 818308067 MILLENKAMP MILKERS LLC | 1,950.71 |
| Sep 03 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 7,900.00 |
| Sep 03 | CITI CARD ONLINE/PAYMENT 431472770110504 SUSIE J MILLENKAMP | 9,956.42 |
| Sep 03 | MWI VS COMPANY/WEB PYMNT 818308057 IDAHO JERSEY GIRLS MIL | 11,145.22 |
| Sep 03 | MWI VS COMPANY/WEB PYMNT 818308047 MILLENKAMP CATTLE | 140,753.20 |
| Sep 04 | WIRE TO LIBERTY BASIN LLC | 478,240.00 |
| Sep 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700003 | 550.98 |
| Sep 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700002 | 816.54 |
| Sep 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700001 | 830.53 |
| Sep 04 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 2,532.55 |
| Sep 04 | DTFS -0.00/D001212956 MILLENKAMP CATTLE | 26,368.83 |
| Sep 05 | WIRE TO CONRAD & BISCHOFF | 57,600.00 |
| Sep 05 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 05 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Sep 06 | WIRE TO SCHOW'S | 9,086.11 |
| Sep 06 | WIRE TO PAN-AMERICA LIFE INS CO | 43,464.96 |
| Sep 06 | WIRE TO JD HEISKELL | 48,246.53 |
| Sep 06 | WIRE TO CLEAR LAKES PRODUCTS | 50,903.83 |
| Sep 06 | WIRE TO PERFORMIX | 77,353.74 |
| Sep 06 | WIRE TO DAVID CLARK DVM | 85,847.28 |
| Sep 06 | WIRE TO AMERICAN CALF | 89,344.17 |
| Sep 06 | WIRE TO TRIPLE B FARMS LLC | 100,000.00 |
| Sep 06 | WIRE TO KRAUS FARMS | 250,000.00 |
| Sep 06 | WIRE TO LAND VIEW | 271,932.07 |
| Sep 06 | WIRE TO ADEN BROOK | 346,731.29 |



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 3 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Sep 06 | CNH IND CAP PYMT/PAYMENT MILLENKAMP CATTLE INC | 242,715.64 |
| Sep 09 | WIRE TO RANGEN | 60,000.00 |
| Sep 09 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 09 | MWI VS COMPANY/WEB PYMNT 823948907 MILLENKAMP MILKERS LLC | 2,444.71 |
| Sep 09 | MWI VS COMPANY/WEB PYMNT 823948897 IDAHO JERSEY GIRLS MIL | 9,177.92 |
| Sep 09 | IDAHOSIF/WEB PYMNT 712703693 MILLENKAMP CATTLE | 32,005.00 |
| Sep 09 | MWI VS COMPANY/WEB PYMNT 823948902 MILLENKAMP CATTLE | 125,436.69 |
| Sep 10 | WIRE TO CONTERRA R4014 | 21,998.84 |
| Sep 10 | WIRE TO CONTERRA SC10001 | 74,786.63 |
| Sep 10 | WIRE TO LAND VIEW | 177,948.99 |
| Sep 10 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Sep 10 | WIRE TO RABO | 677,608.23 |
| Sep 10 | WIRE TO MET LIFE | 697,898.89 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 11 | WIRE TO MILLENKAMP-MECHANICS OPER | 779.97 |
| Sep 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 11 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 8,000.00 |
| Sep 11 | CHUBB AGRI INS/WITHDRAWAL 42 FO257983 WILLIAM JOHN MILLENKAM | 18,287.00 |
| Sep 12 | WIRE TO JD HEISKELL | 36,384.01 |
| Sep 12 | WIRE TO ADEN BROOK | 136,798.21 |
| Sep 12 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Sep 12 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 12 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 12 | DTFS -0.00/D001227694 MILLENKAMP CATTLE | 37,557.32 |
| Sep 13 | WIRE TO SCHOW'S | 5,206.73 |
| Sep 13 | WIRE TO JOHNSON MAY PLLC | 14,048.48 |
| Sep 13 | WIRE TO O'MELVENY & MYERS LLP | 63,383.19 |
| Sep 13 | WIRE TO RANGEN | 65,000.00 |
| Sep 13 | WIRE TO PERFORMIX | 72,004.52 |
| Sep 13 | WIRE TO CLEAR LAKES PRODUCTS | 88,345.77 |
| Sep 13 | WIRE TO KRAUS FARMS | 150,000.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 16 | WIRE TO AMALGAMATED | 50,000.00 |
| Sep 16 | WIRE TO LAND VIEW | 274,116.47 |
| Sep 16 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 16 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 16 | MWI VS COMPANY/WEB PYMNT 827432962 MILLENKAMP MILKERS LLC | 437.42 |
| Sep 16 | MWI VS COMPANY/WEB PYMNT 827432967 IDAHO JERSEY GIRLS MIL | 18,227.60 |



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 4 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Sep 16 | MWI VS COMPANY/WEB PYMNT 827432937 MILLENKAMP CATTLE | 75,300.86 |
| Sep 17 | WIRE TO CONRAD & BISCHOFF | 63,400.00 |
| Sep 17 | WIRE TO LAND VIEW | 178,907.78 |
| Sep 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | WIRE TO ELSAESSER ANDERSON CHTD | 1,830.77 |
| Sep 18 | WIRE TO CARNE I CORP | 69,511.50 |
| Sep 18 | WIRE TO DENTON DAVIS BROWN | 74,835.62 |
| Sep 18 | WIRE TO DAVID CLARK DVM | 139,916.49 |
| Sep 18 | WIRE TO KRAUS FARMS | 200,000.00 |
| Sep 18 | WIRE TO ABS GLOBAL, INC. | 256,699.00 |
| Sep 18 | WIRE TO ADEN BROOK | 398,825.03 |
| Sep 18 | WIRE TO LIBERTY BASIN LLC | 405,120.00 |
| Sep 18 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Sep 19 | WIRE TO CONRAD & BISCHOFF | 57,700.00 |
| Sep 19 | WIRE TO PERFORMIX | 84,924.00 |
| Sep 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 19 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 15,000.00 |
| Sep 19 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 28,000.00 |
| Sep 20 | WIRE TO AMALGAMATED | 50,000.00 |
| Sep 20 | WIRE TO CLEAR LAKES PRODUCTS | 54,241.89 |
| Sep 20 | WIRE TO RANGEN | 60,000.00 |
| Sep 20 | WIRE TO LAND VIEW | 275,569.19 |
| Sep 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 20 | MWI VS COMPANY/WEB PYMNT 830366042 MILLENKAMP MILKERS LLC | 668.86 |
| Sep 20 | MWI VS COMPANY/WEB PYMNT 830366027 IDAHO JERSEY GIRLS MIL | 31,577.95 |
| Sep 20 | MWI VS COMPANY/WEB PYMNT 830366047 MILLENKAMP CATTLE | 119,767.90 |
| Sep 23 | WIRE TO AMALGAMATED | 46,500.00 |
| Sep 23 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 23 | CULLIGANWATERCON/2087332421 BILL SUSIE MILLENKAMP | 487.28 |
| Sep 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 1,959.07 |
| Sep 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 1,959.07 |
| Sep 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 4,141.54 |
| Sep 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 6,171.27 |
| Sep 24 | WIRE TO DARI TECH, INC | 1,000.00 |
| Sep 24 | WIRE TO WESTERN TRAILER | 10,849.14 |
| Sep 24 | WIRE TO LAND VIEW | 177,363.22 |
| Sep 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 24 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Sep 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 25 | WIRE TO LIBERTY BASIN LLC | 478,240.00 |
| Sep 25 | WIRE TO LIBERTY BASIN LLC | 479,248.00 |
| Sep 25 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Sep 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 5 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Sep 25 | CITI CARD ONLINE/PAYMENT 431496200408344 SUSIE J MILLENKAMP | 4,000.00 |
| Sep 26 | WIRE TO AMALGAMATED | 47,000.00 |
| Sep 26 | WIRE TO PERFORMIX | 74,535.34 |
| Sep 26 | WIRE TO JD HEISKELL | 98,535.49 |
| Sep 26 | WIRE TO CLEAR LAKES PRODUCTS | 99,339.40 |
| Sep 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 26 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 845.12 |
| Sep 26 | NORTHWESTERN MU/ISA PYMENT WILLIAM J MILLENKAMP | 1,118.28 |
| Sep 26 | IDAHOSIF/WEB PYMNT 719712073 MILLENKAMP CATTLE | 41,986.00 |
| Sep 27 | WIRE TO LIBERTY BASIN LLC | 18,315.62 |
| Sep 27 | WIRE TO DENTON DAVIS BROWN | 19,114.62 |
| Sep 27 | WIRE TO JOHNSON MAY PLLC | 25,822.11 |
| Sep 27 | WIRE TO AMERICAN CALF | 35,129.98 |
| Sep 27 | WIRE TO CARNE I CORP | 42,479.62 |
| Sep 27 | WIRE TO RANGEN | 55,000.00 |
| Sep 27 | WIRE TO KRAUS FARMS | 200,000.00 |
| Sep 27 | WIRE TO LAND VIEW | 273,816.81 |
| Sep 27 | WIRE TO ADEN BROOK | 365,887.69 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Sep 27 | VERIZON WIRELESS/PAYMENTS 0000000036572269500001 | 433.85 |
| Sep 27 | MWI VS COMPANY/WEB PYMNT 834324787 MILLENKAMP MILKERS LLC | 2,707.91 |
| Sep 27 | MWI VS COMPANY/WEB PYMNT 834324817 IDAHO JERSEY GIRLS MIL | 14,218.05 |
| Sep 27 | DTFS -0.00/D001252555 MILLENKAMP CATTLE | 26,368.83 |
| Sep 27 | MWI VS COMPANY/WEB PYMNT 834324792 MILLENKAMP CATTLE | 120,321.14 |
| Sep 30 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Sep 30 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS                                                    * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 18 | 0 | 42.34 | Sep 05 | 100356 | 186,592.79 | Sep 06 | 100375 | 5,404.16 |
| Sep 11 | *100053 | 132.50 | Sep 05 | *100358 | 18,795.81 | Sep 05 | 100376 | 1,490.24 |
| Sep 19 | *100262 | 1,000.00 | Sep 09 | 100359 | 853.09 | Sep 10 | 100377 | 20,891.27 |
| Sep 03 | 100263 | 134.22 | Sep 05 | 100360 | 14,032.00 | Sep 05 | 100378 | 2,319.72 |
| Sep 03 | 100264 | 115.75 | Sep 05 | 100361 | 1,566.27 | Sep 05 | 100379 | 2,392.46 |
| Sep 05 | *100273 | 277,777.50 | Sep 04 | 100362 | 913.89 | Sep 06 | 100380 | 10,074.00 |
| Sep 03 | *100281 | 82,559.00 | Sep 04 | 100363 | 528.55 | Sep 04 | 100381 | 10,469.20 |
| Sep 03 | 100282 | 76,047.28 | Sep 04 | 100364 | 575.43 | Sep 04 | 100382 | 9,140.23 |
| Sep 18 | *100315 | 49,175.00 | Sep 09 | 100365 | 8,954.66 | Sep 04 | 100383 | 338.88 |
| Sep 04 | *100322 | 688.00 | Sep 04 | 100366 | 22,300.00 | Sep 03 | *100385 | 24,846.04 |
| Sep 04 | 100323 | 1,023.85 | Sep 05 | 100367 | 11,458.20 | Sep 03 | 100386 | 192.52 |
| Sep 03 | *100345 | 9,000.00 | Sep 06 | 100368 | 580.02 | Sep 04 | 100387 | 241.33 |
| Sep 05 | *100350 | 7,778.00 | Sep 10 | 100369 | 219.43 | Sep 03 | 100388 | 23,684.98 |
| Sep 05 | 100351 | 277.00 | Sep 06 | 100370 | 2,222.29 | Sep 03 | 100389 | 56,938.01 |
| Sep 05 | 100352 | 2,343.85 | Sep 04 | 100371 | 2,513.00 | Sep 05 | 100390 | 9,431.99 |
| Sep 04 | 100353 | 1,353.92 | Sep 04 | 100372 | 735.00 | Sep 04 | *100392 | 476.90 |
| Sep 23 | 100354 | 3,930.80 | Sep 04 | 100373 | 19,678.46 | Sep 05 | 100393 | 4,090.63 |
| Sep 06 | 100355 | 3,334.41 | Sep 04 | 100374 | 42,399.50 | Sep 05 | 100394 | 724.05 |



Account Number       XXXXXX7877
Statement Date       09/30/2024
Statement Thru Date  09/30/2024
Page                          6

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Sep 03 | 100395 | 418.21 | Sep 12 | 100462 | 5,404.46 | Sep 23 | 100533 | 38,351.23 |
| Sep 05 | 100396 | 270.55 | Sep 10 | 100463 | 6,257.29 | Sep 24 | 100534 | 13,920.00 |
| Sep 04 | *100398 | 137,600.00 | Sep 12 | 100464 | 4,851.43 | Sep 26 | *100536 | 17,896.34 |
| Sep 04 | 100399 | 5,224.01 | Sep 11 | 100465 | 432.90 | Sep 24 | 100537 | 30,152.50 |
| Sep 04 | *100402 | 80,000.00 | Sep 10 | 100466 | 1,190.00 | Sep 23 | 100538 | 1,401.92 |
| Sep 04 | 100403 | 142,545.00 | Sep 10 | 100467 | 86.28 | Sep 20 | 100539 | 120,495.00 |
| Sep 05 | 100404 | 106,425.00 | Sep 12 | 100468 | 979.39 | Sep 27 | 100540 | 106,949.55 |
| Sep 09 | 100405 | 2,416.06 | Sep 10 | 100469 | 5,000.00 | Sep 24 | 100541 | 79,882.92 |
| Sep 04 | 100406 | 52,350.08 | Sep 11 | 100470 | 3,651.42 | Sep 23 | 100542 | 400,000.00 |
| Sep 04 | 100407 | 95,012.91 | Sep 10 | 100471 | 10,817.80 | Sep 23 | 100543 | 29,428.10 |
| Sep 10 | 100408 | 1,567.98 | Sep 12 | 100472 | 5,057.00 | Sep 27 | 100544 | 928.00 |
| Sep 12 | 100409 | 7,880.02 | Sep 09 | 100473 | 5,711.10 | Sep 24 | 100545 | 468.87 |
| Sep 24 | 100410 | 1,000.00 | Sep 10 | 100474 | 513.06 | Sep 24 | 100546 | 6,172.28 |
| Sep 19 | 100411 | 1,000.00 | Sep 11 | 100475 | 859.14 | Sep 23 | 100547 | 5,933.73 |
| Sep 06 | 100412 | 422.78 | Sep 10 | 100476 | 4,775.16 | Sep 23 | 100548 | 798.75 |
| Sep 06 | 100413 | 1,075.20 | Sep 12 | 100477 | 50.00 | Sep 20 | 100549 | 94,760.00 |
| Sep 17 | 100414 | 367.80 | Sep 11 | 100478 | 9,588.74 | Sep 20 | *100551 | 640.00 |
| Sep 13 | 100415 | 2,500.00 | Sep 11 | 100479 | 3,183.55 | Sep 27 | 100552 | 35.40 |
| Sep 16 | *100417 | 3,456.00 | Sep 09 | 100480 | 329.55 | Sep 24 | 100553 | 749.76 |
| Sep 09 | 100418 | 37,231.73 | Sep 09 | *100482 | 50,000.00 | Sep 24 | 100554 | 3,343.70 |
| Sep 10 | 100419 | 2,875.01 | Sep 13 | 100483 | 1,823.73 | Sep 20 | 100555 | 518.30 |
| Sep 17 | 100420 | 2,721.02 | Sep 12 | 100484 | 3,566.80 | Sep 24 | *100557 | 200.00 |
| Sep 11 | 100421 | 3,579.24 | Sep 12 | 100485 | 9,300.00 | Sep 25 | *100559 | 15,795.03 |
| Sep 10 | 100422 | 10,982.82 | Sep 13 | 100486 | 1,785.75 | Sep 23 | 100560 | 37,872.80 |
| Sep 16 | 100423 | 131.75 | Sep 13 | 100487 | 600.00 | Sep 30 | 100561 | 979.55 |
| Sep 16 | 100424 | 134.22 | Sep 25 | 100488 | 4,000.00 | Sep 23 | 100562 | 140,543.03 |
| Sep 10 | 100425 | 389,434.73 | Sep 16 | *100490 | 114,480.27 | Sep 26 | 100563 | 13,944.55 |
| Sep 12 | 100426 | 200.00 | Sep 25 | 100491 | 308.59 | Sep 23 | 100564 | 300.00 |
| Sep 10 | 100427 | 26,366.52 | Sep 20 | 100492 | 2,664.00 | Sep 24 | 100565 | 710.46 |
| Sep 11 | 100428 | 7,648.00 | Sep 20 | *100494 | 1,348.77 | Sep 27 | 100566 | 38.15 |
| Sep 11 | 100429 | 69.55 | Sep 26 | 100495 | 10,269.01 | Sep 24 | 100567 | 386.55 |
| Sep 11 | 100430 | 463.58 | Sep 19 | 100496 | 11,888.82 | Sep 25 | 100568 | 185.69 |
| Sep 10 | 100431 | 22,217.83 | Sep 23 | 100497 | 52,377.38 | Sep 27 | 100569 | 1,375.00 |
| Sep 11 | *100433 | 388.20 | Sep 23 | 100498 | 7,440.34 | Sep 24 | 100570 | 1,719.26 |
| Sep 11 | 100434 | 23,881.50 | Sep 18 | 100499 | 26,785.30 | Sep 24 | 100571 | 3,640.00 |
| Sep 10 | 100435 | 25,310.54 | Sep 17 | 100500 | 59,390.31 | Sep 23 | 100572 | 2,102.30 |
| Sep 23 | *100437 | 70,471.89 | Sep 30 | *100502 | 60.00 | Sep 20 | 100573 | 61.00 |
| Sep 20 | 100438 | 6,132.34 | Sep 20 | 100503 | 1,930.62 | Sep 27 | 100574 | 226.55 |
| Sep 10 | 100439 | 9.32 | Sep 24 | 100504 | 13,043.00 | Sep 23 | 100575 | 1,225.18 |
| Sep 11 | 100440 | 2,841.00 | Sep 23 | 100505 | 392.10 | Sep 23 | 100576 | 5,504.61 |
| Sep 10 | 100441 | 16,587.80 | Sep 27 | 100506 | 236.01 | Sep 23 | *100579 | 9,699.00 |
| Sep 12 | 100442 | 5,721.07 | Sep 20 | 100507 | 320.58 | Sep 25 | 100580 | 37,192.56 |
| Sep 20 | 100443 | 61,618.00 | Sep 25 | 100508 | 874.65 | Sep 23 | 100581 | 569.25 |
| Sep 17 | 100444 | 3,068.40 | Sep 23 | 100509 | 1,525.00 | Sep 23 | 100582 | 714.98 |
| Sep 10 | 100445 | 516,388.08 | Sep 23 | *100511 | 321.00 | Sep 26 | 100583 | 757.73 |
| Sep 12 | 100446 | 8,950.00 | Sep 23 | 100512 | 307.40 | Sep 24 | 100584 | 10,727.08 |
| Sep 11 | 100447 | 549.60 | Sep 19 | *100515 | 174,020.83 | Sep 24 | 100585 | 1,437.45 |
| Sep 12 | 100448 | 6,831.24 | Sep 20 | 100516 | 756.84 | Sep 25 | 100586 | 1,326.00 |
| Sep 16 | 100449 | 322.00 | Sep 20 | 100517 | 20.00 | Sep 25 | 100587 | 1,182.03 |
| Sep 09 | 100450 | 1,162.00 | Sep 24 | 100518 | 3,000.00 | Sep 24 | 100588 | 39,419.07 |
| Sep 11 | 100451 | 41,481.00 | Sep 19 | 100519 | 18,828.45 | Sep 23 | 100589 | 4,659.39 |
| Sep 23 | 100452 | 67,712.75 | Sep 23 | 100520 | 19,293.63 | Sep 20 | 100590 | 525.76 |
| Sep 16 | 100453 | 2,100.00 | Sep 24 | 100521 | 75,543.30 | Sep 23 | 100591 | 1,893.75 |
| Sep 11 | 100454 | 384.00 | Sep 23 | 100522 | 775.08 | Sep 26 | 100592 | 9,986.00 |
| Sep 11 | 100455 | 6,248.82 | Sep 24 | 100523 | 900.00 | Sep 25 | 100593 | 3,487.37 |
| Sep 17 | 100456 | 2,400.00 | Sep 24 | 100524 | 1,000.00 | Sep 30 | 100594 | 1,135.07 |
| Sep 12 | 100457 | 378.90 | Sep 23 | *100526 | 9,825.00 | Sep 26 | *100596 | 794.22 |
| Sep 12 | 100458 | 981.00 | Sep 23 | 100527 | 25,550.00 | Sep 27 | *100598 | 1,720.84 |
| Sep 12 | 100459 | 339.34 | Sep 24 | *100529 | 95.60 | Sep 26 | 100599 | 5,888.89 |
| Sep 12 | 100460 | 1,267.10 | Sep 24 | 100530 | 2,302.50 | Sep 30 | 100600 | 8,224.13 |
| Sep 16 | 100461 | 18,363.07 | Sep 27 | *100532 | 424.80 | Sep 27 | 100601 | 86,520.00 |



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 30 | *100605 | 10,958.33 | Sep 30 | *100629 | 52,058.00 | Sep 30 | *100631 | 206,301.38 |
| Sep 30 | *100612 | 155,145.60 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 03 | 7,970,357.76 | Sep 12 | 1,837,273.57 | Sep 23 | 5,377,317.86 |
| Sep 04 | 6,897,980.27 | Sep 13 | 1,372,470.40 | Sep 24 | 4,999,607.50 |
| Sep 05 | 5,192,599.21 | Sep 16 | 880,553.79 | Sep 25 | 3,473,722.58 |
| Sep 06 | 4,218,645.67 | Sep 17 | 570,268.48 | Sep 26 | 4,234,906.95 |
| Sep 09 | 4,814,937.92 | Sep 18 | 4,233,464.71 | Sep 27 | 3,317,435.31 |
| Sep 10 | 1,603,115.42 | Sep 19 | 3,841,072.61 | Sep 30 | 4,239,954.59 |
| Sep 11 | 2,033,565.86 | Sep 20 | 6,379,471.48 | | |





| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Check/Items Enclosed | 972 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011823 MFFSIFST100124030950 01 000000000 0011823 129
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

 Visit us Online: www.BankFirstFed.com
Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

 Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

📱 24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

---

**BUSINESS WITH INTEREST**                    **Account Number: XXXXXX7885**

Account Owner(s):    MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 09/01/2024 | $398,850.81 |
| + Deposits and Credits  (3) | $2,000,018.99 |
| - Withdrawals and Debits  (984) | $2,310,893.94 |
| Ending Balance as of 09/30/2024 | $87,975.86 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $462,118.00 |
| Minimum Balance for Period | $87,961.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2024 | $18.99 |
| Interest Paid Year to Date | $120.36 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 30 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Sep 05 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Sep 18 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Sep 30 | INTEREST EARNED | | 18.99 |



5.01% APY Rewards CHECKING

BankFirstFed.com/Rewards

*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.

Member FDIC




EQUAL HOUSING LENDER


Member FDIC

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 04 | WIRE TO PAYLOCITY | 196,437.69 |
| Sep 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 05 | WIRE TO PAYLOCITY | 3,257.60 |
| Sep 05 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Sep 05 | MILLENKAMP CATTL/PAYROLL MILLENKAMP CATTL | 57,259.94 |
| Sep 06 | WIRE TO PAYLOCITY | 428.83 |
| Sep 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | WIRE TO PAYLOCITY | 22,844.93 |
| Sep 18 | WIRE TO PAYLOCITY | 174,880.82 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Sep 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Sep 20 | 197614 MILLENKAM/BILLING INV2324168 MILLENKAMP CATTLE INC | 3,224.06 |
| Sep 20 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 56,364.33 |
| Sep 23 | STOP PAYMENT FEE | 30.00 |
| Sep 30 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

*Indicates a Skip in Check Number(s)*

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 24 | 501501 | 1,960.55 | Sep 09 | 502958 | 1,767.34 | Sep 09 | 502996 | 1,933.67 |
| Sep 04 | *502109 | 1,698.04 | Sep 09 | 502959 | 1,850.28 | Sep 06 | 502997 | 1,753.00 |
| Sep 19 | *502449 | 2,883.52 | Sep 09 | 502960 | 1,746.67 | Sep 06 | 502998 | 1,631.09 |
| Sep 04 | *502482 | 2,465.79 | Sep 09 | 502961 | 1,867.73 | Sep 09 | 502999 | 1,813.92 |
| Sep 03 | 502483 | 1,859.04 | Sep 06 | 502962 | 1,871.85 | Sep 09 | 503000 | 1,983.03 |
| Sep 03 | *502511 | 416.40 | Sep 06 | 502963 | 1,311.26 | Sep 13 | 503001 | 1,808.50 |
| Sep 04 | *502598 | 1,991.92 | Sep 06 | 502964 | 1,683.96 | Sep 09 | 503002 | 1,834.05 |
| Sep 06 | *502629 | 1,840.49 | Sep 06 | 502965 | 1,751.56 | Sep 09 | 503003 | 1,804.64 |
| Sep 10 | *502680 | 1,930.77 | Sep 06 | 502966 | 1,762.05 | Sep 09 | 503004 | 1,702.02 |
| Sep 10 | *502731 | 1,892.15 | Sep 09 | 502967 | 1,756.89 | Sep 06 | 503005 | 1,775.56 |
| Sep 05 | *502748 | 1,876.66 | Sep 06 | 502968 | 1,615.06 | Sep 10 | 503006 | 1,892.64 |
| Sep 04 | *502771 | 1,467.25 | Sep 06 | 502969 | 1,733.26 | Sep 06 | 503007 | 1,849.11 |
| Sep 04 | *502774 | 1,823.01 | Sep 06 | 502970 | 1,641.71 | Sep 06 | 503008 | 1,655.28 |
| Sep 09 | *502791 | 1,678.33 | Sep 06 | 502971 | 2,145.98 | Sep 10 | 503009 | 1,675.64 |
| Sep 03 | *502838 | 1,616.28 | Sep 09 | 502972 | 1,829.01 | Sep 09 | 503010 | 2,198.67 |
| Sep 24 | *502879 | 2,053.98 | Sep 06 | 502973 | 1,857.50 | Sep 06 | 503011 | 1,367.73 |
| Sep 04 | *502903 | 2,327.76 | Sep 10 | *502975 | 1,901.37 | Sep 09 | 503012 | 1,577.11 |
| Sep 06 | *502935 | 258.40 | Sep 06 | 502976 | 2,469.47 | Sep 06 | 503013 | 1,412.17 |
| Sep 06 | *502939 | 1,057.67 | Sep 09 | 502977 | 2,475.99 | Sep 09 | 503014 | 1,703.91 |
| Sep 09 | 502940 | 1,055.80 | Sep 11 | 502978 | 2,112.83 | Sep 09 | 503015 | 1,731.22 |
| Sep 10 | 502941 | 797.84 | Sep 09 | 502979 | 2,235.24 | Sep 09 | 503016 | 1,706.76 |
| Sep 12 | 502942 | 426.57 | Sep 09 | 502980 | 1,998.75 | Sep 10 | 503017 | 1,643.60 |
| Sep 19 | 502943 | 2,769.08 | Sep 09 | 502981 | 2,773.58 | Sep 06 | 503018 | 1,774.62 |
| Sep 05 | 502944 | 2,172.51 | Sep 09 | 502982 | 2,434.83 | Sep 09 | 503019 | 1,627.70 |
| Sep 06 | 502945 | 238.61 | Sep 09 | 502983 | 2,463.95 | Sep 09 | 503020 | 1,941.78 |
| Sep 06 | 502946 | 1,290.77 | Sep 09 | 502984 | 524.18 | Sep 09 | 503021 | 1,800.77 |
| Sep 10 | 502947 | 1,253.35 | Sep 09 | 502985 | 2,159.42 | Sep 06 | 503022 | 1,775.13 |
| Sep 09 | 502948 | 1,130.38 | Sep 09 | 502986 | 2,422.40 | Sep 09 | 503023 | 1,516.26 |
| Sep 10 | 502949 | 250.00 | Sep 06 | 502987 | 2,177.86 | Sep 09 | 503024 | 1,635.45 |
| Sep 09 | 502950 | 1,592.33 | Sep 09 | 502988 | 1,518.51 | Sep 09 | 503025 | 1,662.76 |
| Sep 09 | 502951 | 1,463.51 | Sep 24 | 502989 | 1,950.73 | Sep 06 | 503026 | 1,707.65 |
| Sep 06 | 502952 | 1,818.71 | Sep 06 | 502990 | 1,615.80 | Sep 06 | 503027 | 1,800.37 |
| Sep 06 | 502953 | 1,703.87 | Sep 09 | 502991 | 1,729.10 | Sep 06 | 503028 | 1,730.52 |
| Sep 06 | 502954 | 1,647.70 | Sep 09 | 502992 | 1,912.82 | Sep 09 | 503029 | 1,747.12 |
| Sep 06 | 502955 | 1,648.55 | Sep 09 | 502993 | 1,626.35 | Sep 06 | 503030 | 1,672.74 |
| Sep 09 | 502956 | 1,773.25 | Sep 06 | 502994 | 1,226.40 | Sep 06 | 503031 | 1,628.86 |
| Sep 09 | 502957 | 1,797.57 | Sep 06 | 502995 | 1,585.72 | Sep 09 | 503032 | 1,762.55 |



00011823 0051692 0002-0128

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 09/30/2024 |
| Statement Thru Date | | 09/30/2024 |
| Page | | 3 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 09 | 503033 | 1,658.69 | Sep 10 | 503094 | 1,929.55 | Sep 09 | 503156 | 2,080.43 |
| Sep 06 | 503034 | 1,797.92 | Sep 06 | 503095 | 2,424.56 | Sep 06 | 503157 | 2,086.36 |
| Sep 09 | 503035 | 1,814.15 | Sep 09 | 503096 | 2,099.72 | Sep 13 | 503158 | 2,114.28 |
| Sep 09 | 503036 | 1,747.89 | Sep 10 | 503097 | 2,065.37 | Sep 10 | 503159 | 2,051.07 |
| Sep 09 | 503037 | 1,639.32 | Sep 09 | 503098 | 1,966.99 | Sep 10 | 503160 | 2,069.39 |
| Sep 06 | 503038 | 1,681.77 | Sep 09 | 503099 | 2,097.77 | Sep 09 | 503161 | 2,134.19 |
| Sep 09 | 503039 | 1,785.13 | Sep 09 | 503100 | 2,008.58 | Sep 11 | 503162 | 2,134.73 |
| Sep 09 | 503040 | 1,569.02 | Sep 09 | 503101 | 2,121.19 | Sep 06 | 503163 | 1,968.56 |
| Sep 09 | 503041 | 1,791.03 | Sep 09 | 503102 | 2,149.56 | Sep 06 | 503164 | 1,863.24 |
| Sep 06 | 503042 | 1,597.08 | Sep 10 | 503103 | 1,740.62 | Sep 06 | 503165 | 2,208.33 |
| Sep 06 | 503043 | 1,561.93 | Sep 10 | 503104 | 2,110.26 | Sep 06 | 503166 | 2,284.93 |
| Sep 09 | 503044 | 1,658.69 | Sep 09 | 503105 | 1,880.09 | Sep 09 | 503167 | 2,332.07 |
| Sep 06 | 503045 | 1,788.58 | Sep 09 | 503106 | 1,968.31 | Sep 09 | 503168 | 2,267.71 |
| Sep 06 | 503046 | 1,711.38 | Sep 09 | 503107 | 1,949.71 | Sep 06 | 503169 | 2,180.86 |
| Sep 06 | 503047 | 1,854.13 | Sep 10 | *503109 | 1,793.69 | Sep 09 | 503170 | 1,891.44 |
| Sep 06 | 503048 | 2,457.46 | Sep 09 | 503110 | 1,968.90 | Sep 10 | 503171 | 1,894.30 |
| Sep 06 | 503049 | 1,835.62 | Sep 09 | 503111 | 1,813.08 | Sep 06 | 503172 | 1,535.82 |
| Sep 06 | 503050 | 1,696.79 | Sep 10 | 503112 | 1,798.35 | Sep 09 | 503173 | 2,111.02 |
| Sep 10 | 503051 | 1,646.06 | Sep 10 | 503113 | 2,163.19 | Sep 09 | 503174 | 2,025.02 |
| Sep 10 | 503052 | 2,006.80 | Sep 09 | 503114 | 2,122.40 | Sep 10 | 503175 | 2,069.00 |
| Sep 06 | 503053 | 1,967.22 | Sep 06 | 503115 | 1,828.21 | Sep 06 | 503176 | 2,683.93 |
| Sep 06 | 503054 | 1,992.79 | Sep 09 | 503116 | 2,091.81 | Sep 11 | 503177 | 3,011.75 |
| Sep 10 | 503055 | 1,890.17 | Sep 06 | 503117 | 2,068.07 | Sep 06 | 503178 | 2,028.94 |
| Sep 10 | 503056 | 1,970.00 | Sep 16 | 503118 | 2,151.56 | Sep 09 | 503179 | 1,782.75 |
| Sep 11 | 503057 | 2,000.47 | Sep 06 | 503119 | 1,743.66 | Sep 11 | 503180 | 2,105.76 |
| Sep 09 | 503058 | 2,021.22 | Sep 20 | 503120 | 2,083.07 | Sep 10 | 503181 | 2,083.03 |
| Sep 06 | 503059 | 2,017.88 | Sep 10 | 503121 | 1,978.98 | Sep 09 | 503182 | 2,073.06 |
| Sep 06 | 503060 | 2,063.51 | Sep 10 | 503122 | 2,210.95 | Sep 06 | 503183 | 2,196.35 |
| Sep 09 | 503061 | 1,953.67 | Sep 09 | 503123 | 2,027.16 | Sep 06 | 503184 | 2,098.68 |
| Sep 06 | 503062 | 1,860.06 | Sep 09 | 503124 | 1,982.22 | Sep 06 | 503185 | 2,341.52 |
| Sep 06 | 503063 | 2,106.75 | Sep 09 | 503125 | 1,841.17 | Sep 10 | 503186 | 1,942.41 |
| Sep 10 | 503064 | 1,881.40 | Sep 06 | 503126 | 1,782.22 | Sep 09 | 503187 | 2,044.88 |
| Sep 09 | 503065 | 2,054.50 | Sep 09 | 503127 | 2,215.02 | Sep 06 | 503188 | 2,141.66 |
| Sep 06 | 503066 | 894.83 | Sep 09 | 503128 | 1,860.88 | Sep 09 | 503189 | 2,032.91 |
| Sep 09 | 503067 | 2,103.39 | Sep 12 | 503129 | 2,021.49 | Sep 09 | 503190 | 2,038.44 |
| Sep 10 | 503068 | 1,628.87 | Sep 10 | 503130 | 1,904.53 | Sep 10 | 503191 | 2,147.07 |
| Sep 06 | 503069 | 2,096.17 | Sep 06 | 503131 | 2,142.68 | Sep 09 | 503192 | 2,184.32 |
| Sep 09 | 503070 | 2,174.78 | Sep 09 | 503132 | 2,308.85 | Sep 09 | 503193 | 2,174.62 |
| Sep 10 | 503071 | 2,035.66 | Sep 10 | 503133 | 1,996.21 | Sep 09 | 503194 | 1,786.24 |
| Sep 10 | 503072 | 1,813.47 | Sep 06 | 503134 | 2,000.14 | Sep 10 | 503195 | 2,081.99 |
| Sep 09 | 503073 | 2,009.81 | Sep 10 | 503135 | 2,293.37 | Sep 09 | 503196 | 2,355.95 |
| Sep 09 | 503074 | 2,004.03 | Sep 06 | 503136 | 2,148.10 | Sep 09 | 503197 | 2,206.79 |
| Sep 09 | 503075 | 1,988.61 | Sep 06 | 503137 | 2,272.99 | Sep 10 | 503198 | 1,902.41 |
| Sep 09 | 503076 | 2,325.32 | Sep 06 | 503138 | 1,780.90 | Sep 09 | 503199 | 1,818.45 |
| Sep 06 | 503077 | 1,926.41 | Sep 09 | 503139 | 2,465.62 | Sep 09 | 503200 | 1,861.19 |
| Sep 09 | 503078 | 1,986.01 | Sep 06 | 503140 | 2,340.89 | Sep 13 | 503201 | 2,043.88 |
| Sep 18 | 503079 | 1,557.90 | Sep 06 | 503141 | 2,233.69 | Sep 11 | 503202 | 2,007.69 |
| Sep 06 | 503080 | 1,927.06 | Sep 13 | 503142 | 2,385.90 | Sep 06 | 503203 | 1,957.46 |
| Sep 09 | 503081 | 1,931.76 | Sep 06 | 503143 | 1,981.47 | Sep 09 | 503204 | 1,902.41 |
| Sep 19 | 503082 | 2,029.26 | Sep 10 | 503144 | 2,246.09 | Sep 10 | 503205 | 2,013.26 |
| Sep 09 | 503083 | 1,519.13 | Sep 10 | 503145 | 2,063.01 | Sep 12 | 503206 | 2,059.40 |
| Sep 06 | 503084 | 2,135.86 | Sep 06 | 503146 | 2,069.03 | Sep 10 | 503207 | 1,992.18 |
| Sep 10 | 503085 | 2,094.59 | Sep 12 | 503147 | 2,311.68 | Sep 09 | 503208 | 2,091.00 |
| Sep 10 | 503086 | 2,174.80 | Sep 12 | 503148 | 2,508.08 | Sep 06 | 503209 | 1,979.47 |
| Sep 09 | 503087 | 1,923.65 | Sep 06 | 503149 | 2,497.41 | Sep 10 | 503210 | 2,061.50 |
| Sep 13 | 503088 | 1,998.98 | Sep 06 | 503150 | 1,909.92 | Sep 09 | 503211 | 1,693.69 |
| Sep 06 | 503089 | 1,983.83 | Sep 10 | 503151 | 1,915.31 | Sep 09 | 503212 | 2,103.23 |
| Sep 06 | 503090 | 2,172.18 | Sep 13 | 503152 | 1,982.29 | Sep 09 | 503213 | 1,793.28 |
| Sep 26 | 503091 | 2,125.66 | Sep 10 | 503153 | 2,103.72 | Sep 09 | 503214 | 2,069.85 |
| Sep 12 | 503092 | 2,525.06 | Sep 11 | 503154 | 2,257.98 | Sep 09 | 503215 | 2,068.98 |
| Sep 10 | 503093 | 1,805.13 | Sep 09 | 503155 | 2,132.25 | Sep 09 | 503216 | 1,966.68 |

00011823 0051693 0003-0128

Account Number  XXXXXX7885
Statement Date  09/30/2024
Statement Thru Date  09/30/2024
Page  4

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Sep 09 | 503217 | 2,114.49 | Sep 10 | 503278 | 1,606.99 | Sep 09 | 503339 | 2,059.40 |
| Sep 09 | 503218 | 1,778.22 | Sep 10 | 503279 | 1,876.66 | Sep 10 | 503340 | 1,993.58 |
| Sep 09 | 503219 | 1,968.59 | Sep 06 | 503280 | 1,801.98 | Sep 10 | 503341 | 1,965.76 |
| Sep 09 | 503220 | 1,803.14 | Sep 13 | 503281 | 1,818.50 | Sep 09 | 503342 | 1,876.66 |
| Sep 06 | 503221 | 1,610.83 | Sep 09 | 503282 | 1,983.76 | Sep 06 | 503343 | 2,330.48 |
| Sep 06 | 503222 | 1,190.97 | Sep 09 | 503283 | 1,951.38 | Sep 09 | 503344 | 2,055.67 |
| Sep 10 | 503223 | 1,854.92 | Sep 10 | 503284 | 2,007.65 | Sep 09 | 503345 | 1,693.41 |
| Sep 09 | 503224 | 1,103.98 | Sep 25 | 503285 | 877.32 | Sep 09 | 503346 | 1,818.45 |
| Sep 06 | 503225 | 1,884.61 | Sep 10 | 503286 | 1,742.66 | Sep 09 | 503347 | 1,957.50 |
| Sep 09 | 503226 | 1,668.88 | Sep 16 | 503287 | 1,902.41 | Sep 09 | 503348 | 1,880.51 |
| Sep 10 | 503227 | 1,713.55 | Sep 10 | 503288 | 1,957.42 | Sep 09 | 503349 | 1,693.45 |
| Sep 09 | 503228 | 1,574.23 | Sep 09 | 503289 | 2,007.65 | Sep 09 | 503350 | 2,035.51 |
| Sep 09 | 503229 | 653.28 | Sep 06 | 503290 | 1,509.64 | Sep 06 | 503351 | 1,864.47 |
| Sep 06 | 503230 | 1,650.65 | Sep 16 | 503291 | 1,818.45 | Sep 09 | 503352 | 2,034.09 |
| Sep 10 | 503231 | 1,908.31 | Sep 09 | 503292 | 2,059.40 | Sep 10 | 503353 | 2,321.11 |
| Sep 06 | 503232 | 1,655.90 | Sep 23 | 503293 | 2,007.65 | Sep 09 | 503354 | 2,135.73 |
| Sep 09 | 503233 | 1,730.77 | Sep 23 | 503294 | 2,106.07 | Sep 24 | 503355 | 1,929.22 |
| Sep 09 | 503234 | 1,465.23 | Sep 10 | 503295 | 2,059.40 | Sep 09 | 503356 | 1,702.47 |
| Sep 09 | 503235 | 2,234.73 | Sep 13 | 503296 | 2,089.59 | Sep 09 | 503357 | 1,841.66 |
| Sep 09 | 503236 | 2,056.41 | Sep 09 | 503297 | 1,796.20 | Sep 11 | 503358 | 1,935.22 |
| Sep 09 | 503237 | 1,681.75 | Sep 10 | 503298 | 1,818.41 | Sep 09 | 503359 | 1,222.55 |
| Sep 09 | 503238 | 2,222.16 | Sep 10 | 503299 | 1,876.66 | Sep 09 | 503360 | 2,124.79 |
| Sep 06 | 503239 | 1,810.62 | Sep 10 | 503300 | 1,934.90 | Sep 09 | 503361 | 1,939.48 |
| Sep 09 | 503240 | 1,924.16 | Sep 09 | 503301 | 2,046.07 | Sep 06 | 503362 | 1,746.67 |
| Sep 11 | 503241 | 2,007.65 | Sep 11 | 503302 | 2,094.10 | Sep 06 | 503363 | 2,108.55 |
| Sep 12 | 503242 | 1,803.19 | Sep 18 | 503303 | 1,933.80 | Sep 09 | 503364 | 1,844.90 |
| Sep 10 | 503243 | 22.76 | Sep 06 | 503304 | 2,068.53 | Sep 09 | 503365 | 2,072.31 |
| Sep 09 | 503244 | 1,850.74 | Sep 09 | 503305 | 1,693.45 | Sep 06 | 503366 | 2,087.52 |
| Sep 09 | 503245 | 1,959.59 | Sep 11 | 503306 | 1,876.66 | Sep 09 | 503367 | 1,476.75 |
| Sep 10 | 503246 | 1,967.05 | Sep 09 | 503307 | 1,833.35 | Sep 09 | 503368 | 1,925.10 |
| Sep 09 | 503247 | 2,136.57 | Sep 10 | 503308 | 2,007.65 | Sep 09 | 503369 | 1,378.01 |
| Sep 13 | 503248 | 1,818.45 | Sep 11 | 503309 | 1,818.45 | Sep 06 | 503370 | 2,028.50 |
| Sep 18 | 503249 | 1,588.42 | Sep 09 | 503310 | 1,832.50 | Sep 06 | 503371 | 2,088.38 |
| Sep 06 | 503250 | 1,519.16 | Sep 09 | 503311 | 1,862.92 | Sep 24 | 503372 | 2,176.78 |
| Sep 10 | 503251 | 1,790.84 | Sep 06 | 503312 | 1,781.19 | Sep 06 | 503373 | 2,934.27 |
| Sep 10 | 503252 | 1,807.54 | Sep 10 | 503313 | 156.99 | Sep 10 | 503374 | 3,044.29 |
| Sep 09 | 503253 | 1,819.48 | Sep 09 | 503314 | 2,136.57 | Sep 06 | 503375 | 2,584.07 |
| Sep 09 | 503254 | 1,768.04 | Sep 10 | 503315 | 1,742.70 | Sep 10 | 503376 | 3,185.16 |
| Sep 10 | 503255 | 2,007.65 | Sep 10 | 503316 | 1,804.38 | Sep 09 | 503377 | 1,170.55 |
| Sep 10 | 503256 | 1,957.50 | Sep 09 | 503317 | 1,876.66 | Sep 09 | 503378 | 2,686.91 |
| Sep 09 | 503257 | 2,007.65 | Sep 12 | 503318 | 2,078.03 | Sep 09 | 503379 | 3,352.09 |
| Sep 09 | 503258 | 1,957.50 | Sep 11 | 503319 | 663.01 | Sep 09 | 503380 | 2,424.21 |
| Sep 09 | 503259 | 1,925.29 | Sep 06 | 503320 | 3.69 | Sep 09 | 503381 | 2,566.39 |
| Sep 06 | 503260 | 2,007.65 | Sep 10 | 503321 | 2,073.26 | Sep 12 | 503382 | 2,540.47 |
| Sep 09 | 503261 | 1,992.22 | Sep 10 | 503322 | 2,007.65 | Sep 09 | 503383 | 2,653.62 |
| Sep 10 | 503262 | 2,060.71 | Sep 09 | 503323 | 1,876.66 | Sep 09 | 503384 | 2,463.11 |
| Sep 09 | 503263 | 2,029.73 | Sep 09 | 503324 | 1,819.26 | Sep 09 | 503385 | 3,109.53 |
| Sep 10 | 503264 | 1,984.78 | Sep 09 | 503325 | 1,773.16 | Sep 09 | 503386 | 2,524.50 |
| Sep 09 | 503265 | 1,685.07 | Sep 13 | 503326 | 1,850.74 | Sep 10 | 503387 | 2,592.76 |
| Sep 09 | 503266 | 1,957.18 | Sep 10 | 503327 | 1,876.66 | Sep 06 | 503388 | 2,374.98 |
| Sep 10 | 503267 | 1,832.50 | Sep 09 | 503328 | 1,941.43 | Sep 09 | 503389 | 2,997.05 |
| Sep 10 | 503268 | 2,084.00 | Sep 09 | 503329 | 1,876.66 | Sep 09 | 503390 | 3,061.30 |
| Sep 10 | 503269 | 1,818.37 | Sep 16 | 503330 | 1,876.66 | Sep 09 | 503391 | 3,097.51 |
| Sep 10 | 503270 | 2,164.37 | Sep 09 | 503331 | 1,818.45 | Sep 06 | 503392 | 1,442.53 |
| Sep 09 | 503271 | 2,205.57 | Sep 06 | 503332 | 1,412.95 | Sep 09 | 503393 | 3,131.65 |
| Sep 06 | 503272 | 1,957.50 | Sep 09 | 503333 | 1,804.25 | Sep 09 | 503394 | 2,720.17 |
| Sep 06 | 503273 | 1,441.83 | Sep 11 | 503334 | 1,818.33 | Sep 06 | 503395 | 2,875.36 |
| Sep 10 | 503274 | 2,180.86 | Sep 11 | 503335 | 1,951.57 | Sep 09 | 503396 | 2,077.61 |
| Sep 09 | 503275 | 1,818.45 | Sep 10 | 503336 | 1,951.29 | Sep 09 | 503397 | 2,191.92 |
| Sep 06 | 503276 | 1,440.66 | Sep 09 | 503337 | 2,035.63 | Sep 06 | 503398 | 1,728.21 |
| Sep 09 | 503277 | 2,059.44 | Sep 09 | 503338 | 1,993.58 | Sep 09 | 503399 | 1,802.11 |

00011823 0051694 0004-0128

| | | |
|---|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 5 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 09 | 503400 | 1,828.50 | Sep 25 | 503463 | 2,632.04 | Sep 23 | 503525 | 1,632.96 |
| Sep 09 | 503401 | 1,879.19 | Sep 24 | 503464 | 2,175.52 | Sep 24 | 503526 | 1,669.91 |
| Sep 06 | 503402 | 1,768.42 | Sep 24 | 503465 | 1,776.81 | Sep 23 | 503527 | 1,692.80 |
| Sep 09 | 503403 | 1,723.43 | Sep 24 | 503466 | 341.00 | Sep 23 | 503528 | 1,701.78 |
| Sep 09 | 503404 | 1,076.17 | Sep 24 | 503467 | 1,865.85 | Sep 23 | 503529 | 1,737.07 |
| Sep 09 | 503405 | 1,553.39 | Sep 27 | 503468 | 2,069.43 | Sep 23 | 503530 | 2,147.88 |
| Sep 09 | 503406 | 1,747.56 | Sep 23 | 503469 | 2,246.08 | Sep 23 | 503531 | 1,576.11 |
| Sep 09 | 503407 | 1,721.54 | Sep 24 | 503470 | 1,666.25 | Sep 23 | 503532 | 1,697.17 |
| Sep 10 | 503408 | 1,810.11 | Sep 24 | 503471 | 1,834.88 | Sep 24 | *503534 | 1,832.26 |
| Sep 09 | 503409 | 1,996.46 | Sep 23 | 503472 | 1,415.46 | Sep 23 | 503535 | 1,726.65 |
| Sep 09 | 503410 | 1,813.53 | Sep 23 | 503473 | 1,508.92 | Sep 23 | 503536 | 1,864.05 |
| Sep 09 | 503411 | 1,646.56 | Sep 23 | 503474 | 1,812.19 | Sep 23 | 503537 | 1,633.25 |
| Sep 06 | 503412 | 1,780.33 | Sep 23 | 503475 | 1,645.06 | Sep 24 | 503538 | 1,698.90 |
| Sep 09 | 503413 | 2,013.95 | Sep 23 | 503476 | 1,702.66 | Sep 25 | 503539 | 1,184.68 |
| Sep 05 | 503414 | 2,504.05 | Sep 23 | 503477 | 1,563.58 | Sep 25 | 503540 | 1,771.78 |
| Sep 09 | 503415 | 1,890.96 | Sep 24 | 503478 | 1,655.90 | Sep 24 | 503541 | 1,793.86 |
| Sep 09 | 503416 | 1,949.49 | Sep 23 | 503479 | 1,583.59 | Sep 23 | 503542 | 1,743.17 |
| Sep 09 | 503417 | 1,893.20 | Sep 23 | 503480 | 1,606.41 | Sep 24 | 503543 | 1,743.99 |
| Sep 10 | 503418 | 2,020.91 | Sep 24 | 503481 | 1,749.90 | Sep 23 | 503544 | 1,958.44 |
| Sep 09 | 503419 | 1,901.42 | Sep 23 | 503482 | 1,768.52 | Sep 23 | 503545 | 1,906.86 |
| Sep 06 | 503420 | 2,281.29 | Sep 27 | 503483 | 1,808.50 | Sep 23 | 503546 | 1,971.41 |
| Sep 06 | 503421 | 2,076.62 | Sep 24 | 503484 | 1,599.80 | Sep 25 | 503547 | 1,883.85 |
| Sep 06 | 503422 | 1,860.14 | Sep 23 | 503485 | 1,645.68 | Sep 24 | *503549 | 1,728.64 |
| Sep 09 | 503423 | 2,218.36 | Sep 24 | 503486 | 1,622.31 | Sep 23 | 503550 | 2,027.49 |
| Sep 10 | 503424 | 654.15 | Sep 23 | 503487 | 1,690.73 | Sep 25 | 503551 | 1,977.94 |
| Sep 11 | 503425 | 279.60 | Sep 24 | 503488 | 1,856.41 | Sep 25 | 503552 | 2,001.73 |
| Sep 11 | 503426 | 156.99 | Sep 23 | 503489 | 1,565.96 | Sep 24 | 503553 | 2,045.40 |
| Sep 13 | 503427 | 156.99 | Sep 23 | 503490 | 1,647.18 | Sep 24 | 503554 | 1,761.78 |
| Sep 09 | 503428 | 1,661.98 | Sep 23 | 503491 | 1,592.39 | Sep 23 | 503555 | 1,929.54 |
| Sep 24 | 503429 | 676.57 | Sep 24 | 503492 | 1,889.06 | Sep 23 | 503556 | 1,746.21 |
| Sep 20 | *503431 | 2,172.55 | Sep 24 | 503493 | 1,725.92 | Sep 23 | 503557 | 1,816.92 |
| Sep 24 | 503432 | 1,518.18 | Sep 24 | 503494 | 1,673.10 | Sep 24 | 503558 | 2,013.69 |
| Sep 24 | 503433 | 1,580.23 | Sep 23 | 503495 | 1,691.81 | Sep 23 | 503559 | 1,869.99 |
| Sep 23 | 503434 | 1,686.45 | Sep 24 | 503496 | 1,621.62 | Sep 23 | 503560 | 1,811.25 |
| Sep 23 | 503435 | 1,624.38 | Sep 24 | 503497 | 1,522.63 | Sep 24 | 503561 | 1,689.42 |
| Sep 24 | 503436 | 1,547.85 | Sep 24 | *503499 | 1,592.39 | Sep 23 | 503562 | 1,802.54 |
| Sep 24 | 503437 | 1,606.03 | Sep 24 | 503500 | 1,718.81 | Sep 30 | 503563 | 1,926.43 |
| Sep 24 | 503438 | 1,784.58 | Sep 24 | 503501 | 1,599.69 | Sep 26 | 503564 | 1,912.42 |
| Sep 24 | 503439 | 1,698.06 | Sep 24 | 503502 | 1,607.66 | Sep 24 | 503565 | 1,572.00 |
| Sep 24 | 503440 | 1,730.77 | Sep 24 | 503503 | 1,664.93 | Sep 23 | 503566 | 1,396.08 |
| Sep 23 | 503441 | 1,611.02 | Sep 23 | 503504 | 1,651.54 | Sep 23 | 503567 | 1,715.73 |
| Sep 23 | 503442 | 1,676.48 | Sep 24 | 503505 | 1,541.58 | Sep 25 | 503568 | 1,867.99 |
| Sep 23 | 503443 | 1,765.68 | Sep 24 | 503506 | 1,680.58 | Sep 23 | 503569 | 1,920.31 |
| Sep 23 | 503444 | 1,753.56 | Sep 24 | 503507 | 1,690.19 | Sep 23 | *503571 | 1,865.65 |
| Sep 25 | 503445 | 672.24 | Sep 23 | 503508 | 1,731.08 | Sep 24 | 503572 | 1,738.25 |
| Sep 24 | 503446 | 1,608.28 | Sep 23 | 503509 | 1,645.36 | Sep 26 | 503573 | 1,994.26 |
| Sep 23 | 503447 | 1,742.11 | Sep 24 | 503510 | 1,711.03 | Sep 26 | 503574 | 2,366.60 |
| Sep 23 | 503448 | 1,567.02 | Sep 24 | 503511 | 1,692.44 | Sep 24 | *503576 | 1,785.04 |
| Sep 24 | 503449 | 1,740.11 | Sep 24 | 503512 | 1,656.03 | Sep 23 | 503577 | 1,611.32 |
| Sep 24 | 503450 | 1,663.23 | Sep 24 | 503513 | 1,584.99 | Sep 23 | 503578 | 1,312.04 |
| Sep 23 | 503451 | 1,621.54 | Sep 24 | 503514 | 1,677.38 | Sep 23 | 503579 | 2,171.33 |
| Sep 23 | 503452 | 1,544.24 | Sep 24 | 503515 | 1,581.48 | Sep 30 | 503580 | 1,831.75 |
| Sep 24 | 503453 | 1,201.33 | Sep 23 | 503516 | 1,698.67 | Sep 23 | 503581 | 1,835.37 |
| Sep 24 | 503454 | 1,717.42 | Sep 23 | 503517 | 1,712.63 | Sep 23 | 503582 | 1,889.74 |
| Sep 23 | 503455 | 1,749.55 | Sep 24 | 503518 | 1,681.59 | Sep 23 | 503583 | 1,238.62 |
| Sep 24 | *503457 | 1,908.29 | Sep 24 | 503519 | 1,565.42 | Sep 24 | 503584 | 1,915.08 |
| Sep 23 | 503458 | 2,524.02 | Sep 23 | 503520 | 1,545.38 | Sep 25 | 503585 | 1,746.51 |
| Sep 24 | 503459 | 2,429.46 | Sep 24 | 503521 | 1,542.83 | Sep 24 | 503586 | 2,023.32 |
| Sep 24 | 503460 | 1,842.09 | Sep 24 | 503522 | 1,600.39 | Sep 24 | 503587 | 1,883.95 |
| Sep 24 | 503461 | 2,231.34 | Sep 23 | 503523 | 1,918.22 | Sep 24 | 503588 | 1,758.99 |
| Sep 24 | 503462 | 1,877.95 | Sep 23 | 503524 | 1,484.59 | Sep 23 | 503589 | 1,767.27 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 09/30/2024 |
| Statement Thru Date | | 09/30/2024 |
| Page | | 6 |

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 24 | *503591 | 1,678.61 | Sep 23 | 503653 | 2,151.90 | Sep 24 | 503716 | 1,701.53 |
| Sep 23 | 503592 | 1,768.67 | Sep 24 | 503654 | 2,227.90 | Sep 24 | 503717 | 1,917.10 |
| Sep 23 | 503593 | 1,793.16 | Sep 23 | 503655 | 1,857.24 | Sep 24 | 503718 | 1,533.01 |
| Sep 25 | 503594 | 1,828.92 | Sep 23 | 503656 | 1,871.66 | Sep 24 | 503719 | 1,860.99 |
| Sep 24 | 503595 | 1,824.03 | Sep 23 | *503658 | 1,806.57 | Sep 23 | 503720 | 1,914.35 |
| Sep 23 | 503596 | 1,871.63 | Sep 24 | 503659 | 1,846.20 | Sep 24 | 503721 | 1,941.43 |
| Sep 23 | 503597 | 1,556.86 | Sep 24 | 503660 | 1,966.00 | Sep 24 | 503722 | 1,876.66 |
| Sep 25 | 503598 | 1,825.37 | Sep 23 | 503661 | 1,902.70 | Sep 25 | 503723 | 1,857.87 |
| Sep 24 | 503599 | 2,024.95 | Sep 23 | 503662 | 2,319.99 | Sep 23 | 503724 | 1,553.41 |
| Sep 25 | 503600 | 1,378.66 | Sep 26 | 503663 | 2,687.67 | Sep 25 | 503725 | 1,850.74 |
| Sep 23 | 503601 | 1,928.29 | Sep 23 | 503664 | 1,895.89 | Sep 24 | 503726 | 1,876.66 |
| Sep 23 | 503602 | 1,886.51 | Sep 23 | 503665 | 742.68 | Sep 23 | 503727 | 1,780.73 |
| Sep 25 | 503603 | 156.10 | Sep 26 | 503666 | 1,604.69 | Sep 26 | 503728 | 2,139.69 |
| Sep 24 | *503605 | 1,986.97 | Sep 23 | 503667 | 2,067.33 | Sep 26 | 503729 | 1,876.66 |
| Sep 24 | 503606 | 2,109.24 | Sep 24 | 503668 | 1,953.51 | Sep 24 | 503730 | 1,678.45 |
| Sep 23 | 503607 | 1,886.73 | Sep 24 | 503669 | 2,037.62 | Sep 24 | 503731 | 1,829.60 |
| Sep 23 | 503608 | 1,933.72 | Sep 23 | 503670 | 1,941.87 | Sep 25 | 503732 | 1,818.90 |
| Sep 23 | 503609 | 1,809.71 | Sep 23 | 503671 | 2,123.97 | Sep 24 | 503733 | 2,013.65 |
| Sep 23 | 503610 | 1,750.76 | Sep 24 | 503672 | 1,807.89 | Sep 24 | 503734 | 1,930.30 |
| Sep 24 | 503611 | 2,018.24 | Sep 23 | 503673 | 1,728.34 | Sep 25 | 503735 | 1,876.66 |
| Sep 27 | 503612 | 1,942.05 | Sep 23 | 503674 | 2,057.95 | Sep 25 | 503736 | 1,768.04 |
| Sep 24 | 503613 | 295.52 | Sep 23 | 503675 | 1,985.60 | Sep 24 | 503737 | 1,742.66 |
| Sep 24 | 503614 | 1,840.41 | Sep 23 | 503676 | 2,004.86 | Sep 23 | 503738 | 1,678.45 |
| Sep 27 | 503615 | 1,889.53 | Sep 24 | 503677 | 2,020.72 | Sep 23 | 503739 | 1,742.66 |
| Sep 23 | 503616 | 1,921.88 | Sep 24 | 503678 | 1,930.63 | Sep 24 | 503740 | 729.56 |
| Sep 23 | 503617 | 2,017.03 | Sep 23 | 503679 | 1,762.89 | Sep 23 | 503741 | 1,796.20 |
| Sep 23 | 503618 | 2,094.08 | Sep 23 | 503680 | 1,696.19 | Sep 25 | 503742 | 1,876.66 |
| Sep 24 | 503619 | 1,744.13 | Sep 24 | 503681 | 1,973.63 | Sep 24 | 503743 | 1,923.90 |
| Sep 25 | 503620 | 1,871.51 | Sep 24 | 503682 | 2,013.20 | Sep 26 | 503744 | 1,941.39 |
| Sep 24 | 503621 | 1,904.86 | Sep 24 | 503683 | 2,023.12 | Sep 26 | 503745 | 1,745.45 |
| Sep 23 | 503622 | 2,143.65 | Sep 24 | 503684 | 1,588.42 | Sep 26 | 503746 | 1,930.34 |
| Sep 23 | 503623 | 2,064.95 | Sep 23 | 503685 | 1,818.45 | Sep 26 | 503747 | 1,467.25 |
| Sep 23 | 503624 | 1,859.61 | Sep 24 | 503686 | 1,861.19 | Sep 27 | 503748 | 1,678.15 |
| Sep 23 | 503625 | 778.59 | Sep 27 | 503687 | 1,886.88 | Sep 25 | 503749 | 1,693.45 |
| Sep 23 | 503626 | 2,237.51 | Sep 25 | 503688 | 1,742.66 | Sep 26 | 503750 | 1,954.01 |
| Sep 23 | 503627 | 1,861.50 | Sep 24 | 503689 | 1,818.41 | Sep 25 | 503751 | 1,940.15 |
| Sep 27 | 503628 | 2,104.08 | Sep 23 | 503690 | 1,902.41 | Sep 24 | 503752 | 1,364.04 |
| Sep 23 | 503629 | 1,728.10 | Sep 24 | 503691 | 2,013.26 | Sep 27 | 503753 | 1,745.45 |
| Sep 24 | 503630 | 2,001.21 | Sep 26 | 503692 | 1,902.41 | Sep 24 | 503754 | 1,918.47 |
| Sep 24 | 503631 | 1,630.95 | Sep 26 | 503693 | 1,992.18 | Sep 24 | 503755 | 1,553.41 |
| Sep 23 | 503632 | 1,994.24 | Sep 24 | 503694 | 1,902.54 | Sep 26 | 503756 | 1,941.43 |
| Sep 26 | 503633 | 2,090.75 | Sep 24 | 503695 | 1,934.90 | Sep 23 | 503757 | 1,967.05 |
| Sep 26 | 503634 | 2,184.00 | Sep 24 | 503696 | 1,501.06 | Sep 24 | 503758 | 1,957.50 |
| Sep 23 | 503635 | 2,308.53 | Sep 23 | 503697 | 1,674.98 | Sep 23 | 503759 | 2,100.85 |
| Sep 24 | 503636 | 1,925.59 | Sep 24 | 503698 | 1,902.42 | Sep 24 | 503760 | 1,745.41 |
| Sep 24 | 503637 | 1,919.20 | Sep 24 | 503699 | 1,781.35 | Sep 24 | 503761 | 1,719.74 |
| Sep 27 | 503638 | 1,846.65 | Sep 24 | 503700 | 1,724.54 | Sep 26 | 503762 | 1,876.66 |
| Sep 24 | 503639 | 1,949.12 | Sep 24 | 503701 | 1,867.40 | Sep 23 | 503763 | 1,728.69 |
| Sep 25 | 503640 | 2,173.82 | Sep 24 | 503702 | 1,658.74 | Sep 24 | 503764 | 1,818.50 |
| Sep 26 | 503641 | 2,023.27 | Sep 24 | 503703 | 1,692.21 | Sep 25 | 503765 | 1,983.76 |
| Sep 23 | 503642 | 2,045.46 | Sep 24 | 503704 | 1,719.87 | Sep 26 | 503766 | 1,951.38 |
| Sep 23 | 503643 | 1,952.40 | Sep 24 | 503705 | 880.55 | Sep 27 | 503767 | 1,876.66 |
| Sep 30 | 503644 | 2,152.29 | Sep 23 | 503706 | 1,528.16 | Sep 25 | 503768 | 1,818.08 |
| Sep 24 | 503645 | 1,898.07 | Sep 23 | 503707 | 1,548.36 | Sep 25 | 503769 | 1,876.66 |
| Sep 24 | 503646 | 1,872.83 | Sep 24 | *503709 | 1,801.58 | Sep 27 | 503770 | 1,902.41 |
| Sep 23 | 503647 | 2,011.08 | Sep 23 | 503710 | 1,781.32 | Sep 27 | 503771 | 1,678.37 |
| Sep 25 | 503648 | 1,823.37 | Sep 23 | 503711 | 1,709.01 | Sep 26 | 503772 | 1,876.66 |
| Sep 23 | 503649 | 1,954.78 | Sep 24 | 503712 | 1,706.92 | Sep 23 | 503773 | 1,678.45 |
| Sep 23 | 503650 | 1,818.89 | Sep 24 | 503713 | 1,833.60 | Sep 24 | 503774 | 1,818.45 |
| Sep 23 | 503651 | 1,994.74 | Sep 24 | 503714 | 1,573.00 | Sep 27 | 503775 | 1,902.41 |
| Sep 23 | 503652 | 2,048.68 | Sep 24 | 503715 | 1,460.71 | Sep 27 | *503778 | 1,745.41 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 7 |

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 23 | *503780 | 1,665.20 | Sep 23 | 503824 | 1,553.41 | Sep 23 | 503866 | 2,224.84 |
| Sep 24 | 503781 | 1,818.41 | Sep 24 | 503825 | 1,818.45 | Sep 27 | 503867 | 2,699.78 |
| Sep 24 | 503782 | 1,742.66 | Sep 30 | 503826 | 1,678.45 | Sep 24 | 503868 | 2,378.43 |
| Sep 24 | 503783 | 1,807.31 | Sep 27 | 503827 | 1,728.51 | Sep 24 | 503869 | 2,611.17 |
| Sep 25 | 503784 | 1,665.28 | Sep 25 | 503828 | 1,693.45 | Sep 23 | 503870 | 1,832.16 |
| Sep 23 | 503785 | 1,538.46 | Sep 24 | 503829 | 1,968.59 | Sep 24 | 503871 | 2,637.16 |
| Sep 30 | 503786 | 1,742.66 | Sep 23 | 503830 | 1,725.27 | Sep 24 | 503872 | 2,685.23 |
| Sep 23 | 503787 | 2,075.77 | Sep 23 | 503831 | 1,857.61 | Sep 23 | 503873 | 2,501.70 |
| Sep 25 | 503788 | 1,693.45 | Sep 23 | 503832 | 2,219.15 | Sep 24 | 503874 | 1,981.16 |
| Sep 25 | 503789 | 1,742.66 | Sep 24 | 503833 | 2,063.59 | Sep 24 | 503875 | 2,099.80 |
| Sep 25 | 503790 | 1,093.10 | Sep 24 | 503834 | 1,800.30 | Sep 23 | 503876 | 1,676.23 |
| Sep 26 | 503791 | 1,742.66 | Sep 24 | 503835 | 1,027.85 | Sep 24 | 503877 | 1,783.91 |
| Sep 25 | 503792 | 1,818.45 | Sep 24 | 503836 | 1,611.14 | Sep 27 | 503878 | 1,626.56 |
| Sep 25 | 503793 | 1,693.45 | Sep 24 | *503838 | 1,638.65 | Sep 24 | 503879 | 1,785.69 |
| Sep 25 | 503794 | 1,818.45 | Sep 24 | 503839 | 1,906.55 | Sep 23 | 503880 | 1,827.12 |
| Sep 23 | 503795 | 1,876.66 | Sep 24 | 503840 | 1,731.97 | Sep 24 | 503881 | 1,712.75 |
| Sep 30 | 503796 | 1,742.66 | Sep 23 | 503841 | 1,554.92 | Sep 23 | 503882 | 1,726.93 |
| Sep 23 | 503797 | 1,553.45 | Sep 23 | 503842 | 2,084.36 | Sep 23 | 503883 | 574.49 |
| Sep 25 | 503798 | 1,876.66 | Sep 24 | 503843 | 1,550.06 | Sep 23 | 503884 | 1,896.50 |
| Sep 24 | 503799 | 1,941.43 | Sep 23 | 503844 | 1,942.67 | Sep 23 | 503885 | 1,645.68 |
| Sep 30 | 503800 | 1,699.24 | Sep 23 | 503845 | 1,954.23 | Sep 24 | 503886 | 1,584.84 |
| Sep 23 | 503801 | 1,742.66 | Sep 23 | 503846 | 1,682.71 | Sep 24 | 503887 | 1,938.40 |
| Sep 26 | 503802 | 1,876.66 | Sep 24 | 503847 | 1,939.78 | Sep 24 | 503888 | 1,708.47 |
| Sep 24 | 503803 | 1,596.61 | Sep 24 | 503848 | 1,807.70 | Sep 24 | 503889 | 695.68 |
| Sep 24 | 503804 | 1,941.43 | Sep 23 | 503849 | 1,889.13 | Sep 23 | 503890 | 1,538.16 |
| Sep 26 | 503805 | 1,850.74 | Sep 24 | 503850 | 1,786.57 | Sep 23 | 503891 | 1,629.45 |
| Sep 26 | 503806 | 1,876.66 | Sep 24 | 503851 | 2,076.44 | Sep 20 | 503892 | 2,571.36 |
| Sep 23 | 503807 | 1,941.43 | Sep 24 | 503852 | 2,250.66 | Sep 23 | 503893 | 1,695.79 |
| Sep 25 | *503809 | 1,876.66 | Sep 23 | 503853 | 2,528.14 | Sep 23 | 503894 | 1,693.93 |
| Sep 25 | 503810 | 1,818.45 | Sep 23 | 503854 | 2,699.44 | Sep 24 | 503895 | 1,790.37 |
| Sep 23 | 503811 | 2,040.93 | Sep 23 | 503855 | 2,569.13 | Sep 24 | 503896 | 1,722.32 |
| Sep 23 | 503812 | 1,674.25 | Sep 23 | 503856 | 2,361.68 | Sep 26 | 503897 | 2,046.63 |
| Sep 24 | 503813 | 1,678.33 | Sep 24 | 503857 | 2,827.27 | Sep 24 | 503898 | 1,700.79 |
| Sep 27 | *503815 | 1,470.85 | Sep 24 | 503858 | 2,174.66 | Sep 23 | 503899 | 2,274.99 |
| Sep 23 | 503816 | 1,976.29 | Sep 24 | 503859 | 2,011.90 | Sep 23 | 503900 | 1,910.09 |
| Sep 23 | 503817 | 1,658.79 | Sep 30 | 503860 | 2,335.56 | Sep 23 | 503901 | 1,553.07 |
| Sep 24 | 503818 | 1,745.41 | Sep 30 | 503861 | 2,607.48 | Sep 30 | 503902 | 591.12 |
| Sep 24 | 503819 | 1,727.59 | Sep 30 | 503862 | 2,486.28 | Sep 23 | 503903 | 2,158.76 |
| Sep 24 | 503820 | 1,705.67 | Sep 23 | 503863 | 2,707.73 | Sep 24 | *503905 | 1,730.60 |
| Sep 23 | 503821 | 1,876.66 | Sep 24 | 503864 | 1,976.41 | Sep 23 | 503906 | 1,747.91 |
| Sep 23 | 503822 | 2,180.78 | Sep 24 | 503865 | 2,461.34 | Sep 27 | 503907 | 471.02 |
| Sep 26 | 503823 | 1,941.35 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 03 | 394,959.09 | Sep 12 | 240,551.62 | Sep 23 | 604,225.81 |
| Sep 04 | 186,732.63 | Sep 13 | 220,483.52 | Sep 24 | 261,961.55 |
| Sep 05 | 1,118,954.17 | Sep 16 | 210,656.83 | Sep 25 | 195,140.54 |
| Sep 06 | 873,365.22 | Sep 18 | 1,007,820.96 | Sep 26 | 140,221.01 |
| Sep 09 | 458,914.24 | Sep 19 | 1,000,139.10 | Sep 27 | 106,148.31 |
| Sep 10 | 289,058.38 | Sep 20 | 933,031.03 | Sep 30 | 87,975.86 |
| Sep 11 | 258,825.59 | | | | |



00011823 0051697 0007-0128

10:12 AM

10/04/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.30 · Reserve, Period Ending 09/30/2024

|  | Sep 30, 24 |
|---|---|
| **Beginning Balance** | 1,500,138.14 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| Deposits and Credits - 1 item | 61.65 |
| **Total Cleared Transactions** | 56.65 |
| **Cleared Balance** | 1,500,194.79 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -194.79 |
| **Total Uncleared Transactions** | -194.79 |
| **Register Balance as of 09/30/2024** | 1,500,000.00 |
| **Ending Balance** | 1,500,000.00 |

10:12 AM

10/04/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.30 · Reserve, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,500,138.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/30/2024 | BANK ... | First Federal Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/30/2024 | Interest | First Federal Bank | X | 61.65 | 61.65 |
| Total Deposits and Credits | | | | | 61.65 | 61.65 |
| Total Cleared Transactions | | | | | 56.65 | 56.65 |
| **Cleared Balance** | | | | | 56.65 | 1,500,194.79 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 09/30/2024 | | | | -194.79 | -194.79 |
| Total Checks and Payments | | | | | -194.79 | -194.79 |
| Total Uncleared Transactions | | | | | -194.79 | -194.79 |
| Register Balance as of 09/30/2024 | | | | | -138.14 | 1,500,000.00 |
| **Ending Balance** | | | | | **-138.14** | **1,500,000.00** |

# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Check/Items Enclosed | 0 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011824 MFFSIFST100124030950 01 000000000 0011824 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

Visit us Online: www.BankFirstFed.com

Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

**BUSINESS WITH INTEREST**                     **Account Number: XXXXXX7893**

Account Owner(s):   MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 09/01/2024 | $1,500,138.14 |
| + Deposits and Credits  (1) | $61.65 |
| - Withdrawals and Debits  (1) | $5.00 |
| Ending Balance as of 09/30/2024 | $1,500,194.79 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,500,138.00 |
| Minimum Balance for Period | $1,500,138.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2024 | $61.65 |
| Interest Paid Year to Date | $141.79 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 30 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Sep 30 | INTEREST EARNED | 61.65 |



*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.



**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT. $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT. (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING. (+)_____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

SUBTOTAL _____

(-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

TOTAL $ _____

(-) $ _____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error requesting the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| Account Number | XXXXXX7893 |
|---|---|
| Statement Date | 09/30/2024 |
| Statement Thru Date | 09/30/2024 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Sep 30 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | | |
|---|---|---|---|
| Sep 30 | 1,500,194.79 | | |



10:23 AM

10/04/24

**Millenkamp Cattle, Inc.**

# Reconciliation Summary

**0029 · Mechanics - Concentration, Period Ending 09/30/2024**

|  | Sep 30, 24 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -779.97 |
| **Deposits and Credits - 1 item** | 779.97 |
| **Total Cleared Transactions** | 0.00 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 09/30/2024** | 0.00 |
| **Ending Balance** | 0.00 |

10:23 AM

10/04/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/10/2024 | Auto | Rabo AgriFinance | X | -779.97 | -779.97 |
| Total Checks and Payments | | | | | -779.97 | -779.97 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/12/2024 | | | X | 779.97 | 779.97 |
| Total Deposits and Credits | | | | | 779.97 | 779.97 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 09/30/2024 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

**Statement Ending 09/30/2024**

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

**BUSINESS LINE OF CREDIT** Up to $250,000[2]

**LIMITED TIME OFFER**[1]

# Prime-1% APR[1]

**A great rate to grow on!**

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management



**Apply today!**
www.MechanicsBank.com/BizBoost

All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. Must have automatic payments from a Mechanics Bank non-interest bearing business checking account. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds. 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $0.00 |

## ANALYZED CHECKING - XXXXXXXX0029

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | Beginning Balance | $0.00 |
| | 1 Credit(s) This Period | $779.97 |
| | 1 Debit(s) This Period | $779.97 |
| 09/30/2024 | Ending Balance | $0.00 |

**Electronic Credits**

| Date | Description | Amount |
|---|---|---|
| 09/12/2024 | Disp to Conc | $779.97 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 09/10/2024 | Analysis Charges August 2024 | $779.97 |



Member **FDIC**

| **HOW TO CONTACT US** | 800.797.6324 |
| --- | --- |
| | P.O. Box 8070 |
| | Walnut Creek, CA 94596 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

MEMBER FDIC     EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
| --- | --- | --- |
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE           BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank**®

*Statement Ending 09/30/2024*

*Page 3 of 4*

## ANALYZED CHECKING - XXXXXXXX0029 (continued)

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 09/10/2024 | -$779.97 | 09/12/2024 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Mechanics Bank**

THIS PAGE LEFT INTENTIONALLY BLANK

10:21 AM

10/04/24

**Millenkamp Cattle, Inc.**

## Reconciliation Summary

**1110 · Mechanics - Operating, Period Ending 09/30/2024**

|  | Sep 30, 24 |
|---|---|
| **Beginning Balance** | -35.00 |
| **Cleared Transactions** | |
| **Checks and Payments - 3 items** | -767,121.27 |
| **Deposits and Credits - 8 items** | 825,417.67 |
| **Total Cleared Transactions** | 58,296.40 |
| **Cleared Balance** | **58,261.40** |
| **Register Balance as of 09/30/2024** | 58,261.40 |
| **Ending Balance** | 58,261.40 |

10:21 AM
**Millenkamp Cattle, Inc.**
10/04/24
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -35.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Transfer | 09/06/2024 | | | X | -664,965.00 | -664,965.00 |
| Transfer | 09/12/2024 | | | X | -779.97 | -665,744.97 |
| Transfer | 09/20/2024 | | | X | -101,376.30 | -767,121.27 |
| | | | | | | |
| Total Checks and Payments | | | | | -767,121.27 | -767,121.27 |
| | | | | | | |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 09/03/2024 | | | X | 665,000.00 | 665,000.00 |
| Deposit | 09/06/2024 | | | X | 0.00 | 665,000.00 |
| Deposit | 09/06/2024 | | | X | 0.00 | 665,000.00 |
| Check | 09/11/2024 | Transfer | Millenkamp Cattle, I... | X | 779.97 | 665,779.97 |
| Deposit | 09/17/2024 | | | X | 101,376.30 | 767,156.27 |
| Deposit | 09/27/2024 | | | X | 6,010.00 | 773,166.27 |
| Deposit | 09/30/2024 | | | X | 52,251.40 | 825,417.67 |
| Bill Pmt -Check | 10/03/2024 | 100524 | Mark Harrison | X | 0.00 | 825,417.67 |
| | | | | | | |
| Total Deposits and Credits | | | | | 825,417.67 | 825,417.67 |
| | | | | | | |
| Total Cleared Transactions | | | | | 58,296.40 | 58,296.40 |
| | | | | | | |
| Cleared Balance | | | | | 58,296.40 | 58,261.40 |
| | | | | | | |
| Register Balance as of 09/30/2024 | | | | | 58,296.40 | 58,261.40 |
| | | | | | | |
| **Ending Balance** | | | | | **58,296.40** | **58,261.40** |



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

*Statement Ending 09/30/2024*

*Page 1 of 4*

## Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

**LIMITED TIME OFFER¹**

# Prime-1% APR¹

## A great rate to grow on!

BUSINESS LINE OF CREDIT Up to $250,000²

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management

All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. Must have automatic payments from a Mechanics Bank non-interest bearing business checking account. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds. 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.



**Apply today!**
www.MechanicsBank.com/BizBoost

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $58,261.40 |

## ANALYZED CHECKING - XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | Beginning Balance | -$35.00 |
| | 5 Credit(s) This Period | $825,417.67 |
| | 3 Debit(s) This Period | $767,121.27 |
| 09/30/2024 | Ending Balance | $58,261.40 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/03/2024 | Wire/In/ 9593/BK AMER NYC/ATBW000620761868/SUMMIT LIVESTOCK LTD | $665,000.00 |
| 09/11/2024 | Wire/In/ )179/FIRST FEDERAL TWIN//MILLENKAMP CATTLE, INC. | $779.97 |
| 09/17/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015WLXWTPE6864F Mul | $101,376.30 |
| 09/25/2024 | Bill.com Heglar Creek Dai Heglar Creek Dairy, LLC Bill.com 015GKSXAPC6JP4V Inv | $52,251.40 |
| 09/27/2024 | Wire/I 9593/BK AMER NYC/ATBW000633897477/SUMMIT LIVESTOCK LTD | $6,010.00 |



Member FDIC
EQUAL HOUSING LENDER

Statement Ending 09/30/2024                                    Page 2 of 4

---

| HOW TO CONTACT US | 800.797.6324<br>P.O. Box 8070<br>Walnut Creek, CA 94596<br>www.mechanicsbank.com |
|---|---|

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | ⟶ | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE


MEMBER FDIC


EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**Mechanics Bank**®

*Statement Ending 09/30/2024*

*Page 3 of 4*

## ANALYZED CHECKING - XXXXXXXX3206 (continued)

### Electronic Debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/06/2024 | Wire/Out/ | )179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $664,965.00 |
| 09/12/2024 | Disp to Conc | | $779.97 |
| 09/24/2024 | Wire/Out/: | 0179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $101,376.30 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/03/2024 | $664,965.00 | 09/12/2024 | $0.00 | 09/25/2024 | $52,251.40 |
| 09/06/2024 | $0.00 | 09/17/2024 | $101,376.30 | 09/27/2024 | $58,261.40 |
| 09/11/2024 | $779.97 | 09/24/2024 | $0.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**

THIS PAGE LEFT INTENTIONALLY BLANK

10:18 AM

10/04/24

**Millenkamp Cattle, Inc.**

**Reconciliation Summary**

**1115 · Mechanics - Payroll, Period Ending 09/30/2024**

| | Sep 30, 24 |
|---|---|
| **Beginning Balance** | 11,898.65 |
| **Cleared Balance** | 11,898.65 |
| **Uncleared Transactions** | |
|     **Checks and Payments - 19 items** | -11,898.65 |
| **Total Uncleared Transactions** | -11,898.65 |
| **Register Balance as of 09/30/2024** | 0.00 |
| **Ending Balance** | 0.00 |

10:18 AM

10/04/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1115 · Mechanics - Payroll, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,898.65 |
| **Cleared Balance** | | | | | | 11,898.65 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Paycheck | 01/05/2023 | 123881 | Martinez Osorio, Nar... | | -162.07 | -162.07 |
| Paycheck | 02/20/2023 | 125314 | Alvarado Canchuma... | | -313.07 | -475.14 |
| Paycheck | 04/20/2023 | 127307 | Camayo Rojas, Jos... | | -507.12 | -982.26 |
| Paycheck | 04/21/2023 | 127680 | Soto Perez, Edson | | -295.87 | -1,278.13 |
| Paycheck | 05/05/2023 | 127990 | Ascencio Vera, Salv... | | -2,135.81 | -3,413.94 |
| Paycheck | 05/19/2023 | 128315 | Alvarado Canchuma... | | -150.53 | -3,564.47 |
| Paycheck | 05/19/2023 | 128317 | Arcos Aguilar, Roberto | | -5.39 | -3,569.86 |
| Paycheck | 06/05/2023 | 128722 | Lopez Duarte, J Soc... | | -1,081.69 | -4,651.55 |
| Paycheck | 07/05/2023 | 129707 | Santana DeLaCruz, ... | | -211.25 | -4,862.80 |
| Paycheck | 07/05/2023 | 129818 | Velasquez, Elmer | | -150.99 | -5,013.79 |
| Paycheck | 07/05/2023 | 129708 | Santana Guerra, Ju... | | -64.41 | -5,078.20 |
| Paycheck | 07/20/2023 | 130405 | Hilario Lazo, Erik | | -627.98 | -5,706.18 |
| Paycheck | 07/20/2023 | 130392 | Diaz, Domingo | | -157.00 | -5,863.18 |
| Paycheck | 08/04/2023 | 130940 | Morales Gonzalez, F... | | -1,739.41 | -7,602.59 |
| Paycheck | 08/21/2023 | 131139 | Lavando Sullca, Wil... | | -1,903.01 | -9,505.60 |
| Paycheck | 08/21/2023 | 131036 | Huaroc Chaves, Alfr... | | -1,745.41 | -11,251.01 |
| Paycheck | 09/20/2023 | 132214 | Salgado Hernandez,... | | -209.55 | -11,460.56 |
| Paycheck | 11/20/2023 | 133877 | Barragan Romero, J... | | -161.04 | -11,621.60 |
| Paycheck | 12/05/2023 | 136758 | Valerio Valerio, Jona... | | -277.05 | -11,898.65 |
| **Total Checks and Payments** | | | | | -11,898.65 | -11,898.65 |
| **Total Uncleared Transactions** | | | | | -11,898.65 | -11,898.65 |
| **Register Balance as of 09/30/2024** | | | | | -11,898.65 | 0.00 |
| **Ending Balance** | | | | | -11,898.65 | 0.00 |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

**Statement Ending 09/30/2024**

*Page 1 of 2*

## Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

**BUSINESS LINE OF CREDIT** Up to $250,000[2]

**LIMITED TIME OFFER[1]**

# Prime -1% APR[1]

### A great rate to grow on!

- Buy extra material or inventory for your busy season
- Hire new employees or promote your business
- Renovate/refresh your location
- Be prepared for unexpected expenses
- Improve cash flow management

All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Offer is for new lines of credit and does not apply to renewing lines of credit. Must have automatic payments from a Mechanics Bank non-interest bearing business checking account. 1) Offer is effective as of 7/1/2024 and is subject to change or cancellation without notice. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds. 2) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing.



**Apply today!**
www.MechanicsBank.com/BizBoost

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $11,898.65 |

## ANALYZED CHECKING - XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | Beginning Balance | $11,898.65 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 09/30/2024 | Ending Balance | $11,898.65 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member **FDIC**

Statement Ending 09/30/2024                                              Page 2 of 2

---

<table>
<tr><td><strong>HOW TO CONTACT US</strong></td><td>800.797.6324<br>P.O. Box 8070<br>Walnut Creek, CA 94596<br>www.mechanicsbank.com</td></tr>
</table>

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1.  Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2.  Mark √ your register after each check listed on the front of this statement.
3.  Check off deposits shown on the statement against those shown in your check register.
4.  Complete the form below.
5.  The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**


MEMBER FDIC


EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

4:23 PM

10/15/24

# Millenkamp Cattle, Inc.
# Reconciliation Summary
## 1118 · Farmers Bank, Period Ending 09/30/2024

|  | Sep 30, 24 |
|---|---|
| **Beginning Balance** | 88,990.48 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -88,993.48 |
| **Total Cleared Transactions** | -88,993.48 |
| **Cleared Balance** | **-3.00** |
| **Register Balance as of 09/30/2024** | -3.00 |
| **Ending Balance** | -3.00 |

4:23 PM

10/15/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
### 1118 · Farmers Bank, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 88,990.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 08/30/2024 | 10002 | Millenkamp Cattle, I... | X | -88,990.48 | -88,990.48 |
| Check | 09/30/2024 | | | X | -3.00 | -88,993.48 |
| Total Checks and Payments | | | | | -88,993.48 | -88,993.48 |
| Total Cleared Transactions | | | | | -88,993.48 | -88,993.48 |
| **Cleared Balance** | | | | | -88,993.48 | -3.00 |
| Register Balance as of 09/30/2024 | | | | | -88,993.48 | -3.00 |
| **Ending Balance** | | | | | **-88,993.48** | **-3.00** |

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

**Statement Ending 09/30/2024**

MILLENKAMP CATTLE INC                                Page 1 of 4
*Account Number: XXXXXXXX3942*

RETURN SERVICE REQUESTED

>000985 4698662 0001 92437 10Z

MILLENKAMP CATTLE INC
WILLIAM J MILLENKAMP
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

Farmers Bank's Privacy Notice is available for your review at www.farmersbankidaho.com. Please click on the Privacy Policy link at the bottom of the page. You may print a copy of the notice from the website or, if you choose, you may call us at 208-734-1500 and request a copy be mailed to you. Thank you for choosing Farmers Bank.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS | XXXXXXXX3942 | -$3.00 |

# SMALL BUSINESS - XXXXXXXX3942

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | Beginning Balance | $88,990.48 |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $88,993.48 |
| 09/30/2024 | Ending Balance | -$3.00 |
| | Service Charges | $3.00 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/30/2024 | SERVICE CHARGE | $3.00 |

## Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 10002 | 09/03/2024 | $88,990.48 |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 09/03/2024 | $0.00 | 09/30/2024 | -$3.00 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



Member FDIC
EQUAL HOUSING LENDER

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid              $ _____

Service Charges         $ _____

   Ending Balance on Statement  $ _____

Add Deposits not included on statement

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |

   Outstanding Deposits    $ _____  +

Subtract Checks and Debits not included on statement

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

   Outstanding Items    $ _____  -

   Calculate the Ending Balance  $ _____  =

   This amount should be the same as the current balance shown in your check register

### READY RESERVE CHECKING

**Finance Charges**

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

### IMPORTANT INFORMATION

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

   In your letter, give us the following information:
   1. Your name and account number.
   2. The dollar amount of the suspected error(s).
   3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**

**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho 83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

*Statement Ending 09/30/2024*

MILLENKAMP CATTLE INC

*Page 3 of 4*

*Account Number: XXXXXXXX3942*

## SMALL BUSINESS - XXXXXXXX3942 (continued)

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR SMALL BUSINESS: | $3.00 |
| Total Service Charge | $3.00 |



#10002          09/03/2024          $88,990.48

10:28 AM

10/04/24

**Millenkamp Cattle, Inc.**
**Reconciliation Summary**
1122 · WJM Trust, Period Ending 09/30/2024

|  | Sep 30, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 15.60 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 2 items** | -9,227.15 |  |
| **Deposits and Credits - 2 items** | 9,300.12 |  |
| **Total Cleared Transactions** | 72.97 |  |
| **Cleared Balance** |  | **88.57** |
| **Register Balance as of 09/30/2024** |  | 88.57 |
| **Ending Balance** |  | 88.57 |

10:28 AM
10/04/24

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
### 1122 · WJM Trust, Period Ending 09/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 15.60 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/10/2024 | 151 | Northwestern Mutual | X | -9,222.15 | -9,222.15 |
| Check | 09/30/2024 | | | X | -5.00 | -9,227.15 |
| Total Checks and Payments | | | | | -9,227.15 | -9,227.15 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 09/10/2024 | 100485 | WJM 20125 Trust | X | 9,300.00 | 9,300.00 |
| Deposit | 09/30/2024 | | | X | 0.12 | 9,300.12 |
| Total Deposits and Credits | | | | | 9,300.12 | 9,300.12 |
| Total Cleared Transactions | | | | | 72.97 | 72.97 |
| **Cleared Balance** | | | | | 72.97 | 88.57 |
| Register Balance as of 09/30/2024 | | | | | 72.97 | 88.57 |
| **Ending Balance** | | | | | **72.97** | **88.57** |

**Page 1**

# FARMERS BANK

**PO Box 5629**
**Twin Falls, ID 83303**

**Statement Ending 09/30/2024**

*WJM 2012 TRUST*                                     **Page 1 of 4**
*Account Number: XXXXXXXX8824*

**RETURN SERVICE REQUESTED**

WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 🖥 | Online Banking | farmersbankidaho.com |

Farmers Bank's Privacy Notice is available for your review at www.farmersbankidaho.com. Please click on the Privacy Policy link at the bottom of the page. You may print a copy of the notice from the website or, if you choose, you may call us at 208-734-1500 and request a copy be mailed to you. Thank you for choosing Farmers Bank.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $88.57 |

# BUSINESS INTEREST - XXXXXXXX8824

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | **Beginning Balance** | **$15.60** |
| | 2 Credit(s) This Period | $9,300.12 |
| | 2 Debit(s) This Period | $9,227.15 |
| 09/30/2024 | **Ending Balance** | **$88.57** |
| | Service Charges | $5.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 08/31/2024 Through 09/30/2024 | |
| Annual Percentage Yield Earned | 0.06% |
| Interest Days | 31 |
| Interest Earned | $0.12 |
| Interest Paid This Period | $0.12 |
| Interest Paid Year-to-Date | $0.86 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/11/2024 | DEPOSIT | $9,300.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/30/2024 | INTEREST | $0.12 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/30/2024 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 151 | 09/20/2024 | $9,222.15 |

\* Indicates skipped check number



Member
FDIC

| WJM 2012 TRUST | XXXXXXXX8824 | Statement Ending 09/30/2024 | Page 2 of 4 |

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid              $ _____

Service Charges            $ _____

  Ending Balance on Statement  $ _____

**Add Deposits not included on statement**

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |
|      |        |  |

  Outstanding Deposits     $ _____  +

**Subtract Checks and Debits not included on statement**

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

  Outstanding Items        $ _____  -

  Calculate the Ending Balance  $ _____  =

    This amount should be the same as the current balance shown in your check register

**READY RESERVE CHECKING**

Finance Charges

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

  In your letter, give us the following information:
    1. Your name and account number.
    2. The dollar amount of the suspected error(s).
    3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

Ready Reserve Errors

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

OTHER INFORMATION

Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

Pre-authorized Credits

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

Lost or Stolen Cards

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho 83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

# BUSINESS INTEREST  -  XXXXXXXX8824 (continued)

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/11/2024 | $9,315.60 | 09/20/2024 | $93.45 | 09/30/2024 | $88.57 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |

**FARMERS BANK**

*Statement Ending 09/30/2024*

*WJM 2012 TRUST*                                                    *Page 4 of 4*

*Account Number: XXXXXXXX8824*



#0000        09/11/2024        $9,300.00



#0151        09/20/2024        $9,222.15