# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.

§
§
§
§

Debtor(s)

Case No.   24-40158

Lead Case No.   24-40158

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2024

Petition Date: 04/02/2024

Months Pending: 7

Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          503

Debtor's Full-Time Employees (as of date of order for relief):          501

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen

Signature of Responsible Party

11/21/2024

Date

Matthew T. Christensen

Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                  Case No. 24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $4,261,336 | |
| b.   Total receipts (net of transfers between accounts) | $21,718,698 | $164,300,387 |
| c.   Total disbursements (net of transfers between accounts) | $20,745,304 | $159,135,372 |
| d.   Cash balance end of month (a+b-c) | $5,234,731 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $20,745,304 | $159,135,372 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $18,544,423 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $7,472,460 |
| c.   Inventory   (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $201,212,332 |
| d   Total current assets | $229,453,241 |
| e.   Total assets | $233,395,193 |
| f.   Postpetition payables (excluding taxes) | $9,773,050 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $9,773,050 |
| k.   Prepetition secured debt | $306,760,611 |
| l.   Prepetition priority debt | $5,304,900 |
| m.   Prepetition unsecured debt | $27,909,121 |
| n.   Total liabilities (debt) (j+k+l+m) | $349,747,681 |
| o.   Ending equity/net worth (e-n) | $-116,352,488 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $10,182,054 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $15,008,210 | |
| c.   Gross profit (a-b) | $-4,826,156 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $4,680,092 | |
| f.   Other expenses | $1,642,911 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $1,440,264 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-12,589,423 | $-34,435,698 |

UST Form 11-MOR (12/01/2021) - Mac             2

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $227,900 | $909,055 | $189,637 | $909,055 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Johnson May | Lead Counsel | $9,489 | $85,946 | $9,489 | $85,946 |
| ii | Dentons Davis Brown, PC | Local Counsel | $47,753 | $312,061 | $9,489 | $312,061 |
| iii | Elsaesser Anderson, Chtd. | Other | $2,701 | $11,368 | $2,701 | $11,368 |
| iv | O'Melveny & Myers LLP | Other | $0 | $279,106 | $0 | $279,106 |
| v | Summit Ag | Other | $0 | $42,500 | $0 | $42,500 |
| vi | Givens Pursley LLP | Special Counsel | $0 | $10,118 | $0 | $10,118 |
| vii | Cooper Norman | Financial Professional | $50,000 | $50,000 | $50,000 | $50,000 |
| viii | Armory Securities, LLC | Financial Professional | $117,957 | $117,957 | $117,957 | $117,957 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                                    5

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                                  6

Debtor's Name  Millenkamp Cattle Inc.                                              Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                                      Case No. 24-40158

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $227,900 | $909,055 | $227,900 | $909,055 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $404,575 | $2,941,187 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◯  No ◉

d. Are you current on postpetition tax return filings?   Yes ◉  No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◉  No ◯

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◉  No ◯  N/A ◯

i. Do you have:     Worker's compensation insurance?   Yes ◉  No ◯

If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

Casualty/property insurance?   Yes ◉  No ◯

If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

General liability insurance?   Yes ◉  No ◯

If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉  No ◯

k. Has a disclosure statement been filed with the court?   Yes ◉  No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉  No ◯

Debtor's Name Millenkamp Cattle Inc.                                          Case No. 24-40158

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

*/s/ Lisa Nelson*

/s/ Lisa Nelson                                             Lisa Nelson

Signature of Responsible Party                              Printed Name of Responsible Party

Office Manager                                             11/21/2024

Title                                                      Date

Debtor's Name  Millenkamp Cattle Inc.                                                    Case No.  24-40158

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Millenkamp Cattle Inc.                                          Case No.  24-40158



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                        Case No.  24-40158



PageThree



PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct. Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through July 2024 financial statements and are working on subsequent months. The October 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

**Millenkamp Cattle, Inc.**

# Balance Sheet
## As of October 31, 2024

| | Oct 31, 24 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 3,787,326.00 |
| 0002.20 · Payroll | -11,502.74 |
| 0002.30 · Reserve | 1,500,058.70 |
| **Total 0002 · 1st Federal** | 5,275,881.96 |
| 1110 · Mechanics - Operating | 57,749.15 |
| 1122 · WJM Trust | 83.57 |
| **Total Checking/Savings** | 5,333,714.68 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 18,544,422.95 |
| **Total Accounts Receivable** | 18,544,422.95 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 10,668,562.00 |
| **Total Cattle Inventory** | 10,668,562.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,597,258.03 |
| 1416 · Inventory - Silage | 10,349,528.59 |
| 1417 · Haylage Inventory | 7,562,188.88 |
| 1418 · Triticale Inventory | 3,538,557.02 |
| 1419 · Hay Inventory | 703,143.59 |
| 1420 · Straw Inventory | 833,214.15 |
| 1421 · Seed Inventory | 431,064.00 |
| **Total Feed Inventory** | 25,014,954.26 |
| 1404 · Inventory - Medicine | 672,720.51 |
| **Total Inventory** | 36,356,236.77 |
| 1203 · Temporary AR | -198,132.09 |
| 1207 · Accounts Receivable - Other | 1,617,343.00 |
| 1299 · Allowance for Doubtful Accounts | -3,727,500.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 189,440.49 |
| 1547 · Prepaid Other | 2,985,838.51 |
| **Total Other Current Assets** | 38,534,057.93 |
| **Total Current Assets** | 62,412,195.56 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,184,746.00 |
| 1551 · Self Raised Cows | 74,812,027.00 |
| 1555 · Self Raised Heifers | 41,269,928.00 |
| 1560 · A/D - Purchased Cows | -1,557,492.37 |
| 1561 · A/D - Self Raised Cows | -27,376,709.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,333,292.63 |
| 1604 · Machinery & Equipment | 23,442,056.91 |
| 1605 · A/D - Machinery & Equipment | -12,865,632.74 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -61,704.03 |
| 1608 · Automobiles | 9,556,647.18 |
| 1609 · A/D - Automobiles | -5,262,097.94 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,500.00 |
| **1619 · WIP** | |
| 1619.01 · Milk Barn #2 | 2,544,311.45 |
| 1619.05 · Cattle Processing Barn | 45,590.13 |

**Balance Sheet**

**As of October 31, 2024**

Accrual Basis

|  | Oct 31, 24 |
|---|---|
| 1619.06 · Cross Vent Barn #1 | 88,047.94 |
| 1619.07 · Cross Vent Barn #2 | 379,969.98 |
| 1619.08 · Calf Ranch | 287,295.84 |
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 1,242,678.85 |
| 1619.14 · Canyon Properties | 137,502.62 |
| | |
| 1619.19 · Storage Shop | 4,440,224.69 |
| 1619.20 · Misc | 134,722.77 |
| 1619.22 · Digester/Manure Project | 2,526,189.47 |
| 1619.25 · Pipeline Project | 774,493.05 |
| 1619.27 · Moonshine Ranch | 309,394.97 |
| 1619.28 · Pressure Washer Building | 20,842.21 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 439,604.66 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.99 · Capitalized Interest | 3,192,225.22 |
| | |
| **Total 1619 · WIP** | **16,741,944.31** |
| | |
| **Total Fixed Assets** | **123,874,696.61** |
| | |
| Other Assets | |
| Loan Fees | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| | |
| **Total Loan Fees** | **0.00** |
| | |
| 1516 · FASB ASC 842 ROU Asset-Oper | 3,492,071.12 |
| 1517 · Deposits | 1,286,476.45 |
| 1518 · Morgan Stanley Investment | 1,045,913.70 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,582,727.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| | |
| **Total 1520 · Investment in Affiliates** | **3,609,493.25** |
| | |
| 1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
| 1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -76,382.49 |
| | |
| **Total Other Assets** | **26,764,517.26** |
| | |
| **TOTAL ASSETS** | **213,051,409.43** |
| | |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 · A/P - NEW | 9,773,049.61 |
| 2002 · A/P - Trade | 35,805,424.51 |
| | |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| | |
| **Total Accounts Payable** | **46,427,245.93** |
| | |
| Other Current Liabilities | |
| 2015 · Rabo 6035 - Operating LOC | 84,619,566.40 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred  Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,386,130.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 1,083,753.51 |
| 2113 · Accrued Professional Fees | 1,351,442.58 |
| 2116 · Accrued Expense - Other | 2,505.81 |
| 2131 · Accrued Group Insurance | |
| Colonial Ins Post-Tax | -1,013.80 |
| Colonial Ins Pre-Tax | -5,421.10 |

# Millenkamp Cattle, Inc
## Balance Sheet
### As of October 31, 2024

|  | Oct 31, 24 |
|---|---:|
| 2131 · Accrued Group Insurance - Other | 57,004.29 |
| **Total 2131 · Accrued Group Insurance** | 50,569.39 |
| 2140 · Accrued Wages | 1,135,452.97 |
| 2300 · Accrued Federal W/H | -8.00 |
| 2305 · Accrued Idaho W/H | 8,268.00 |
| 2350 · Accrued FICA Taxes | -0.82 |
| 2369 · Accrued Fed U/C Tax | 1,193.35 |
| 2395 · Accrued Idaho SUI Tax | 21,418.26 |
| 2399 · Accrued Payroll Liabilities | 102,960.82 |
| 2470 · Accrued Property Taxes | 263,185.42 |
| 2599 · Current Portion of LTD | 2,734,596.56 |
| **Total Other Current Liabilities** | 126,192,863.43 |
| **Total Current Liabilities** | 172,620,109.36 |
| **Long Term Liabilities** |  |
| 2564 · N/P FN Bank |  |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 53,668.65 |
| 2564.12 · N/P FN Bank- 4 Generators | 210,265.73 |
| 2564.13 · N/P FN Bank -2 Generators | 222,042.83 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 66,099.37 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 92,760.66 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 74,161.75 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 39,920.21 |
| 2564.18 · N/P FN Bank - Equipment | 702,975.32 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 143,082.19 |
| **Total 2564 · N/P FN Bank** | 1,604,976.71 |
| 2566 · CNH Capital |  |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,166,178.67 |
| 2566.08 · CNH-765530 25 Kubota's | 314,183.63 |
| **Total 2566 · CNH Capital** | 2,480,362.30 |
| 2567 · John Deere Financial |  |
| 2567.01 · N/P JDF - H10i Compactor | 91,730.70 |
| 2567.02 · N/P JDF - H12iPB Compactor | 112,835.41 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 58,246.12 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 58,246.12 |
| 2567.05 · N/P JDF - 650P Dozer | 161,519.85 |
| 2567.06 · N/P JDF - 135P Excavator | 207,631.52 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 103,068.14 |
| **Total 2567 · John Deere Financial** | 793,277.86 |
| 2577 · Daimler LTD |  |
| 2577.05 · Daimler 84001 Freightliners | 198,742.70 |
| 2577.06 · Daimler 3001 Freightliners | 886,365.20 |
| **Total 2577 · Daimler LTD** | 1,085,107.90 |
| 2578 · Conterra Ag Capital |  |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,734,596.56 |
| **Total Long Term Liabilities** | 19,729,128.21 |
| **Total Liabilities** | 192,349,237.57 |
| **Equity** |  |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -98,598.60 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |

1:27 PM

11/20/24
Accrual Basis

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of October 31, 2024**

|  | Oct 31, 24 |
|---|---:|
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | -6,099,851.96 |
| **Total Equity** | 20,702,171.86 |
| **TOTAL LIABILITIES & EQUITY** | **213,051,409.43** |

1:32 PM     Case 24-40158-NGH    Doc 740   Millenkamp Cattle, Inc.   Filed 11/25/24 17:31:08    Desc Main
11/20/24               Document    Page 18 of 245
Accrual Basis

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**October 2024**

| | Oct 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 490,734.54 |
| 4000.02 · Involuntary Dairy | 188,874.03 |
| **Total 4000 · Dairy Sales** | 679,608.57 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 16,790.85 |
| 4001 · Heifer Sales - Other | 145,515.52 |
| **Total 4001 · Heifer Sales** | 162,306.37 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 29,431.88 |
| **Total 4002 · Steer Sales** | 29,431.88 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 429,775.63 |
| **Total 4004 · Other Cattle Sales** | 429,775.63 |
| **4005 · Custom Feed Sales** | 1,577,026.60 |
| **Total Cattle Sales** | 2,878,149.05 |
| 4015 · Milk Revenue | 7,302,572.05 |
| 4999 · Miscellaneous Income | 1,332.44 |
| **Total Income** | 10,182,053.54 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 993,685.13 |
| 5440 · Heifer Purchases | 27,950.00 |
| 5441 · Bull/Steer Purchases | 69,099.00 |
| 5442 · Cow Purchases | 310,000.00 |
| 7214 · Freight/Hauling | 36,363.00 |
| 7217 · BIC/Brand Fees | 2,107.96 |
| 7218 · Testing | 3,358.12 |
| 7380 · Veterinary | 34,247.50 |
| 7381 · Hoof Trimming | 50,574.00 |
| 7390 · Semen | 260,621.38 |
| 7452 · Supplies - Sanitation & Cleanup | 458,009.93 |
| 7456 · Supplies - Cattle Care | 89,610.01 |
| **Total Cattle** | 2,335,626.03 |
| **Feed** | |
| 5300 · Grains & Minerals | 8,081,731.85 |
| 5306 · Silage | 2,066,730.42 |
| 5307 · Haylage | 703,096.01 |
| **5309 · Hay** | |
| 5309.01 · Hay Materials Only | 1.00 |
| 5309 · Hay - Other | 781,725.10 |
| **Total 5309 · Hay** | 781,726.10 |
| 5310 · Straw | 742,512.08 |
| **Total Feed** | 12,375,796.46 |
| 5101 · Milk Hauling | 243,774.97 |
| 5102 · Milk Hauling Surcharge | 15,357.48 |
| 5103 · Idaho Dairy Commissions | 25,887.83 |
| 5104 · National Dairy Commissions | 11,767.20 |
| **Total COGS** | 15,008,209.97 |

**Millenkamp Cattle, Inc**
**Profit & Loss**
**October 2024**

|  | Oct 24 |
|---|---:|
| **Gross Profit** | -4,826,156.43 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 60,292.00 |
| **Total Fixed Costs** | 60,292.00 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 224,234.43 |
| 7623 · Diesel-Trucking | 139,131.91 |
| **Total Fuel** | 363,366.34 |
| **Labor** | |
| 7190 · Employee Welfare | 2,552.00 |
| 7252 · Workers Compensation | 30,180.00 |
| 7258 · Group Insurance | 56,335.18 |
| 7399 · Salaried Wages | 65,310.72 |
| 7400 · Shift Wages | 255,010.00 |
| 7401 · Hourly Wages | 751,743.48 |
| 7402 · Payroll Taxes | 86,327.25 |
| Labor - Other | 1,124,839.91 |
| **Total Labor** | 2,372,298.54 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 6,668.50 |
| 7304 · Facility-Exterior | 70,013.29 |
| 7305 · Buildings-Interior | 29,715.44 |
| 7306 · Milk Mixing Barn | 7,520.76 |
| 7307 · Milk Parlors | 256,373.13 |
| 7308 · Hutches | 1,182.21 |
| **Total R&M-Facilities** | 371,473.33 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 62,245.94 |
| 7301 · Rolling Stock | 412,632.67 |
| 7309 · Trucking Repairs | 109,834.74 |
| 7310 · Semi Tires | 77,186.94 |
| 7311 · Supplies | 51,745.03 |
| **Total R&M-Rolling Stock** | 713,645.32 |
| **Z-Admin** | |
| 7160 · IRS Qualified Donations | 200.00 |
| 7171 · Dues & Subscriptions | 3,557.11 |
| 7185 · Garbage & Waste Removal | 9,856.02 |
| 7186 · Electrical Expense | 144,408.73 |
| 7187 · Water-Sewage Expense | 1,610.00 |
| 7212 · Consulting Fees | 7,638.75 |
| 7216 · Finance Charges | 144.85 |
| 7221 · Propane | 39,484.22 |
| 7222 · Natural Gas | 33.28 |
| 7290 · Audit Fees | 1,575.00 |
| 7291 · Legal Fees | 16,076.00 |
| 7333 · Contract Services | 265,410.67 |
| 7361 · Pest Control | 19,075.90 |
| 7371 · Postage Expense | 403.41 |
| 7385 · Rent - Machinery & Equip | 294,426.24 |
| 7386 · Rent - Land and Facility | 1,473,500.00 |
| 7424 · Supplies | 11,815.96 |
| 7448 · Supplies Safety | 699.60 |
| 7457 · Supplies - Office | 3,255.89 |
| 7471 · Telephone | 264.15 |
| 7472 · Cell Phone | 2,454.55 |
| 7474 · Internet | 3,809.87 |
| 7481 · Travel Expense | 4,795.40 |

1:32 PM

11/20/24
Accrual Basis

Case 24-40158-NGH    Doc 740    Millerkamp/Cattle, Inc Filed 11/25/24 17:31:08    Desc Main
Document    Page 20 of 245

**Profit & Loss**
**October 2024**

| | Oct 24 |
|---|---|
| 7614 · License & Fees-Vehicles | 3,297.74 |
| **Total Z-Admin** | 2,307,793.34 |
| 4008 · Trucking Sales | -393,959.27 |
| 9531 · Interest Expense | 1,438,609.82 |
| 9532 · Bank Service Charge | 1,287.00 |
| **Total Expense** | 7,234,806.42 |
| **Net Ordinary Income** | -12,060,962.85 |
| **Other Income/Expense** | |
| Other Income | |
| Farming | |
| 7388 · Compost/Manure Preparation | -96,274.20 |
| 8002 · Fertilizer and Chemicals | 130,447.87 |
| 8003 · Water M&O | -19,414.76 |
| 8004 · Seed | -42,689.28 |
| 8005 · Utilities | -146,857.77 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -309,039.27 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -106,891.25 |
| **Total Farming** | -604,372.73 |
| 9009 · Other Income | 75,912.76 |
| **Total Other Income** | -528,459.97 |
| **Net Other Income** | -528,459.97 |
| **Net Income** | **-12,589,422.82** |

1:33 PM

11/20/24

# Millenkamp Cattle, Inc.
## A/R Aging Summary
### As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 230,648.19 | 0.00 | 0.00 | 0.00 | 230,648.19 |
| Ah-Zet Dairy | 32,182.60 | 31,006.20 | 0.00 | 0.00 | 0.00 | 63,188.80 |
| Al-Mar Dairy | 216,880.60 | 70,948.56 | 66,273.50 | 67,589.70 | 246,639.93 | 668,332.29 |
| B&H Farms | 0.00 | 9,142.99 | 0.00 | 41,123.22 | 0.00 | 50,266.21 |
| Bokma Dairy. | 43,556.40 | 200.00 | 0.00 | 0.00 | 0.00 | 43,756.40 |
| Brian Bott | 0.00 | 73,975.04 | 0.00 | 0.00 | 0.00 | 73,975.04 |
| Bruce Farms | 0.00 | 0.00 | 0.00 | 20.00 | 1,210.00 | 1,230.00 |
| Central Valley Meats | 0.00 | 316,781.03 | 0.00 | 0.00 | 0.00 | 316,781.03 |
| Ciocca Dairy | 16,291.10 | 15,047.90 | 0.00 | 0.00 | 0.00 | 31,339.00 |
| Claar Farms Inc | 0.00 | 21,010.01 | 0.00 | 0.00 | 0.00 | 21,010.01 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 14,021.30 | 13,407.10 | 300.00 | 38.62 | 0.00 | 27,767.02 |
| Diamond B Dairy | 32,338.93 | 61,841.04 | 30,372.10 | 0.00 | 0.00 | 124,552.07 |
| Double V, LLC | 119,213.50 | 110,544.30 | 1,891.00 | -525.17 | 0.00 | 231,123.63 |
| Eagle View East | 66,489.00 | 54,249.40 | 0.00 | 0.00 | 0.00 | 120,738.40 |
| Eagle View Farms, LLC 1700 | 49,150.80 | 46,586.70 | 0.00 | 0.00 | 0.00 | 95,737.50 |
| Eagle View Farms. | 69,693.20 | 63,921.20 | 0.00 | 0.00 | 0.00 | 133,614.40 |
| East Valley Development LLC | 69,000.00 | 0.00 | 800,000.00 | 1,136,750.23 | 7,056,469.50 | 9,062,219.73 |
| Glanbia | 0.00 | 5,531,107.15 | 0.00 | 0.00 | 0.00 | 5,531,107.15 |
| Grant & Hagan, Inc. | 48,645.41 | 0.00 | 0.00 | 0.00 | 0.00 | 48,645.41 |
| Green Source Automation. | 5,912.76 | 1,936.95 | 4,302.78 | 0.00 | 20,958.24 | 33,110.73 |
| Healthy Earth Enterprises | 0.00 | 0.00 | 3,710.96 | 0.00 | 0.00 | 3,710.96 |
| Heglar Creek Dairy | 51,060.00 | -407,120.86 | 0.00 | 0.00 | 0.00 | -356,060.86 |
| Hollifield Ranches | 0.00 | 24,005.40 | 101,263.20 | 0.00 | 0.00 | 125,268.60 |
| J & V Dairy | 32,911.70 | 31,598.20 | 0.00 | 0.00 | 0.00 | 64,509.90 |
| Jack Verbree Dairies | 96,102.93 | 311,343.90 | 0.00 | 0.00 | 0.00 | 407,446.83 |
| Jannea Carter | 0.00 | 0.00 | -0.50 | -0.04 | 0.00 | -0.54 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| Kraus Farms. | 64,874.80 | 33,486.84 | 38,579.40 | 0.00 | 0.00 | 136,941.04 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moss Farms | 577,461.51 | 10,712.39 | 0.00 | 0.00 | 0.00 | 588,173.90 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 51,800.00 | 0.00 | 0.00 | 0.00 | 66,644.40 | 118,444.40 |
| No View Dairy, LLC | 61,416.50 | 113,375.80 | 0.00 | 0.00 | 0.00 | 174,792.30 |
| Oppedyk Dairy | 43,378.80 | 78,862.97 | 0.00 | 0.00 | 0.00 | 122,241.77 |
| Producers Livestock | 12,448.81 | 0.00 | 0.00 | 0.00 | 0.00 | 12,448.81 |
| Reed Gibby | 0.00 | 8,400.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |
| Reynolds Creek Calf Ranch, LLC | 0.00 | 77.70 | 49.85 | -905.70 | -17,992.90 | -18,771.05 |
| Schilder Dairy, LLC. | 63,192.93 | 0.00 | 0.00 | 0.00 | 0.00 | 63,192.93 |
| Silva Brothers | 5,228.10 | 9,028.00 | 0.00 | 0.00 | 0.00 | 14,256.10 |
| South View Dairy | 26,227.60 | 25,917.60 | -153.03 | -26.87 | 0.00 | 51,965.30 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 0.00 | -1,842.22 | 926.66 | 0.00 | 0.00 | -915.56 |
| Valley Beef | 1,094.23 | 2,912.66 | 0.00 | 0.00 | 0.00 | 4,006.89 |
| Van Dyk Dairy | 0.00 | 0.00 | -1,930.00 | 17,708.40 | 45,254.70 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | 1,871,492.51 | 6,893,112.14 | 1,045,585.92 | 1,261,772.39 | 7,472,459.99 | 18,544,422.95 |

# A/P Aging Summary-PRE BK
### As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 0.00 | 1,322,342.08 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | 0.00 | -10,000.00 | 69,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 0.00 | 67,321.00 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 252,430.53 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,843.85 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 0.00 | 6,040.84 | 0.00 | 6,040.84 |
| CenturyLink-OLD | 0.00 | 0.00 | 0.00 | 0.00 | 171.80 | 171.80 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 1,575.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 212,866.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 157,413.31 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |

# Millenkamp Cattle Inc

## A/P Aging Summary-PRE BK

### As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Department of Water Resources | 19,414.76 | 0.00 | 0.00 | 0.00 | 0.00 | 19,414.76 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 120,578.48 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 619,291.96 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 44,041.20 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 19,160.43 | 480,313.10 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 0.00 | 1,264,669.54 | 8,011,683.54 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 0.00 | 417,016.61 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 0.00 | 39,093.50 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 0.00 | 5,207.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 0.00 | 592.38 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 0.00 | 217,606.50 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 0.00 | 528,827.61 | 528,827.61 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 0.00 | 40,001.71 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 0.00 | 30,663.30 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 0.00 | 17,180.40 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |

1:37 PM

11/20/24

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE BK
### As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 89,070.39 | 89,070.39 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,274.64 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,528,281.42 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| **TOTAL** | **20,989.76** | **0.00** | **0.00** | **1,279,870.81** | **35,353,335.75** | **36,654,196.32** |

1:45 PM

11/20/24

Case 24-40158-NGH    Doc 740    Millenkamp Cattle Inc    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Document    Page 25 of 245

# A/P Aging Summary-POST

## As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| A. Scott Jackson Trucking, Inc. (New) | 13,246.20 | 96,562.40 | 0.00 | 0.00 | 0.00 | 109,808.60 |
| ABS Global, Inc. (New) | 224,984.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224,984.00 |
| Aden Brook Trading Corp (New) | 71,976.54 | 0.00 | 0.00 | 0.00 | 0.00 | 71,976.54 |
| Ag Electric | 526.00 | 0.00 | 0.00 | 0.00 | 0.00 | 526.00 |
| Ag Pro Well Cleaners, LLC | 50,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,440.00 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 823.50 | 0.00 | 0.00 | 0.00 | 0.00 | 823.50 |
| Al-Mar Dairy. | 13,200.00 | 9,525.00 | -55,800.00 | 0.00 | 0.00 | -33,075.00 |
| ALL PRO LINEN INC. | 2,328.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,328.00 |
| All Wireless Communications | 127.31 | 0.00 | 0.00 | 0.00 | 0.00 | 127.31 |
| Allegiance Dairy Services | 131,120.43 | 0.00 | 0.00 | 0.00 | 0.00 | 131,120.43 |
| AllFlex USA (New) | 24,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,380.00 |
| Amalgamated Sugar - MK (New) | 0.00 | -29,128.93 | 0.00 | 0.00 | 0.00 | -29,128.93 |
| American Calf Products (New) | 91,149.07 | 0.00 | 0.00 | 0.00 | 0.00 | 91,149.07 |
| American Construction | 488.45 | 0.00 | 0.00 | 0.00 | 0.00 | 488.45 |
| Ardurra Group | 7,638.75 | 0.00 | 0.00 | 0.00 | 0.00 | 7,638.75 |
| Armory Securities, LLC | 0.00 | 0.00 | 39,319.00 | 0.00 | 0.00 | 39,319.00 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automated Dairy Systems | 249.59 | 0.00 | 0.00 | 0.00 | 0.00 | 249.59 |
| Automation Werx, LLC (New) | 6,458.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6,458.50 |
| B & N Machine | 1,046.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,046.40 |
| B & R Bearing Supply, Inc. | 1,963.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,963.14 |
| Badger Bearing PTP, Inc (New) | 0.00 | 6,891.39 | 0.00 | 0.00 | 0.00 | 6,891.39 |
| Beams Flooring | 3,264.76 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264.76 |
| Bedmaster, Inc | 4,478.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,478.00 |
| BLN Heuttig Farms | 0.00 | 115,160.22 | 0.00 | 0.00 | 0.00 | 115,160.22 |
| Boise Rigging Supply | 699.60 | 0.00 | 0.00 | 0.00 | 0.00 | 699.60 |
| Burks Tractor | 85,611.22 | 0.00 | 0.00 | 0.00 | 0.00 | 85,611.22 |
| Butte Irrigation Inc. (New) | 305,020.23 | 0.00 | 0.00 | 0.00 | 0.00 | 305,020.23 |
| Cabela's Visa | 0.00 | -4,768.91 | 0.00 | 0.00 | 0.00 | -4,768.91 |
| Capital One - Spark  7863 | 0.00 | -2,767.51 | 0.00 | 0.00 | 0.00 | -2,767.51 |
| Cardinal Industries, Inc | 1,821.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,821.88 |
| Carne I Corp (New) | 76,921.67 | 45,400.01 | 0.00 | 0.00 | 0.00 | 122,321.68 |
| CattleFax | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Century  Link 2041 | 127.32 | 0.00 | 0.00 | 0.00 | 0.00 | 127.32 |
| CenturyLink | 136.83 | 0.00 | 0.00 | 0.00 | 0.00 | 136.83 |
| Christensen. Inc  DBA United Oil (New) | 52,140.21 | 0.00 | 0.00 | 0.00 | 0.00 | 52,140.21 |
| Ciocca Dairy. | 931.25 | 0.00 | 0.00 | 0.00 | 0.00 | 931.25 |
| Circle C Equipment (New) | 4,676.43 | 0.00 | 0.00 | 0.00 | 0.00 | 4,676.43 |
| Citi Cards | 0.00 | -7,966.09 | 0.00 | 0.00 | 0.00 | -7,966.09 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 17,385.73 | 0.00 | 0.00 | 0.00 | 0.00 | 17,385.73 |
| Conrad & Bischoff, Inc. | 0.00 | -14,699.66 | 0.00 | 0.00 | 0.00 | -14,699.66 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 0.00 | 0.00 | -250.00 | 0.00 | 0.00 | -250.00 |
| Culligan | 536.66 | 0.00 | 0.00 | 0.00 | 0.00 | 536.66 |
| D & B  Supply | 1,747.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,747.65 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 3,864.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,864.00 |
| David Clark - MWI | 294,033.31 | 0.00 | 0.00 | 0.00 | 0.00 | 294,033.31 |
| David Clark DVM | 19,042.50 | -11,845.29 | 0.00 | 0.00 | 0.00 | 7,197.21 |
| Denton David Brown PC | 0.00 | 15,913.37 | 6,211.37 | 0.00 | 0.00 | 22,124.74 |
| DHI-Provo | 702.11 | 0.00 | 0.00 | 0.00 | 0.00 | 702.11 |
| Diesel Depot | 4,621.09 | 0.00 | 0.00 | 0.00 | 0.00 | 4,621.09 |
| DO NOT PAY (Accrued Fees) | 0.00 | 0.00 | 0.00 | 0.00 | 878,443.85 | 878,443.85 |
| Double 'B' Farms, LLC | 0.00 | 310,000.00 | 0.00 | 0.00 | 0.00 | 310,000.00 |
| Double "V" LLC | 7,225.00 | 15,725.00 | 0.00 | 0.00 | 0.00 | 22,950.00 |
| Dusty Brow Inc (New) Brett Nelson | 0.00 | 110,596.75 | 0.00 | 0.00 | 0.00 | 110,596.75 |
| Eagle View East. | 1,104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.50 |
| Eagle View Farms | 2,998.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,998.25 |
| Elevation Electric (New) | 7,638.55 | 21,109.76 | 0.00 | 0.00 | 0.00 | 28,748.31 |
| Elsaesser Anderson, Chtd. | 0.00 | 2,146.55 | 809.92 | 600.00 | 1,970.00 | 5,526.47 |
| Farmore (New) | 5,016.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5,016.40 |

Case 24-40158-NGH   Doc 740   Millenkamp Cattle Inc   Filed 11/25/24 17:31:08   Desc Main
Document   Page 26 of 245

# Millenkamp Cattle, Inc
## A/P Aging Summary-POST
As of October 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Floyd Lilly Company, Inc | 3,348.31 | 0.00 | 0.00 | 0.00 | 0.00 | 3,348.31 |
| G.J. Verti-line Pumps, Inc. (New) | 6,647.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,647.00 |
| Gem State Welders Supply INC. (New) | 621.14 | 0.00 | 0.00 | 0.00 | 0.00 | 621.14 |
| Givens Pursley, LLP (New) | 5,458.50 | 11,677.00 | 2,741.37 | 781.25 | 0.00 | 20,658.12 |
| GLA  Agricultural Electronics | 147.25 | 0.00 | 0.00 | 0.00 | 0.00 | 147.25 |
| Goff Farms LLC | 56,777.67 | 0.00 | 0.00 | 0.00 | 0.00 | 56,777.67 |
| Grant & Hagan Inc. (New) | 227,825.61 | 0.00 | 0.00 | 0.00 | 0.00 | 227,825.61 |
| H&M Custom (New) | 228,611.48 | 1,244,404.96 | 0.00 | 0.00 | 0.00 | 1,473,016.44 |
| Hansen Farms of Idaho | 47,258.72 | 0.00 | 0.00 | 0.00 | 0.00 | 47,258.72 |
| Healthy Earth Enterprises, LLC | 158,261.45 | 0.00 | 0.00 | 0.00 | 0.00 | 158,261.45 |
| High Desert Dairy Lab, Inc (New) | 219.43 | 0.00 | 0.00 | 0.00 | 0.00 | 219.43 |
| Hollifield Ranches, Inc | 305,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305,000.00 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Hydro Jetting, Inc | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| Idaho Materials & Construction (New) | 11,973.48 | 0.00 | 0.00 | 0.00 | 0.00 | 11,973.48 |
| Idaho Power - Bill J. Millenkamp | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 |
| Idaho Udder Health Systems (New) | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Industrial Electric Motor Service, Inc. | 651.84 | 0.00 | 0.00 | 0.00 | 0.00 | 651.84 |
| Integrated Technologies | 419.07 | 0.00 | 0.00 | 0.00 | 0.00 | 419.07 |
| J & C Hoof Trimming, Inc | 50,574.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,574.00 |
| J.D. Heiskell & Co.  (New) | 79,242.86 | 0.00 | 0.00 | 0.00 | 0.00 | 79,242.86 |
| Johnson May | 10,617.50 | 2,066.54 | 1,598.75 | 0.00 | 0.00 | 14,282.79 |
| JZJ Hay Co., Inc. | 143,821.70 | 0.00 | 0.00 | 0.00 | 0.00 | 143,821.70 |
| K & R Rental, Inc and Sales (NEW) | 247.20 | 0.00 | 0.00 | 0.00 | 0.00 | 247.20 |
| Kander LLC | 186,611.48 | 0.00 | 0.00 | 211,693.37 | -116,649.50 | 281,655.35 |
| Kelly's Bearing Supply | 157.44 | 0.00 | 0.00 | 0.00 | 0.00 | 157.44 |
| Kraus Farms (New) | 200,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,783.00 |
| Kyle Carpenter | 12,024.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,024.00 |
| Land View, Inc-Livestock- Animal (NEW) | 198,541.10 | 0.00 | 0.00 | 0.00 | 0.00 | 198,541.10 |
| Land View, Inc - Industrial (New) | 7,039.58 | 305.02 | 0.00 | 0.00 | 0.00 | 7,344.60 |
| Les Schwab Tire Center-MC (New) | 4,743.54 | 0.00 | 0.00 | 0.00 | 0.00 | 4,743.54 |
| Liberty Basin, LLC | 4,933.76 | -327,647.30 | 0.00 | 0.00 | 0.00 | -322,713.54 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 | -5.18 | -5.18 |
| Magic Valley Hydraulics & Repair (New) | 5,674.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,674.91 |
| Magic Valley Powder | 2,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| Mark Olmos | 620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 620.00 |
| Mascaro Trucking | 14,445.00 | 23,819.25 | 0.00 | 0.00 | 0.00 | 38,264.25 |
| McCall Industrial Supply | 121.20 | 0.00 | 0.00 | 0.00 | 0.00 | 121.20 |
| MicroProteins, Inc. (New) | 25,425.77 | 0.00 | 0.00 | 0.00 | 0.00 | 25,425.77 |
| Middlekauff Ford | 494.19 | 0.00 | 0.00 | 0.00 | 0.00 | 494.19 |
| Mitch's Repair, Inc. | 20,383.11 | 0.00 | 0.00 | 0.00 | 0.00 | 20,383.11 |
| Mobile Modular Management Corporation | 0.00 | 749.76 | 0.00 | 0.00 | 0.00 | 749.76 |
| Moss Farms Operations | 75,714.40 | 0.00 | 0.00 | 0.00 | 0.00 | 75,714.40 |
| Moss Grain Partnership | 208,856.97 | 155,118.20 | 0.00 | 0.00 | 0.00 | 363,975.17 |
| Mountain Home Auto Ranch | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| Mountain West Dairy Services | 589.27 | 0.00 | 0.00 | 0.00 | 0.00 | 589.27 |
| MWI Veterinary - Idaho Jersey Girl (New) | 12,855.38 | 845.18 | 0.00 | 0.00 | 0.00 | 13,700.56 |
| MWI Veterinary - Milkers (New) | 3,305.55 | 0.00 | 0.00 | 0.00 | 0.00 | 3,305.55 |
| MWI Veterinary - Millenkamp (New) | 127,796.34 | 8,760.00 | 0.00 | 0.00 | 0.00 | 136,556.34 |
| Napa Auto Parts - BP (New) | 1,243.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,243.51 |
| Napa Auto Parts (New) | 165.37 | 0.00 | 0.00 | 0.00 | 0.00 | 165.37 |
| Nelsen Farms LLC. | 48,700.00 | 24,900.00 | 0.00 | 0.00 | 0.00 | 73,600.00 |
| Norco, Inc. (New) | 185.90 | 0.00 | 0.00 | 0.00 | 0.00 | 185.90 |
| Nutrien Ag Solutions | 7,369.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7,369.50 |
| O'Melveny & Myers LLP | 71,478.73 | 0.00 | 0.00 | 20,786.32 | 0.00 | 92,265.05 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| Oxarc LLC. (Gem State Welders) | 2,652.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,652.35 |
| PerforMix Nutrition Systems (New) | 42,602.67 | 0.00 | 0.00 | 0.00 | 0.00 | 42,602.67 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Premier Truck Group (New) | 27,545.28 | 16,819.71 | 0.00 | 0.00 | -10,000.00 | 34,364.99 |
| Progressive Dairy Service and Supplies (N | 32,716.90 | 0.00 | 0.00 | 0.00 | 0.00 | 32,716.90 |
| Pump Service | 995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| Quality Truss & Lumber (New) | 1,237.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.50 |
| Raft River Rural Electric | 269,672.59 | 0.00 | 0.00 | 0.00 | 0.00 | 269,672.59 |
| Rangen (New) | 4,890.47 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.47 |
| Rawson Construction LLC | 0.00 | 16,100.00 | 0.00 | 0.00 | 0.00 | 16,100.00 |
| Reed Farms (New) | 0.00 | 109,822.73 | 0.00 | 0.00 | 0.00 | 109,822.73 |
| Rocky Mountain Agronomics  (New) | 39,668.78 | -11,947.12 | 0.00 | 0.00 | 0.00 | 27,721.66 |
| Rocky Mountain Welding, Inc | 974.55 | 0.00 | 0.00 | 0.00 | 0.00 | 974.55 |

## Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of October 31, 2024

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Ryan's Window Welder | 453.70 | 0.00 | 0.00 | 0.00 | 0.00 | 453.70 |
| Sandton Capital Partners, LP | 9,696.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9,696.20 |
| Schaeffer Mfg. Co. (New) | 18,070.30 | 0.00 | 0.00 | 0.00 | 0.00 | 18,070.30 |
| Schows Inc - Rupert (New) | 0.00 | -70.37 | 0.00 | 0.00 | 0.00 | -70.37 |
| Signed, Sealed and Delivered | 203.41 | 0.00 | 0.00 | 0.00 | 0.00 | 203.41 |
| Silver Creek - Twin Falls | 0.00 | 0.00 | -2,333.92 | 0.00 | 0.00 | -2,333.92 |
| SiteOne Landscape (New) | 534.90 | 0.00 | 0.00 | 0.00 | 0.00 | 534.90 |
| Sliman & Butler Irrigation Inc. | 70.22 | 0.00 | 0.00 | 0.00 | 0.00 | 70.22 |
| ST Genetics (New) | 19,797.38 | 0.00 | 0.00 | 0.00 | 0.00 | 19,797.38 |
| State Insurance Fund | 30,180.00 | 30,826.00 | 0.00 | 0.00 | 0.00 | 61,006.00 |
| Steel Ranch LLC (New) Cody Nelson | 149,978.96 | 0.00 | 0.00 | 0.00 | 0.00 | 149,978.96 |
| Stukenholtz Laboratory | 1,212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,212.00 |
| Summit Ag Appraisal, Inc | 0.00 | 0.00 | 0.00 | 42,500.00 | 0.00 | 42,500.00 |
| Superior Tarps | 3,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,980.00 |
| T.L.K. Dairy Inc. | 8,136.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,136.50 |
| Tacoma Screw Products, Inc. (New) | 8,507.66 | 0.00 | 0.00 | 0.00 | 0.00 | 8,507.66 |
| Thomas Petroleum | 10,479.07 | 0.00 | 0.00 | 0.00 | 0.00 | 10,479.07 |
| ToreUp | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Toshiba Financial Svcs | 237.51 | 0.00 | 0.00 | 0.00 | 0.00 | 237.51 |
| Total Waste Management | 5,762.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5,762.06 |
| Triple B Farms, LLC | 205,210.00 | 0.00 | -40,993.00 | 0.00 | 0.00 | 164,217.00 |
| UBS Agrivest Farmland Fund LP | 1,412,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,412,000.00 |
| Valley Wide COOP - Millenkamp (New) | 10,186.90 | 0.00 | 0.00 | 0.00 | 0.00 | 10,186.90 |
| Valley Wide COOP INC. - Fuel (New) | 0.00 | 55,575.50 | 0.00 | 0.00 | 0.00 | 55,575.50 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -308,557.99 | 0.00 | 0.00 | 0.00 | -308,557.99 |
| WAG Services (New) | 84,279.98 | 140,412.60 | 0.00 | 0.00 | 0.00 | 224,692.58 |
| WageWorks, Inc. | 560.00 | 546.25 | 0.00 | 0.00 | 0.00 | 1,106.25 |
| Watts Hydraulic & Repair (New) | 642.21 | 0.00 | 0.00 | 0.00 | 0.00 | 642.21 |
| Weidner | 6,719.94 | 0.00 | 0.00 | 0.00 | 0.00 | 6,719.94 |
| Western States Cat - Rent (New) | 56,848.40 | 0.00 | 0.00 | 0.00 | 0.00 | 56,848.40 |
| Western States Cat (New) | 2,373.50 | 4,516.84 | 0.00 | 0.00 | -3,801.13 | 3,089.21 |
| Western Waste Services | 4,093.96 | 0.00 | 0.00 | 0.00 | 0.00 | 4,093.96 |
| Window Welder, LLC | 397.10 | 0.00 | 0.00 | 0.00 | 0.00 | 397.10 |
| Xavier Farm Services, LLC (New) | 12,605.02 | 0.00 | 0.00 | 0.00 | 0.00 | 12,605.02 |
| Young Automotive Group (New) | 0.00 | 0.00 | 0.00 | 0.00 | -9,989.71 | -9,989.71 |
| Zoro Tools Inc | 2,118.53 | 0.00 | 0.00 | 0.00 | 0.00 | 2,118.53 |
| TOTAL | 6,947,102.30 | 1,875,542.90 | -48,696.51 | 276,360.94 | 722,739.98 | 9,773,049.61 |

**Accrual Basis**

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **2,702,989.19** |
| Bill Pmt -Check | 10/01/2024 | 100661 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 2,700,489.19 |
| Bill Pmt -Check | 10/01/2024 | Wire | Armory Securities, LLC | | 2001 · A/P - NEW | | 117,957.00 | 2,582,532.19 |
| Bill Pmt -Check | 10/01/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 176,585.12 | 2,405,947.07 |
| Check | 10/01/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 84,050.00 | 2,321,897.07 |
| Check | 10/01/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 525,000.00 | 1,796,897.07 |
| Transfer | 10/01/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,100,000.00 | 696,897.07 |
| Bill Pmt -Check | 10/01/2024 | 100667 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | | 3,612.80 | 693,284.27 |
| Bill Pmt -Check | 10/01/2024 | 100668 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 5,428.98 | 687,855.29 |
| Bill Pmt -Check | 10/01/2024 | 100669 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 17,936.05 | 669,919.24 |
| Bill Pmt -Check | 10/01/2024 | 100670 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 1,451.96 | 668,467.28 |
| Bill Pmt -Check | 10/01/2024 | 100671 | Twin Falls Jr. Market Sale | Sale # 289(Lamb), 295 (Lamb), 329 (Goat) | 2001 · A/P - NEW | | 9,370.84 | 659,096.44 |
| Deposit | 10/01/2024 | | | Deposit | -SPLIT- | 6,768,040.29 | | 7,427,136.73 |
| Bill Pmt -Check | 10/02/2024 | 100672 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 42,196.87 | 7,384,939.86 |
| Deposit | 10/02/2024 | | | Deposit | -SPLIT- | 133,937.58 | | 7,518,877.44 |
| Bill Pmt -Check | 10/02/2024 | ACH | Amazing Lawns and Landscapes | October Mowing | 2001 · A/P - NEW | | 5,640.00 | 7,513,237.44 |
| Bill Pmt -Check | 10/02/2024 | 100673 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 24,011.23 | 7,489,226.21 |
| Bill Pmt -Check | 10/02/2024 | 100674 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | | 4,608.00 | 7,484,618.21 |
| Bill Pmt -Check | 10/03/2024 | Wire | Sandton Capital Partners, LP | Aug | 2001 · A/P - NEW | | 26,559.15 | 7,458,059.06 |
| Bill Pmt -Check | 10/03/2024 | Wire | Johnson May | | 2001 · A/P - NEW | | 4,796.25 | 7,453,262.81 |
| Check | 10/03/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | | 100,000.00 | 7,353,262.81 |
| Bill Pmt -Check | 10/03/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 30,112.31 | 7,323,150.50 |
| Bill Pmt -Check | 10/03/2024 | 100675 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 7,322,950.50 |
| Bill Pmt -Check | 10/03/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 154,861.90 | 7,168,088.60 |
| Bill Pmt -Check | 10/03/2024 | 100676 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 17,436.06 | 7,150,652.54 |
| Bill Pmt -Check | 10/03/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,150,652.54 |
| Bill Pmt -Check | 10/03/2024 | 100677 | American Construction | Shovels/Pointed | 2001 · A/P - NEW | | 110.16 | 7,150,542.38 |
| Bill Pmt -Check | 10/03/2024 | 100678 | Anthem Broadband | | 2001 · A/P - NEW | | 2,365.15 | 7,148,177.23 |
| Bill Pmt -Check | 10/03/2024 | 100679 | Ardurra Group | Services - August 1 -31, 2024 | 2001 · A/P - NEW | | 892.50 | 7,147,284.73 |
| Bill Pmt -Check | 10/03/2024 | 100680 | ATC Communications | Internet BP 10/1/24 - 10/31/24 | 2001 · A/P - NEW | | 1,353.92 | 7,145,930.81 |
| Bill Pmt -Check | 10/03/2024 | 100681 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 17,947.44 | 7,127,983.37 |
| Bill Pmt -Check | 10/03/2024 | 100682 | B & N Machine | Vac pumps f/ Repair | 2001 · A/P - NEW | | 3,573.95 | 7,124,409.42 |
| Bill Pmt -Check | 10/03/2024 | 100683 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 509.04 | 7,123,900.38 |
| Bill Pmt -Check | 10/03/2024 | 100684 | Beams Flooring | Moonshine | 2001 · A/P - NEW | | 1,003.95 | 7,122,896.43 |
| Bill Pmt -Check | 10/03/2024 | 100685 | Bedmaster, Inc | Ram for Harsh Hoist | 2001 · A/P - NEW | | 1,850.00 | 7,121,046.43 |
| Bill Pmt -Check | 10/03/2024 | 100686 | Boise Rigging Supply | (4) Safety Harness | 2001 · A/P - NEW | | 222.60 | 7,120,823.83 |
| Bill Pmt -Check | 10/03/2024 | 100687 | Burks Tractor | | 2001 · A/P - NEW | | 15,279.08 | 7,105,544.75 |
| Bill Pmt -Check | 10/03/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 46,744.92 | 7,058,799.83 |
| Bill Pmt -Check | 10/03/2024 | 100688 | CED, Inc. | Light Ballasts | 2001 · A/P - NEW | | 632.65 | 7,058,167.18 |
| Bill Pmt -Check | 10/03/2024 | 100689 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 58,991.69 | 6,999,175.49 |
| Bill Pmt -Check | 10/03/2024 | 100690 | Coastline | | 2001 · A/P - NEW | | 1,942.98 | 6,997,232.51 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,997,232.51 |
| Bill Pmt -Check | 10/03/2024 | 100691 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | | 330.00 | 6,996,902.51 |
| Bill Pmt -Check | 10/03/2024 | 100692 | Cooper Norman | Retainer | 2001 · A/P - NEW | | 50,000.00 | 6,946,902.51 |
| Bill Pmt -Check | 10/03/2024 | 100693 | Elevation Electric (New) | | 2001 · A/P - NEW | | 8,318.15 | 6,938,584.36 |
| Bill Pmt -Check | 10/03/2024 | 100694 | Elevation Tree Service LLC | Tree Work (212 N 200 W Jerome) | 2001 · A/P - NEW | | 3,000.00 | 6,935,584.36 |
| Bill Pmt -Check | 10/03/2024 | 100695 | Farmore (New) | | 2001 · A/P - NEW | | 372.76 | 6,935,211.60 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/03/2024 | 100696 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 3,218.14 | 6,931,993.46 |
| Bill Pmt -Check | 10/03/2024 | 100697 | G.J. Verti-line Pumps, Inc. (New) | Level 2 Pond - Pump Repair | 2001 · A/P - NEW | | 19,528.00 | 6,912,465.46 |
| Bill Pmt -Check | 10/03/2024 | 100698 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 1,467.61 | 6,910,997.85 |
| Bill Pmt -Check | 10/03/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 76,593.52 | 6,834,404.33 |
| Bill Pmt -Check | 10/03/2024 | 100699 | Magic Valley Powder | | 2001 · A/P - NEW | | 95,920.00 | 6,738,484.33 |
| Bill Pmt -Check | 10/03/2024 | 100700 | Magic VAlley Quality Milk Producers | Milk 31.70 @ 58.14 CR | 2001 · A/P - NEW | | 1,842.99 | 6,736,641.34 |
| Bill Pmt -Check | 10/03/2024 | 100701 | Mark Olmos | 30 Hrs @ 20.00 | 2001 · A/P - NEW | | 600.00 | 6,736,041.34 |
| Bill Pmt -Check | 10/03/2024 | 100702 | MicroProteins, Inc. (New) | CalfPaste, VitaDirect | 2001 · A/P - NEW | | 3,994.36 | 6,732,046.98 |
| Bill Pmt -Check | 10/03/2024 | 100703 | Mitch's Repair, Inc. | Gear Box - Feed Truck | 2001 · A/P - NEW | | 755.95 | 6,731,291.03 |
| Bill Pmt -Check | 10/03/2024 | 100704 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 3,420.94 | 6,727,870.09 |
| Bill Pmt -Check | 10/03/2024 | 100705 | Napa Auto Parts (New) | | 2001 · A/P - NEW | | 2,242.91 | 6,725,627.18 |
| Bill Pmt -Check | 10/03/2024 | 100706 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 6,668.35 | 6,718,958.83 |
| Bill Pmt -Check | 10/03/2024 | 100707 | Raft River Rural Electric | | 2001 · A/P - NEW | | 317,060.07 | 6,401,898.76 |
| Bill Pmt -Check | 10/03/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,401,898.76 |
| Bill Pmt -Check | 10/03/2024 | 100708 | Schaeffer Mfg. Co. (New) | Grease, 5W-30 , 100 Gallons of 15W40 | 2001 · A/P - NEW | | 3,542.30 | 6,398,356.46 |
| Bill Pmt -Check | 10/03/2024 | 100709 | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | | 1,265.65 | 6,397,090.81 |
| Bill Pmt -Check | 10/03/2024 | 100710 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 19,888.05 | 6,377,202.76 |
| Bill Pmt -Check | 10/03/2024 | 100711 | Standing 16 Ranch | Rent - October | 2001 · A/P - NEW | | 5,000.00 | 6,372,202.76 |
| Bill Pmt -Check | 10/03/2024 | 100712 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,635.40 | 6,370,567.36 |
| Bill Pmt -Check | 10/03/2024 | 100713 | Thomas Petroleum | 700 Gallons Unleaded @ 3.973 BP | 2001 · A/P - NEW | | 2,781.24 | 6,367,786.12 |
| Bill Pmt -Check | 10/03/2024 | 100714 | Total Waste Management | Garbage BP - Sept 24 | 2001 · A/P - NEW | | 6,560.20 | 6,361,225.92 |
| Bill Pmt -Check | 10/03/2024 | 100715 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 12,456.57 | 6,348,769.35 |
| Bill Pmt -Check | 10/03/2024 | 100716 | Vanden Bosch Inc | 9/10/24 (538 Cows)  9/23/24 (538 Cows) - I | 2001 · A/P - NEW | | 796.24 | 6,347,973.11 |
| Bill Pmt -Check | 10/03/2024 | 100717 | Vantage Dairy Supplies LLC (New) | Quickstrike Fly Bait | 2001 · A/P - NEW | | 8,784.00 | 6,339,189.11 |
| Bill Pmt -Check | 10/03/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,339,189.11 |
| Bill Pmt -Check | 10/03/2024 | 100718 | WAG Services | | 2001 · A/P - NEW | | 28,148.12 | 6,311,040.99 |
| Bill Pmt -Check | 10/03/2024 | 100719 | Watts Hydraulic & Repair (New) | fix clean burn furnace in shop (Jerome) | 2001 · A/P - NEW | | 343.92 | 6,310,697.07 |
| Bill Pmt -Check | 10/03/2024 | 100720 | Western Waste Services | Garbage - Sept 24 | 2001 · A/P - NEW | | 4,243.68 | 6,306,453.39 |
| Bill Pmt -Check | 10/03/2024 | 100721 | Zoro Tools Inc | | 2001 · A/P - NEW | | 30.00 | 6,306,423.39 |
| Bill Pmt -Check | 10/03/2024 | 100723 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 189.74 | 6,306,233.65 |
| Bill Pmt -Check | 10/03/2024 | 100724 | Lithia Motors | 2016 DodgeRam 3500  VIN: 367279 | 2001 · A/P - NEW | | 6,558.14 | 6,299,675.51 |
| Bill Pmt -Check | 10/03/2024 | 100725 | Lithia Motors | 2019 DodgeRam 3500  VIN: 603449 | 2001 · A/P - NEW | | 5,571.90 | 6,294,103.61 |
| Bill Pmt -Check | 10/03/2024 | 100726 | Mario Ocaranza | | 2002 · A/P - Trade | | 1,000.00 | 6,293,103.61 |
| Bill Pmt -Check | 10/03/2024 | 100728 | Mark Harrison | | 2002 · A/P - Trade | | 1,000.00 | 6,292,103.61 |
| Check | 10/03/2024 | 100722 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 1,563.56 | 6,290,540.05 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,290,540.05 |
| Bill Pmt -Check | 10/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,015.55 | 6,288,524.50 |
| Check | 10/04/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 6,238,524.50 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 21,784.42 | 6,216,740.08 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,783.49 | 6,212,956.59 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 95,486.61 | 6,117,469.98 |
| Check | 10/04/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 276,288.83 | 5,841,181.15 |
| Bill Pmt -Check | 10/04/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,841,181.15 |
| Check | 10/04/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 5,791,181.15 |
| Check | 10/04/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 24,100.00 | 5,767,081.15 |
| Bill Pmt -Check | 10/04/2024 | 100732 | H&M Custom (New) | | 2001 · A/P - NEW | | 552,859.18 | 5,214,221.97 |
| Bill Pmt -Check | 10/04/2024 | Wire | Nelson Jameson, Inc | QMI Brush | 2001 · A/P - NEW | | 2,218.12 | 5,212,003.85 |
| Check | 10/07/2024 | Wire | Liberty Basin, LLC | P0 12438 | 2001 · A/P - NEW | | 507,360.00 | 4,704,643.85 |

Case 24-40158-NGH   Doc 740   Filed 11/25/24   Entered 11/25/24 17:31:08   Desc Main
Document   Page 3 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/07/2024 | 100729 | Fessenden Custom Farming | | 7386 · Rent - Land and Facility | | 50,000.00 | 4,654,643.85 |
| Check | 10/07/2024 | 100730 | Arnold Machinery CO | | 2001 · A/P - NEW | | 1,210.38 | 4,653,433.47 |
| Deposit | 10/07/2024 | | | Deposit | -SPLIT- | 489,754.09 | | 5,143,187.56 |
| Check | 10/07/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 550,000.00 | 4,593,187.56 |
| Check | 10/07/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 54,200.00 | 4,538,987.56 |
| Check | 10/07/2024 | 100731 | Western Trailers | Pre pay (553490B) | 2001 · A/P - NEW | | 5,205.98 | 4,533,781.58 |
| Bill Pmt -Check | 10/07/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | | 8,284.61 | 4,525,496.97 |
| Check | 10/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 176,934.03 | 4,348,562.94 |
| Bill Pmt -Check | 10/08/2024 | 100733 | Kenworth Sales Company (New) | 1984 GMC Tractor  VIN: 11193361 | 2001 · A/P - NEW | | 3,079.48 | 4,345,483.46 |
| Bill Pmt -Check | 10/08/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,345,483.46 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | | 45,400.00 | 4,300,083.46 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 4,282,913.56 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 4,261,133.78 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 4,233,960.86 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 4,171,296.14 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 4,102,767.82 |
| Bill Pmt -Check | 10/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 4,065,210.50 |
| Bill Pmt -Check | 10/09/2024 | 100736 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 6,887.70 | 4,058,322.80 |
| Bill Pmt -Check | 10/09/2024 | 100735 | JZJ Hay Co., Inc. | Milk Cow Hay 98.03 @ 160 BP | 2001 · A/P - NEW | | 15,684.80 | 4,042,638.00 |
| Deposit | 10/09/2024 | | | Deposit | -SPLIT- | 487,777.61 | | 4,530,415.61 |
| Check | 10/09/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 25,000.00 | 4,505,415.61 |
| Check | 10/09/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 7,000.00 | 4,498,415.61 |
| Bill Pmt -Check | 10/09/2024 | 100737 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 1,444.26 | 4,496,971.35 |
| Bill Pmt -Check | 10/09/2024 | 100738 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 18,669.47 | 4,478,301.88 |
| Check | 10/09/2024 | 100734 | Watts Hydraulic & Repair (New) | 7260450, 7260443, 7260467 | 2001 · A/P - NEW | | 2,699.55 | 4,475,602.33 |
| Bill Pmt -Check | 10/09/2024 | 100739 | Dairy Tech Inc.  (New) | Screen f/ Mathilda | 2001 · A/P - NEW | | 1,278.68 | 4,474,323.65 |
| Check | 10/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 694,625.42 | 3,779,698.23 |
| Check | 10/10/2024 | Wire | Rabo AgriFinance | Oct Interest  ALL Loans 7.9541% | 9531 · Interest Expense | | 617,096.15 | 3,162,602.08 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 3,140,603.24 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 3,065,816.61 |
| Bill Pmt -Check | 10/10/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 80,314.19 | 2,985,502.42 |
| Bill Pmt -Check | 10/10/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 8,253.17 | 2,977,249.25 |
| Bill Pmt -Check | 10/10/2024 | 100740 | All Wireless Communications | Repeater Rent - Sept 24 | 2001 · A/P - NEW | | 60.00 | 2,977,189.25 |
| Bill Pmt -Check | 10/10/2024 | 100741 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 6,452.38 | 2,970,736.87 |
| Bill Pmt -Check | 10/10/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,970,736.87 |
| Bill Pmt -Check | 10/10/2024 | 100742 | Anthem Broadband | Manager House - BP  9/28/24 - 10/27/24 | 2001 · A/P - NEW | | 69.55 | 2,970,667.32 |
| Bill Pmt -Check | 10/10/2024 | 100743 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 4,066.01 | 2,966,601.31 |
| Bill Pmt -Check | 10/10/2024 | 100744 | B & N Machine | | 2001 · A/P - NEW | | 103.20 | 2,966,498.11 |
| Bill Pmt -Check | 10/10/2024 | 100745 | Bear Necessities Portable Restrooms | Portable Toilet- Rental 8/17/24 - 9/13/24 | 2001 · A/P - NEW | | 960.00 | 2,965,538.11 |
| Bill Pmt -Check | 10/10/2024 | 100746 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 2,461.30 | 2,963,076.81 |
| Bill Pmt -Check | 10/10/2024 | 100747 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 115.75 | 2,962,961.06 |
| Bill Pmt -Check | 10/10/2024 | 100748 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 134.22 | 2,962,826.84 |
| Bill Pmt -Check | 10/10/2024 | 100749 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 15,979.36 | 2,946,847.48 |
| Bill Pmt -Check | 10/10/2024 | | Citi Cards | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,946,847.48 |
| Bill Pmt -Check | 10/10/2024 | 100750 | D & B Supply | | 2001 · A/P - NEW | | 2,449.63 | 2,944,397.85 |
| Bill Pmt -Check | 10/10/2024 | 100751 | Darling Ingredients | Deads 8/25/24 - 9/28/24 | 2001 · A/P - NEW | | 4,386.00 | 2,940,011.85 |
| Bill Pmt -Check | 10/10/2024 | Wire | David Clark - MWI | Zoetis Purchases through 9/1/2024 - 9/30/24 | 2001 · A/P - NEW | | 312,431.87 | 2,627,579.98 |
| Bill Pmt -Check | 10/10/2024 | 100752 | David Clark DVM | Sept 16 - 26 Herd Health | 2001 · A/P - NEW | | 1,670.52 | 2,625,909.46 |

Millenkamp Cattle, Inc
Document Page 31 of 245
Transactions by Account
As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/10/2024 | 100753 | Farmore (New) | | 2001 · A/P - NEW | | 195.50 | 2,625,713.96 |
| Bill Pmt -Check | 10/10/2024 | 100754 | Floyd Lilly Company, Inc | 3/8 Braid Hose f/ Post Dip | 2001 · A/P - NEW | | 1,050.25 | 2,624,663.71 |
| Bill Pmt -Check | 10/10/2024 | 100755 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 2,843.65 | 2,621,820.06 |
| Bill Pmt -Check | 10/10/2024 | 100757 | High Desert Dairy Lab, Inc (New) | | 2001 · A/P - NEW | | 671.84 | 2,621,148.22 |
| Bill Pmt -Check | 10/10/2024 | 100758 | Hollifield Ranches, Inc | 2024 Corn Silage 14,189.24 @ 43 BP HC1 | 2001 · A/P - NEW | | 305,137.32 | 2,316,010.90 |
| Bill Pmt -Check | 10/10/2024 | 100759 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 2,315,461.30 |
| Bill Pmt -Check | 10/10/2024 | 100760 | Idaho Dept of Lands | | 2001 · A/P - NEW | | 650.00 | 2,314,811.30 |
| Bill Pmt -Check | 10/10/2024 | 100761 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 2,107.96 | 2,312,703.34 |
| Bill Pmt -Check | 10/10/2024 | 100762 | Industrial Electric Motor Service, Inc. | Air Compressor Motor Cat#L1510T | 2001 · A/P - NEW | | 1,162.00 | 2,311,541.34 |
| Bill Pmt -Check | 10/10/2024 | 100763 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | | 11,302.50 | 2,300,238.84 |
| Bill Pmt -Check | 10/10/2024 | 100764 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 50,387.00 | 2,249,851.84 |
| Bill Pmt -Check | 10/10/2024 | 100765 | J & W Agri-Corp | | 2001 · A/P - NEW | | 1,662.00 | 2,248,189.84 |
| Bill Pmt -Check | 10/10/2024 | 100791 | Kinetico of Magic Valley | Service - CR | 2001 · A/P - NEW | | 2,659.57 | 2,245,530.27 |
| Bill Pmt -Check | 10/10/2024 | 100766 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 8,626.53 | 2,236,903.74 |
| Bill Pmt -Check | 10/10/2024 | 100767 | Magic Valley Dairy Systems, LLC (New) | Tank Brush/ Solenoid | 2001 · A/P - NEW | | 953.67 | 2,235,950.07 |
| Bill Pmt -Check | 10/10/2024 | 100769 | Mason's | Labels f/ silo & receiver | 2001 · A/P - NEW | | 29.68 | 2,235,920.39 |
| Bill Pmt -Check | 10/10/2024 | 100770 | McCall Industrial Supply | 6" Elbow Sch 10 f/ MB#2 Water Tank | 2001 · A/P - NEW | | 175.50 | 2,235,744.89 |
| Bill Pmt -Check | 10/10/2024 | 100771 | Minidoka Memorial Hospital | Francisco Alfaro Mendez   DOS: 7.21.24 | 2001 · A/P - NEW | | 1,592.05 | 2,234,152.84 |
| Bill Pmt -Check | 10/10/2024 | 100772 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 20,858.95 | 2,213,293.89 |
| Bill Pmt -Check | 10/10/2024 | 100773 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,180.04 | 2,211,113.85 |
| Bill Pmt -Check | 10/10/2024 | 100774 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 112.32 | 2,211,001.53 |
| Bill Pmt -Check | 10/10/2024 | 100775 | Nu-Vu Glass of Twin Falls, Inc. | Repair/ Replace Glass Shop & Mixing Barn | 2001 · A/P - NEW | | 467.24 | 2,210,534.29 |
| Bill Pmt -Check | 10/10/2024 | 100776 | Pitney Bowes | Sept Postage | 2001 · A/P - NEW | | 200.00 | 2,210,334.29 |
| Bill Pmt -Check | 10/10/2024 | 100777 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P - NEW | | 873.03 | 2,209,461.26 |
| Bill Pmt -Check | 10/10/2024 | 100778 | Prime Time, Inc | Hand Reader - Battery Replacement | 2001 · A/P - NEW | | 10.00 | 2,209,451.26 |
| Bill Pmt -Check | 10/10/2024 | 100780 | Quality Truss & Lumber (New) | Replaced Torsion Springs | 2001 · A/P - NEW | | 4,920.00 | 2,204,531.26 |
| Bill Pmt -Check | 10/10/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,204,531.26 |
| Bill Pmt -Check | 10/10/2024 | 100781 | Signed, Sealed and Delivered | Postage -Sept 24 | 2001 · A/P - NEW | | 231.82 | 2,204,299.44 |
| Bill Pmt -Check | 10/10/2024 | 100782 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 630.33 | 2,203,669.11 |
| Bill Pmt -Check | 10/10/2024 | 100783 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 237.51 | 2,203,431.60 |
| Bill Pmt -Check | 10/10/2024 | 100784 | Udder Health Systems, Inc. (New) | Blue Rabbit | 2001 · A/P - NEW | | 565.60 | 2,202,866.00 |
| Bill Pmt -Check | 10/10/2024 | 100785 | United Electric Co-Op, Inc. | Electric GR  9/1/24 - 10/1/24 | 2001 · A/P - NEW | | 4,299.88 | 2,198,566.12 |
| Bill Pmt -Check | 10/10/2024 | 100786 | Vantage Dairy Supplies LLC (New) | Quikstrike | 2001 · A/P - NEW | | 13,176.00 | 2,185,390.12 |
| Bill Pmt -Check | 10/10/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,185,390.12 |
| Bill Pmt -Check | 10/10/2024 | | Western Trailers | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,185,390.12 |
| Bill Pmt -Check | 10/10/2024 | 100788 | Xavier Farm Services, LLC (New) | Peecon #1 Peecon #2 Repair W/O#8979 | 2001 · A/P - NEW | | 1,645.39 | 2,183,744.73 |
| Bill Pmt -Check | 10/10/2024 | 100789 | Zoro Tools Inc | | 2001 · A/P - NEW | | 136.38 | 2,183,608.35 |
| Check | 10/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 2,182,490.07 |
| Bill Pmt -Check | 10/11/2024 | Wire | Double 'B' Farms, LLC | 55 Jersey Cross Milk Cows | 2001 · A/P - NEW | | 170,500.00 | 2,011,990.07 |
| Bill Pmt -Check | 10/11/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 94,467.65 | 1,917,522.42 |
| Bill Pmt -Check | 10/11/2024 | 100792 | Magic Valley Powder | | 2001 · A/P - NEW | | 91,740.00 | 1,825,782.42 |
| Bill Pmt -Check | 10/11/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 167,540.45 | 1,658,241.97 |
| Check | 10/11/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 45,000.00 | 1,613,241.97 |
| Bill Pmt -Check | 10/11/2024 | 100793 | Farmers National Bank. | 6  Alley Vac 7948 | 2001 · A/P - NEW | | 247.50 | 1,612,994.47 |
| Bill Pmt -Check | 10/11/2024 | ACH | Colonial Life | | 2001 · A/P - NEW | | 6,434.90 | 1,606,559.57 |
| Check | 10/11/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 1,546,559.57 |
| Check | 10/11/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 239,088.26 | 1,307,471.31 |
| Deposit | 10/11/2024 | | Deposit | Deposit | -SPLIT- | 228,993.68 | | 1,536,464.99 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 32 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/11/2024 | ACH | State Insurance Fund | Aug WC | 2001 · A/P - NEW | | 31,356.00 | 1,505,108.99 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 98,643.34 | 1,406,465.65 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 18,177.14 | 1,388,288.51 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 536.89 | 1,387,751.62 |
| Bill Pmt -Check | 10/11/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,387,751.62 |
| Bill Pmt -Check | 10/11/2024 | | Watts Hydraulic & Repair (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,387,751.62 |
| Bill Pmt -Check | 10/11/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,387,751.62 |
| Bill Pmt -Check | 10/14/2024 | 100790 | H&M Custom (New) | VOID: 2024 BP | 2001 · A/P - NEW | 0.00 | | 1,387,751.62 |
| Bill Pmt -Check | 10/14/2024 | Apply | Liberty Basin, LLC | Bi - Carb 32.45 @ 314 BP | 2001 · A/P - NEW | 0.00 | | 1,387,751.62 |
| Bill Pmt -Check | 10/14/2024 | 100768 | Magic Valley Powder | NFDM 22.0 @ 2180 CR | 2001 · A/P - NEW | | 47,960.00 | 1,339,791.62 |
| Bill Pmt -Check | 10/14/2024 | 100794 | Watts Machine and Fabrication (New) | Gizmo Tires Modification | 2001 · A/P - NEW | | 3,330.00 | 1,336,461.62 |
| Bill Pmt -Check | 10/14/2024 | 100795 | H&M Custom (New) | 2024 Ridgeway  Corn Silage Pit 2  13404.1 | 2001 · A/P - NEW | | 130,300.71 | 1,206,160.91 |
| Check | 10/14/2024 | 100798 | Stotz Equipment | | 2001 · A/P - NEW | | 635.30 | 1,205,525.61 |
| Bill Pmt -Check | 10/14/2024 | | Stotz Equipment | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,205,525.61 |
| Check | 10/15/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 805,525.61 |
| Deposit | 10/15/2024 | | | Deposit | -SPLIT- | 173,903.68 | | 979,429.29 |
| Bill Pmt -Check | 10/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 179,654.76 | 799,774.53 |
| Check | 10/15/2024 | 100800 | Idaho State Tax Comm. | | 7190 · Employee Welfare | | 10.00 | 799,764.53 |
| Check | 10/15/2024 | 100801 | Idaho State Tax Comm. | | 7190 · Employee Welfare | | 681.00 | 799,083.53 |
| Check | 10/15/2024 | 100802 | United States Treasury | | 7190 · Employee Welfare | | 330.00 | 798,753.53 |
| Check | 10/15/2024 | 100803 | United States Treasury | | 7190 · Employee Welfare | | 1,681.00 | 797,072.53 |
| Check | 10/15/2024 | 100804 | Millenkamp, John M | | 7190 · Employee Welfare | | 1,500.00 | 795,572.53 |
| Bill Pmt -Check | 10/15/2024 | 100799 | Stotz Equipment | Discs, Shaft, Spacers, Nut | 2001 · A/P - NEW | | 1,104.61 | 794,467.92 |
| Bill Pmt -Check | 10/16/2024 | 100796 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 793,467.92 |
| Bill Pmt -Check | 10/16/2024 | 100797 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 792,467.92 |
| Bill Pmt -Check | 10/16/2024 | ACH | Nelson Jameson, Inc | Ultra Snap | 2001 · A/P - NEW | | 1,493.16 | 790,974.76 |
| Bill Pmt -Check | 10/16/2024 | 100805 | Fred Kenyon Repair | Dodge Ram Repair | 2001 · A/P - NEW | | 12,535.35 | 778,439.41 |
| Check | 10/17/2024 | Wire | Liberty Basin, LLC | P0 12456 | 2001 · A/P - NEW | | 472,640.00 | 305,799.41 |
| Bill Pmt -Check | 10/17/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 105,993.80 | 199,805.61 |
| Bill Pmt -Check | 10/17/2024 | Wire | Elsaesser Anderson, Chtd. | Services through 8/31/2024 | 2001 · A/P - NEW | | 2,700.88 | 197,104.73 |
| Transfer | 10/17/2024 | | | Funds Transfer | 0002.20 · Payroll | | 100,000.00 | 97,104.73 |
| Bill Pmt -Check | 10/17/2024 | apply | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 97,104.73 |
| Deposit | 10/17/2024 | | | Deposit | 1119 · Undeposited Funds | 68,000.00 | | 165,104.73 |
| Bill Pmt -Check | 10/18/2024 | 100807 | Davis Livestock Inc. | 54 Jersey Heifers | 2001 · A/P - NEW | | 135,000.00 | 30,104.73 |
| Bill Pmt -Check | 10/18/2024 | 100808 | Burks Tractor | Loaders - Oct 2024 | 2001 · A/P - NEW | | 174,020.83 | -143,916.10 |
| Bill Pmt -Check | 10/18/2024 | Wire | Pan American Life Insurance Group | Oct  2024 Premiums | 2001 · A/P - NEW | | 42,191.74 | -186,107.84 |
| Bill Pmt -Check | 10/18/2024 | 100809 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 46,728.60 | -232,836.44 |
| Bill Pmt -Check | 10/18/2024 | 100810 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 23,614.77 | -256,451.21 |
| Bill Pmt -Check | 10/18/2024 | 100806 | Pacific Steel & Recycling (New) | Metal for stock | 2001 · A/P - NEW | | 3,120.29 | -259,571.50 |
| Bill Pmt -Check | 10/18/2024 | 100811 | A. Scott Jackson Trucking, Inc. (New) | | 2001 · A/P - NEW | | 46,520.50 | -306,092.00 |
| Bill Pmt -Check | 10/18/2024 | 100812 | ABS Global, Inc. (New) | Semen, Tail Paint | 2001 · A/P - NEW | | 228,129.00 | -534,221.00 |
| Bill Pmt -Check | 10/18/2024 | 100813 | Ag-Rows, Inc (New) | Spray RMA - 130 Acres Alfalfa BP | 2001 · A/P - NEW | | 1,300.00 | -535,521.00 |
| Bill Pmt -Check | 10/18/2024 | 100814 | Agriterre Seed | FSG Alfalfa | 2001 · A/P - NEW | | 8,246.00 | -543,767.00 |
| Bill Pmt -Check | 10/18/2024 | 100815 | Ah-Zet | 2,277 Gallons Hospital Milk | 2001 · A/P - NEW | | 569.15 | -544,336.15 |
| Bill Pmt -Check | 10/18/2024 | 100816 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 30,125.73 | -574,461.88 |
| Bill Pmt -Check | 10/18/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -574,461.88 |
| Bill Pmt -Check | 10/18/2024 | 100817 | Anthem Broadband | 1506 E 955 N   Jackson, ID | 2001 · A/P - NEW | | 95.60 | -574,557.48 |
| Bill Pmt -Check | 10/18/2024 | 100818 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 11,636.72 | -586,194.20 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 33 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 10/18/2024 | 100819 | Beams Flooring | Malta Home | 2001 · A/P - NEW | | 671.53 | -586,865.73 |
| Bill Pmt -Check | 10/18/2024 | 100820 | Bear Necessities Portable Restrooms | Portable Toilets 9/14/24 - 10/11/24 | 2001 · A/P - NEW | | 960.00 | -587,825.73 |
| Bill Pmt -Check | 10/18/2024 | 100821 | Bureau of Land Management | Grazing Bill 710 Aums Yale 11/10/24 - 1/20 | 2001 · A/P - NEW | | 958.50 | -588,784.23 |
| Bill Pmt -Check | 10/18/2024 | 100822 | Butte Irrigation Inc. (New) | Center Drive Motors, Driveshaft Coupler Ki | 2001 · A/P - NEW | | 30,097.24 | -618,881.47 |
| Bill Pmt -Check | 10/18/2024 | | Capital One - Spark 7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -618,881.47 |
| Bill Pmt -Check | 10/18/2024 | 100823 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 53,454.03 | -672,335.50 |
| Bill Pmt -Check | 10/18/2024 | 100824 | Ciocca Dairy. | 3,100 Gallons Hospital Milk | 2001 · A/P - NEW | | 775.00 | -673,110.50 |
| Bill Pmt -Check | 10/18/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 72,098.96 | -745,209.46 |
| Bill Pmt -Check | 10/18/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -745,209.46 |
| Bill Pmt -Check | 10/18/2024 | 100825 | Cook Pest Control | | 2001 · A/P - NEW | | 2,035.00 | -747,244.46 |
| Bill Pmt -Check | 10/18/2024 | 100826 | D & B Supply | Supplies - Farm | 2001 · A/P - NEW | | 303.81 | -747,548.27 |
| Bill Pmt -Check | 10/18/2024 | 100827 | DHI-Provo | Kiosk Printers | 2001 · A/P - NEW | | 2,081.99 | -749,630.26 |
| Bill Pmt -Check | 10/18/2024 | 100828 | Eagle View East. | 2,005 Gallons Hospital Milk | 2001 · A/P - NEW | | 501.25 | -750,131.51 |
| Bill Pmt -Check | 10/18/2024 | 100829 | Eagle View Farms | | 2001 · A/P - NEW | | 4,598.50 | -754,730.01 |
| Bill Pmt -Check | 10/18/2024 | 100830 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | -852,435.83 |
| Bill Pmt -Check | 10/18/2024 | 100831 | FNBO | 8464 Oct 24 | 2001 · A/P - NEW | | 1,506.76 | -853,942.59 |
| Bill Pmt -Check | 10/18/2024 | 100832 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | | 28,044.90 | -881,987.49 |
| Bill Pmt -Check | 10/18/2024 | 100833 | Hub Int'l Mountain States Ltd | Add 3 Genie Lifts #215771, #215818, #51501 | 2001 · A/P - NEW | | 532.00 | -882,519.49 |
| Bill Pmt -Check | 10/18/2024 | 100834 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 690.44 | -883,209.93 |
| Bill Pmt -Check | 10/18/2024 | 100835 | Idaho Power - Millenkamp Cattle | 710 Aums | 2001 · A/P - NEW | | 8,293.04 | -891,502.97 |
| Bill Pmt -Check | 10/18/2024 | 100836 | Idaho Rangeland Resource | | 2001 · A/P - NEW | | 71.00 | -891,573.97 |
| Bill Pmt -Check | 10/18/2024 | 100837 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 8,256.67 | -899,830.64 |
| Bill Pmt -Check | 10/18/2024 | 100838 | J & W Agri-Corp | Potatoes 628.99 tons @ 25 BP | 2001 · A/P - NEW | | 15,724.75 | -915,555.39 |
| Bill Pmt -Check | 10/18/2024 | Wire | J.D. Heiskell & Co. (New) | Millenkamp CU DCAD 31.36 @ 1475 BP | 2001 · A/P - NEW | | 46,256.00 | -961,811.39 |
| Bill Pmt -Check | 10/18/2024 | 100839 | JZJ Hay Co., Inc. | Feeder Hay 200.07 @ 125 BP | 2001 · A/P - NEW | | 25,008.75 | -986,820.14 |
| Bill Pmt -Check | 10/18/2024 | 100840 | Land View, Inc - Industrial (New) | Calf Bottle Soap, Truck Wash Soap | 2001 · A/P - NEW | | 2,500.22 | -989,320.36 |
| Bill Pmt -Check | 10/18/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 16,490.45 | -1,005,810.81 |
| Bill Pmt -Check | 10/18/2024 | 100841 | Lithia Motors | Rear bumper f/ 2017 Dodge Ram | 2001 · A/P - NEW | | 764.26 | -1,006,575.07 |
| Bill Pmt -Check | 10/18/2024 | 100842 | Magic Valley Dairy Systems, LLC (New) | SuperBoost | 2001 · A/P - NEW | | 5,404.16 | -1,011,979.23 |
| Bill Pmt -Check | 10/18/2024 | 100843 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 7,930.36 | -1,019,909.59 |
| Bill Pmt -Check | 10/18/2024 | 100844 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | -1,020,659.35 |
| Bill Pmt -Check | 10/18/2024 | 100845 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 7,973.47 | -1,028,632.82 |
| Bill Pmt -Check | 10/18/2024 | 100846 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 779.98 | -1,029,412.80 |
| Bill Pmt -Check | 10/18/2024 | 100847 | Norco, Inc. (New) | Carbon Dioxide 9/24/24 | 2001 · A/P - NEW | | 105.38 | -1,029,518.18 |
| Bill Pmt -Check | 10/18/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 68,873.90 | -1,098,392.08 |
| Bill Pmt -Check | 10/18/2024 | 100848 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 43,617.65 | -1,142,009.73 |
| Bill Pmt -Check | 10/18/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -1,142,009.73 |
| Bill Pmt -Check | 10/18/2024 | 100849 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | | 1,469.65 | -1,143,479.38 |
| Bill Pmt -Check | 10/18/2024 | 100850 | Sherwin Wiliams Co | | 2001 · A/P - NEW | | 323.92 | -1,143,803.30 |
| Bill Pmt -Check | 10/18/2024 | 100851 | Snake River Hydraulics | High Pressure Hose f/ Mench | 2001 · A/P - NEW | | 32.29 | -1,143,835.59 |
| Bill Pmt -Check | 10/18/2024 | 100852 | Super-Sort | | 2001 · A/P - NEW | | 850.00 | -1,144,685.59 |
| Bill Pmt -Check | 10/18/2024 | 100853 | T.L.K. Dairy Inc. | 47,803 Gallons Hospital Milk | 2001 · A/P - NEW | | 11,950.75 | -1,156,636.34 |
| Bill Pmt -Check | 10/18/2024 | 100854 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,128.33 | -1,158,764.67 |
| Bill Pmt -Check | 10/18/2024 | 100855 | Thomas Petroleum | 500 Gallons Unleaded @ 4.027 BP | 2001 · A/P - NEW | | 2,013.50 | -1,160,778.17 |
| Bill Pmt -Check | 10/18/2024 | 100856 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 241.33 | -1,161,019.50 |
| Bill Pmt -Check | 10/18/2024 | 100857 | Vanden Bosch Inc | 10/8/24  (535 Cows) - IJG Jerome | 2001 · A/P - NEW | | 395.90 | -1,161,415.40 |
| Bill Pmt -Check | 10/18/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | -1,161,415.40 |
| Bill Pmt -Check | 10/18/2024 | 100858 | WAG Services (New) | Silage Covering 13,880.57 @ 1.69 Act (Shr | 2001 · A/P - NEW | | 23,458.16 | -1,184,873.56 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 34 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 10/18/2024 | 100859 | Wienhoff Drug Testing | Fidel Arteaga 9/23/24 | 2001 · A/P - NEW | | 90.00 | -1,184,963.56 |
| Bill Pmt -Check | 10/18/2024 | 100860 | Xavier Farm Services, LLC (New) | Peecon #8 Gearbox Input Seal Labor / WO# | 2001 · A/P - NEW | | 1,154.91 | -1,186,118.47 |
| Bill Pmt -Check | 10/18/2024 | 100861 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,245.38 | -1,187,363.85 |
| Bill Pmt -Check | 10/18/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 312,374.03 | -1,499,737.88 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 148,542.63 | -1,648,280.51 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 661.16 | -1,648,941.67 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 44,275.68 | -1,693,217.35 |
| Transfer | 10/18/2024 | | | Funds Transfer | 0002.20 · Payroll | | 900,000.00 | -2,593,217.35 |
| Deposit | 10/18/2024 | | | Deposit | 1119 · Undeposited Funds | 6,958,808.89 | | 4,365,591.54 |
| Bill Pmt -Check | 10/18/2024 | | Lance & Lisa Funk Partnership | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 4,365,591.54 |
| Deposit | 10/18/2024 | | | Deposit | -SPLIT- | 785,687.97 | | 5,151,279.51 |
| Check | 10/21/2024 | Wire | Kraus Farms (New) | 50% Down on Silage | 2001 · A/P - NEW | | 107,870.67 | 5,043,408.84 |
| Bill Pmt -Check | 10/21/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 57,477.30 | 4,985,931.54 |
| Check | 10/21/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 4,485,931.54 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | P0 12463 | 2001 · A/P - NEW | | 356,000.00 | 4,129,931.54 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | P0 12463 | 2001 · A/P - NEW | | 300,000.00 | 3,829,931.54 |
| Bill Pmt -Check | 10/21/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,829,931.54 |
| Check | 10/21/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 3,789,931.54 |
| Bill Pmt -Check | 10/21/2024 | 100862 | Pacific Steel & Recycling (New) | 1 1/2 Angle Iron | 2001 · A/P - NEW | | 1,083.22 | 3,788,848.32 |
| Bill Pmt -Check | 10/21/2024 | 100863 | Watts Hydraulic & Repair (New) | 24-2991  Hydraulic Fittings | 2001 · A/P - NEW | | 1,542.41 | 3,787,305.91 |
| Deposit | 10/21/2024 | | | Deposit | -SPLIT- | 2,976,455.36 | | 6,763,761.27 |
| Bill Pmt -Check | 10/21/2024 | ACH | Culligan | 560-03816055-5 (Sept 24) | 2001 · A/P - NEW | | 311.63 | 6,763,449.64 |
| Check | 10/21/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 8,000.00 | 6,755,449.64 |
| Bill Pmt -Check | 10/21/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,755,449.64 |
| Deposit | 10/22/2024 | | | Deposit | 1119 · Undeposited Funds | 98,162.30 | | 6,853,611.94 |
| Bill Pmt -Check | 10/22/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 177,192.02 | 6,676,419.92 |
| Bill Pmt -Check | 10/22/2024 | 100864 | Kenworth Sales Company (New) | Army 6 - 1986 | 2001 · A/P - NEW | | 2,007.03 | 6,674,412.89 |
| Bill Pmt -Check | 10/22/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 18,981.08 | 6,655,431.81 |
| Bill Pmt -Check | 10/22/2024 | 100865 | Intermountain New Holland | | 2001 · A/P - NEW | | 4,153.97 | 6,651,277.84 |
| Deposit | 10/22/2024 | | | Deposit | -SPLIT- | 310,048.35 | | 6,961,326.19 |
| Bill Pmt -Check | 10/23/2024 | 100866 | Intermountain New Holland | Filters | 2001 · A/P - NEW | | 2,583.88 | 6,958,742.31 |
| Bill Pmt -Check | 10/23/2024 | 100867 | H.D. Fowler Company | 4" Repair Couplers - Bolt Together | 2001 · A/P - NEW | | 2,843.20 | 6,955,899.11 |
| Check | 10/23/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 25,000.00 | 6,930,899.11 |
| Bill Pmt -Check | 10/23/2024 | 100870 | A. Scott Jackson Trucking, Inc. (New) | Straw 765.52 @ 110 CR | 2001 · A/P - NEW | | 84,207.20 | 6,846,691.91 |
| Bill Pmt -Check | 10/23/2024 | 100871 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 4,477.70 | 6,842,214.21 |
| Bill Pmt -Check | 10/23/2024 | 100872 | Appleton Steel, Inc. | Leg Hooks | 2001 · A/P - NEW | | 246.22 | 6,841,967.99 |
| Bill Pmt -Check | 10/23/2024 | 100873 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 4,197.82 | 6,837,770.17 |
| Bill Pmt -Check | 10/23/2024 | 100874 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 7,999.90 | 6,829,770.27 |
| Bill Pmt -Check | 10/23/2024 | 100875 | Butte Irrigation Inc. (New) | Service Labor on Several Units | 2001 · A/P - NEW | | 95,105.85 | 6,734,664.42 |
| Bill Pmt -Check | 10/23/2024 | | Capital One - Spark  7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,734,664.42 |
| Bill Pmt -Check | 10/23/2024 | 100876 | G.J. Verti-line Pumps, Inc. (New) | Repair 50HP Weg Pump / Potable Water M | 2001 · A/P - NEW | | 1,974.00 | 6,732,690.42 |
| Bill Pmt -Check | 10/23/2024 | 100877 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | | 26,094.56 | 6,706,595.86 |
| Bill Pmt -Check | 10/23/2024 | 100878 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 23,731.50 | 6,682,864.36 |
| Bill Pmt -Check | 10/23/2024 | 100879 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (535) | 2001 · A/P - NEW | | 230.05 | 6,682,634.31 |
| Bill Pmt -Check | 10/23/2024 | 100880 | Hub Int'l Mountain States Ltd | Flood Insurance 2700 E 800 S Declo, ID | 2001 · A/P - NEW | | 3,404.00 | 6,679,230.31 |
| Bill Pmt -Check | 10/23/2024 | 100881 | JZJ Hay Co., Inc. | Milk Cow Hay 79.81 @ 180 BP | 2001 · A/P - NEW | | 14,365.80 | 6,664,864.51 |
| Bill Pmt -Check | 10/23/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,664,864.51 |
| Bill Pmt -Check | 10/23/2024 | 100882 | Macrae Custom Farming, Inc | October 2024 Manure Hauling | 2001 · A/P - NEW | | 44,904.00 | 6,619,960.51 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 35 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/23/2024 | 100883 | Magaw Industries (New) | Antifreeze | 2001 · A/P - NEW | | 734.85 | 6,619,225.66 |
| Bill Pmt -Check | 10/23/2024 | 100884 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 526.42 | 6,618,699.24 |
| Bill Pmt -Check | 10/23/2024 | 100885 | Mascaro Trucking | | 2001 · A/P - NEW | | 4,836.25 | 6,613,862.99 |
| Bill Pmt -Check | 10/23/2024 | 100886 | Miller Brothers Collision Repair | 2018 Ram 3500 Vin: 320786  -  Repair | 2001 · A/P - NEW | | 5,586.27 | 6,608,276.72 |
| Bill Pmt -Check | 10/23/2024 | 100887 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 11,783.32 | 6,596,493.40 |
| Bill Pmt -Check | 10/23/2024 | 100888 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,701.68 | 6,593,791.72 |
| Bill Pmt -Check | 10/23/2024 | 100889 | Pivot Man INC | Goose Ranch | 2001 · A/P - NEW | | 1,950.01 | 6,591,841.71 |
| Bill Pmt -Check | 10/23/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,591,841.71 |
| Bill Pmt -Check | 10/23/2024 | 100890 | Ryan's Window Welder | | 2001 · A/P - NEW | | 418.82 | 6,591,422.89 |
| Bill Pmt -Check | 10/23/2024 | 100891 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,005.00 | 6,590,417.89 |
| Bill Pmt -Check | 10/23/2024 | 100892 | Thomas Petroleum | 800 Gallons Unleaded @ 3.67 BP | 2001 · A/P - NEW | | 2,939.07 | 6,587,478.82 |
| Bill Pmt -Check | 10/23/2024 | 100893 | Tint Lady | Semi - Back Glass | 2001 · A/P - NEW | | 85.00 | 6,587,393.82 |
| Bill Pmt -Check | 10/23/2024 | 100894 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 17,820.99 | 6,569,572.83 |
| Bill Pmt -Check | 10/23/2024 | 100895 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 61,599.65 | 6,507,973.18 |
| Bill Pmt -Check | 10/23/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,507,973.18 |
| Bill Pmt -Check | 10/23/2024 | 100896 | WAG Services (New) | | 2001 · A/P - NEW | | 39,911.28 | 6,468,061.90 |
| Bill Pmt -Check | 10/23/2024 | 100897 | Nelson Jameson, Inc | 24-3037  QMI | 2001 · A/P - NEW | | 5,296.87 | 6,462,765.03 |
| Bill Pmt -Check | 10/23/2024 | 100898 | Rush Truck Centers | Engine & Transmission | 2001 · A/P - NEW | | 23,020.87 | 6,439,744.16 |
| Bill Pmt -Check | 10/23/2024 | 100899 | D & B Supply | File, Filter, Bar Oil | 2001 · A/P - NEW | | 130.94 | 6,439,613.22 |
| Bill Pmt -Check | 10/23/2024 | 100868 | Watts Hydraulic & Repair (New) | 24-3024  PLC & PLC Jumper | 2001 · A/P - NEW | | 476.34 | 6,439,136.88 |
| Bill Pmt -Check | 10/24/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 96,987.90 | 6,342,148.98 |
| Bill Pmt -Check | 10/24/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 81,168.98 | 6,260,980.00 |
| Bill Pmt -Check | 10/24/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 85,948.68 | 6,175,031.32 |
| Bill Pmt -Check | 10/24/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 49,210.57 | 6,125,820.75 |
| Bill Pmt -Check | 10/24/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | | 55,268.73 | 6,070,552.02 |
| Bill Pmt -Check | 10/24/2024 | 100901 | Diesel Depot | Side Dump Steps (2) | 2001 · A/P - NEW | | 2,463.42 | 6,068,088.60 |
| Bill Pmt -Check | 10/24/2024 | 100904 | Butch Stolzman | Donation | 2001 · A/P - NEW | | 200.00 | 6,067,888.60 |
| Bill Pmt -Check | 10/25/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 2 | 2001 · A/P - NEW | | 400,000.00 | 5,667,888.60 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 45,000.00 | 5,622,888.60 |
| Bill Pmt -Check | 10/25/2024 | Wire | Kraus Farms (New) | Feeder Hay 1476.63, Straw 1063.09 | 2001 · A/P - NEW | | 43,085.12 | 5,579,803.48 |
| Bill Pmt -Check | 10/25/2024 | 100905 | Nelson Jameson, Inc | Green CIP Hook Brush | 2001 · A/P - NEW | | 82.88 | 5,579,720.60 |
| Check | 10/25/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 275,656.53 | 5,304,064.07 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar - MK (New) | VOID: | 2001 · A/P - NEW | 0.00 | | 5,304,064.07 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 10,000.00 | 5,294,064.07 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 14,388.91 | 5,279,675.16 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 519.22 | 5,279,155.94 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 107,882.77 | 5,171,273.17 |
| Bill Pmt -Check | 10/25/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,171,273.17 |
| Bill Pmt -Check | 10/25/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,171,273.17 |
| Bill Pmt -Check | 10/25/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 114,356.81 | 5,056,916.36 |
| Bill Pmt -Check | 10/25/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,056,916.36 |
| Check | 10/25/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 5,006,916.36 |
| Transfer | 10/25/2024 | | | Funds Transfer | 0002.20 · Payroll | | 100,000.00 | 4,906,916.36 |
| Check | 10/25/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 11,000.00 | 4,895,916.36 |
| Check | 10/25/2024 | 100902 | Pedraza Jorge, Ismael | 041 Reimb Les Schwab | 7309 · Trucking Repairs | | 49.99 | 4,895,866.37 |
| Deposit | 10/25/2024 | | | Deposit | -SPLIT- | 217,842.37 | | 5,113,708.74 |
| Deposit | 10/25/2024 | | | Deposit | -SPLIT- | 137,096.75 | | 5,250,805.49 |
| Check | 10/28/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 4,750,805.49 |

Accrual Basis

Case 24-40158-NGH   Doc 740   Filed 11/25/24   Entered 11/25/24 17:31:08   Desc Main
Document   Page 36 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 10/28/2024 | 100903 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 2,065.50 | 4,748,739.99 |
| Bill Pmt -Check | 10/29/2024 | Wire | Johnson May | Sept plus | 2001 · A/P - NEW | | 4,693.13 | 4,744,046.86 |
| Bill Pmt -Check | 10/29/2024 | Wire | Denton David Brown PC | #6 9/1/24 - 9/30/24 | 2001 · A/P - NEW | | 47,752.63 | 4,696,294.23 |
| Bill Pmt -Check | 10/29/2024 | 100906 | Fred Kenyon Repair | | 2001 · A/P - NEW | | 16,513.70 | 4,679,780.53 |
| Bill Pmt -Check | 10/29/2024 | Wire | Sandton Capital Partners, LP | Sept Prof Svcs | 2001 · A/P - NEW | | 17,836.55 | 4,661,943.98 |
| Check | 10/29/2024 | Wire | Liberty Basin, LLC | P0 12478 | 2001 · A/P - NEW | | 489,400.00 | 4,172,543.98 |
| Bill Pmt -Check | 10/29/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 258,289.67 | 3,914,254.31 |
| Bill Pmt -Check | 10/29/2024 | 100907 | Lithia Motors | | 2001 · A/P - NEW | | 22,450.60 | 3,891,803.71 |
| Bill Pmt -Check | 10/29/2024 | | Arnold Machinery CO | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,891,803.71 |
| Bill Pmt -Check | 10/29/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 439.00 | 3,891,364.71 |
| Check | 10/29/2024 | ACH | Aden Brook Trading Corp | | 5309.01 · Hay Materials Only | | 1.00 | 3,891,363.71 |
| Check | 10/30/2024 | ACH | US Trustee | Fees | 7333 · Contract Services | | 252,250.00 | 3,639,113.71 |
| Bill Pmt -Check | 10/30/2024 | 100908 | Kinetico of Magic Valley | RO Motor | 2001 · A/P - NEW | | 1,441.60 | 3,637,672.11 |
| Bill Pmt -Check | 10/30/2024 | 100909 | Pacific Steel & Recycling (New) | 12ga sheet metal | 2001 · A/P - NEW | | 1,182.21 | 3,636,489.90 |
| Bill Pmt -Check | 10/30/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | | 5,029.24 | 3,631,460.66 |
| Deposit | 10/30/2024 | | Deposit | | -SPLIT- | 409,222.01 | | 4,040,682.67 |
| Bill Pmt -Check | 10/30/2024 | 100913 | Nelson Jameson, Inc | MP seal kit QMI | 2001 · A/P - NEW | | 5,308.44 | 4,035,374.23 |
| Bill Pmt -Check | 10/30/2024 | 100914 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 328.44 @ 170 CR | 2001 · A/P - NEW | | 55,834.80 | 3,979,539.43 |
| Bill Pmt -Check | 10/30/2024 | 100915 | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | | 30,600.00 | 3,948,939.43 |
| Bill Pmt -Check | 10/30/2024 | 100916 | Ag-Rows, Inc (New) | Spray Alfalfa 1273 Acres  (Ida Home) | 2001 · A/P - NEW | | 12,730.00 | 3,936,209.43 |
| Bill Pmt -Check | 10/30/2024 | 100917 | Ag Pro Well Cleaners, LLC | Cleaned out well's 280 & 460 | 2001 · A/P - NEW | | 17,500.00 | 3,918,709.43 |
| Bill Pmt -Check | 10/30/2024 | 100918 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 10,793.44 | 3,907,915.99 |
| Bill Pmt -Check | 10/30/2024 | 100919 | AllFlex USA (New) | LARGE white tags | 2001 · A/P - NEW | | 336.00 | 3,907,579.99 |
| Bill Pmt -Check | 10/30/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,907,579.99 |
| Bill Pmt -Check | 10/30/2024 | | Anthem Broadband | | 2001 · A/P - NEW | | 2,424.05 | 3,905,155.94 |
| Bill Pmt -Check | 10/30/2024 | 100921 | ATC Communications | Internet BP 11/1/24 - 11/30/24 | 2001 · A/P - NEW | | 1,353.92 | 3,903,802.02 |
| Bill Pmt -Check | 10/30/2024 | 100922 | Automation Werx, LLC (New) | Barn 2 Support | 2001 · A/P - NEW | | 12,003.20 | 3,891,798.82 |
| Bill Pmt -Check | 10/30/2024 | 100923 | Beams Flooring | Malta Home | 2001 · A/P - NEW | | 2,365.18 | 3,889,433.64 |
| Bill Pmt -Check | 10/30/2024 | 100924 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Turn Signal Controls | 2001 · A/P - NEW | | 376.10 | 3,889,057.54 |
| Bill Pmt -Check | 10/30/2024 | | Cabela's Visa | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,889,057.54 |
| Bill Pmt -Check | 10/30/2024 | | Citi Cards | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,889,057.54 |
| Bill Pmt -Check | 10/30/2024 | 100925 | Coastline | | 2001 · A/P - NEW | | 6,374.93 | 3,882,682.61 |
| Bill Pmt -Check | 10/30/2024 | 100926 | Commodities Plus | September Brokeage Fees 14190 @ 1  Car | 2001 · A/P - NEW | | 14,190.00 | 3,868,492.61 |
| Bill Pmt -Check | 10/30/2024 | 100927 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | | 330.00 | 3,868,162.61 |
| Bill Pmt -Check | 10/30/2024 | | David Clark DVM | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,868,162.61 |
| Bill Pmt -Check | 10/30/2024 | 100928 | Elevation Electric (New) | Replaced Motion Sensor/Outside Light | 2001 · A/P - NEW | | 604.70 | 3,867,557.91 |
| Bill Pmt -Check | 10/30/2024 | 100929 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,325.56 | 3,866,232.35 |
| Bill Pmt -Check | 10/30/2024 | 100930 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 941.80 | 3,865,290.55 |
| Bill Pmt -Check | 10/30/2024 | 100931 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | | 50,989.12 | 3,814,301.43 |
| Bill Pmt -Check | 10/30/2024 | 100932 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hours | 2001 · A/P - NEW | | 12,595.00 | 3,801,706.43 |
| Bill Pmt -Check | 10/30/2024 | 100933 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 1,293.82 | 3,800,412.61 |
| Bill Pmt -Check | 10/30/2024 | 100934 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 9,601.60 | 3,790,811.01 |
| Bill Pmt -Check | 10/30/2024 | 100935 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 5,865.26 | 3,784,945.75 |
| Bill Pmt -Check | 10/30/2024 | 100936 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | | 826.27 | 3,784,119.48 |
| Bill Pmt -Check | 10/30/2024 | 100937 | Idaho Udder Health Systems (New) | Bulk Tank Culture, MALDI-TOF, State;Spc, | 2001 · A/P - NEW | | 367.00 | 3,783,752.48 |
| Bill Pmt -Check | 10/30/2024 | 100938 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 307.40 | 3,783,445.08 |
| Bill Pmt -Check | 10/30/2024 | 100939 | Intermountain Gas Company | 98745030001  800 S Idahome RD Oct 24 | 2001 · A/P - NEW | | 33.28 | 3,783,411.80 |
| Bill Pmt -Check | 10/30/2024 | 100940 | Intermountain New Holland | | 2001 · A/P - NEW | | 5,792.23 | 3,777,619.57 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/26/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 37 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/30/2024 | 100941 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 9,940.16 | 3,767,679.41 |
| Bill Pmt -Check | 10/30/2024 | 100912 | JZJ Hay Co., Inc. | | 2001 · A/P - NEW | | 43,847.70 | 3,723,831.71 |
| Bill Pmt -Check | 10/30/2024 | 100942 | Magic Valley Hydraulics & Repair (New) | Pressure Washer Hose | 2001 · A/P - NEW | | 81.00 | 3,723,750.71 |
| Bill Pmt -Check | 10/30/2024 | 100943 | Mascaro Trucking | | 2001 · A/P - NEW | | 15,970.50 | 3,707,780.21 |
| Bill Pmt -Check | 10/30/2024 | 100944 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 20,126.60 | 3,687,653.61 |
| Bill Pmt -Check | 10/30/2024 | 100945 | Mitch's Repair, Inc. | Sprockets, Rollers, Bar | 2001 · A/P - NEW | | 3,341.70 | 3,684,311.91 |
| Bill Pmt -Check | 10/30/2024 | 100946 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 15,764.84 | 3,668,547.07 |
| Bill Pmt -Check | 10/30/2024 | 100947 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 3,475.02 | 3,665,072.05 |
| Bill Pmt -Check | 10/30/2024 | 100948 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 241.68 | 3,664,830.37 |
| Bill Pmt -Check | 10/30/2024 | 100949 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | | 56,356.00 | 3,608,474.37 |
| Bill Pmt -Check | 10/30/2024 | 100950 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 10,922.75 | 3,597,551.62 |
| Bill Pmt -Check | 10/30/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,597,551.62 |
| Bill Pmt -Check | 10/30/2024 | 100951 | Schaefer Mfg. Co. (New) | Hydraulic Refill | 2001 · A/P - NEW | | 6,911.49 | 3,590,640.13 |
| Bill Pmt -Check | 10/30/2024 | 100952 | SiteOne Landscape (New) | Waterfall Foam | 2001 · A/P - NEW | | 954.97 | 3,589,685.16 |
| Bill Pmt -Check | 10/30/2024 | 100953 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,479.41 | 3,588,205.75 |
| Bill Pmt -Check | 10/30/2024 | 100954 | TSK Enterprises | Well Readings - Sept. & Oct 2024 | 2001 · A/P - NEW | | 688.00 | 3,587,517.75 |
| Bill Pmt -Check | 10/30/2024 | 100955 | Udder Health Systems, Inc. (New) | MP2X Agar, MYCOX Agar Plate | 2001 · A/P - NEW | | 4,925.84 | 3,582,591.91 |
| Bill Pmt -Check | 10/30/2024 | 100956 | Unisafe Inc. | Gloves | 2001 · A/P - NEW | | 21,882.24 | 3,560,709.67 |
| Bill Pmt -Check | 10/30/2024 | 100957 | Vanden Bosch Inc | 10/23/24  (567 Cows) - IJG Jerome | 2001 · A/P - NEW | | 419.58 | 3,560,290.09 |
| Bill Pmt -Check | 10/30/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,560,290.09 |
| Bill Pmt -Check | 10/30/2024 | 100958 | WAG Services (New) | | 2001 · A/P - NEW | | 68,953.36 | 3,491,336.73 |
| Bill Pmt -Check | 10/30/2024 | 100959 | Xavier Farm Services, LLC (New) | Peecon #1 Peecon #8 PM | 2001 · A/P - NEW | | 3,274.09 | 3,488,062.64 |
| Bill Pmt -Check | 10/30/2024 | 100960 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,624.48 | 3,486,438.16 |
| Bill Pmt -Check | 10/30/2024 | 100961 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 32,749.36 | 3,453,688.80 |
| Bill Pmt -Check | 10/30/2024 | 100962 | Valley Wide COOP INC. - Fuel (New) | 10,003 Gallons Off-Road Diesel @ 2.787 BI | 2001 · A/P - NEW | | 27,878.36 | 3,425,810.44 |
| Bill Pmt -Check | 10/30/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 3,399,441.61 |
| Bill Pmt -Check | 10/31/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 76,985.59 | 3,322,456.02 |
| Bill Pmt -Check | 10/31/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 39,579.63 | 3,282,876.39 |
| Bill Pmt -Check | 10/31/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 116,868.37 | 3,166,008.02 |
| Bill Pmt -Check | 10/31/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 2 | 2001 · A/P - NEW | | 400,000.00 | 2,766,008.02 |
| Bill Pmt -Check | 10/31/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 91,393.23 | 2,674,614.79 |
| Bill Pmt -Check | 10/31/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 46,994.74 | 2,627,620.05 |
| Bill Pmt -Check | 10/31/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 19,201.25 | 2,608,418.80 |
| Bill Pmt -Check | 10/31/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 148,885.89 | 2,459,532.91 |
| Bill Pmt -Check | 10/31/2024 | 100911 | Stotz Equipment | Disc Arm | 2001 · A/P - NEW | | 430.32 | 2,459,102.59 |
| Bill Pmt -Check | 10/31/2024 | 100963 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 86,689.90 | 2,372,412.69 |
| Bill Pmt -Check | 10/31/2024 | 100964 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 31,677.37 | 2,340,735.32 |
| Check | 10/31/2024 | 100910 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | | 1,734.18 | 2,339,001.14 |
| Bill Pmt -Check | 10/31/2024 | 100966 | Blue Cross of Idaho | Oct 2024 10036416-S001 | 2001 · A/P - NEW | | 25,295.84 | 2,313,705.30 |
| Bill Pmt -Check | 10/31/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,313,705.30 |
| Deposit | 10/31/2024 | | | Deposit | -SPLIT- | 1,474,677.42 | | 3,788,382.72 |
| Check | 10/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 1,280.00 | 3,787,102.72 |
| Bill Pmt -Check | 10/31/2024 | | Silage Group ROLL UP | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,787,102.72 |
| Bill Pmt -Check | 10/31/2024 | | Receptor Food Group | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,787,102.72 |
| Bill Pmt -Check | 10/31/2024 | | Riveron RTS, LLC | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,787,102.72 |
| Bill Pmt -Check | 10/31/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,787,102.72 |
| Bill Pmt -Check | 10/31/2024 | | Bear Necessities Portable Restrooms | QuickBooks generated zero amount transac | 2002 · A/P - Trade | 0.00 | | 3,787,102.72 |
| Deposit | 10/31/2024 | | | Interest | 9531 · Interest Expense | 223.28 | | 3,787,326.00 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total 0002.10 · Operating** | | | | | | 21,718,631.63 | 20,634,294.82 | 3,787,326.00 |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **98,983.90** |
| 1 | | 09/30/2024 | | *Prior Period Reconciliation Adjustment* | | | 29,390.84 | 69,593.06 |
| Transfer | 10/01/2024 | | | Funds Transfer | 0002.10 · Operating | 1,100,000.00 | | 1,169,593.06 |
| Check | 10/01/2024 | 503779 | | | Labor | | 1,876.66 | 1,167,716.40 |
| Check | 10/01/2024 | 503575 | | | Labor | | 1,885.85 | 1,165,830.55 |
| Check | 10/02/2024 | 503808 | | | Labor | | 1,431.42 | 1,164,399.13 |
| Check | 10/02/2024 | 503657 | | | Labor | | 1,874.96 | 1,162,524.17 |
| Check | 10/03/2024 | | | | Labor | | 22,595.32 | 1,139,928.85 |
| Check | 10/03/2024 | | | | Labor | | 177,685.46 | 962,243.39 |
| Check | 10/03/2024 | | | | Labor | | 15.00 | 962,228.39 |
| Check | 10/03/2024 | | | | Labor | | 15.00 | 962,213.39 |
| Check | 10/03/2024 | 503590 | | | Labor | | 1,959.05 | 960,254.34 |
| Check | 10/03/2024 | 503108 | | | Labor | | 2,011.14 | 958,243.20 |
| General Journal | 10/04/2024 | PR 10/04/24 | | 10/04/24 Payroll | -SPLIT- | 0.00 | | 958,243.20 |
| General Journal | 10/04/2024 | PR 10/04/24 | | 10/04/24 Payroll | 0002.20 · Payroll | 0.00 | | 958,243.20 |
| General Journal | 10/04/2024 | PR 10/04/24 | | 10/04/24 Payroll | 0002.20 · Payroll | 0.00 | | 958,243.20 |
| Check | 10/04/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | | 57,395.43 | 900,847.77 |
| Check | 10/04/2024 | 503910 | | | Labor | | 2,172.55 | 898,675.22 |
| Check | 10/04/2024 | 504368 | | | Labor | | 2,557.90 | 896,117.32 |
| Check | 10/04/2024 | 503777 | | | Labor | | 1,719.74 | 894,397.58 |
| Check | 10/04/2024 | 503708 | | | Labor | | 1,736.67 | 892,660.91 |
| Check | 10/04/2024 | 503570 | | | Labor | | 1,848.12 | 890,812.79 |
| Check | 10/07/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 692.70 | 890,120.09 |
| Check | 10/07/2024 | 504377 | | | Labor | | 149.72 | 889,970.37 |
| Check | 10/07/2024 | 504136 | | | Labor | | 1,555.58 | 888,414.79 |
| Check | 10/07/2024 | 504298 | | | Labor | | 383.51 | 888,031.28 |
| Check | 10/07/2024 | 504217 | | | Labor | | 1,207.16 | 886,824.12 |
| Check | 10/07/2024 | 504266 | | | Labor | | 1,335.82 | 885,488.30 |
| Check | 10/07/2024 | 504219 | | | Labor | | 1,412.95 | 884,075.35 |
| Check | 10/07/2024 | 504171 | | | Labor | | 1,475.50 | 882,599.85 |
| Check | 10/07/2024 | 504097 | | | Labor | | 1,522.36 | 881,077.49 |
| Check | 10/07/2024 | 504249 | | | Labor | | 1,560.70 | 879,516.79 |
| Check | 10/07/2024 | 503916 | | | Labor | | 1,588.71 | 877,928.08 |
| Check | 10/07/2024 | 503957 | | | Labor | | 1,590.84 | 876,337.24 |
| Check | 10/07/2024 | 504101 | | | Labor | | 1,598.81 | 874,738.43 |
| Check | 10/07/2024 | 504366 | | | Labor | | 1,606.43 | 873,132.00 |
| Check | 10/07/2024 | 504293 | | | Labor | | 1,625.36 | 871,506.64 |
| Check | 10/07/2024 | 503969 | | | Labor | | 1,634.49 | 869,872.15 |
| Check | 10/07/2024 | 504214 | | | Labor | | 1,639.16 | 868,232.99 |
| Check | 10/07/2024 | 503933 | | | Labor | | 1,651.27 | 866,581.72 |
| Check | 10/07/2024 | 504066 | | | Labor | | 1,669.16 | 864,912.56 |
| Check | 10/07/2024 | 504250 | | | Labor | | 1,671.87 | 863,240.69 |
| Check | 10/07/2024 | 504181 | | | Labor | | 1,672.92 | 861,567.77 |
| Check | 10/07/2024 | 504354 | | | Labor | | 1,673.10 | 859,894.67 |
| Check | 10/07/2024 | 504230 | | | Labor | | 1,678.41 | 858,216.26 |
| Check | 10/07/2024 | 503980 | | | Labor | | 1,683.64 | 856,532.62 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/07/2024 | 504323 | | | Labor | | 1,684.71 | 854,847.91 |
| Check | 10/07/2024 | 504087 | | | Labor | | 1,692.78 | 853,155.13 |
| Check | 10/07/2024 | 504203 | | | Labor | | 1,693.41 | 851,461.72 |
| Check | 10/07/2024 | 504295 | | | Labor | | 1,693.41 | 849,768.31 |
| Check | 10/07/2024 | 504360 | | | Labor | | 1,717.58 | 848,050.73 |
| Check | 10/07/2024 | 503919 | | | Labor | | 1,718.62 | 846,332.11 |
| Check | 10/07/2024 | 504272 | | | Labor | | 1,724.96 | 844,607.15 |
| Check | 10/07/2024 | 504165 | | | Labor | | 1,726.94 | 842,880.21 |
| Check | 10/07/2024 | 503837 | | | Labor | | 1,740.48 | 841,139.73 |
| Check | 10/07/2024 | 503978 | | | Labor | | 1,742.06 | 839,397.67 |
| Check | 10/07/2024 | 504205 | | | Labor | | 1,742.66 | 837,655.01 |
| Check | 10/07/2024 | 504218 | | | Labor | | 1,742.66 | 835,912.35 |
| Check | 10/07/2024 | 504213 | | | Labor | | 1,742.66 | 834,169.69 |
| Check | 10/07/2024 | 504238 | | | Labor | | 1,742.66 | 832,427.03 |
| Check | 10/07/2024 | 503996 | | | Labor | | 1,743.44 | 830,683.59 |
| Check | 10/07/2024 | 504010 | | | Labor | | 1,744.11 | 828,939.48 |
| Check | 10/07/2024 | 504048 | | | Labor | | 1,753.59 | 827,185.89 |
| Check | 10/07/2024 | 504083 | | | Labor | | 1,769.21 | 825,416.68 |
| Check | 10/07/2024 | 503973 | | | Labor | | 1,780.26 | 823,636.42 |
| Check | 10/07/2024 | 504235 | | | Labor | | 1,782.35 | 821,854.07 |
| Check | 10/07/2024 | 504019 | | | Labor | | 1,787.35 | 820,066.72 |
| Check | 10/07/2024 | 504256 | | | Labor | | 1,796.20 | 818,270.52 |
| Check | 10/07/2024 | 503917 | | | Labor | | 1,798.25 | 816,472.27 |
| Check | 10/07/2024 | 504154 | | | Labor | | 1,799.83 | 814,672.44 |
| Check | 10/07/2024 | 504325 | | | Labor | | 1,801.79 | 812,870.65 |
| Check | 10/07/2024 | 504232 | | | Labor | | 1,801.98 | 811,068.67 |
| Check | 10/07/2024 | 504289 | | | Labor | | 1,804.25 | 809,264.42 |
| Check | 10/07/2024 | 504026 | | | Labor | | 1,805.86 | 807,458.56 |
| Check | 10/07/2024 | 504013 | | | Labor | | 1,806.58 | 805,651.98 |
| Check | 10/07/2024 | 504169 | | | Labor | | 1,807.31 | 803,844.67 |
| Check | 10/07/2024 | 503962 | | | Labor | | 1,807.50 | 802,037.17 |
| Check | 10/07/2024 | 504070 | | | Labor | | 1,813.94 | 800,223.23 |
| Check | 10/07/2024 | 504159 | | | Labor | | 1,818.45 | 798,404.78 |
| Check | 10/07/2024 | 504215 | | | Labor | | 1,818.45 | 796,586.33 |
| Check | 10/07/2024 | 504234 | | | Labor | | 1,818.45 | 794,767.88 |
| Check | 10/07/2024 | 504021 | | | Labor | | 1,822.03 | 792,945.85 |
| Check | 10/07/2024 | 504062 | | | Labor | | 1,822.09 | 791,123.76 |
| Check | 10/07/2024 | 504130 | | | Labor | | 1,824.33 | 789,299.43 |
| Check | 10/07/2024 | 504078 | | | Labor | | 1,830.04 | 787,469.39 |
| Check | 10/07/2024 | 504241 | | | Labor | | 1,835.76 | 785,633.63 |
| Check | 10/07/2024 | 504119 | | | Labor | | 1,843.15 | 783,790.48 |
| Check | 10/07/2024 | 504046 | | | Labor | | 1,843.15 | 781,947.33 |
| Check | 10/07/2024 | 504055 | | | Labor | | 1,844.14 | 780,103.19 |
| Check | 10/07/2024 | 504059 | | | Labor | | 1,857.17 | 778,246.02 |
| Check | 10/07/2024 | 504294 | | | Labor | | 1,862.55 | 776,383.47 |
| Check | 10/07/2024 | 504297 | | | Labor | | 1,862.55 | 774,520.92 |
| Check | 10/07/2024 | 504012 | | | Labor | | 1,866.28 | 772,654.64 |
| Check | 10/07/2024 | 504122 | | | Labor | | 1,876.13 | 770,778.51 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/07/2024 | 504271 | | | Labor | | 1,876.66 | 768,901.85 |
| Check | 10/07/2024 | 504282 | | | Labor | | 1,876.66 | 767,025.19 |
| Check | 10/07/2024 | 504145 | | | Labor | | 1,882.94 | 765,142.25 |
| Check | 10/07/2024 | 504090 | | | Labor | | 1,883.20 | 763,259.05 |
| Check | 10/07/2024 | 504288 | | | Labor | | 1,883.94 | 761,375.11 |
| Check | 10/07/2024 | 504024 | | | Labor | | 1,887.63 | 759,487.48 |
| Check | 10/07/2024 | 504049 | | | Labor | | 1,889.47 | 757,598.01 |
| Check | 10/07/2024 | 504132 | | | Labor | | 1,890.11 | 755,707.90 |
| Check | 10/07/2024 | 504082 | | | Labor | | 1,896.52 | 753,811.38 |
| Check | 10/07/2024 | 504152 | | | Labor | | 1,899.14 | 751,912.24 |
| Check | 10/07/2024 | 504123 | | | Labor | | 1,900.91 | 750,011.33 |
| Check | 10/07/2024 | 504037 | | | Labor | | 1,900.98 | 748,110.35 |
| Check | 10/07/2024 | 504164 | | | Labor | | 1,902.41 | 746,207.94 |
| Check | 10/07/2024 | 504133 | | | Labor | | 1,905.73 | 744,302.21 |
| Check | 10/07/2024 | 504032 | | | Labor | | 1,911.86 | 742,390.35 |
| Check | 10/07/2024 | 504108 | | | Labor | | 1,917.81 | 740,472.54 |
| Check | 10/07/2024 | 504172 | | | Labor | | 1,919.42 | 738,553.12 |
| Check | 10/07/2024 | 504308 | | | Labor | | 1,920.32 | 736,632.80 |
| Check | 10/07/2024 | 504190 | | | Labor | | 1,923.87 | 734,708.93 |
| Check | 10/07/2024 | 504022 | | | Labor | | 1,934.65 | 732,774.28 |
| Check | 10/07/2024 | 504259 | | | Labor | | 1,934.90 | 730,839.38 |
| Check | 10/07/2024 | 504002 | | | Labor | | 1,940.33 | 728,899.05 |
| Check | 10/07/2024 | 504275 | | | Labor | | 1,941.43 | 726,957.62 |
| Check | 10/07/2024 | 504283 | | | Labor | | 1,941.43 | 725,016.19 |
| Check | 10/07/2024 | 504121 | | | Labor | | 1,941.66 | 723,074.53 |
| Check | 10/07/2024 | 504142 | | | Labor | | 1,951.33 | 721,123.20 |
| Check | 10/07/2024 | 504091 | | | Labor | | 1,954.95 | 719,168.25 |
| Check | 10/07/2024 | 504023 | | | Labor | | 1,963.74 | 717,204.51 |
| Check | 10/07/2024 | 504376 | | | Labor | | 1,973.94 | 715,230.57 |
| Check | 10/07/2024 | 504160 | | | Labor | | 1,992.18 | 713,238.39 |
| Check | 10/07/2024 | 504073 | | | Labor | | 1,993.93 | 711,244.46 |
| Check | 10/07/2024 | 504380 | | | Labor | | 2,002.91 | 709,241.55 |
| Check | 10/07/2024 | 504292 | | | Labor | | 2,019.58 | 707,221.97 |
| Check | 10/07/2024 | 504104 | | | Labor | | 2,023.90 | 705,198.07 |
| Check | 10/07/2024 | 504300 | | | Labor | | 2,053.48 | 703,144.59 |
| Check | 10/07/2024 | 504236 | | | Labor | | 2,059.40 | 701,085.19 |
| Check | 10/07/2024 | 504099 | | | Labor | | 2,074.63 | 699,010.56 |
| Check | 10/07/2024 | 504263 | | | Labor | | 2,075.77 | 696,934.79 |
| Check | 10/07/2024 | 504143 | | | Labor | | 2,081.76 | 694,853.03 |
| Check | 10/07/2024 | 504095 | | | Labor | | 2,085.64 | 692,767.39 |
| Check | 10/07/2024 | 503940 | | | Labor | | 2,092.97 | 690,674.42 |
| Check | 10/07/2024 | 504146 | | | Labor | | 2,112.86 | 688,561.56 |
| Check | 10/07/2024 | 504096 | | | Labor | | 2,153.78 | 686,407.78 |
| Check | 10/07/2024 | 504319 | | | Labor | | 2,163.21 | 684,244.57 |
| Check | 10/07/2024 | 503949 | | | Labor | | 2,208.35 | 682,036.22 |
| Check | 10/07/2024 | 504098 | | | Labor | | 2,210.27 | 679,825.95 |
| Check | 10/07/2024 | 504344 | | | Labor | | 2,213.24 | 677,612.71 |
| Check | 10/07/2024 | 504353 | | | Labor | | 2,245.48 | 675,367.23 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/07/2024 | 504107 | | | Labor | | 2,249.39 | 673,117.84 |
| Check | 10/07/2024 | 504375 | | | Labor | | 2,285.61 | 670,832.23 |
| Check | 10/07/2024 | 504054 | | | Labor | | 2,331.88 | 668,500.35 |
| Check | 10/07/2024 | 504009 | | | Labor | | 2,335.52 | 666,164.83 |
| Check | 10/07/2024 | 504307 | | | Labor | | 2,475.64 | 663,689.19 |
| Check | 10/07/2024 | 504334 | | | Labor | | 2,482.23 | 661,206.96 |
| Check | 10/07/2024 | 503938 | | | Labor | | 2,514.39 | 658,692.57 |
| Check | 10/07/2024 | 504348 | | | Labor | | 2,549.23 | 656,143.34 |
| Check | 10/07/2024 | 503943 | | | Labor | | 2,550.93 | 653,592.41 |
| Check | 10/07/2024 | 504134 | | | Labor | | 2,578.83 | 651,013.58 |
| Check | 10/07/2024 | 504351 | | | Labor | | 2,663.51 | 648,350.07 |
| Check | 10/07/2024 | 504331 | | | Labor | | 2,858.82 | 645,491.25 |
| Check | 10/07/2024 | 504341 | | | Labor | | 2,879.40 | 642,611.85 |
| Check | 10/07/2024 | 504345 | | | Labor | | 2,946.54 | 639,665.31 |
| Check | 10/08/2024 | | | | Labor | | 923.32 | 638,741.99 |
| Check | 10/08/2024 | | | | Labor | | 15.00 | 638,726.99 |
| Check | 10/08/2024 | 503946 | | | Labor | | 547.12 | 638,179.87 |
| Check | 10/08/2024 | 504188 | | | Labor | | 801.72 | 637,378.15 |
| Check | 10/08/2024 | 503908 | | | Labor | | 811.67 | 636,566.48 |
| Check | 10/08/2024 | 503924 | | | Labor | | 1,015.47 | 635,551.01 |
| Check | 10/08/2024 | 504330 | | | Labor | | 1,065.35 | 634,485.66 |
| Check | 10/08/2024 | 504192 | | | Labor | | 1,300.43 | 633,185.23 |
| Check | 10/08/2024 | 504226 | | | Labor | | 1,311.37 | 631,873.86 |
| Check | 10/08/2024 | 504043 | | | Labor | | 1,375.51 | 630,498.35 |
| Check | 10/08/2024 | 503952 | | | Labor | | 1,385.16 | 629,113.19 |
| Check | 10/08/2024 | 504074 | | | Labor | | 1,389.98 | 627,723.21 |
| Check | 10/08/2024 | 504287 | | | Labor | | 1,413.46 | 626,309.75 |
| Check | 10/08/2024 | 504337 | | | Labor | | 1,422.01 | 624,887.74 |
| Check | 10/08/2024 | 503930 | | | Labor | | 1,423.90 | 623,463.84 |
| Check | 10/08/2024 | 503983 | | | Labor | | 1,435.25 | 622,028.59 |
| Check | 10/08/2024 | 503998 | | | Labor | | 1,460.08 | 620,568.51 |
| Check | 10/08/2024 | 504044 | | | Labor | | 1,505.26 | 619,063.25 |
| Check | 10/08/2024 | 503955 | | | Labor | | 1,506.67 | 617,556.58 |
| Check | 10/08/2024 | 504189 | | | Labor | | 1,521.99 | 616,034.59 |
| Check | 10/08/2024 | 503911 | | | Labor | | 1,529.24 | 614,505.35 |
| Check | 10/08/2024 | 503977 | | | Labor | | 1,537.21 | 612,968.14 |
| Check | 10/08/2024 | 503976 | | | Labor | | 1,539.34 | 611,428.80 |
| Check | 10/08/2024 | 503931 | | | Labor | | 1,547.49 | 609,881.31 |
| Check | 10/08/2024 | 504177 | | | Labor | | 1,550.68 | 608,330.63 |
| Check | 10/08/2024 | 503932 | | | Labor | | 1,552.60 | 606,778.03 |
| Check | 10/08/2024 | 504193 | | | Labor | | 1,552.79 | 605,225.24 |
| Check | 10/08/2024 | 503915 | | | Labor | | 1,553.61 | 603,671.63 |
| Check | 10/08/2024 | 504196 | | | Labor | | 1,553.69 | 602,117.94 |
| Check | 10/08/2024 | 504005 | | | Labor | | 1,553.90 | 600,564.04 |
| Check | 10/08/2024 | 503989 | | | Labor | | 1,565.20 | 598,998.84 |
| Check | 10/08/2024 | 504179 | | | Labor | | 1,565.74 | 597,433.10 |
| Check | 10/08/2024 | 503925 | | | Labor | | 1,568.38 | 595,864.72 |
| Check | 10/08/2024 | 504178 | | | Labor | | 1,571.75 | 594,292.97 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/26/24    Entered 11/25/24 17:31:08    Desc Main

Miller Land/Cattle, Inc.

Document    Page 42 of 245

Transactions by Account

As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/08/2024 | 503934 | | | Labor | | 1,576.17 | 592,716.80 |
| Check | 10/08/2024 | 504001 | | | Labor | | 1,579.19 | 591,137.61 |
| Check | 10/08/2024 | 503991 | | | Labor | | 1,579.98 | 589,557.63 |
| Check | 10/08/2024 | 503967 | | | Labor | | 1,581.11 | 587,976.52 |
| Check | 10/08/2024 | 503913 | | | Labor | | 1,586.21 | 586,390.31 |
| Check | 10/08/2024 | 503956 | | | Labor | | 1,587.71 | 584,802.60 |
| Check | 10/08/2024 | 504153 | | | Labor | | 1,591.90 | 583,210.70 |
| Check | 10/08/2024 | 503912 | | | Labor | | 1,592.38 | 581,618.32 |
| Check | 10/08/2024 | 503927 | | | Labor | | 1,593.13 | 580,025.19 |
| Check | 10/08/2024 | 503961 | | | Labor | | 1,595.80 | 578,429.39 |
| Check | 10/08/2024 | 504003 | | | Labor | | 1,597.52 | 576,831.87 |
| Check | 10/08/2024 | 504269 | | | Labor | | 1,597.92 | 575,233.95 |
| Check | 10/08/2024 | 503971 | | | Labor | | 1,602.24 | 573,631.71 |
| Check | 10/08/2024 | 504186 | | | Labor | | 1,607.22 | 572,024.49 |
| Check | 10/08/2024 | 504223 | | | Labor | | 1,607.25 | 570,417.24 |
| Check | 10/08/2024 | 503959 | | | Labor | | 1,609.90 | 568,807.34 |
| Check | 10/08/2024 | 504199 | | | Labor | | 1,610.92 | 567,196.42 |
| Check | 10/08/2024 | 504206 | | | Labor | | 1,625.36 | 565,571.06 |
| Check | 10/08/2024 | 503914 | | | Labor | | 1,627.64 | 563,943.42 |
| Check | 10/08/2024 | 503981 | | | Labor | | 1,629.14 | 562,314.28 |
| Check | 10/08/2024 | 504362 | | | Labor | | 1,631.59 | 560,682.69 |
| Check | 10/08/2024 | 503953 | | | Labor | | 1,632.84 | 559,049.85 |
| Check | 10/08/2024 | 503966 | | | Labor | | 1,634.76 | 557,415.09 |
| Check | 10/08/2024 | 503960 | | | Labor | | 1,642.19 | 555,772.90 |
| Check | 10/08/2024 | 504280 | | | Labor | | 1,644.28 | 554,128.62 |
| Check | 10/08/2024 | 503984 | | | Labor | | 1,645.06 | 552,483.56 |
| Check | 10/08/2024 | 504180 | | | Labor | | 1,648.10 | 550,835.46 |
| Check | 10/08/2024 | 503929 | | | Labor | | 1,648.78 | 549,186.68 |
| Check | 10/08/2024 | 503997 | | | Labor | | 1,655.90 | 547,530.78 |
| Check | 10/08/2024 | 503999 | | | Labor | | 1,656.59 | 545,874.19 |
| Check | 10/08/2024 | 504184 | | | Labor | | 1,663.76 | 544,210.43 |
| Check | 10/08/2024 | 503990 | | | Labor | | 1,669.61 | 542,540.82 |
| Check | 10/08/2024 | 504202 | | | Labor | | 1,671.20 | 540,869.62 |
| Check | 10/08/2024 | 503970 | | | Labor | | 1,672.85 | 539,196.77 |
| Check | 10/08/2024 | 504244 | | | Labor | | 1,678.08 | 537,518.69 |
| Check | 10/08/2024 | 504257 | | | Labor | | 1,678.41 | 535,840.28 |
| Check | 10/08/2024 | 504225 | | | Labor | | 1,678.45 | 534,161.83 |
| Check | 10/08/2024 | 504286 | | | Labor | | 1,678.45 | 532,483.38 |
| Check | 10/08/2024 | 504033 | | | Labor | | 1,683.19 | 530,800.19 |
| Check | 10/08/2024 | 504006 | | | Labor | | 1,685.20 | 529,114.99 |
| Check | 10/08/2024 | 504313 | | | Labor | | 1,685.57 | 527,429.42 |
| Check | 10/08/2024 | 504185 | | | Labor | | 1,686.20 | 525,743.22 |
| Check | 10/08/2024 | 504369 | | | Labor | | 1,688.70 | 524,054.52 |
| Check | 10/08/2024 | 504111 | | | Labor | | 1,690.42 | 522,364.10 |
| Check | 10/08/2024 | 504365 | | | Labor | | 1,691.80 | 520,672.30 |
| Check | 10/08/2024 | 504053 | | | Labor | | 1,692.22 | 518,980.08 |
| Check | 10/08/2024 | 504176 | | | Labor | | 1,693.08 | 517,287.00 |
| Check | 10/08/2024 | 504011 | | | Labor | | 1,693.30 | 515,593.70 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/26/24    Entered 11/25/24 17:31:08    Desc Main
Millenkamp Cattle, Inc.
Document    Page 43 of 245
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/08/2024 | 503987 | | | Labor | | 1,694.05 | 513,899.65 |
| Check | 10/08/2024 | 503992 | | | Labor | | 1,694.68 | 512,204.97 |
| Check | 10/08/2024 | 504321 | | | Labor | | 1,697.17 | 510,507.80 |
| Check | 10/08/2024 | 503950 | | | Labor | | 1,698.42 | 508,809.38 |
| Check | 10/08/2024 | 504008 | | | Labor | | 1,701.41 | 507,107.97 |
| Check | 10/08/2024 | 503994 | | | Labor | | 1,701.51 | 505,406.46 |
| Check | 10/08/2024 | 504007 | | | Labor | | 1,703.03 | 503,703.43 |
| Check | 10/08/2024 | 503993 | | | Labor | | 1,703.99 | 501,999.44 |
| Check | 10/08/2024 | 503985 | | | Labor | | 1,708.26 | 500,291.18 |
| Check | 10/08/2024 | 504270 | | | Labor | | 1,711.81 | 498,579.37 |
| Check | 10/08/2024 | 503965 | | | Labor | | 1,714.24 | 496,865.13 |
| Check | 10/08/2024 | 503923 | | | Labor | | 1,717.12 | 495,148.01 |
| Check | 10/08/2024 | 504204 | | | Labor | | 1,719.74 | 493,428.27 |
| Check | 10/08/2024 | 503918 | | | Labor | | 1,720.08 | 491,708.19 |
| Check | 10/08/2024 | 504000 | | | Labor | | 1,720.99 | 489,987.20 |
| Check | 10/08/2024 | 503986 | | | Labor | | 1,722.66 | 488,264.54 |
| Check | 10/08/2024 | 504278 | | | Labor | | 1,724.96 | 486,539.58 |
| Check | 10/08/2024 | 504191 | | | Labor | | 1,725.09 | 484,814.49 |
| Check | 10/08/2024 | 503988 | | | Labor | | 1,729.46 | 483,085.03 |
| Check | 10/08/2024 | 503974 | | | Labor | | 1,732.58 | 481,352.45 |
| Check | 10/08/2024 | 503982 | | | Labor | | 1,734.55 | 479,617.90 |
| Check | 10/08/2024 | 503975 | | | Labor | | 1,735.11 | 477,882.79 |
| Check | 10/08/2024 | 504144 | | | Labor | | 1,735.68 | 476,147.11 |
| Check | 10/08/2024 | 504081 | | | Labor | | 1,740.30 | 474,406.81 |
| Check | 10/08/2024 | 504065 | | | Labor | | 1,741.41 | 472,665.40 |
| Check | 10/08/2024 | 504248 | | | Labor | | 1,742.66 | 470,922.74 |
| Check | 10/08/2024 | 504299 | | | Labor | | 1,742.66 | 469,180.08 |
| Check | 10/08/2024 | 504274 | | | Labor | | 1,742.66 | 467,437.42 |
| Check | 10/08/2024 | 504285 | | | Labor | | 1,742.66 | 465,694.76 |
| Check | 10/08/2024 | 504245 | | | Labor | | 1,742.66 | 463,952.10 |
| Check | 10/08/2024 | 504243 | | | Labor | | 1,742.70 | 462,209.40 |
| Check | 10/08/2024 | 503995 | | | Labor | | 1,744.34 | 460,465.06 |
| Check | 10/08/2024 | 504359 | | | Labor | | 1,747.89 | 458,717.17 |
| Check | 10/08/2024 | 504174 | | | Labor | | 1,749.00 | 456,968.17 |
| Check | 10/08/2024 | 503964 | | | Labor | | 1,749.11 | 455,219.06 |
| Check | 10/08/2024 | 503922 | | | Labor | | 1,749.90 | 453,469.16 |
| Check | 10/08/2024 | 504014 | | | Labor | | 1,751.31 | 451,717.85 |
| Check | 10/08/2024 | 503926 | | | Labor | | 1,754.67 | 449,963.18 |
| Check | 10/08/2024 | 503920 | | | Labor | | 1,759.57 | 448,203.61 |
| Check | 10/08/2024 | 504222 | | | Labor | | 1,760.79 | 446,442.82 |
| Check | 10/08/2024 | 503935 | | | Labor | | 1,762.90 | 444,679.92 |
| Check | 10/08/2024 | 504004 | | | Labor | | 1,765.12 | 442,914.80 |
| Check | 10/08/2024 | 504040 | | | Labor | | 1,774.23 | 441,140.57 |
| Check | 10/08/2024 | 504372 | | | Labor | | 1,775.13 | 439,365.44 |
| Check | 10/08/2024 | 504052 | | | Labor | | 1,782.23 | 437,583.21 |
| Check | 10/08/2024 | 504357 | | | Labor | | 1,783.81 | 435,799.40 |
| Check | 10/08/2024 | 504068 | | | Labor | | 1,783.90 | 434,015.50 |
| Check | 10/08/2024 | 503928 | | | Labor | | 1,786.58 | 432,228.92 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Document    Page 44 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/08/2024 | 504315 | | | Labor | | 1,787.74 | 430,441.18 |
| Check | 10/08/2024 | 504364 | | | Labor | | 1,792.17 | 428,649.01 |
| Check | 10/08/2024 | 504260 | | | Labor | | 1,792.88 | 426,856.13 |
| Check | 10/08/2024 | 504367 | | | Labor | | 1,795.19 | 425,060.94 |
| Check | 10/08/2024 | 504358 | | | Labor | | 1,798.68 | 423,262.26 |
| Check | 10/08/2024 | 504322 | | | Labor | | 1,806.60 | 421,455.66 |
| Check | 10/08/2024 | 504085 | | | Labor | | 1,808.25 | 419,647.41 |
| Check | 10/08/2024 | 504061 | | | Labor | | 1,809.10 | 417,838.31 |
| Check | 10/08/2024 | 504170 | | | Labor | | 1,809.38 | 416,028.93 |
| Check | 10/08/2024 | 504064 | | | Labor | | 1,810.41 | 414,218.52 |
| Check | 10/08/2024 | 504039 | | | Labor | | 1,818.12 | 412,400.40 |
| Check | 10/08/2024 | 503921 | | | Labor | | 1,818.61 | 410,581.79 |
| Check | 10/08/2024 | 504198 | | | Labor | | 1,819.35 | 408,762.44 |
| Check | 10/08/2024 | 504084 | | | Labor | | 1,824.48 | 406,937.96 |
| Check | 10/08/2024 | 504036 | | | Labor | | 1,825.49 | 405,112.47 |
| Check | 10/08/2024 | 504268 | | | Labor | | 1,829.56 | 403,282.91 |
| Check | 10/08/2024 | 504072 | | | Labor | | 1,835.37 | 401,447.54 |
| Check | 10/08/2024 | 504355 | | | Labor | | 1,839.91 | 399,607.63 |
| Check | 10/08/2024 | 503958 | | | Labor | | 1,841.94 | 397,765.69 |
| Check | 10/08/2024 | 504363 | | | Labor | | 1,845.62 | 395,920.07 |
| Check | 10/08/2024 | 504131 | | | Labor | | 1,848.42 | 394,071.65 |
| Check | 10/08/2024 | 504374 | | | Labor | | 1,852.40 | 392,219.25 |
| Check | 10/08/2024 | 504015 | | | Labor | | 1,854.50 | 390,364.75 |
| Check | 10/08/2024 | 504088 | | | Labor | | 1,856.87 | 388,507.88 |
| Check | 10/08/2024 | 503951 | | | Labor | | 1,857.25 | 386,650.63 |
| Check | 10/08/2024 | 504140 | | | Labor | | 1,857.39 | 384,793.24 |
| Check | 10/08/2024 | 504320 | | | Labor | | 1,859.87 | 382,933.37 |
| Check | 10/08/2024 | 503942 | | | Labor | | 1,864.60 | 381,068.77 |
| Check | 10/08/2024 | 504128 | | | Labor | | 1,868.98 | 379,199.79 |
| Check | 10/08/2024 | 504162 | | | Labor | | 1,871.08 | 377,328.71 |
| Check | 10/08/2024 | 504318 | | | Labor | | 1,871.59 | 375,457.12 |
| Check | 10/08/2024 | 504267 | | | Labor | | 1,876.66 | 373,580.46 |
| Check | 10/08/2024 | 504216 | | | Labor | | 1,876.66 | 371,703.80 |
| Check | 10/08/2024 | 504157 | | | Labor | | 1,876.66 | 369,827.14 |
| Check | 10/08/2024 | 504255 | | | Labor | | 1,876.66 | 367,950.48 |
| Check | 10/08/2024 | 504137 | | | Labor | | 1,884.92 | 366,065.56 |
| Check | 10/08/2024 | 504018 | | | Labor | | 1,887.35 | 364,178.21 |
| Check | 10/08/2024 | 504326 | | | Labor | | 1,890.02 | 362,288.19 |
| Check | 10/08/2024 | 504017 | | | Labor | | 1,899.15 | 360,389.04 |
| Check | 10/08/2024 | 504077 | | | Labor | | 1,900.25 | 358,488.79 |
| Check | 10/08/2024 | 504155 | | | Labor | | 1,902.38 | 356,586.41 |
| Check | 10/08/2024 | 504309 | | | Labor | | 1,906.58 | 354,679.83 |
| Check | 10/08/2024 | 504306 | | | Labor | | 1,907.07 | 352,772.76 |
| Check | 10/08/2024 | 504149 | | | Labor | | 1,907.28 | 350,865.48 |
| Check | 10/08/2024 | 504034 | | | Labor | | 1,907.86 | 348,957.62 |
| Check | 10/08/2024 | 503947 | | | Labor | | 1,911.81 | 347,045.81 |
| Check | 10/08/2024 | 504327 | | | Labor | | 1,914.37 | 345,131.44 |
| Check | 10/08/2024 | 504301 | | | Labor | | 1,918.62 | 343,212.82 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Miller Land/Cattle, Inc.

Document Page 45 of 245

Transactions by Account

As of October 31, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/08/2024 | 504109 | | | Labor | | 1,921.42 | 341,291.40 |
| Check | 10/08/2024 | 503937 | | | Labor | | 1,924.31 | 339,367.09 |
| Check | 10/08/2024 | 504195 | | | Labor | | 1,925.77 | 337,441.32 |
| Check | 10/08/2024 | 504124 | | | Labor | | 1,929.28 | 335,512.04 |
| Check | 10/08/2024 | 504030 | | | Labor | | 1,931.94 | 333,580.10 |
| Check | 10/08/2024 | 504175 | | | Labor | | 1,940.34 | 331,639.76 |
| Check | 10/08/2024 | 504220 | | | Labor | | 1,941.39 | 329,698.37 |
| Check | 10/08/2024 | 504156 | | | Labor | | 1,947.08 | 327,751.29 |
| Check | 10/08/2024 | 504173 | | | Labor | | 1,950.12 | 325,801.17 |
| Check | 10/08/2024 | 504371 | | | Labor | | 1,956.43 | 323,844.74 |
| Check | 10/08/2024 | 504227 | | | Labor | | 1,957.42 | 321,887.32 |
| Check | 10/08/2024 | 504183 | | | Labor | | 1,960.02 | 319,927.30 |
| Check | 10/08/2024 | 504075 | | | Labor | | 1,962.95 | 317,964.35 |
| Check | 10/08/2024 | 504168 | | | Labor | | 1,964.40 | 315,999.95 |
| Check | 10/08/2024 | 504296 | | | Labor | | 1,964.74 | 314,035.21 |
| Check | 10/08/2024 | 504093 | | | Labor | | 1,965.11 | 312,070.10 |
| Check | 10/08/2024 | 504058 | | | Labor | | 1,970.33 | 310,099.77 |
| Check | 10/08/2024 | 504281 | | | Labor | | 1,979.47 | 308,120.30 |
| Check | 10/08/2024 | 504045 | | | Labor | | 1,985.93 | 306,134.37 |
| Check | 10/08/2024 | 504147 | | | Labor | | 1,990.78 | 304,143.59 |
| Check | 10/08/2024 | 504080 | | | Labor | | 1,993.21 | 302,150.38 |
| Check | 10/08/2024 | 504060 | | | Labor | | 1,999.79 | 300,150.59 |
| Check | 10/08/2024 | 504103 | | | Labor | | 2,004.94 | 298,145.65 |
| Check | 10/08/2024 | 504207 | | | Labor | | 2,007.65 | 296,138.00 |
| Check | 10/08/2024 | 504076 | | | Labor | | 2,012.16 | 294,125.84 |
| Check | 10/08/2024 | 504316 | | | Labor | | 2,024.32 | 292,101.52 |
| Check | 10/08/2024 | 504312 | | | Labor | | 2,024.60 | 290,076.92 |
| Check | 10/08/2024 | 504035 | | | Labor | | 2,030.81 | 288,046.11 |
| Check | 10/08/2024 | 504310 | | | Labor | | 2,032.52 | 286,013.59 |
| Check | 10/08/2024 | 504194 | | | Labor | | 2,035.53 | 283,978.06 |
| Check | 10/08/2024 | 504063 | | | Labor | | 2,035.88 | 281,942.18 |
| Check | 10/08/2024 | 504114 | | | Labor | | 2,045.46 | 279,896.72 |
| Check | 10/08/2024 | 504126 | | | Labor | | 2,045.68 | 277,851.04 |
| Check | 10/08/2024 | 504127 | | | Labor | | 2,047.02 | 275,804.02 |
| Check | 10/08/2024 | 504025 | | | Labor | | 2,047.75 | 273,756.27 |
| Check | 10/08/2024 | 503972 | | | Labor | | 2,052.38 | 271,703.89 |
| Check | 10/08/2024 | 504139 | | | Labor | | 2,060.74 | 269,643.15 |
| Check | 10/08/2024 | 504151 | | | Labor | | 2,070.38 | 267,572.77 |
| Check | 10/08/2024 | 504125 | | | Labor | | 2,071.03 | 265,501.74 |
| Check | 10/08/2024 | 504361 | | | Labor | | 2,084.89 | 263,416.85 |
| Check | 10/08/2024 | 504102 | | | Labor | | 2,143.78 | 261,273.07 |
| Check | 10/08/2024 | 504370 | | | Labor | | 2,167.22 | 259,105.85 |
| Check | 10/08/2024 | 504148 | | | Labor | | 2,169.08 | 256,936.77 |
| Check | 10/08/2024 | 503941 | | | Labor | | 2,245.04 | 254,691.73 |
| Check | 10/08/2024 | 504333 | | | Labor | | 2,261.59 | 252,430.14 |
| Check | 10/08/2024 | 503944 | | | Labor | | 2,286.00 | 250,144.14 |
| Check | 10/08/2024 | 504342 | | | Labor | | 2,304.11 | 247,840.03 |
| Check | 10/08/2024 | 504336 | | | Labor | | 2,307.36 | 245,532.67 |

Accrual Basis                                                                        Cash Transactions

Case 24-40158-NGH   Doc 740   Filed 11/25/24   Entered 11/25/24 17:31:08   Desc Main
Millenkamp Cattle, Inc.
Transactions by Account
Document   Page 46 of 245
As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/08/2024 | 503945 | | | Labor | | 2,313.34 | 243,219.33 |
| Check | 10/08/2024 | 504343 | | | Labor | | 2,338.90 | 240,880.43 |
| Check | 10/08/2024 | 504332 | | | Labor | | 2,426.86 | 238,453.57 |
| Check | 10/08/2024 | 504350 | | | Labor | | 2,676.92 | 235,776.65 |
| Check | 10/08/2024 | 504339 | | | Labor | | 2,711.20 | 233,065.45 |
| Check | 10/08/2024 | 504346 | | | Labor | | 2,731.37 | 230,334.08 |
| Check | 10/08/2024 | 504347 | | | Labor | | 2,747.72 | 227,586.36 |
| Check | 10/08/2024 | 504135 | | | Labor | | 2,844.36 | 224,742.00 |
| Check | 10/08/2024 | 504349 | | | Labor | | 2,870.72 | 221,871.28 |
| Check | 10/08/2024 | 504335 | | | Labor | | 3,070.31 | 218,800.97 |
| Check | 10/09/2024 | | | 197614 MILLENKAMP/FIX MILLENKAMP C | Labor | | 14.37 | 218,786.60 |
| Check | 10/09/2024 | 503979 | | | Labor | | 1,596.28 | 217,190.32 |
| Check | 10/09/2024 | 504187 | | | Labor | | 1,637.45 | 215,552.87 |
| Check | 10/09/2024 | 504163 | | | Labor | | 1,678.41 | 213,874.46 |
| Check | 10/09/2024 | 504273 | | | Labor | | 1,693.45 | 212,181.01 |
| Check | 10/09/2024 | 504303 | | | Labor | | 1,818.45 | 210,362.56 |
| Check | 10/09/2024 | 504016 | | | Labor | | 1,866.50 | 208,496.06 |
| Check | 10/09/2024 | 504094 | | | Labor | | 1,873.06 | 206,623.00 |
| Check | 10/09/2024 | 504324 | | | Labor | | 1,892.99 | 204,730.01 |
| Check | 10/09/2024 | 504246 | | | Labor | | 1,902.41 | 202,827.60 |
| Check | 10/09/2024 | 504115 | | | Labor | | 2,005.77 | 200,821.83 |
| Check | 10/09/2024 | 504056 | | | Labor | | 2,016.36 | 198,805.47 |
| Check | 10/09/2024 | 504120 | | | Labor | | 2,023.48 | 196,781.99 |
| Check | 10/09/2024 | 504112 | | | Labor | | 2,103.13 | 194,678.86 |
| Check | 10/09/2024 | 504027 | | | Labor | | 2,186.55 | 192,492.31 |
| Check | 10/10/2024 | | | | Labor | | 30.00 | 192,462.31 |
| Check | 10/10/2024 | 504020 | | | Labor | | 635.07 | 191,827.24 |
| Check | 10/10/2024 | 504302 | | | Labor | | 1,693.41 | 190,133.83 |
| Check | 10/10/2024 | 504038 | | | Labor | | 1,714.98 | 188,418.85 |
| Check | 10/10/2024 | 504138 | | | Labor | | 1,773.49 | 186,645.36 |
| Check | 10/10/2024 | 503954 | | | Labor | | 1,790.00 | 184,855.36 |
| Check | 10/10/2024 | 504224 | | | Labor | | 1,811.53 | 183,043.83 |
| Check | 10/10/2024 | 504290 | | | Labor | | 1,818.33 | 181,225.50 |
| Check | 10/10/2024 | 504071 | | | Labor | | 1,830.38 | 179,395.12 |
| Check | 10/10/2024 | 504276 | | | Labor | | 1,833.15 | 177,561.97 |
| Check | 10/10/2024 | 504253 | | | Labor | | 1,850.74 | 175,711.23 |
| Check | 10/10/2024 | 504277 | | | Labor | | 1,876.66 | 173,834.57 |
| Check | 10/10/2024 | 504262 | | | Labor | | 1,876.66 | 171,957.91 |
| Check | 10/10/2024 | 504383 | | | Labor | | 1,876.66 | 170,081.25 |
| Check | 10/10/2024 | 504284 | | | Labor | | 1,876.66 | 168,204.59 |
| Check | 10/10/2024 | 504041 | | | Labor | | 1,887.07 | 166,317.52 |
| Check | 10/10/2024 | 504166 | | | Labor | | 1,902.41 | 164,415.11 |
| Check | 10/10/2024 | 504228 | | | Labor | | 1,910.18 | 162,504.93 |
| Check | 10/10/2024 | 504239 | | | Labor | | 1,941.43 | 160,563.50 |
| Check | 10/10/2024 | 504373 | | | Labor | | 1,993.13 | 158,570.37 |
| Check | 10/10/2024 | 504092 | | | Labor | | 1,994.02 | 156,576.35 |
| Check | 10/10/2024 | 504050 | | | Labor | | 2,005.27 | 154,571.08 |
| Check | 10/10/2024 | 504113 | | | Labor | | 2,029.95 | 152,541.13 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 10/10/2024 | 504352 | | | Labor | | 2,052.24 | 150,488.89 |
| Check | 10/10/2024 | 504211 | | | Labor | | 2,075.77 | 148,413.12 |
| Check | 10/10/2024 | 504201 | | | Labor | | 2,075.77 | 146,337.35 |
| Check | 10/10/2024 | 504105 | | | Labor | | 2,099.23 | 144,238.12 |
| Check | 10/10/2024 | 504233 | | | Labor | | 2,139.69 | 142,098.43 |
| Check | 10/10/2024 | 504106 | | | Labor | | 2,330.82 | 139,767.61 |
| Check | 10/10/2024 | 504051 | | | Labor | | 2,390.30 | 137,377.31 |
| Check | 10/10/2024 | 504338 | | | Labor | | 2,432.23 | 134,945.08 |
| Check | 10/10/2024 | 503939 | | | Labor | | 2,496.98 | 132,448.10 |
| Check | 10/10/2024 | 503909 | | | Labor | | 2,969.95 | 129,478.15 |
| Check | 10/10/2024 | 503430 | | | Labor | | 2,969.99 | 126,508.16 |
| Check | 10/11/2024 | 504385 | | | Labor | | 871.60 | 125,636.56 |
| Check | 10/11/2024 | 504042 | | | Labor | | 1,586.11 | 124,050.45 |
| Check | 10/11/2024 | 504247 | | | Labor | | 1,678.37 | 122,372.08 |
| Check | 10/11/2024 | 504231 | | | Labor | | 1,693.41 | 120,678.67 |
| Check | 10/11/2024 | 504279 | | | Labor | | 1,724.21 | 118,954.46 |
| Check | 10/11/2024 | 504265 | | | Labor | | 1,742.66 | 117,211.80 |
| Check | 10/11/2024 | 504200 | | | Labor | | 1,742.66 | 115,469.14 |
| Check | 10/11/2024 | 504291 | | | Labor | | 1,766.83 | 113,702.31 |
| Check | 10/11/2024 | 503814 | | | Labor | | 1,785.30 | 111,917.01 |
| Check | 10/11/2024 | 504028 | | | Labor | | 1,794.74 | 110,122.27 |
| Check | 10/11/2024 | 504208 | | | Labor | | 1,818.45 | 108,303.82 |
| Check | 10/11/2024 | 504029 | | | Labor | | 1,824.07 | 106,479.75 |
| Check | 10/11/2024 | 503963 | | | Labor | | 1,832.68 | 104,647.07 |
| Check | 10/11/2024 | 504110 | | | Labor | | 1,847.21 | 102,799.86 |
| Check | 10/11/2024 | 504047 | | | Labor | | 1,857.10 | 100,942.76 |
| Check | 10/11/2024 | 504150 | | | Labor | | 1,871.94 | 99,070.82 |
| Check | 10/11/2024 | 504118 | | | Labor | | 1,882.40 | 97,188.42 |
| Check | 10/11/2024 | 504251 | | | Labor | | 1,902.41 | 95,286.01 |
| Check | 10/11/2024 | 504117 | | | Labor | | 1,936.74 | 93,349.27 |
| Check | 10/11/2024 | 504079 | | | Labor | | 1,937.43 | 91,411.84 |
| Check | 10/11/2024 | 503604 | | | Labor | | 2,077.07 | 89,334.77 |
| Check | 10/15/2024 | 504381 | | | Labor | | 112.21 | 89,222.56 |
| Check | 10/15/2024 | 504382 | | | Labor | | 240.11 | 88,982.45 |
| Check | 10/15/2024 | 503904 | | | Labor | | 681.19 | 88,301.26 |
| Check | 10/15/2024 | 504379 | | | Labor | | 688.01 | 87,613.25 |
| Check | 10/15/2024 | 504237 | | | Labor | | 1,431.46 | 86,181.79 |
| Check | 10/15/2024 | 504264 | | | Labor | | 1,538.46 | 84,643.33 |
| Check | 10/15/2024 | 504305 | | | Labor | | 1,553.45 | 83,089.88 |
| Check | 10/15/2024 | 504210 | | | Labor | | 1,676.15 | 81,413.73 |
| Check | 10/15/2024 | 504384 | | | Labor | | 1,678.45 | 79,735.28 |
| Check | 10/15/2024 | 504158 | | | Labor | | 1,751.65 | 77,983.63 |
| Check | 10/15/2024 | 504356 | | | Labor | | 1,766.75 | 76,216.88 |
| Check | 10/15/2024 | 504057 | | | Labor | | 1,781.73 | 74,435.15 |
| Check | 10/15/2024 | 504261 | | | Labor | | 1,811.87 | 72,623.28 |
| Check | 10/15/2024 | 504240 | | | Labor | | 1,818.50 | 70,804.78 |
| Check | 10/15/2024 | 504254 | | | Labor | | 1,845.15 | 68,959.63 |
| Check | 10/15/2024 | 504258 | | | Labor | | 1,876.66 | 67,082.97 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/15/2024 | 504212 | | | Labor | | 1,876.66 | 65,206.31 |
| Check | 10/15/2024 | 504209 | | | Labor | | 1,876.66 | 63,329.65 |
| Check | 10/15/2024 | 504304 | | | Labor | | 1,880.51 | 61,449.14 |
| Check | 10/15/2024 | 504089 | | | Labor | | 1,883.07 | 59,566.07 |
| Check | 10/15/2024 | 504229 | | | Labor | | 1,902.41 | 57,663.66 |
| Check | 10/15/2024 | 504167 | | | Labor | | 1,992.18 | 55,671.48 |
| Check | 10/15/2024 | 504116 | | | Labor | | 2,006.26 | 53,665.22 |
| Check | 10/15/2024 | 504086 | | | Labor | | 2,017.51 | 51,647.71 |
| Check | 10/15/2024 | 504141 | | | Labor | | 2,028.83 | 49,618.88 |
| Check | 10/15/2024 | 504378 | | | Labor | | 2,201.81 | 47,417.07 |
| Check | 10/15/2024 | 504340 | | | Labor | | 2,663.92 | 44,753.15 |
| Transfer | 10/17/2024 | | | Funds Transfer | 0002.10 · Operating | 100,000.00 | | 144,753.15 |
| Transfer | 10/18/2024 | | | Funds Transfer | 0002.10 · Operating | 900,000.00 | | 1,044,753.15 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | -SPLIT- | | 948,297.61 | 96,455.54 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | | 1,337.06 | 95,118.48 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | | 3,264.47 | 91,854.01 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | | 203,356.75 | -111,502.74 |
| Transfer | 10/25/2024 | | | Funds Transfer | 0002.10 · Operating | 100,000.00 | | -11,502.74 |
| **Total 0002.20 · Payroll** | | | | | | **2,200,000.00** | **2,310,486.64** | **-11,502.74** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,000.00** |
| Check | 10/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,499,995.00 |
| Deposit | 10/31/2024 | | | Interest | 7474 · Internet | 63.70 | | 1,500,058.70 |
| **Total 0002.30 · Reserve** | | | | | | **63.70** | **5.00** | **1,500,058.70** |
| **Total 0002 · 1st Federal** | | | | | | **23,918,695.33** | **22,944,786.46** | **5,275,881.96** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **0.00** |
| Transfer | 10/11/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 512.25 | | 512.25 |
| Check | 10/11/2024 | Auto | Rabo AgriFinance | | 7171 · Dues & Subscriptions | | 512.25 | 0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **512.25** | **512.25** | **0.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **58,261.40** |
| Bill Pmt -Check | 10/03/2024 | 100524 | Mark Harrison | VOID: | 2002 · A/P - Trade | 0.00 | | 58,261.40 |
| Transfer | 10/11/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | | 512.25 | 57,749.15 |
| **Total 1110 · Mechanics - Operating** | | | | | | **0.00** | **512.25** | **57,749.15** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | **-3.00** |
| Journal Entry | 10/31/2024 | | | Refund Service Charge | 7216 · Fees - Bank Service Charge | 3.00 | | 0.00 |
| **Total 1118 · Farmers Bank** | | | | | | **3.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **88.57** |
| Check | 10/31/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 83.57 |
| **Total 1122 · WJM Trust** | | | | | | **0.00** | **0.00** | **83.57** |
| | | | | | | | | |
| **TOTAL** | | | | | | **23,919,210.58** | **22,945,810.96** | **5,333,714.68** |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Millenkamp Cattle, Inc.
Document Page 49 of 245
Transaction Detail by Account
As of October 31, 2024

Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 10/01/2024 | | | Deposit | -SPLIT- | 6,768,040.29 |
| Deposit | 10/02/2024 | | | Deposit | -SPLIT- | 133,937.58 |
| Deposit | 10/07/2024 | | | Deposit | -SPLIT- | 489,754.09 |
| Deposit | 10/09/2024 | | | Deposit | -SPLIT- | 487,777.61 |
| Deposit | 10/11/2024 | | | Deposit | -SPLIT- | 228,993.68 |
| Deposit | 10/15/2024 | | | Deposit | -SPLIT- | 173,903.68 |
| Deposit | 10/17/2024 | | | Deposit | 1119 · Undeposited Funds | 68,000.00 |
| Deposit | 10/18/2024 | | | Deposit | 1119 · Undeposited Funds | 6,958,808.89 |
| Deposit | 10/18/2024 | | | Deposit | -SPLIT- | 785,687.97 |
| Deposit | 10/21/2024 | | | Deposit | -SPLIT- | 2,976,455.36 |
| Deposit | 10/22/2024 | | | Deposit | 1119 · Undeposited Funds | 98,162.30 |
| Deposit | 10/22/2024 | | | Deposit | -SPLIT- | 310,048.35 |
| Deposit | 10/25/2024 | | | Deposit | -SPLIT- | 217,842.37 |
| Deposit | 10/25/2024 | | | Deposit | -SPLIT- | 137,096.75 |
| Deposit | 10/30/2024 | | | Deposit | -SPLIT- | 409,222.01 |
| Deposit | 10/31/2024 | | | Deposit | -SPLIT- | 1,474,677.42 |
| Deposit | 10/31/2024 | | | Interest | 9531 · Interest Expense | 223.28 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 10/31/2024 | | | Interest | 7474 · Internet | 63.70 |
| **1118 · Farmers Bank** | | | | | | |
| Journal Entry | 10/31/2024 | | | Refund Service Charge | 7216 · Fees - Bank Service Charge | 3.00 |
| **TOTAL** | | | | | | 21,718,698.33 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc.
Document    Page 50 of 245
Transaction Detail by Account

Disbursements

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 10/01/2024 | 100661 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 10/01/2024 | Wire | Armory Securities, LLC | | 2001 · A/P - NEW | -117,957.00 |
| Bill Pmt -Check | 10/01/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -176,585.12 |
| Check | 10/01/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -84,050.00 |
| Check | 10/01/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -525,000.00 |
| Bill Pmt -Check | 10/01/2024 | 100667 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | -3,612.80 |
| Bill Pmt -Check | 10/01/2024 | 100668 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -5,428.98 |
| Bill Pmt -Check | 10/01/2024 | 100669 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -17,936.05 |
| Bill Pmt -Check | 10/01/2024 | 100670 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -1,451.96 |
| Bill Pmt -Check | 10/01/2024 | 100671 | Twin Falls Jr. Market Sale | Sale # 289(Lamb), 295 (Lamb), 329 (Goat) | 2001 · A/P - NEW | -9,370.84 |
| Bill Pmt -Check | 10/02/2024 | 100672 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -42,196.87 |
| Bill Pmt -Check | 10/02/2024 | ACH | Amazing Lawns and Landscapes | October Mowing | 2001 · A/P - NEW | -5,640.00 |
| Bill Pmt -Check | 10/02/2024 | 100673 | Premier Truck Group (New) | | 2001 · A/P - NEW | -24,011.23 |
| Bill Pmt -Check | 10/02/2024 | 100674 | ALL PRO LINEN INC. | Wash Cloths | 2001 · A/P - NEW | -4,608.00 |
| Bill Pmt -Check | 10/03/2024 | Wire | Sandton Capital Partners, LP | | 2001 · A/P - NEW | -26,559.15 |
| Bill Pmt -Check | 10/03/2024 | Wire | Johnson May | Aug | 2001 · A/P - NEW | -4,796.25 |
| Check | 10/03/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 10/03/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -30,112.31 |
| Bill Pmt -Check | 10/03/2024 | 100675 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 10/03/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -154,861.90 |
| Bill Pmt -Check | 10/03/2024 | 100676 | Allegiance Dairy Services | | 2001 · A/P - NEW | -17,436.06 |
| Bill Pmt -Check | 10/03/2024 | 100677 | American Construction | Shovels/Pointed | 2001 · A/P - NEW | -110.16 |
| Bill Pmt -Check | 10/03/2024 | 100678 | Anthem Broadband | | 2001 · A/P - NEW | -2,365.15 |
| Bill Pmt -Check | 10/03/2024 | 100679 | Ardurra Group | Services - August 1 -31, 2024 | 2001 · A/P - NEW | -892.50 |
| Bill Pmt -Check | 10/03/2024 | 100680 | ATC Communications | Internet BP 10/1/24 - 10/31/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 10/03/2024 | 100681 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -17,947.44 |
| Bill Pmt -Check | 10/03/2024 | 100682 | B & N Machine | Vac pumps f/ Repair | 2001 · A/P - NEW | -3,573.95 |
| Bill Pmt -Check | 10/03/2024 | 100683 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -509.04 |
| Bill Pmt -Check | 10/03/2024 | 100684 | Beams Flooring | Moonshine | 2001 · A/P - NEW | -1,003.95 |
| Bill Pmt -Check | 10/03/2024 | 100685 | Bedmaster, Inc | Ram for Harsh Hoist | 2001 · A/P - NEW | -1,850.00 |
| Bill Pmt -Check | 10/03/2024 | 100686 | Boise Rigging Supply | (4) Safety Harness | 2001 · A/P - NEW | -222.60 |
| Bill Pmt -Check | 10/03/2024 | 100687 | Burks Tractor | | 2001 · A/P - NEW | -15,279.08 |
| Bill Pmt -Check | 10/03/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -46,744.92 |
| Bill Pmt -Check | 10/03/2024 | 100688 | CED, Inc. | Light Ballasts | 2001 · A/P - NEW | -632.65 |
| Bill Pmt -Check | 10/03/2024 | 100689 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -58,991.69 |
| Bill Pmt -Check | 10/03/2024 | 100690 | Coastline | | 2001 · A/P - NEW | -1,942.98 |
| Bill Pmt -Check | 10/03/2024 | 100691 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 10/03/2024 | 100692 | Cooper Norman | Retainer | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 10/03/2024 | 100693 | Elevation Electric (New) | | 2001 · A/P - NEW | -8,318.15 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 10/03/2024 | 100694 | Elevation Tree Service LLC | Tree Work (212 N 200 W Jerome) | 2001 · A/P - NEW | -3,000.00 |
| Bill Pmt -Check | 10/03/2024 | 100695 | Farmore (New) | | 2001 · A/P - NEW | -372.76 |
| Bill Pmt -Check | 10/03/2024 | 100696 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -3,218.14 |
| Bill Pmt -Check | 10/03/2024 | 100697 | G.J. Verti-line Pumps, Inc. (New) | Level 2 Pond - Pump Repair | 2001 · A/P - NEW | -19,528.00 |
| Bill Pmt -Check | 10/03/2024 | 100698 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -1,467.61 |
| Bill Pmt -Check | 10/03/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -76,593.52 |
| Bill Pmt -Check | 10/03/2024 | 100699 | Magic Valley Powder | | 2001 · A/P - NEW | -95,920.00 |
| Bill Pmt -Check | 10/03/2024 | 100700 | Magic VAlley Quality Milk Producers | Milk 31.70 @ 58.14 CR | 2001 · A/P - NEW | -1,842.99 |
| Bill Pmt -Check | 10/03/2024 | 100701 | Mark Olmos | 30 Hrs @ 20.00 | 2001 · A/P - NEW | -600.00 |
| Bill Pmt -Check | 10/03/2024 | 100702 | MicroProteins, Inc. (New) | CalfPaste, VitaDirect | 2001 · A/P - NEW | -3,994.36 |
| Bill Pmt -Check | 10/03/2024 | 100703 | Mitch's Repair, Inc. | Gear Box - Feed Truck | 2001 · A/P - NEW | -755.95 |
| Bill Pmt -Check | 10/03/2024 | 100704 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -3,420.94 |
| Bill Pmt -Check | 10/03/2024 | 100705 | Napa Auto Parts (New) | | 2001 · A/P - NEW | -2,242.91 |
| Bill Pmt -Check | 10/03/2024 | 100706 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -6,668.35 |
| Bill Pmt -Check | 10/03/2024 | 100707 | Raft River Rural Electric | | 2001 · A/P - NEW | -317,060.07 |
| Bill Pmt -Check | 10/03/2024 | 100708 | Schaeffer Mfg. Co. (New) | Grease, 5W-30 , 100 Gallons of 15W40 | 2001 · A/P - NEW | -3,542.30 |
| Bill Pmt -Check | 10/03/2024 | 100709 | Schows Inc - Rupert (New) | | 2001 · A/P - NEW | -1,265.65 |
| Bill Pmt -Check | 10/03/2024 | 100710 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -19,888.05 |
| Bill Pmt -Check | 10/03/2024 | 100711 | Standing 16 Ranch | Rent - October | 2001 · A/P - NEW | -5,000.00 |
| Bill Pmt -Check | 10/03/2024 | 100712 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,635.40 |
| Bill Pmt -Check | 10/03/2024 | 100713 | Thomas Petroleum | 700 Gallons Unleaded @ 3.973 BP | 2001 · A/P - NEW | -2,781.24 |
| Bill Pmt -Check | 10/03/2024 | 100714 | Total Waste Management | Garbage BP - Sept 24 | 2001 · A/P - NEW | -6,560.20 |
| Bill Pmt -Check | 10/03/2024 | 100715 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -12,456.57 |
| Bill Pmt -Check | 10/03/2024 | 100716 | Vanden Bosch Inc | 9/10/24 (538 Cows)  9/23/24 (538 Cows) - I. | 2001 · A/P - NEW | -796.24 |
| Bill Pmt -Check | 10/03/2024 | 100717 | Vantage Dairy Supplies LLC (New) | Quickstrike Fly Bait | 2001 · A/P - NEW | -8,784.00 |
| Bill Pmt -Check | 10/03/2024 | 100718 | WAG Services (New) | | 2001 · A/P - NEW | -28,148.12 |
| Bill Pmt -Check | 10/03/2024 | 100719 | Watts Hydraulic & Repair (New) | fix clean burn furnace in shop (Jerome) | 2001 · A/P - NEW | -343.92 |
| Bill Pmt -Check | 10/03/2024 | 100720 | Western Waste Services | Garbage - Sept 24 | 2001 · A/P - NEW | -4,243.68 |
| Bill Pmt -Check | 10/03/2024 | 100721 | Zoro Tools Inc | | 2001 · A/P - NEW | -30.00 |
| Bill Pmt -Check | 10/03/2024 | 100723 | Norco, Inc. (New) | | 2001 · A/P - NEW | -189.74 |
| Bill Pmt -Check | 10/03/2024 | 100724 | Lithia Motors | 2016 DodgeRam 3500 VIN: 367279 | 2001 · A/P - NEW | -6,558.14 |
| Bill Pmt -Check | 10/03/2024 | 100725 | Lithia Motors | 2019 DodgeRam 3500  VIN: 603449 | 2001 · A/P - NEW | -5,571.90 |
| Bill Pmt -Check | 10/03/2024 | 100726 | Mario Ocaranza | | 2002 · A/P - Trade | -1,000.00 |
| Bill Pmt -Check | 10/03/2024 | 100728 | Mark Harrison | | 2002 · A/P - Trade | -1,000.00 |
| Check | 10/03/2024 | 100722 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -1,563.56 |
| Bill Pmt -Check | 10/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,015.55 |
| Check | 10/04/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -21,784.42 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,783.49 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -95,486.61 |
| Check | 10/04/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -276,288.83 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/04/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 10/04/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -24,100.00 |
| Bill Pmt -Check | 10/04/2024 | 100732 | H&M Custom (New) | | 2001 · A/P - NEW | -552,859.18 |
| Bill Pmt -Check | 10/04/2024 | Wire | Nelson Jameson, Inc | QMI Brush | 2001 · A/P - NEW | -2,218.12 |
| Check | 10/07/2024 | Wire | Liberty Basin, LLC | P0 12438 | 2001 · A/P - NEW | -507,360.00 |
| Check | 10/07/2024 | 100729 | Fessenden Custom Farming | | 7386 · Rent - Land and Facility | -50,000.00 |
| Check | 10/07/2024 | 100730 | Arnold Machinery CO | | 2001 · A/P - NEW | -1,210.38 |
| Check | 10/07/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -550,000.00 |
| Check | 10/07/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -54,200.00 |
| Check | 10/07/2024 | 100731 | Western Trailers | Pre pay (553490B) | 2001 · A/P - NEW | -5,205.98 |
| Bill Pmt -Check | 10/07/2024 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | -8,284.61 |
| Check | 10/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -176,934.03 |
| Bill Pmt -Check | 10/08/2024 | 100733 | Kenworth Sales Company (New) | 1984 GMC Tractor VIN: 11193361 | 2001 · A/P - NEW | -3,079.48 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 210982 | CaseIH 250's | 2001 · A/P - NEW | -45,400.00 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 10/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 10/09/2024 | 100736 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -6,887.70 |
| Bill Pmt -Check | 10/09/2024 | 100735 | JZJ Hay Co., Inc. | Milk Cow Hay 98.03 @ 160 BP | 2001 · A/P - NEW | -15,684.80 |
| Check | 10/09/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -25,000.00 |
| Check | 10/09/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -7,000.00 |
| Bill Pmt -Check | 10/09/2024 | 100737 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -1,444.26 |
| Bill Pmt -Check | 10/09/2024 | 100738 | Premier Truck Group (New) | | 2001 · A/P - NEW | -18,669.47 |
| Check | 10/09/2024 | 100734 | Watts Hydraulic & Repair (New) | 7260450, 7260443, 7260467 | 2001 · A/P - NEW | -2,699.55 |
| Bill Pmt -Check | 10/09/2024 | 100739 | Dairy Tech Inc. (New) | Screen f/ Mathilda | 2001 · A/P - NEW | -1,278.68 |
| Check | 10/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -694,625.42 |
| Check | 10/10/2024 | Wire | Rabo AgriFinance | Oct Interest  ALL Loans 7.9541% | 9531 · Interest Expense | -617,096.15 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Bill Pmt -Check | 10/10/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -80,314.19 |
| Bill Pmt -Check | 10/10/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -8,253.17 |
| Bill Pmt -Check | 10/10/2024 | 100740 | All Wireless Communications | Repeater Rent - Sept 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 10/10/2024 | 100741 | Allegiance Dairy Services | | 2001 · A/P - NEW | -6,452.38 |
| Bill Pmt -Check | 10/10/2024 | 100742 | Anthem Broadband | Manager House - BP  9/28/24 - 10/27/24 | 2001 · A/P - NEW | -69.55 |
| Bill Pmt -Check | 10/10/2024 | 100743 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -4,066.01 |
| Bill Pmt -Check | 10/10/2024 | 100744 | B & N Machine | | 2001 · A/P - NEW | -103.20 |
| Bill Pmt -Check | 10/10/2024 | 100745 | Bear Necessities Portable Restrooms | Portable Toilet- Rental 8/17/24 - 9/13/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 10/10/2024 | 100746 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -2,461.30 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 53 of 245

Millenkamp Cattle, Inc
Transaction by Account
As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 10/10/2024 | 100747 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | -115.75 |
| Bill Pmt -Check | 10/10/2024 | 100748 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -134.22 |
| Bill Pmt -Check | 10/10/2024 | 100749 | Circle C Equipment (New) | | 2001 · A/P - NEW | -15,979.36 |
| Bill Pmt -Check | 10/10/2024 | 100750 | D & B Supply | | 2001 · A/P - NEW | -2,449.63 |
| Bill Pmt -Check | 10/10/2024 | 100751 | Darling Ingredients | Deads 8/25/24 - 9/28/24 | 2001 · A/P - NEW | -4,386.00 |
| Bill Pmt -Check | 10/10/2024 | Wire | David Clark - MWI | Zoetis Purchases through 9/1/2024 - 9/30/24 | 2001 · A/P - NEW | -312,431.87 |
| Bill Pmt -Check | 10/10/2024 | 100752 | David Clark DVM | Sept 16 - 26 Herd Health | 2001 · A/P - NEW | -1,670.52 |
| Bill Pmt -Check | 10/10/2024 | 100753 | Farmore (New) | | 2001 · A/P - NEW | -195.50 |
| Bill Pmt -Check | 10/10/2024 | 100754 | Floyd Lilly Company, Inc | 3/8 Braid Hose f/ Post Dip | 2001 · A/P - NEW | -1,050.25 |
| Bill Pmt -Check | 10/10/2024 | 100755 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -2,843.65 |
| Bill Pmt -Check | 10/10/2024 | 100757 | High Desert Dairy Lab, Inc (New) | | 2001 · A/P - NEW | -671.84 |
| Bill Pmt -Check | 10/10/2024 | 100758 | Hollifield Ranches, Inc | 2024 Corn Silage 14,189.24 @ 43 BP  HC12 | 2001 · A/P - NEW | -305,137.32 |
| Bill Pmt -Check | 10/10/2024 | 100759 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 10/10/2024 | 100760 | Idaho Dept of Lands | | 2001 · A/P - NEW | -650.00 |
| Bill Pmt -Check | 10/10/2024 | 100761 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -2,107.96 |
| Bill Pmt -Check | 10/10/2024 | 100762 | Industrial Electric Motor Service, Inc. | Air Compressor Motor Cat#L1510T | 2001 · A/P - NEW | -1,162.00 |
| Bill Pmt -Check | 10/10/2024 | 100763 | Irace Construction LLC | Work at different locations | 2001 · A/P - NEW | -11,302.50 |
| Bill Pmt -Check | 10/10/2024 | 100764 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -50,387.00 |
| Bill Pmt -Check | 10/10/2024 | 100765 | J & W Agri-Corp | | 2001 · A/P - NEW | -1,662.00 |
| Bill Pmt -Check | 10/10/2024 | 100791 | Kinetico of Magic Valley | Service - CR | 2001 · A/P - NEW | -2,659.57 |
| Bill Pmt -Check | 10/10/2024 | 100766 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -8,626.53 |
| Bill Pmt -Check | 10/10/2024 | 100767 | Magic Valley Dairy Systems, LLC (New) | Tank Brush/ Solenoid | 2001 · A/P - NEW | -953.67 |
| Bill Pmt -Check | 10/10/2024 | 100769 | Mason's | Labels f/ silo & receiver | 2001 · A/P - NEW | -29.68 |
| Bill Pmt -Check | 10/10/2024 | 100770 | McCall Industrial Supply | 6" Elbow Sch 10 f/ MB#2 Water Tank | 2001 · A/P - NEW | -175.50 |
| Bill Pmt -Check | 10/10/2024 | 100771 | Minidoka Memorial Hospital | Francisco Alfaro Mendez   DOS: 7.21.24 | 2001 · A/P - NEW | -1,592.05 |
| Bill Pmt -Check | 10/10/2024 | 100772 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -20,858.95 |
| Bill Pmt -Check | 10/10/2024 | 100773 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,180.04 |
| Bill Pmt -Check | 10/10/2024 | 100774 | Norco, Inc. (New) | | 2001 · A/P - NEW | -112.32 |
| Bill Pmt -Check | 10/10/2024 | 100775 | Nu-Vu Glass of Twin Falls, Inc. | Repair/ Replace Glass Shop & Mixing Barn | 2001 · A/P - NEW | -467.24 |
| Bill Pmt -Check | 10/10/2024 | 100776 | Pitney Bowes | Sept Postage | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 10/10/2024 | 100777 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P - NEW | -873.03 |
| Bill Pmt -Check | 10/10/2024 | 100778 | Prime Time, Inc | Hand Reader - Battery Replacement | 2001 · A/P - NEW | -10.00 |
| Bill Pmt -Check | 10/10/2024 | 100780 | Quality Truss & Lumber (New) | Replaced Torsion Springs | 2001 · A/P - NEW | -4,920.00 |
| Bill Pmt -Check | 10/10/2024 | 100781 | Signed, Sealed and Delivered | Postage -Sept 24 | 2001 · A/P - NEW | -231.82 |
| Bill Pmt -Check | 10/10/2024 | 100782 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -630.33 |
| Bill Pmt -Check | 10/10/2024 | 100783 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -237.51 |
| Bill Pmt -Check | 10/10/2024 | 100784 | Udder Health Systems, Inc. (New) | Blue Rabbit | 2001 · A/P - NEW | -565.60 |
| Bill Pmt -Check | 10/10/2024 | 100785 | United Electric Co-Op, Inc. | Electric GR  9/1/24 - 10/1/24 | 2001 · A/P - NEW | -4,299.88 |
| Bill Pmt -Check | 10/10/2024 | 100786 | Vantage Dairy Supplies LLC (New) | Quikstrike | 2001 · A/P - NEW | -13,176.00 |
| Bill Pmt -Check | 10/10/2024 | 100788 | Xavier Farm Services, LLC (New) | Peecon #1 Peecon #2 Repair W/O#8979 | 2001 · A/P - NEW | -1,645.39 |
| Bill Pmt -Check | 10/10/2024 | 100789 | Zoro Tools Inc | | 2001 · A/P - NEW | -136.38 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Millenkamp Cattle, Inc
Document    Page 54 of 245
Transaction Detail by Account
As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 10/11/2024 | Wire | Double 'B' Farms, LLC | 55 Jersey Cross Milk Cows | 2001 · A/P - NEW | -170,500.00 |
| Bill Pmt -Check | 10/11/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -94,467.65 |
| Bill Pmt -Check | 10/11/2024 | 100792 | Magic Valley Powder | | 2001 · A/P - NEW | -91,740.00 |
| Bill Pmt -Check | 10/11/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -167,540.45 |
| Check | 10/11/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -45,000.00 |
| Bill Pmt -Check | 10/11/2024 | 100793 | Farmers National Bank. | 6  Alley Vac 7948 | 2001 · A/P - NEW | -247.50 |
| Bill Pmt -Check | 10/11/2024 | ACH | Colonial Life | | 2001 · A/P - NEW | -6,434.90 |
| Check | 10/11/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Check | 10/11/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -239,088.26 |
| Bill Pmt -Check | 10/11/2024 | ACH | State Insurance Fund | Aug WC | 2001 · A/P - NEW | -31,356.00 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -98,643.34 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -18,177.14 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -536.89 |
| Bill Pmt -Check | 10/14/2024 | 100768 | Magic Valley Powder | NFDM 22.0 @ 2180 CR | 2001 · A/P - NEW | -47,960.00 |
| Bill Pmt -Check | 10/14/2024 | 100794 | Watts Machine and Fabrication (New) | Gizmo Tires Modification | 2001 · A/P - NEW | -3,330.00 |
| Bill Pmt -Check | 10/14/2024 | 100795 | H&M Custom (New) | 2024 Ridgeway  Corn Silage Pit 2  13404.1 | 2001 · A/P - NEW | -130,300.71 |
| Check | 10/14/2024 | 100798 | Stotz Equipment | | 2001 · A/P - NEW | -635.30 |
| Check | 10/15/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 10/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -179,654.76 |
| Check | 10/15/2024 | 100800 | Idaho State Tax Comm. | | 7190 · Employee Welfare | -10.00 |
| Check | 10/15/2024 | 100801 | Idaho State Tax Comm. | | 7190 · Employee Welfare | -681.00 |
| Check | 10/15/2024 | 100802 | United States Treasury | | 7190 · Employee Welfare | -330.00 |
| Check | 10/15/2024 | 100803 | United States Treasury | | 7190 · Employee Welfare | -1,681.00 |
| Check | 10/15/2024 | 100804 | Millenkamp, John M | | 7190 · Employee Welfare | -1,500.00 |
| Bill Pmt -Check | 10/15/2024 | 100799 | Stotz Equipment | Discs, Shaft, Spacers, Nut | 2001 · A/P - NEW | -1,104.61 |
| Bill Pmt -Check | 10/16/2024 | 100796 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 10/16/2024 | 100797 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 10/16/2024 | ACH | Nelson Jameson, Inc | Ultra Snap | 2001 · A/P - NEW | -1,493.16 |
| Bill Pmt -Check | 10/16/2024 | 100805 | Fred Kenyon Repair | Dodge Ram Repair | 2001 · A/P - NEW | -12,535.35 |
| Check | 10/17/2024 | Wire | Liberty Basin, LLC | PO 12456 | 2001 · A/P - NEW | -472,640.00 |
| Bill Pmt -Check | 10/17/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -105,993.80 |
| Bill Pmt -Check | 10/17/2024 | Wire | Elsaesser Anderson, Chtd. | Services through 8/31/2024 | 2001 · A/P - NEW | -2,700.88 |
| Bill Pmt -Check | 10/18/2024 | 100807 | Davis Livestock Inc. | 54 Jersey Heifers | 2001 · A/P - NEW | -135,000.00 |
| Bill Pmt -Check | 10/18/2024 | 100808 | Burks Tractor | Loaders - Oct 2024 | 2001 · A/P - NEW | -174,020.83 |
| Bill Pmt -Check | 10/18/2024 | Wire | Pan American Life Insurance Group | Oct  2024 Premiums | 2001 · A/P - NEW | -42,191.74 |
| Bill Pmt -Check | 10/18/2024 | 100809 | Premier Truck Group (New) | | 2001 · A/P - NEW | -46,728.60 |
| Bill Pmt -Check | 10/18/2024 | 100810 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -23,614.77 |
| Bill Pmt -Check | 10/18/2024 | 100806 | Pacific Steel & Recycling (New) | Metal for stock | 2001 · A/P - NEW | -3,120.29 |
| Bill Pmt -Check | 10/18/2024 | 100811 | A. Scott Jackson Trucking, Inc. | | 2001 · A/P - NEW | -46,520.50 |
| Bill Pmt -Check | 10/18/2024 | 100812 | ABS Global, Inc. (New) | Semen, Tail Paint | 2001 · A/P - NEW | -228,129.00 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Document Page 55 of 245

Millenkamp Cattle, Inc.
Transaction by Account
As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 10/18/2024 | 100813 | Ag-Rows, Inc (New) | Spray RMA - 130 Acres Alfalfa BP | 2001 · A/P - NEW | -1,300.00 |
| Bill Pmt -Check | 10/18/2024 | 100814 | Agriterre Seed | FSG Alfalfa | 2001 · A/P - NEW | -8,246.00 |
| Bill Pmt -Check | 10/18/2024 | 100815 | Ah-Zet | 2,277 Gallons Hospital Milk | 2001 · A/P - NEW | -569.15 |
| Bill Pmt -Check | 10/18/2024 | 100816 | Allegiance Dairy Services | | 2001 · A/P - NEW | -30,125.73 |
| Bill Pmt -Check | 10/18/2024 | 100817 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | -95.60 |
| Bill Pmt -Check | 10/18/2024 | 100818 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -11,636.72 |
| Bill Pmt -Check | 10/18/2024 | 100819 | Beams Flooring | Malta Home | 2001 · A/P - NEW | -671.53 |
| Bill Pmt -Check | 10/18/2024 | 100820 | Bear Necessities Portable Restrooms | Portable Toilets 9/14/24 - 10/11/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 10/18/2024 | 100821 | Bureau of Land Management | Grazing Bill  710 Aums Yale 11/10/24 - 1/20/2001 · A/P - NEW | 2001 · A/P - NEW | -958.50 |
| Bill Pmt -Check | 10/18/2024 | 100822 | Butte Irrigation Inc. (New) | Center Drive Motors, Driveshaft Coupler Ki 2001 · A/P - NEW | 2001 · A/P - NEW | -30,097.24 |
| Bill Pmt -Check | 10/18/2024 | 100823 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | -53,454.03 |
| Bill Pmt -Check | 10/18/2024 | 100824 | Ciocca Dairy. | 3,100 Gallons Hospital Milk | 2001 · A/P - NEW | -775.00 |
| Bill Pmt -Check | 10/18/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -72,098.96 |
| Bill Pmt -Check | 10/18/2024 | 100825 | Cook Pest Control | | 2001 · A/P - NEW | -2,035.00 |
| Bill Pmt -Check | 10/18/2024 | 100826 | D & B  Supply | Supplies - Farm | 2001 · A/P - NEW | -303.81 |
| Bill Pmt -Check | 10/18/2024 | 100827 | DHI-Provo | Kiosk Printers | 2001 · A/P - NEW | -2,081.99 |
| Bill Pmt -Check | 10/18/2024 | 100828 | Eagle View East. | 2,005 Gallons Hospital Milk | 2001 · A/P - NEW | -501.25 |
| Bill Pmt -Check | 10/18/2024 | 100829 | Eagle View Farms | | 2001 · A/P - NEW | -4,598.50 |
| Bill Pmt -Check | 10/18/2024 | 100830 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 10/18/2024 | 100831 | FNBO | 8464 Oct 24 | 2001 · A/P - NEW | -1,506.76 |
| Bill Pmt -Check | 10/18/2024 | 100832 | Healthy Earth Enterprises, LLC | Compost Turning | 2001 · A/P - NEW | -28,044.90 |
| Bill Pmt -Check | 10/18/2024 | 100833 | Hub Int'l Mountain States Ltd | Add 3 Genie Lifts #215771, #215818, #51501 2001 · A/P - NEW | 2001 · A/P - NEW | -532.00 |
| Bill Pmt -Check | 10/18/2024 | 100834 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -690.44 |
| Bill Pmt -Check | 10/18/2024 | 100835 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -8,293.04 |
| Bill Pmt -Check | 10/18/2024 | 100836 | Idaho Rangeland Resource | 710 Aums | 2001 · A/P - NEW | -71.00 |
| Bill Pmt -Check | 10/18/2024 | 100837 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | -8,256.67 |
| Bill Pmt -Check | 10/18/2024 | 100838 | J & W Agri-Corp | Potatoes 628.99 tons @ 25 BP | 2001 · A/P - NEW | -15,724.75 |
| Bill Pmt -Check | 10/18/2024 | Wire | J.D. Heiskell & Co.  (New) | Millenkamp CU DCAD 31.36 @ 1475 BP | 2001 · A/P - NEW | -46,256.00 |
| Bill Pmt -Check | 10/18/2024 | 100839 | JZJ Hay Co., Inc. | Feeder Hay  200.07 @ 125 BP | 2001 · A/P - NEW | -25,008.75 |
| Bill Pmt -Check | 10/18/2024 | 100840 | Land View, Inc - Industrial (New) | Calf Bottle Soap, Truck Wash Soap | 2001 · A/P - NEW | -2,500.22 |
| Bill Pmt -Check | 10/18/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -16,490.45 |
| Bill Pmt -Check | 10/18/2024 | 100841 | Lithia Motors | Rear bumper f/ 2017 Dodge Ram | 2001 · A/P - NEW | -764.26 |
| Bill Pmt -Check | 10/18/2024 | 100842 | Magic Valley Dairy Systems, LLC (New) | SuperBoost | 2001 · A/P - NEW | -5,404.16 |
| Bill Pmt -Check | 10/18/2024 | 100843 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -7,930.36 |
| Bill Pmt -Check | 10/18/2024 | 100844 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -749.76 |
| Bill Pmt -Check | 10/18/2024 | 100845 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -7,973.47 |
| Bill Pmt -Check | 10/18/2024 | 100846 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -779.98 |
| Bill Pmt -Check | 10/18/2024 | 100847 | Norco, Inc. (New) | Carbon Dioxide 9/24/24 | 2001 · A/P - NEW | -105.38 |
| Bill Pmt -Check | 10/18/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -68,873.90 |
| Bill Pmt -Check | 10/18/2024 | 100848 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -43,617.65 |
| Bill Pmt -Check | 10/18/2024 | 100849 | Schaeffer Mfg. Co. (New) | Lubes/Oils | 2001 · A/P - NEW | -1,469.65 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc.

Document    Page 56 of 245

Transaction by Account

As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 10/18/2024 | 100850 | Sherwin Wiliams Co | | 2001 · A/P - NEW | -323.92 |
| Bill Pmt -Check | 10/18/2024 | 100851 | Snake RIver Hydraulics | High Pressure Hose f/ Mench | 2001 · A/P - NEW | -32.29 |
| Bill Pmt -Check | 10/18/2024 | 100852 | Super-Sort | | 2001 · A/P - NEW | -850.00 |
| Bill Pmt -Check | 10/18/2024 | 100853 | T.L.K. Dairy Inc. | 47,803 Gallons Hospital Milk | 2001 · A/P - NEW | -11,950.75 |
| Bill Pmt -Check | 10/18/2024 | 100854 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,128.33 |
| Bill Pmt -Check | 10/18/2024 | 100855 | Thomas Petroleum | 500 Gallons Unleaded @ 4.027  BP | 2001 · A/P - NEW | -2,013.50 |
| Bill Pmt -Check | 10/18/2024 | 100856 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -241.33 |
| Bill Pmt -Check | 10/18/2024 | 100857 | Vanden Bosch Inc | 10/8/24  (535 Cows) - IJG Jerome | 2001 · A/P - NEW | -395.90 |
| Bill Pmt -Check | 10/18/2024 | 100858 | WAG Services (New) | Silage Covering 13,880.57 @ 1.69 Act (Shre | 2001 · A/P - NEW | -23,458.16 |
| Bill Pmt -Check | 10/18/2024 | 100859 | Wienhoff Drug Testing | Fidel Arteaga  9/23/24 | 2001 · A/P - NEW | -90.00 |
| Bill Pmt -Check | 10/18/2024 | 100860 | Xavier Farm Services, LLC (New) | Peecon #8 Gearbox Input Seal Labor / WO# | 2001 · A/P - NEW | -1,154.91 |
| Bill Pmt -Check | 10/18/2024 | 100861 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,245.38 |
| Bill Pmt -Check | 10/18/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -312,374.03 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -148,542.63 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -661.16 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -44,275.68 |
| Check | 10/21/2024 | Wire | Kraus Farms (New) | 50% Down on Silage | 2001 · A/P - NEW | -107,870.67 |
| Bill Pmt -Check | 10/21/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -57,477.30 |
| Check | 10/21/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | P0 12463 | 2001 · A/P - NEW | -356,000.00 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | P0 12463 | 2001 · A/P - NEW | -300,000.00 |
| Check | 10/21/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 10/21/2024 | 100862 | Pacific Steel & Recycling (New) | 1 1/2 Angle Iron | 2001 · A/P - NEW | -1,083.22 |
| Bill Pmt -Check | 10/21/2024 | 100863 | Watts Hydraulic & Repair (New) | 24-2991   Hydraulic Fittings | 2001 · A/P - NEW | -1,542.41 |
| Bill Pmt -Check | 10/21/2024 | ACH | Culligan | 560-03816055-5 (Sept 24) | 2001 · A/P - NEW | -311.63 |
| Check | 10/21/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -8,000.00 |
| Bill Pmt -Check | 10/22/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -177,192.02 |
| Bill Pmt -Check | 10/22/2024 | 100864 | Kenworth Sales Company (New) | Army 6 - 1986 | 2001 · A/P - NEW | -2,007.03 |
| Bill Pmt -Check | 10/22/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -18,981.08 |
| Bill Pmt -Check | 10/22/2024 | 100865 | Intermountain New Holland | | 2001 · A/P - NEW | -4,153.97 |
| Bill Pmt -Check | 10/23/2024 | 100866 | Intermountain New Holland | Filters | 2001 · A/P - NEW | -2,583.88 |
| Bill Pmt -Check | 10/23/2024 | 100867 | H.D. Fowler Company | 4" Repair Couplers - Bolt Together | 2001 · A/P - NEW | -2,843.20 |
| Check | 10/23/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -25,000.00 |
| Bill Pmt -Check | 10/23/2024 | 100870 | A. Scott Jackson Trucking, Inc. (New) | Straw 765.52 @ 110 CR | 2001 · A/P - NEW | -84,207.20 |
| Bill Pmt -Check | 10/23/2024 | 100871 | Allegiance Dairy Services | | 2001 · A/P - NEW | -4,477.70 |
| Bill Pmt -Check | 10/23/2024 | 100872 | Appleton Steel, Inc. | Leg Hooks | 2001 · A/P - NEW | -246.22 |
| Bill Pmt -Check | 10/23/2024 | 100873 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -4,197.82 |
| Bill Pmt -Check | 10/23/2024 | 100874 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -7,999.90 |
| Bill Pmt -Check | 10/23/2024 | 100875 | Butte Irrigation Inc. (New) | Service Labor on Several Units | 2001 · A/P - NEW | -95,105.85 |
| Bill Pmt -Check | 10/23/2024 | 100876 | G.J. Verti-line Pumps, Inc. (New) | Repair 50HP Weg Pump / Potable Water M | 2001 · A/P - NEW | -1,974.00 |
| Bill Pmt -Check | 10/23/2024 | 100877 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | -26,094.56 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc

Document Page 57 of 245

Transaction by Account

As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/23/2024 | 100878 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -23,731.50 |
| Bill Pmt -Check | 10/23/2024 | 100879 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (535) | 2001 · A/P - NEW | -230.05 |
| Bill Pmt -Check | 10/23/2024 | 100880 | Hub Int'l Mountain States Ltd | Flood Insurance 2700 E 800 S Declo, ID | 2001 · A/P - NEW | -3,404.00 |
| Bill Pmt -Check | 10/23/2024 | 100881 | JZJ Hay Co., Inc. | Milk Cow Hay 79.81 @ 180 BP | 2001 · A/P - NEW | -14,365.80 |
| Bill Pmt -Check | 10/23/2024 | 100882 | Macrae Custom Farming, Inc | October 2024 Manure Hauling | 2001 · A/P - NEW | -44,904.00 |
| Bill Pmt -Check | 10/23/2024 | 100883 | Magaw Industries (New) | Antifreeze | 2001 · A/P - NEW | -734.85 |
| Bill Pmt -Check | 10/23/2024 | 100884 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -526.42 |
| Bill Pmt -Check | 10/23/2024 | 100885 | Mascaro Trucking | | 2001 · A/P - NEW | -4,836.25 |
| Bill Pmt -Check | 10/23/2024 | 100886 | Miller Brothers Collision Repair | 2018 Ram 3500 Vin: 320786 -  Repair | 2001 · A/P - NEW | -5,586.27 |
| Bill Pmt -Check | 10/23/2024 | 100887 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -11,783.32 |
| Bill Pmt -Check | 10/23/2024 | 100888 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,701.68 |
| Bill Pmt -Check | 10/23/2024 | 100889 | Pivot Man INC | Goose Ranch | 2001 · A/P - NEW | -1,950.01 |
| Bill Pmt -Check | 10/23/2024 | 100890 | Ryan's Window Welder | | 2001 · A/P - NEW | -418.82 |
| Bill Pmt -Check | 10/23/2024 | 100891 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,005.00 |
| Bill Pmt -Check | 10/23/2024 | 100892 | Thomas Petroleum | 800 Gallons Unleaded @ 3.67 BP | 2001 · A/P - NEW | -2,939.07 |
| Bill Pmt -Check | 10/23/2024 | 100893 | Tint Lady | Semi - Back Glass | 2001 · A/P - NEW | -85.00 |
| Bill Pmt -Check | 10/23/2024 | 100894 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -17,820.99 |
| Bill Pmt -Check | 10/23/2024 | 100895 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -61,599.65 |
| Bill Pmt -Check | 10/23/2024 | 100896 | WAG Services (New) | | 2001 · A/P - NEW | -39,911.28 |
| Bill Pmt -Check | 10/23/2024 | 100897 | Nelson Jameson, Inc | 24-3037  QMI | 2001 · A/P - NEW | -5,296.87 |
| Bill Pmt -Check | 10/23/2024 | 100898 | Rush Truck Centers | Engine & Transmission | 2001 · A/P - NEW | -23,020.87 |
| Bill Pmt -Check | 10/23/2024 | 100899 | D & B  Supply | File, Filter, Bar Oil | 2001 · A/P - NEW | -130.94 |
| Bill Pmt -Check | 10/23/2024 | 100868 | Watts Hydraulic & Repair (New) | 24-3024  PLC & PLC Jumper | 2001 · A/P - NEW | -476.34 |
| Bill Pmt -Check | 10/24/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -96,987.90 |
| Bill Pmt -Check | 10/24/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -81,168.98 |
| Bill Pmt -Check | 10/24/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -85,948.68 |
| Bill Pmt -Check | 10/24/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -49,210.57 |
| Bill Pmt -Check | 10/24/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -55,268.73 |
| Bill Pmt -Check | 10/24/2024 | 100901 | Diesel Depot | Side Dump Steps (2) | 2001 · A/P - NEW | -2,463.42 |
| Bill Pmt -Check | 10/24/2024 | 100904 | Butch Stolzman | Donation | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 10/25/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 2 | 2001 · A/P - NEW | -400,000.00 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -45,000.00 |
| Bill Pmt -Check | 10/25/2024 | Wire | Kraus Farms (New) | Feeder Hay 1476.63, Straw 1063.09 | 2001 · A/P - NEW | -43,085.12 |
| Bill Pmt -Check | 10/25/2024 | 100905 | Nelson Jameson, Inc | Green CIP Hook Brush | 2001 · A/P - NEW | -82.88 |
| Check | 10/25/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -275,656.53 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -10,000.00 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -14,388.91 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -519.22 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -107,882.77 |
| Bill Pmt -Check | 10/25/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -114,356.81 |
| Check | 10/25/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Millenkamp Cattle, Inc
Document Page 58 of 245
Transaction List by Account
As of October 31, 2024

Disbursements

Page 9 of 23

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 10/25/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -11,000.00 |
| Check | 10/25/2024 | 100902 | Pedraza Jorge, Ismael | 041 Reimb Les Schwab | 7309 · Trucking Repairs | -49.99 |
| Check | 10/28/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 10/28/2024 | 100903 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -2,065.50 |
| Bill Pmt -Check | 10/29/2024 | Wire | Johnson May | Sept plus | 2001 · A/P - NEW | -4,693.13 |
| Bill Pmt -Check | 10/29/2024 | Wire | Denton David Brown PC | #6 9/1/24 - 9/30/24 | 2001 · A/P - NEW | -47,752.63 |
| Bill Pmt -Check | 10/29/2024 | 100906 | Fred Kenyon Repair | | 2001 · A/P - NEW | -16,513.70 |
| Bill Pmt -Check | 10/29/2024 | Wire | Sandton Capital Partners, LP | Sept Prof Svcs | 2001 · A/P - NEW | -17,836.55 |
| Check | 10/29/2024 | Wire | Liberty Basin, LLC | P0 12478 | 2001 · A/P - NEW | -489,400.00 |
| Bill Pmt -Check | 10/29/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -258,289.67 |
| Bill Pmt -Check | 10/29/2024 | 100907 | Lithia Motors | | 2001 · A/P - NEW | -22,450.60 |
| Bill Pmt -Check | 10/29/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -439.00 |
| Check | 10/29/2024 | ACH | Aden Brook Trading Corp | | 5309.01 · Hay Materials Only | -1.00 |
| Check | 10/30/2024 | ACH | US Trustee | Fees | 7333 · Contract Services | -252,250.00 |
| Bill Pmt -Check | 10/30/2024 | 100908 | Kinetico of Magic Valley | RO Motor | 2001 · A/P - NEW | -1,441.60 |
| Bill Pmt -Check | 10/30/2024 | 100909 | Pacific Steel & Recycling (New) | 12ga sheet metal | 2001 · A/P - NEW | -1,182.21 |
| Bill Pmt -Check | 10/30/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | -5,029.24 |
| Bill Pmt -Check | 10/30/2024 | 100913 | Nelson Jameson, Inc | MP seal kit QMI | 2001 · A/P - NEW | -5,308.44 |
| Bill Pmt -Check | 10/30/2024 | 100914 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 328.44 @ 170 CR | 2001 · A/P - NEW | -55,834.80 |
| Bill Pmt -Check | 10/30/2024 | 100915 | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | -30,600.00 |
| Bill Pmt -Check | 10/30/2024 | 100916 | Ag-Rows, Inc (New) | Spray Alfalfa 1273 Acres  (Ida Home) | 2001 · A/P - NEW | -12,730.00 |
| Bill Pmt -Check | 10/30/2024 | 100917 | Ag Pro Well Cleaners, LLC | Cleaned out well's 280 & 460 | 2001 · A/P - NEW | -17,500.00 |
| Bill Pmt -Check | 10/30/2024 | 100918 | Allegiance Dairy Services | | 2001 · A/P - NEW | -10,793.44 |
| Bill Pmt -Check | 10/30/2024 | 100919 | AllFlex USA (New) | LARGE white tags | 2001 · A/P - NEW | -336.00 |
| Bill Pmt -Check | 10/30/2024 | 100920 | Anthem Broadband | | 2001 · A/P - NEW | -2,424.05 |
| Bill Pmt -Check | 10/30/2024 | 100921 | ATC Communications | Internet BP 11/1/24 - 11/30/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 10/30/2024 | 100922 | Automation Werx, LLC (New) | Barn 2 Support | 2001 · A/P - NEW | -12,003.20 |
| Bill Pmt -Check | 10/30/2024 | 100923 | Beams Flooring | Malta Home | 2001 · A/P - NEW | -2,365.18 |
| Bill Pmt -Check | 10/30/2024 | 100924 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Turn Signal Controls | 2001 · A/P - NEW | -376.10 |
| Bill Pmt -Check | 10/30/2024 | 100925 | Coastline | | 2001 · A/P - NEW | -6,374.93 |
| Bill Pmt -Check | 10/30/2024 | 100926 | Commodities Plus | September Brokeage Fees 14190 @ 1  Car | 2001 · A/P - NEW | -14,190.00 |
| Bill Pmt -Check | 10/30/2024 | 100927 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 10/30/2024 | 100928 | Elevation Electric (New) | Replaced Motion Sensor/Outside Light | 2001 · A/P - NEW | -604.70 |
| Bill Pmt -Check | 10/30/2024 | 100929 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,325.56 |
| Bill Pmt -Check | 10/30/2024 | 100930 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -941.80 |
| Bill Pmt -Check | 10/30/2024 | 100931 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | -50,989.12 |
| Bill Pmt -Check | 10/30/2024 | 100932 | Healthy Earth Enterprises, LLC | Compost Turning/Screening Hours | 2001 · A/P - NEW | -12,595.00 |
| Bill Pmt -Check | 10/30/2024 | 100933 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -1,293.82 |
| Bill Pmt -Check | 10/30/2024 | 100934 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -9,601.60 |
| Bill Pmt -Check | 10/30/2024 | 100935 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -5,865.26 |
| Bill Pmt -Check | 10/30/2024 | 100936 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | -826.27 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Millenkamp Cattle, Inc.
Document    Page 10 of 245
Transactions by Account
As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 10/30/2024 | 100937 | Idaho Udder Health Systems (New) | Bulk Tank Culture, MALDI-TOF, State;Spc, | 2001 · A/P - NEW | -367.00 |
| Bill Pmt -Check | 10/30/2024 | 100938 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -307.40 |
| Bill Pmt -Check | 10/30/2024 | 100939 | Intermountain Gas Company | 98745030001  800 S Idahome RD Oct 24 | 2001 · A/P - NEW | -33.28 |
| Bill Pmt -Check | 10/30/2024 | 100940 | Intermountain New Holland | | 2001 · A/P - NEW | -5,792.23 |
| Bill Pmt -Check | 10/30/2024 | 100941 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | -9,940.16 |
| Bill Pmt -Check | 10/30/2024 | 100912 | JZJ Hay Co., Inc. | | 2001 · A/P - NEW | -43,847.70 |
| Bill Pmt -Check | 10/30/2024 | 100942 | Magic Valley Hydraulics & Repair (New) | Pressure Washer Hose | 2001 · A/P - NEW | -81.00 |
| Bill Pmt -Check | 10/30/2024 | 100943 | Mascaro Trucking | | 2001 · A/P - NEW | -15,970.50 |
| Bill Pmt -Check | 10/30/2024 | 100944 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -20,126.60 |
| Bill Pmt -Check | 10/30/2024 | 100945 | Mitch's Repair, Inc. | Sprockets, Rollers, Bar | 2001 · A/P - NEW | -3,341.70 |
| Bill Pmt -Check | 10/30/2024 | 100946 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -15,764.84 |
| Bill Pmt -Check | 10/30/2024 | 100947 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -3,475.02 |
| Bill Pmt -Check | 10/30/2024 | 100948 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -241.68 |
| Bill Pmt -Check | 10/30/2024 | 100949 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | -56,356.00 |
| Bill Pmt -Check | 10/30/2024 | 100950 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -10,922.75 |
| Bill Pmt -Check | 10/30/2024 | 100951 | Schaeffer Mfg. Co. (New) | Hydraulic Refill | 2001 · A/P - NEW | -6,911.49 |
| Bill Pmt -Check | 10/30/2024 | 100952 | SiteOne Landscape (New) | Waterfall Foam | 2001 · A/P - NEW | -954.97 |
| Bill Pmt -Check | 10/30/2024 | 100953 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,479.41 |
| Bill Pmt -Check | 10/30/2024 | 100954 | TSK Enterprises | Well Readings - Sept. & Oct 2024 | 2001 · A/P - NEW | -688.00 |
| Bill Pmt -Check | 10/30/2024 | 100955 | Udder Health Systems, Inc. (New) | MP2X Agar, MYCOX Agar Plate | 2001 · A/P - NEW | -4,925.84 |
| Bill Pmt -Check | 10/30/2024 | 100956 | Unisafe Inc. | Gloves | 2001 · A/P - NEW | -21,882.24 |
| Bill Pmt -Check | 10/30/2024 | 100957 | Vanden Bosch Inc | 10/23/24  (567 Cows) - IJG Jerome | 2001 · A/P - NEW | -419.58 |
| Bill Pmt -Check | 10/30/2024 | 100958 | WAG Services (New) | | 2001 · A/P - NEW | -68,953.36 |
| Bill Pmt -Check | 10/30/2024 | 100959 | Xavier Farm Services, LLC (New) | Peecon #1 Peecon #8 PM | 2001 · A/P - NEW | -3,274.09 |
| Bill Pmt -Check | 10/30/2024 | 100960 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,624.48 |
| Bill Pmt -Check | 10/30/2024 | 100961 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -32,749.36 |
| Bill Pmt -Check | 10/30/2024 | 100962 | Valley Wide COOP INC. - Fuel (New) | 10,003 Gallons Off-Road Diesel @ 2.787 Bt | 2001 · A/P - NEW | -27,878.36 |
| Bill Pmt -Check | 10/30/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Bill Pmt -Check | 10/31/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -76,985.59 |
| Bill Pmt -Check | 10/31/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -39,579.63 |
| Bill Pmt -Check | 10/31/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -116,868.37 |
| Bill Pmt -Check | 10/31/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 2 | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 10/31/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -91,393.23 |
| Bill Pmt -Check | 10/31/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -46,994.74 |
| Bill Pmt -Check | 10/31/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -19,201.25 |
| Bill Pmt -Check | 10/31/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -148,885.89 |
| Bill Pmt -Check | 10/31/2024 | 100911 | Stotz Equipment | Disc Arm | 2001 · A/P - NEW | -430.32 |
| Bill Pmt -Check | 10/31/2024 | 100963 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -86,689.90 |
| Bill Pmt -Check | 10/31/2024 | 100964 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -31,677.37 |
| Check | 10/31/2024 | 100910 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | -1,734.18 |
| Bill Pmt -Check | 10/31/2024 | 100966 | Blue Cross of Idaho | Oct 2024 10036416-S001 | 2001 · A/P - NEW | -25,295.84 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc.
Document    Page 60 of 245
Transaction by Account

Disbursements

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -1,280.00 |
| 1 | 09/30/2024 | | *Prior Period Reconciliation Adjustment* | | | -29,390.84 |
| Check | 10/01/2024 | 503779 | | | Labor | -1,876.66 |
| Check | 10/01/2024 | 503575 | | | Labor | -1,885.85 |
| Check | 10/02/2024 | 503808 | | | Labor | -1,431.42 |
| Check | 10/02/2024 | 503657 | | | Labor | -1,874.96 |
| Check | 10/03/2024 | | | | Labor | -22,595.32 |
| Check | 10/03/2024 | | | | Labor | -177,685.46 |
| Check | 10/03/2024 | | | | Labor | -15.00 |
| Check | 10/03/2024 | | | | Labor | -15.00 |
| Check | 10/03/2024 | 503590 | | | Labor | -1,959.05 |
| Check | 10/03/2024 | 503108 | | | Labor | -2,011.14 |
| Check | 10/04/2024 | | | Millenkamp Cattl/Payroll Millenkamp Cattl | Labor | -57,395.43 |
| Check | 10/04/2024 | 503910 | | | Labor | -2,172.55 |
| Check | 10/04/2024 | 504368 | | | Labor | -2,557.90 |
| Check | 10/04/2024 | 503777 | | | Labor | -1,719.74 |
| Check | 10/04/2024 | 503708 | | | Labor | -1,736.67 |
| Check | 10/04/2024 | 503570 | | | Labor | -1,848.12 |
| Check | 10/07/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -692.70 |
| Check | 10/07/2024 | 504377 | | | Labor | -149.72 |
| Check | 10/07/2024 | 504136 | | | Labor | -1,555.58 |
| Check | 10/07/2024 | 504298 | | | Labor | -383.51 |
| Check | 10/07/2024 | 504217 | | | Labor | -1,207.16 |
| Check | 10/07/2024 | 504266 | | | Labor | -1,335.82 |
| Check | 10/07/2024 | 504219 | | | Labor | -1,412.95 |
| Check | 10/07/2024 | 504171 | | | Labor | -1,475.50 |
| Check | 10/07/2024 | 504097 | | | Labor | -1,522.36 |
| Check | 10/07/2024 | 504249 | | | Labor | -1,560.70 |
| Check | 10/07/2024 | 503916 | | | Labor | -1,588.71 |
| Check | 10/07/2024 | 503957 | | | Labor | -1,590.84 |
| Check | 10/07/2024 | 504101 | | | Labor | -1,598.81 |
| Check | 10/07/2024 | 504366 | | | Labor | -1,606.43 |
| Check | 10/07/2024 | 504293 | | | Labor | -1,625.36 |
| Check | 10/07/2024 | 503969 | | | Labor | -1,634.49 |
| Check | 10/07/2024 | 504214 | | | Labor | -1,639.16 |
| Check | 10/07/2024 | 503933 | | | Labor | -1,651.27 |
| Check | 10/07/2024 | 504066 | | | Labor | -1,669.16 |
| Check | 10/07/2024 | 504250 | | | Labor | -1,671.87 |
| Check | 10/07/2024 | 504181 | | | Labor | -1,672.92 |
| Check | 10/07/2024 | 504354 | | | Labor | -1,673.10 |
| Check | 10/07/2024 | 504230 | | | Labor | -1,678.41 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/07/2024 | 503980 | | | Labor | -1,683.64 |
| Check | 10/07/2024 | 504323 | | | Labor | -1,684.71 |
| Check | 10/07/2024 | 504087 | | | Labor | -1,692.78 |
| Check | 10/07/2024 | 504203 | | | Labor | -1,693.41 |
| Check | 10/07/2024 | 504295 | | | Labor | -1,693.41 |
| Check | 10/07/2024 | 504360 | | | Labor | -1,717.58 |
| Check | 10/07/2024 | 503919 | | | Labor | -1,718.62 |
| Check | 10/07/2024 | 504272 | | | Labor | -1,724.96 |
| Check | 10/07/2024 | 504165 | | | Labor | -1,726.94 |
| Check | 10/07/2024 | 503837 | | | Labor | -1,740.48 |
| Check | 10/07/2024 | 503978 | | | Labor | -1,742.06 |
| Check | 10/07/2024 | 504205 | | | Labor | -1,742.66 |
| Check | 10/07/2024 | 504218 | | | Labor | -1,742.66 |
| Check | 10/07/2024 | 504213 | | | Labor | -1,742.66 |
| Check | 10/07/2024 | 504238 | | | Labor | -1,742.66 |
| Check | 10/07/2024 | 503996 | | | Labor | -1,743.44 |
| Check | 10/07/2024 | 504010 | | | Labor | -1,744.11 |
| Check | 10/07/2024 | 504048 | | | Labor | -1,753.59 |
| Check | 10/07/2024 | 504083 | | | Labor | -1,769.21 |
| Check | 10/07/2024 | 503973 | | | Labor | -1,780.26 |
| Check | 10/07/2024 | 504235 | | | Labor | -1,782.35 |
| Check | 10/07/2024 | 504019 | | | Labor | -1,787.35 |
| Check | 10/07/2024 | 504256 | | | Labor | -1,796.20 |
| Check | 10/07/2024 | 503917 | | | Labor | -1,798.25 |
| Check | 10/07/2024 | 504154 | | | Labor | -1,799.83 |
| Check | 10/07/2024 | 504325 | | | Labor | -1,801.79 |
| Check | 10/07/2024 | 504232 | | | Labor | -1,801.98 |
| Check | 10/07/2024 | 504289 | | | Labor | -1,804.25 |
| Check | 10/07/2024 | 504026 | | | Labor | -1,805.86 |
| Check | 10/07/2024 | 504013 | | | Labor | -1,806.58 |
| Check | 10/07/2024 | 504169 | | | Labor | -1,807.31 |
| Check | 10/07/2024 | 503962 | | | Labor | -1,807.50 |
| Check | 10/07/2024 | 504070 | | | Labor | -1,813.94 |
| Check | 10/07/2024 | 504159 | | | Labor | -1,818.45 |
| Check | 10/07/2024 | 504215 | | | Labor | -1,818.45 |
| Check | 10/07/2024 | 504234 | | | Labor | -1,818.45 |
| Check | 10/07/2024 | 504021 | | | Labor | -1,822.03 |
| Check | 10/07/2024 | 504062 | | | Labor | -1,822.09 |
| Check | 10/07/2024 | 504130 | | | Labor | -1,824.33 |
| Check | 10/07/2024 | 504078 | | | Labor | -1,830.04 |
| Check | 10/07/2024 | 504241 | | | Labor | -1,835.76 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc.

Document Page 62 of 245

Transactions by Account

Disbursements

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/07/2024 | 504119 | | | Labor | -1,843.15 |
| Check | 10/07/2024 | 504046 | | | Labor | -1,843.15 |
| Check | 10/07/2024 | 504055 | | | Labor | -1,844.14 |
| Check | 10/07/2024 | 504059 | | | Labor | -1,857.17 |
| Check | 10/07/2024 | 504294 | | | Labor | -1,862.55 |
| Check | 10/07/2024 | 504297 | | | Labor | -1,862.55 |
| Check | 10/07/2024 | 504012 | | | Labor | -1,866.28 |
| Check | 10/07/2024 | 504122 | | | Labor | -1,876.13 |
| Check | 10/07/2024 | 504271 | | | Labor | -1,876.66 |
| Check | 10/07/2024 | 504282 | | | Labor | -1,876.66 |
| Check | 10/07/2024 | 504145 | | | Labor | -1,882.94 |
| Check | 10/07/2024 | 504090 | | | Labor | -1,883.20 |
| Check | 10/07/2024 | 504288 | | | Labor | -1,883.94 |
| Check | 10/07/2024 | 504024 | | | Labor | -1,887.63 |
| Check | 10/07/2024 | 504049 | | | Labor | -1,889.47 |
| Check | 10/07/2024 | 504132 | | | Labor | -1,890.11 |
| Check | 10/07/2024 | 504082 | | | Labor | -1,896.52 |
| Check | 10/07/2024 | 504152 | | | Labor | -1,899.14 |
| Check | 10/07/2024 | 504123 | | | Labor | -1,900.91 |
| Check | 10/07/2024 | 504037 | | | Labor | -1,900.98 |
| Check | 10/07/2024 | 504164 | | | Labor | -1,902.41 |
| Check | 10/07/2024 | 504133 | | | Labor | -1,905.73 |
| Check | 10/07/2024 | 504032 | | | Labor | -1,911.86 |
| Check | 10/07/2024 | 504108 | | | Labor | -1,917.81 |
| Check | 10/07/2024 | 504172 | | | Labor | -1,919.42 |
| Check | 10/07/2024 | 504308 | | | Labor | -1,920.32 |
| Check | 10/07/2024 | 504190 | | | Labor | -1,923.87 |
| Check | 10/07/2024 | 504022 | | | Labor | -1,934.65 |
| Check | 10/07/2024 | 504259 | | | Labor | -1,934.90 |
| Check | 10/07/2024 | 504002 | | | Labor | -1,940.33 |
| Check | 10/07/2024 | 504275 | | | Labor | -1,941.43 |
| Check | 10/07/2024 | 504283 | | | Labor | -1,941.43 |
| Check | 10/07/2024 | 504121 | | | Labor | -1,941.66 |
| Check | 10/07/2024 | 504142 | | | Labor | -1,951.33 |
| Check | 10/07/2024 | 504091 | | | Labor | -1,954.95 |
| Check | 10/07/2024 | 504023 | | | Labor | -1,963.74 |
| Check | 10/07/2024 | 504376 | | | Labor | -1,973.94 |
| Check | 10/07/2024 | 504160 | | | Labor | -1,992.18 |
| Check | 10/07/2024 | 504073 | | | Labor | -1,993.93 |
| Check | 10/07/2024 | 504380 | | | Labor | -2,002.91 |
| Check | 10/07/2024 | 504292 | | | Labor | -2,019.58 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24  Entered 11/25/24 17:31:08    Desc Main    Disbursements
Millenkamp Cattle, Inc.
Document      Page 63 of 245
Transaction by Account
As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/07/2024 | 504104 | | | Labor | -2,023.90 |
| Check | 10/07/2024 | 504300 | | | Labor | -2,053.48 |
| Check | 10/07/2024 | 504236 | | | Labor | -2,059.40 |
| Check | 10/07/2024 | 504099 | | | Labor | -2,074.63 |
| Check | 10/07/2024 | 504263 | | | Labor | -2,075.77 |
| Check | 10/07/2024 | 504143 | | | Labor | -2,081.76 |
| Check | 10/07/2024 | 504095 | | | Labor | -2,085.64 |
| Check | 10/07/2024 | 503940 | | | Labor | -2,092.97 |
| Check | 10/07/2024 | 504146 | | | Labor | -2,112.86 |
| Check | 10/07/2024 | 504096 | | | Labor | -2,153.78 |
| Check | 10/07/2024 | 504319 | | | Labor | -2,163.21 |
| Check | 10/07/2024 | 503949 | | | Labor | -2,208.35 |
| Check | 10/07/2024 | 504098 | | | Labor | -2,210.27 |
| Check | 10/07/2024 | 504344 | | | Labor | -2,213.24 |
| Check | 10/07/2024 | 504353 | | | Labor | -2,245.48 |
| Check | 10/07/2024 | 504107 | | | Labor | -2,249.39 |
| Check | 10/07/2024 | 504375 | | | Labor | -2,285.61 |
| Check | 10/07/2024 | 504054 | | | Labor | -2,331.88 |
| Check | 10/07/2024 | 504009 | | | Labor | -2,335.52 |
| Check | 10/07/2024 | 504307 | | | Labor | -2,475.64 |
| Check | 10/07/2024 | 504334 | | | Labor | -2,482.23 |
| Check | 10/07/2024 | 503938 | | | Labor | -2,514.39 |
| Check | 10/07/2024 | 504348 | | | Labor | -2,549.23 |
| Check | 10/07/2024 | 503943 | | | Labor | -2,550.93 |
| Check | 10/07/2024 | 504134 | | | Labor | -2,578.83 |
| Check | 10/07/2024 | 504351 | | | Labor | -2,663.51 |
| Check | 10/07/2024 | 504331 | | | Labor | -2,858.82 |
| Check | 10/07/2024 | 504341 | | | Labor | -2,879.40 |
| Check | 10/07/2024 | 504345 | | | Labor | -2,946.54 |
| Check | 10/08/2024 | | | | Labor | -923.32 |
| Check | 10/08/2024 | | | | Labor | -15.00 |
| Check | 10/08/2024 | 503946 | | | Labor | -547.12 |
| Check | 10/08/2024 | 504188 | | | Labor | -801.72 |
| Check | 10/08/2024 | 503908 | | | Labor | -811.67 |
| Check | 10/08/2024 | 503924 | | | Labor | -1,015.47 |
| Check | 10/08/2024 | 504330 | | | Labor | -1,065.35 |
| Check | 10/08/2024 | 504192 | | | Labor | -1,300.43 |
| Check | 10/08/2024 | 504226 | | | Labor | -1,311.37 |
| Check | 10/08/2024 | 504043 | | | Labor | -1,375.51 |
| Check | 10/08/2024 | 503952 | | | Labor | -1,385.16 |
| Check | 10/08/2024 | 504074 | | | Labor | -1,389.98 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Millenkamp Cattle, Inc.

Disbursements

Document Page 64 of 245

Transaction by Account

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/08/2024 | 504287 | | | Labor | -1,413.46 |
| Check | 10/08/2024 | 504337 | | | Labor | -1,422.01 |
| Check | 10/08/2024 | 503930 | | | Labor | -1,423.90 |
| Check | 10/08/2024 | 503983 | | | Labor | -1,435.25 |
| Check | 10/08/2024 | 503998 | | | Labor | -1,460.08 |
| Check | 10/08/2024 | 504044 | | | Labor | -1,505.26 |
| Check | 10/08/2024 | 503955 | | | Labor | -1,506.67 |
| Check | 10/08/2024 | 504189 | | | Labor | -1,521.99 |
| Check | 10/08/2024 | 503911 | | | Labor | -1,529.24 |
| Check | 10/08/2024 | 503977 | | | Labor | -1,537.21 |
| Check | 10/08/2024 | 503976 | | | Labor | -1,539.34 |
| Check | 10/08/2024 | 503931 | | | Labor | -1,547.49 |
| Check | 10/08/2024 | 504177 | | | Labor | -1,550.68 |
| Check | 10/08/2024 | 503932 | | | Labor | -1,552.60 |
| Check | 10/08/2024 | 504193 | | | Labor | -1,552.79 |
| Check | 10/08/2024 | 503915 | | | Labor | -1,553.61 |
| Check | 10/08/2024 | 504196 | | | Labor | -1,553.69 |
| Check | 10/08/2024 | 504005 | | | Labor | -1,553.90 |
| Check | 10/08/2024 | 503989 | | | Labor | -1,565.20 |
| Check | 10/08/2024 | 504179 | | | Labor | -1,565.74 |
| Check | 10/08/2024 | 503925 | | | Labor | -1,568.38 |
| Check | 10/08/2024 | 504178 | | | Labor | -1,571.75 |
| Check | 10/08/2024 | 503934 | | | Labor | -1,576.17 |
| Check | 10/08/2024 | 504001 | | | Labor | -1,579.19 |
| Check | 10/08/2024 | 503991 | | | Labor | -1,579.98 |
| Check | 10/08/2024 | 503967 | | | Labor | -1,581.11 |
| Check | 10/08/2024 | 503913 | | | Labor | -1,586.21 |
| Check | 10/08/2024 | 503956 | | | Labor | -1,587.71 |
| Check | 10/08/2024 | 504153 | | | Labor | -1,591.90 |
| Check | 10/08/2024 | 503912 | | | Labor | -1,592.38 |
| Check | 10/08/2024 | 503927 | | | Labor | -1,593.13 |
| Check | 10/08/2024 | 503961 | | | Labor | -1,595.80 |
| Check | 10/08/2024 | 504003 | | | Labor | -1,597.52 |
| Check | 10/08/2024 | 504269 | | | Labor | -1,597.92 |
| Check | 10/08/2024 | 503971 | | | Labor | -1,602.24 |
| Check | 10/08/2024 | 504186 | | | Labor | -1,607.22 |
| Check | 10/08/2024 | 504223 | | | Labor | -1,607.25 |
| Check | 10/08/2024 | 503959 | | | Labor | -1,609.90 |
| Check | 10/08/2024 | 504199 | | | Labor | -1,610.92 |
| Check | 10/08/2024 | 504206 | | | Labor | -1,625.36 |
| Check | 10/08/2024 | 503914 | | | Labor | -1,627.64 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main
Document    Page 65 of 245

Miller Kate Cattle, Inc.
Transaction by Account

As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/08/2024 | 503981 | | | Labor | -1,629.14 |
| Check | 10/08/2024 | 504362 | | | Labor | -1,631.59 |
| Check | 10/08/2024 | 503953 | | | Labor | -1,632.84 |
| Check | 10/08/2024 | 503966 | | | Labor | -1,634.76 |
| Check | 10/08/2024 | 503960 | | | Labor | -1,642.19 |
| Check | 10/08/2024 | 504280 | | | Labor | -1,644.28 |
| Check | 10/08/2024 | 503984 | | | Labor | -1,645.06 |
| Check | 10/08/2024 | 504180 | | | Labor | -1,648.10 |
| Check | 10/08/2024 | 503929 | | | Labor | -1,648.78 |
| Check | 10/08/2024 | 503997 | | | Labor | -1,655.90 |
| Check | 10/08/2024 | 503999 | | | Labor | -1,656.59 |
| Check | 10/08/2024 | 504184 | | | Labor | -1,663.76 |
| Check | 10/08/2024 | 503990 | | | Labor | -1,669.61 |
| Check | 10/08/2024 | 504202 | | | Labor | -1,671.20 |
| Check | 10/08/2024 | 503970 | | | Labor | -1,672.85 |
| Check | 10/08/2024 | 504244 | | | Labor | -1,678.08 |
| Check | 10/08/2024 | 504257 | | | Labor | -1,678.41 |
| Check | 10/08/2024 | 504225 | | | Labor | -1,678.45 |
| Check | 10/08/2024 | 504286 | | | Labor | -1,678.45 |
| Check | 10/08/2024 | 504033 | | | Labor | -1,683.19 |
| Check | 10/08/2024 | 504006 | | | Labor | -1,685.20 |
| Check | 10/08/2024 | 504313 | | | Labor | -1,685.57 |
| Check | 10/08/2024 | 504185 | | | Labor | -1,686.20 |
| Check | 10/08/2024 | 504369 | | | Labor | -1,688.70 |
| Check | 10/08/2024 | 504111 | | | Labor | -1,690.42 |
| Check | 10/08/2024 | 504365 | | | Labor | -1,691.80 |
| Check | 10/08/2024 | 504053 | | | Labor | -1,692.22 |
| Check | 10/08/2024 | 504176 | | | Labor | -1,693.08 |
| Check | 10/08/2024 | 504011 | | | Labor | -1,693.30 |
| Check | 10/08/2024 | 503987 | | | Labor | -1,694.05 |
| Check | 10/08/2024 | 503992 | | | Labor | -1,694.68 |
| Check | 10/08/2024 | 504321 | | | Labor | -1,697.17 |
| Check | 10/08/2024 | 503950 | | | Labor | -1,698.42 |
| Check | 10/08/2024 | 504008 | | | Labor | -1,701.41 |
| Check | 10/08/2024 | 503994 | | | Labor | -1,701.51 |
| Check | 10/08/2024 | 504007 | | | Labor | -1,703.03 |
| Check | 10/08/2024 | 503993 | | | Labor | -1,703.99 |
| Check | 10/08/2024 | 503985 | | | Labor | -1,708.26 |
| Check | 10/08/2024 | 504270 | | | Labor | -1,711.81 |
| Check | 10/08/2024 | 503965 | | | Labor | -1,714.24 |
| Check | 10/08/2024 | 503923 | | | Labor | -1,717.12 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/08/2024 | 504204 | | | Labor | -1,719.74 |
| Check | 10/08/2024 | 503918 | | | Labor | -1,720.08 |
| Check | 10/08/2024 | 504000 | | | Labor | -1,720.99 |
| Check | 10/08/2024 | 503986 | | | Labor | -1,722.66 |
| Check | 10/08/2024 | 504278 | | | Labor | -1,724.96 |
| Check | 10/08/2024 | 504191 | | | Labor | -1,725.09 |
| Check | 10/08/2024 | 503988 | | | Labor | -1,729.46 |
| Check | 10/08/2024 | 503974 | | | Labor | -1,732.58 |
| Check | 10/08/2024 | 503982 | | | Labor | -1,734.55 |
| Check | 10/08/2024 | 503975 | | | Labor | -1,735.11 |
| Check | 10/08/2024 | 504144 | | | Labor | -1,735.68 |
| Check | 10/08/2024 | 504081 | | | Labor | -1,740.30 |
| Check | 10/08/2024 | 504065 | | | Labor | -1,741.41 |
| Check | 10/08/2024 | 504248 | | | Labor | -1,742.66 |
| Check | 10/08/2024 | 504299 | | | Labor | -1,742.66 |
| Check | 10/08/2024 | 504274 | | | Labor | -1,742.66 |
| Check | 10/08/2024 | 504285 | | | Labor | -1,742.66 |
| Check | 10/08/2024 | 504245 | | | Labor | -1,742.66 |
| Check | 10/08/2024 | 504243 | | | Labor | -1,742.70 |
| Check | 10/08/2024 | 503995 | | | Labor | -1,744.34 |
| Check | 10/08/2024 | 504359 | | | Labor | -1,747.89 |
| Check | 10/08/2024 | 504174 | | | Labor | -1,749.00 |
| Check | 10/08/2024 | 503964 | | | Labor | -1,749.11 |
| Check | 10/08/2024 | 503922 | | | Labor | -1,749.90 |
| Check | 10/08/2024 | 504014 | | | Labor | -1,751.31 |
| Check | 10/08/2024 | 503926 | | | Labor | -1,754.67 |
| Check | 10/08/2024 | 503920 | | | Labor | -1,759.57 |
| Check | 10/08/2024 | 504222 | | | Labor | -1,760.79 |
| Check | 10/08/2024 | 503935 | | | Labor | -1,762.90 |
| Check | 10/08/2024 | 504004 | | | Labor | -1,765.12 |
| Check | 10/08/2024 | 504040 | | | Labor | -1,774.23 |
| Check | 10/08/2024 | 504372 | | | Labor | -1,775.13 |
| Check | 10/08/2024 | 504052 | | | Labor | -1,782.23 |
| Check | 10/08/2024 | 504357 | | | Labor | -1,783.81 |
| Check | 10/08/2024 | 504068 | | | Labor | -1,783.90 |
| Check | 10/08/2024 | 503928 | | | Labor | -1,786.58 |
| Check | 10/08/2024 | 504315 | | | Labor | -1,787.74 |
| Check | 10/08/2024 | 504364 | | | Labor | -1,792.17 |
| Check | 10/08/2024 | 504260 | | | Labor | -1,792.88 |
| Check | 10/08/2024 | 504367 | | | Labor | -1,795.19 |
| Check | 10/08/2024 | 504358 | | | Labor | -1,798.68 |

Accrual Basis

Case 24-40158-NGH   Doc 740   Filed 11/25/24 Entered 11/25/24 17:31:08   Desc Main
Millenkamp Cattle, Inc.
Document Page 67 of 245
Transaction by Account

As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/08/2024 | 504322 | | | Labor | -1,806.60 |
| Check | 10/08/2024 | 504085 | | | Labor | -1,808.25 |
| Check | 10/08/2024 | 504061 | | | Labor | -1,809.10 |
| Check | 10/08/2024 | 504170 | | | Labor | -1,809.38 |
| Check | 10/08/2024 | 504064 | | | Labor | -1,810.41 |
| Check | 10/08/2024 | 504039 | | | Labor | -1,818.12 |
| Check | 10/08/2024 | 503921 | | | Labor | -1,818.61 |
| Check | 10/08/2024 | 504198 | | | Labor | -1,819.35 |
| Check | 10/08/2024 | 504084 | | | Labor | -1,824.48 |
| Check | 10/08/2024 | 504036 | | | Labor | -1,825.49 |
| Check | 10/08/2024 | 504268 | | | Labor | -1,829.56 |
| Check | 10/08/2024 | 504072 | | | Labor | -1,835.37 |
| Check | 10/08/2024 | 504355 | | | Labor | -1,839.91 |
| Check | 10/08/2024 | 503958 | | | Labor | -1,841.94 |
| Check | 10/08/2024 | 504363 | | | Labor | -1,845.62 |
| Check | 10/08/2024 | 504131 | | | Labor | -1,848.42 |
| Check | 10/08/2024 | 504374 | | | Labor | -1,852.40 |
| Check | 10/08/2024 | 504015 | | | Labor | -1,854.50 |
| Check | 10/08/2024 | 504088 | | | Labor | -1,856.87 |
| Check | 10/08/2024 | 503951 | | | Labor | -1,857.25 |
| Check | 10/08/2024 | 504140 | | | Labor | -1,857.39 |
| Check | 10/08/2024 | 504320 | | | Labor | -1,859.87 |
| Check | 10/08/2024 | 503942 | | | Labor | -1,864.60 |
| Check | 10/08/2024 | 504128 | | | Labor | -1,868.98 |
| Check | 10/08/2024 | 504162 | | | Labor | -1,871.08 |
| Check | 10/08/2024 | 504318 | | | Labor | -1,871.59 |
| Check | 10/08/2024 | 504267 | | | Labor | -1,876.66 |
| Check | 10/08/2024 | 504216 | | | Labor | -1,876.66 |
| Check | 10/08/2024 | 504157 | | | Labor | -1,876.66 |
| Check | 10/08/2024 | 504255 | | | Labor | -1,876.66 |
| Check | 10/08/2024 | 504137 | | | Labor | -1,884.92 |
| Check | 10/08/2024 | 504018 | | | Labor | -1,887.35 |
| Check | 10/08/2024 | 504326 | | | Labor | -1,890.02 |
| Check | 10/08/2024 | 504017 | | | Labor | -1,899.15 |
| Check | 10/08/2024 | 504077 | | | Labor | -1,900.25 |
| Check | 10/08/2024 | 504155 | | | Labor | -1,902.38 |
| Check | 10/08/2024 | 504309 | | | Labor | -1,906.58 |
| Check | 10/08/2024 | 504306 | | | Labor | -1,907.07 |
| Check | 10/08/2024 | 504149 | | | Labor | -1,907.28 |
| Check | 10/08/2024 | 504034 | | | Labor | -1,907.86 |
| Check | 10/08/2024 | 503947 | | | Labor | -1,911.81 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 10/08/2024 | 504327 | | | Labor | -1,914.37 |
| Check | 10/08/2024 | 504301 | | | Labor | -1,918.62 |
| Check | 10/08/2024 | 504109 | | | Labor | -1,921.42 |
| Check | 10/08/2024 | 503937 | | | Labor | -1,924.31 |
| Check | 10/08/2024 | 504195 | | | Labor | -1,925.77 |
| Check | 10/08/2024 | 504124 | | | Labor | -1,929.28 |
| Check | 10/08/2024 | 504030 | | | Labor | -1,931.94 |
| Check | 10/08/2024 | 504175 | | | Labor | -1,940.34 |
| Check | 10/08/2024 | 504220 | | | Labor | -1,941.39 |
| Check | 10/08/2024 | 504156 | | | Labor | -1,947.08 |
| Check | 10/08/2024 | 504173 | | | Labor | -1,950.12 |
| Check | 10/08/2024 | 504371 | | | Labor | -1,956.43 |
| Check | 10/08/2024 | 504227 | | | Labor | -1,957.42 |
| Check | 10/08/2024 | 504183 | | | Labor | -1,960.02 |
| Check | 10/08/2024 | 504075 | | | Labor | -1,962.95 |
| Check | 10/08/2024 | 504168 | | | Labor | -1,964.40 |
| Check | 10/08/2024 | 504296 | | | Labor | -1,964.74 |
| Check | 10/08/2024 | 504093 | | | Labor | -1,965.11 |
| Check | 10/08/2024 | 504058 | | | Labor | -1,970.33 |
| Check | 10/08/2024 | 504281 | | | Labor | -1,979.47 |
| Check | 10/08/2024 | 504045 | | | Labor | -1,985.93 |
| Check | 10/08/2024 | 504147 | | | Labor | -1,990.78 |
| Check | 10/08/2024 | 504080 | | | Labor | -1,993.21 |
| Check | 10/08/2024 | 504060 | | | Labor | -1,999.79 |
| Check | 10/08/2024 | 504103 | | | Labor | -2,004.94 |
| Check | 10/08/2024 | 504207 | | | Labor | -2,007.65 |
| Check | 10/08/2024 | 504076 | | | Labor | -2,012.16 |
| Check | 10/08/2024 | 504316 | | | Labor | -2,024.32 |
| Check | 10/08/2024 | 504312 | | | Labor | -2,024.60 |
| Check | 10/08/2024 | 504035 | | | Labor | -2,030.81 |
| Check | 10/08/2024 | 504310 | | | Labor | -2,032.52 |
| Check | 10/08/2024 | 504194 | | | Labor | -2,035.53 |
| Check | 10/08/2024 | 504063 | | | Labor | -2,035.88 |
| Check | 10/08/2024 | 504114 | | | Labor | -2,045.46 |
| Check | 10/08/2024 | 504126 | | | Labor | -2,045.68 |
| Check | 10/08/2024 | 504127 | | | Labor | -2,047.02 |
| Check | 10/08/2024 | 504025 | | | Labor | -2,047.75 |
| Check | 10/08/2024 | 503972 | | | Labor | -2,052.38 |
| Check | 10/08/2024 | 504139 | | | Labor | -2,060.74 |
| Check | 10/08/2024 | 504151 | | | Labor | -2,070.38 |
| Check | 10/08/2024 | 504125 | | | Labor | -2,071.03 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Document    Page 20 of 245

Millenkamp Cattle, Inc.
Transactions by Account
As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/08/2024 | 504361 | | | Labor | -2,084.89 |
| Check | 10/08/2024 | 504102 | | | Labor | -2,143.78 |
| Check | 10/08/2024 | 504370 | | | Labor | -2,167.22 |
| Check | 10/08/2024 | 504148 | | | Labor | -2,169.08 |
| Check | 10/08/2024 | 503941 | | | Labor | -2,245.04 |
| Check | 10/08/2024 | 504333 | | | Labor | -2,261.59 |
| Check | 10/08/2024 | 503944 | | | Labor | -2,286.00 |
| Check | 10/08/2024 | 504342 | | | Labor | -2,304.11 |
| Check | 10/08/2024 | 504336 | | | Labor | -2,307.36 |
| Check | 10/08/2024 | 503945 | | | Labor | -2,313.34 |
| Check | 10/08/2024 | 504343 | | | Labor | -2,338.90 |
| Check | 10/08/2024 | 504332 | | | Labor | -2,426.86 |
| Check | 10/08/2024 | 504350 | | | Labor | -2,676.92 |
| Check | 10/08/2024 | 504339 | | | Labor | -2,711.20 |
| Check | 10/08/2024 | 504346 | | | Labor | -2,731.37 |
| Check | 10/08/2024 | 504347 | | | Labor | -2,747.72 |
| Check | 10/08/2024 | 504135 | | | Labor | -2,844.36 |
| Check | 10/08/2024 | 504349 | | | Labor | -2,870.72 |
| Check | 10/08/2024 | 504335 | | | Labor | -3,070.31 |
| Check | 10/09/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -14.37 |
| Check | 10/09/2024 | 503979 | | | Labor | -1,596.28 |
| Check | 10/09/2024 | 504187 | | | Labor | -1,637.45 |
| Check | 10/09/2024 | 504163 | | | Labor | -1,678.41 |
| Check | 10/09/2024 | 504273 | | | Labor | -1,693.45 |
| Check | 10/09/2024 | 504303 | | | Labor | -1,818.45 |
| Check | 10/09/2024 | 504016 | | | Labor | -1,866.50 |
| Check | 10/09/2024 | 504094 | | | Labor | -1,873.06 |
| Check | 10/09/2024 | 504324 | | | Labor | -1,892.99 |
| Check | 10/09/2024 | 504246 | | | Labor | -1,902.41 |
| Check | 10/09/2024 | 504115 | | | Labor | -2,005.77 |
| Check | 10/09/2024 | 504056 | | | Labor | -2,016.36 |
| Check | 10/09/2024 | 504120 | | | Labor | -2,023.48 |
| Check | 10/09/2024 | 504112 | | | Labor | -2,103.13 |
| Check | 10/09/2024 | 504027 | | | Labor | -2,186.55 |
| Check | 10/10/2024 | | | | Labor | -30.00 |
| Check | 10/10/2024 | 504020 | | | Labor | -635.07 |
| Check | 10/10/2024 | 504302 | | | Labor | -1,693.41 |
| Check | 10/10/2024 | 504038 | | | Labor | -1,714.98 |
| Check | 10/10/2024 | 504138 | | | Labor | -1,773.49 |
| Check | 10/10/2024 | 503954 | | | Labor | -1,790.00 |
| Check | 10/10/2024 | 504224 | | | Labor | -1,811.53 |

Accrual Basis

Case 24-40158-NGH     Doc 740     Filed 11/25/24 Entered 11/25/24 17:31:08     Desc Main

Miller Kackley Cattle, Inc.

Document Page 70 of 245

Transaction by Account

Disbursements

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/10/2024 | 504290 | | | Labor | -1,818.33 |
| Check | 10/10/2024 | 504071 | | | Labor | -1,830.38 |
| Check | 10/10/2024 | 504276 | | | Labor | -1,833.15 |
| Check | 10/10/2024 | 504253 | | | Labor | -1,850.74 |
| Check | 10/10/2024 | 504277 | | | Labor | -1,876.66 |
| Check | 10/10/2024 | 504262 | | | Labor | -1,876.66 |
| Check | 10/10/2024 | 504383 | | | Labor | -1,876.66 |
| Check | 10/10/2024 | 504284 | | | Labor | -1,876.66 |
| Check | 10/10/2024 | 504041 | | | Labor | -1,887.07 |
| Check | 10/10/2024 | 504166 | | | Labor | -1,902.41 |
| Check | 10/10/2024 | 504228 | | | Labor | -1,910.18 |
| Check | 10/10/2024 | 504239 | | | Labor | -1,941.43 |
| Check | 10/10/2024 | 504373 | | | Labor | -1,993.13 |
| Check | 10/10/2024 | 504092 | | | Labor | -1,994.02 |
| Check | 10/10/2024 | 504050 | | | Labor | -2,005.27 |
| Check | 10/10/2024 | 504113 | | | Labor | -2,029.95 |
| Check | 10/10/2024 | 504352 | | | Labor | -2,052.24 |
| Check | 10/10/2024 | 504211 | | | Labor | -2,075.77 |
| Check | 10/10/2024 | 504201 | | | Labor | -2,075.77 |
| Check | 10/10/2024 | 504105 | | | Labor | -2,099.23 |
| Check | 10/10/2024 | 504233 | | | Labor | -2,139.69 |
| Check | 10/10/2024 | 504106 | | | Labor | -2,330.82 |
| Check | 10/10/2024 | 504051 | | | Labor | -2,390.30 |
| Check | 10/10/2024 | 504338 | | | Labor | -2,432.23 |
| Check | 10/10/2024 | 503939 | | | Labor | -2,496.98 |
| Check | 10/10/2024 | 503909 | | | Labor | -2,969.95 |
| Check | 10/10/2024 | 503430 | | | Labor | -2,969.99 |
| Check | 10/11/2024 | 504385 | | | Labor | -871.60 |
| Check | 10/11/2024 | 504042 | | | Labor | -1,586.11 |
| Check | 10/11/2024 | 504247 | | | Labor | -1,678.37 |
| Check | 10/11/2024 | 504231 | | | Labor | -1,693.41 |
| Check | 10/11/2024 | 504279 | | | Labor | -1,724.21 |
| Check | 10/11/2024 | 504265 | | | Labor | -1,742.66 |
| Check | 10/11/2024 | 504200 | | | Labor | -1,742.66 |
| Check | 10/11/2024 | 504291 | | | Labor | -1,766.83 |
| Check | 10/11/2024 | 503814 | | | Labor | -1,785.30 |
| Check | 10/11/2024 | 504028 | | | Labor | -1,794.74 |
| Check | 10/11/2024 | 504208 | | | Labor | -1,818.45 |
| Check | 10/11/2024 | 504029 | | | Labor | -1,824.07 |
| Check | 10/11/2024 | 503963 | | | Labor | -1,832.68 |
| Check | 10/11/2024 | 504110 | | | Labor | -1,847.21 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main    Disbursements

Millenkamp Cattle, Inc

Document   Page 22 of 245

Transaction Detail by Account

As of October 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/11/2024 | 504047 | | | Labor | -1,857.10 |
| Check | 10/11/2024 | 504150 | | | Labor | -1,871.94 |
| Check | 10/11/2024 | 504118 | | | Labor | -1,882.40 |
| Check | 10/11/2024 | 504251 | | | Labor | -1,902.41 |
| Check | 10/11/2024 | 504117 | | | Labor | -1,936.74 |
| Check | 10/11/2024 | 504079 | | | Labor | -1,937.43 |
| Check | 10/11/2024 | 503604 | | | Labor | -2,077.07 |
| Check | 10/15/2024 | 504381 | | | Labor | -112.21 |
| Check | 10/15/2024 | 504382 | | | Labor | -240.11 |
| Check | 10/15/2024 | 503904 | | | Labor | -681.19 |
| Check | 10/15/2024 | 504379 | | | Labor | -688.01 |
| Check | 10/15/2024 | 504237 | | | Labor | -1,431.46 |
| Check | 10/15/2024 | 504264 | | | Labor | -1,538.46 |
| Check | 10/15/2024 | 504305 | | | Labor | -1,553.45 |
| Check | 10/15/2024 | 504210 | | | Labor | -1,676.15 |
| Check | 10/15/2024 | 504384 | | | Labor | -1,678.45 |
| Check | 10/15/2024 | 504158 | | | Labor | -1,751.65 |
| Check | 10/15/2024 | 504356 | | | Labor | -1,766.75 |
| Check | 10/15/2024 | 504057 | | | Labor | -1,781.73 |
| Check | 10/15/2024 | 504261 | | | Labor | -1,811.87 |
| Check | 10/15/2024 | 504240 | | | Labor | -1,818.50 |
| Check | 10/15/2024 | 504254 | | | Labor | -1,845.15 |
| Check | 10/15/2024 | 504258 | | | Labor | -1,876.66 |
| Check | 10/15/2024 | 504212 | | | Labor | -1,876.66 |
| Check | 10/15/2024 | 504209 | | | Labor | -1,876.66 |
| Check | 10/15/2024 | 504304 | | | Labor | -1,880.51 |
| Check | 10/15/2024 | 504089 | | | Labor | -1,883.07 |
| Check | 10/15/2024 | 504229 | | | Labor | -1,902.41 |
| Check | 10/15/2024 | 504167 | | | Labor | -1,992.18 |
| Check | 10/15/2024 | 504116 | | | Labor | -2,006.26 |
| Check | 10/15/2024 | 504086 | | | Labor | -2,017.51 |
| Check | 10/15/2024 | 504141 | | | Labor | -2,028.83 |
| Check | 10/15/2024 | 504378 | | | Labor | -2,201.81 |
| Check | 10/15/2024 | 504340 | | | Labor | -2,663.92 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | -SPLIT- | -948,297.61 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | -1,337.06 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | -3,264.47 |
| General Journal | 10/21/2024 | PR 10/21/24 | | 9/20/24 Payroll | 0002.20 · Payroll | -203,356.75 |

**0002.30 · Reserve**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 10/31/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24 Entered 11/25/24 17:31:08    Desc Main
Document    Page 72 of 245

Milk Ka 25 / Cattle Inc

Transaction by Account

As of October 31, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0029 · Mechanics - Concentration** | | | | | | |
| Check | 10/11/2024 | Auto | Rabo AgriFinance | | 7171 · Dues & Subscriptions | -512.25 |
| **1122 · WJM Trust** | | | | | | |
| Check | 10/31/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |
| **TOTAL** | | | | | | -20,745,303.71 |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 740    Filed 11/25/24    Entered 11/25/24 17:31:08    Desc Main

Milenka Cattle Inc.
Document     Page 73 of 245
Transactions by Account
As of October 31, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 10/01/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,100,000.00 |
| Transfer | 10/17/2024 | | | Funds Transfer | 0002.20 · Payroll | -100,000.00 |
| Transfer | 10/18/2024 | | | Funds Transfer | 0002.20 · Payroll | -900,000.00 |
| Transfer | 10/25/2024 | | | Funds Transfer | 0002.20 · Payroll | -100,000.00 |
| Transfer | 10/01/2024 | | | Funds Transfer | 0002.10 · Operating | 1,100,000.00 |
| Transfer | 10/17/2024 | | | Funds Transfer | 0002.10 · Operating | 100,000.00 |
| Transfer | 10/18/2024 | | | Funds Transfer | 0002.10 · Operating | 900,000.00 |
| Transfer | 10/25/2024 | | | Funds Transfer | 0002.10 · Operating | 100,000.00 |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| Transfer | 10/11/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 512.25 |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 10/11/2024 | | | Funds Transfer | 0029 · Mechanics - Concentration | -512.25 |
| | | | | | | |
| **TOTAL** | | | | | | **0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

**l. Prepetition priority debt**

Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**m. Prepetition unsecured debt**

Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**Part 7**

**g. Was there any postpetition borrowing, other than trade credit?**

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 10/31/2024

|  | Oct 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 4,260,740.81 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 412 items** | -21,091,292.35 |  |
| **Deposits and Credits - 71 items** | 21,718,826.42 |  |
| **Total Cleared Transactions** | 627,534.07 |  |
| **Cleared Balance** |  | 4,888,274.88 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 79 items** | -1,100,948.88 |  |
| **Total Uncleared Transactions** | -1,100,948.88 |  |
| **Register Balance as of 10/31/2024** |  | 3,787,326.00 |
| **New Transactions** |  |  |
| **Checks and Payments - 96 items** | -10,422,939.76 |  |
| **Deposits and Credits - 9 items** | 6,052,278.59 |  |
| **Total New Transactions** | -4,370,661.17 |  |
| **Ending Balance** |  | -583,335.17 |

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,260,740.81 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 412 items** | | | | | | |
| Bill Pmt -Check | 07/31/2024 | 100095 | Magic Valley Dairy S... | X | -4,728.64 | -4,728.64 |
| Bill Pmt -Check | 08/28/2024 | 100384 | Super-Sort | X | -800.00 | -5,528.64 |
| Bill Pmt -Check | 08/28/2024 | 100357 | Boise Rigging Supply | X | -461.10 | -5,989.74 |
| Bill Pmt -Check | 09/05/2024 | 100436 | Boise Rigging Supply | X | -405.94 | -6,395.68 |
| Check | 09/06/2024 | Wire | Paylocity | X | -20,786.22 | -27,181.90 |
| Bill Pmt -Check | 09/11/2024 | 100493 | Classic Industrial Se... | X | -1,500.00 | -28,681.90 |
| Bill Pmt -Check | 09/18/2024 | 100578 | Valley Wide COOP I... | X | -111,756.07 | -140,437.97 |
| Bill Pmt -Check | 09/18/2024 | 100577 | Valley Wide COOP -... | X | -18,091.38 | -158,529.35 |
| Bill Pmt -Check | 09/18/2024 | 100535 | DMR Supplies | X | -4,698.00 | -163,227.35 |
| Bill Pmt -Check | 09/18/2024 | 100550 | Magic Valley Towing... | X | -1,350.00 | -164,577.35 |
| Bill Pmt -Check | 09/18/2024 | 100525 | Mark Harrison | X | -1,000.00 | -165,577.35 |
| Bill Pmt -Check | 09/18/2024 | 100531 | B & N Machine | X | -996.00 | -166,573.35 |
| Bill Pmt -Check | 09/18/2024 | 100558 | Plew's Heating & Air... | X | -854.36 | -167,427.71 |
| Bill Pmt -Check | 09/18/2024 | 100528 | 2020 Window Service | X | -200.00 | -167,627.71 |
| Bill Pmt -Check | 09/23/2024 | 100597 | United Electric Co-O... | X | -8,713.95 | -176,341.66 |
| Bill Pmt -Check | 09/23/2024 | 100595 | Airgas USA, LLC | X | -296.47 | -176,638.13 |
| Check | 09/25/2024 | 100602 | Hansen Farms of Id... | X | -59,856.00 | -236,494.13 |
| Bill Pmt -Check | 09/25/2024 | 100607 | Premier Truck Grou... | X | -19,629.65 | -256,123.78 |
| Bill Pmt -Check | 09/25/2024 | 100606 | Rawson Constructio... | X | -14,000.00 | -270,123.78 |
| Bill Pmt -Check | 09/26/2024 | 100641 | Moss Farms Operati... | X | -165,872.50 | -435,996.28 |
| Bill Pmt -Check | 09/26/2024 | 100626 | Elevation Electric (N... | X | -155,157.14 | -591,153.42 |
| Bill Pmt -Check | 09/26/2024 | 100637 | J & W Agri-Corp | X | -115,398.85 | -706,552.27 |
| Bill Pmt -Check | 09/26/2024 | 100627 | Farmers National Ba... | X | -97,705.82 | -804,258.09 |
| Check | 09/26/2024 | 100603 | Solid Rock Dairy. | X | -89,329.57 | -893,587.66 |
| Bill Pmt -Check | 09/26/2024 | 100632 | Harper Family Partn... | X | -80,180.85 | -973,768.51 |
| Bill Pmt -Check | 09/26/2024 | 100646 | Rocky Mountain Agr... | X | -76,669.57 | -1,050,438.08 |
| Bill Pmt -Check | 09/26/2024 | 100638 | John Sprattling | X | -52,969.40 | -1,103,407.48 |
| Bill Pmt -Check | 09/26/2024 | 100656 | Burks Tractor | X | -37,377.97 | -1,140,785.45 |
| Bill Pmt -Check | 09/26/2024 | 100615 | Allegiance Dairy Ser... | X | -29,574.42 | -1,170,359.87 |
| Bill Pmt -Check | 09/26/2024 | 100643 | Nelsen Farms LLC. | X | -29,100.00 | -1,199,459.87 |
| Bill Pmt -Check | 09/26/2024 | 100611 | Valley Wide COOP -... | X | -25,011.59 | -1,224,471.46 |
| Bill Pmt -Check | 09/26/2024 | 100640 | MicroProteins, Inc. (... | X | -21,776.44 | -1,246,247.90 |
| Bill Pmt -Check | 09/26/2024 | 100634 | Healthy Earth Enter... | X | -21,173.10 | -1,267,421.00 |
| Bill Pmt -Check | 09/26/2024 | 100653 | The Dairy Solutions ... | X | -19,320.00 | -1,286,741.00 |
| Bill Pmt -Check | 09/26/2024 | 100657 | WAG Services (New) | X | -15,562.56 | -1,302,303.56 |
| Bill Pmt -Check | 09/26/2024 | 100623 | Double "V" LLC | X | -11,475.00 | -1,313,778.56 |
| Bill Pmt -Check | 09/26/2024 | 100659 | Xavier Farm Service... | X | -9,475.89 | -1,323,254.45 |
| Bill Pmt -Check | 09/26/2024 | 100651 | T.L.K. Dairy Inc. | X | -8,481.00 | -1,331,735.45 |
| Bill Pmt -Check | 09/26/2024 | 100639 | Magic Valley Dairy S... | X | -7,956.16 | -1,339,691.61 |
| Bill Pmt -Check | 09/26/2024 | 100608 | Napa Auto Parts - B... | X | -7,057.78 | -1,346,749.39 |
| Bill Pmt -Check | 09/26/2024 | 100650 | Snake River Sports ... | X | -5,800.00 | -1,352,549.39 |
| Check | 09/26/2024 | 100604 | Black Pine Construc... | X | -5,760.00 | -1,358,309.39 |
| Bill Pmt -Check | 09/26/2024 | 100625 | Eagle View Farms | X | -4,772.50 | -1,363,081.89 |
| Bill Pmt -Check | 09/26/2024 | 100609 | Napa Auto Parts (Ne... | X | -4,482.23 | -1,367,564.12 |
| Bill Pmt -Check | 09/26/2024 | 100622 | Diesel Depot | X | -2,827.87 | -1,370,391.99 |
| Bill Pmt -Check | 09/26/2024 | 100644 | Prince Trucking | X | -2,765.75 | -1,373,157.74 |
| Bill Pmt -Check | 09/26/2024 | 100645 | Progressive Dairy S... | X | -2,377.80 | -1,375,535.54 |
| Bill Pmt -Check | 09/26/2024 | 100649 | Schows Inc - Rupert... | X | -2,317.36 | -1,377,852.90 |
| Bill Pmt -Check | 09/26/2024 | 100647 | Safe Salt Supply | X | -2,234.91 | -1,380,087.81 |
| Bill Pmt -Check | 09/26/2024 | 100654 | Thomas Petroleum | X | -2,110.16 | -1,382,197.97 |
| Bill Pmt -Check | 09/26/2024 | 100610 | Intermountain New ... | X | -2,074.88 | -1,384,272.85 |
| Bill Pmt -Check | 09/26/2024 | 100619 | Cook Pest Control | X | -1,525.00 | -1,385,797.85 |
| Bill Pmt -Check | 09/26/2024 | 100648 | Schaeffer Mfg. Co. (... | X | -1,055.20 | -1,386,853.05 |
| Bill Pmt -Check | 09/26/2024 | 100633 | Hatfield Manufacturi... | X | -1,047.00 | -1,387,900.05 |
| Bill Pmt -Check | 09/26/2024 | 100617 | Ciocca Dairy. | X | -896.75 | -1,388,796.80 |
| Bill Pmt -Check | 09/26/2024 | 100630 | Gem State Welders ... | X | -893.09 | -1,389,689.89 |
| Bill Pmt -Check | 09/26/2024 | 100652 | Tacoma Screw Prod... | X | -823.63 | -1,390,513.52 |
| Bill Pmt -Check | 09/26/2024 | 100624 | Eagle View East. | X | -761.25 | -1,391,274.77 |
| Bill Pmt -Check | 09/26/2024 | 100614 | Ah-Zet | X | -749.50 | -1,392,024.27 |
| Bill Pmt -Check | 09/26/2024 | 100658 | Wagner Transportati... | X | -506.86 | -1,392,531.13 |
| Bill Pmt -Check | 09/26/2024 | 100642 | Mountain West Dair... | X | -492.29 | -1,393,023.42 |
| Bill Pmt -Check | 09/26/2024 | 100660 | Zoro Tools Inc | X | -314.75 | -1,393,338.17 |
| Bill Pmt -Check | 09/26/2024 | 100635 | Idaho Udder Health ... | X | -296.00 | -1,393,634.17 |
| Bill Pmt -Check | 09/26/2024 | 100620 | D & B  Supply | X | -244.21 | -1,393,878.38 |
| Bill Pmt -Check | 09/26/2024 | 100618 | Clearwater Power E... | X | -181.98 | -1,394,060.36 |

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/26/2024 | 100628 | Floyd Lilly Company... | X | -178.32 | -1,394,238.68 |
| Bill Pmt -Check | 09/26/2024 | 100655 | Tint Lady | X | -170.00 | -1,394,408.68 |
| Bill Pmt -Check | 09/26/2024 | 100613 | Action Cycles 'n Sleds | X | -126.07 | -1,394,534.75 |
| Bill Pmt -Check | 09/26/2024 | 100621 | DHI-Provo | X | -71.22 | -1,394,605.97 |
| Bill Pmt -Check | 09/26/2024 | 100636 | Intermountain Gas ... | X | -23.53 | -1,394,629.50 |
| Bill Pmt -Check | 09/26/2024 | 100616 | Badger Bearing PTP... | X | -5.32 | -1,394,634.82 |
| Bill Pmt -Check | 09/30/2024 | 100666 | Les Schwab Tire Ce... | X | -91,099.04 | -1,485,733.86 |
| Bill Pmt -Check | 09/30/2024 | 100665 | Les Schwab Tire Ce... | X | -44,413.91 | -1,530,147.77 |
| Bill Pmt -Check | 09/30/2024 | ACH | John Deere Credit | X | -12,311.92 | -1,542,459.69 |
| Bill Pmt -Check | 09/30/2024 | 100662 | Watts Hydraulic & R... | X | -1,339.72 | -1,543,799.41 |
| Bill Pmt -Check | 09/30/2024 | 100664 | City of Malta | X | -1,000.00 | -1,544,799.41 |
| Bill Pmt -Check | 09/30/2024 | 100663 | Idaho Allstar Cheer | X | -1,000.00 | -1,545,799.41 |
| Transfer | 10/01/2024 | | | X | -1,100,000.00 | -2,645,799.41 |
| Check | 10/01/2024 | Wire | Viterra USA Grain, L... | X | -525,000.00 | -3,170,799.41 |
| Bill Pmt -Check | 10/01/2024 | Wire | Land View, Inc-Lives... | X | -176,585.12 | -3,347,384.53 |
| Bill Pmt -Check | 10/01/2024 | Wire | Armory Securities, L... | X | -117,957.00 | -3,465,341.53 |
| Check | 10/01/2024 | Wire | Conrad & Bischoff, I... | X | -84,050.00 | -3,549,391.53 |
| Bill Pmt -Check | 10/01/2024 | 100669 | Idaho Power - Bill J. ... | X | -17,936.05 | -3,567,327.58 |
| Bill Pmt -Check | 10/01/2024 | 100671 | Twin Falls Jr. Market... | X | -9,370.84 | -3,576,698.42 |
| Bill Pmt -Check | 10/01/2024 | 100668 | Idaho Power - Millen... | X | -5,428.98 | -3,582,127.40 |
| Bill Pmt -Check | 10/01/2024 | 100667 | Idaho Power - Millen... | X | -3,612.80 | -3,585,740.20 |
| Bill Pmt -Check | 10/01/2024 | 100661 | Riddle Properties LLC | X | -2,500.00 | -3,588,240.20 |
| Bill Pmt -Check | 10/01/2024 | 100670 | Idaho Power - Bill & ... | X | -1,451.96 | -3,589,692.16 |
| Bill Pmt -Check | 10/02/2024 | 100672 | Quality Truss & Lum... | X | -42,196.87 | -3,631,889.03 |
| Bill Pmt -Check | 10/02/2024 | 100673 | Premier Truck Grou... | X | -24,011.23 | -3,655,900.26 |
| Bill Pmt -Check | 10/02/2024 | ACH | Amazing Lawns and... | X | -5,640.00 | -3,661,540.26 |
| Bill Pmt -Check | 10/02/2024 | 100674 | ALL PRO LINEN INC. | X | -4,608.00 | -3,666,148.26 |
| Bill Pmt -Check | 10/03/2024 | 100707 | Raft River Rural Ele... | X | -317,060.07 | -3,983,208.33 |
| Check | 10/03/2024 | Wire | Aden Brook Trading ... | X | -154,861.90 | -4,138,070.23 |
| Check | 10/03/2024 | Wire | Kraus Farms (New) | X | -100,000.00 | -4,238,070.23 |
| Bill Pmt -Check | 10/03/2024 | 100699 | Magic Valley Powder | X | -95,920.00 | -4,333,990.23 |
| Bill Pmt -Check | 10/03/2024 | Wire | PerforMix Nutrition S... | X | -76,593.52 | -4,410,583.75 |
| Bill Pmt -Check | 10/03/2024 | 100689 | Christensen. Inc DB... | X | -58,991.69 | -4,469,575.44 |
| Bill Pmt -Check | 10/03/2024 | 100692 | Cooper Norman | X | -50,000.00 | -4,519,575.44 |
| Bill Pmt -Check | 10/03/2024 | Wire | Carne I Corp (New) | X | -46,744.92 | -4,566,320.36 |
| Bill Pmt -Check | 10/03/2024 | Wire | Clear Lakes Product... | X | -30,112.31 | -4,596,432.67 |
| Bill Pmt -Check | 10/03/2024 | 100718 | WAG Services (New) | X | -28,148.12 | -4,624,580.79 |
| Bill Pmt -Check | 10/03/2024 | Wire | Sandton Capital Part... | X | -26,559.15 | -4,651,139.94 |
| Bill Pmt -Check | 10/03/2024 | 100710 | ST Genetics (New) | X | -19,888.05 | -4,671,027.99 |
| Bill Pmt -Check | 10/03/2024 | 100697 | G.J. Verti-line Pump... | X | -19,528.00 | -4,690,555.99 |
| Bill Pmt -Check | 10/03/2024 | 100681 | Automation Werx, L... | X | -17,947.44 | -4,708,503.43 |
| Bill Pmt -Check | 10/03/2024 | 100676 | Allegiance Dairy Ser... | X | -17,436.06 | -4,725,939.49 |
| Bill Pmt -Check | 10/03/2024 | 100687 | Burks Tractor | X | -15,279.08 | -4,741,218.57 |
| Bill Pmt -Check | 10/03/2024 | 100715 | Valley Wide COOP -... | X | -12,456.57 | -4,753,675.14 |
| Bill Pmt -Check | 10/03/2024 | 100717 | Vantage Dairy Suppl... | X | -8,784.00 | -4,762,459.14 |
| Bill Pmt -Check | 10/03/2024 | 100693 | Elevation Electric (N... | X | -8,318.15 | -4,770,777.29 |
| Bill Pmt -Check | 10/03/2024 | 100706 | Progressive Dairy S... | X | -6,668.35 | -4,777,445.64 |
| Bill Pmt -Check | 10/03/2024 | 100714 | Total Waste Manag... | X | -6,560.20 | -4,784,005.84 |
| Bill Pmt -Check | 10/03/2024 | 100724 | Lithia Motors | X | -6,558.14 | -4,790,563.98 |
| Bill Pmt -Check | 10/03/2024 | 100725 | Lithia Motors | X | -5,571.90 | -4,796,135.88 |
| Bill Pmt -Check | 10/03/2024 | 100711 | Standing 16 Ranch | X | -5,000.00 | -4,801,135.88 |
| Bill Pmt -Check | 10/03/2024 | Wire | Johnson May | X | -4,796.25 | -4,805,932.13 |
| Bill Pmt -Check | 10/03/2024 | 100720 | Western Waste Ser... | X | -4,243.68 | -4,810,175.81 |
| Bill Pmt -Check | 10/03/2024 | 100702 | MicroProteins, Inc. (... | X | -3,994.36 | -4,814,170.17 |
| Bill Pmt -Check | 10/03/2024 | 100682 | B & N Machine | X | -3,573.95 | -4,817,744.12 |
| Bill Pmt -Check | 10/03/2024 | 100708 | Schaeffer Mfg. Co. (... | X | -3,542.30 | -4,821,286.42 |
| Bill Pmt -Check | 10/03/2024 | 100704 | Napa Auto Parts - B... | X | -3,420.94 | -4,824,707.36 |
| Bill Pmt -Check | 10/03/2024 | 100696 | Floyd Lilly Company... | X | -3,218.14 | -4,827,925.50 |
| Bill Pmt -Check | 10/03/2024 | 100694 | Elevation Tree Servi... | X | -3,000.00 | -4,830,925.50 |
| Bill Pmt -Check | 10/03/2024 | 100713 | Thomas Petroleum | X | -2,781.24 | -4,833,706.74 |
| Bill Pmt -Check | 10/03/2024 | 100678 | Anthem Broadband | X | -2,365.15 | -4,836,071.89 |
| Bill Pmt -Check | 10/03/2024 | 100705 | Napa Auto Parts (Ne... | X | -2,242.91 | -4,838,314.80 |
| Bill Pmt -Check | 10/03/2024 | ACH | Verizon Wireless | X | -2,015.55 | -4,840,330.35 |
| Bill Pmt -Check | 10/03/2024 | 100690 | Coastline | X | -1,942.98 | -4,842,273.33 |
| Bill Pmt -Check | 10/03/2024 | 100685 | Bedmaster, Inc | X | -1,850.00 | -4,844,123.33 |
| Bill Pmt -Check | 10/03/2024 | 100700 | Magic VAlley Quality... | X | -1,842.99 | -4,845,966.32 |
| Bill Pmt -Check | 10/03/2024 | 100712 | Tacoma Screw Prod... | X | -1,635.40 | -4,847,601.72 |
| Check | 10/03/2024 | 100722 | Jerome County Acc... | X | -1,563.56 | -4,849,165.28 |

11:19 AM

11/12/24

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 10/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/03/2024 | 100698 | Gem State Welders ... | X | -1,467.61 | -4,850,632.89 |
| Bill Pmt -Check | 10/03/2024 | 100680 | ATC Communications | X | -1,353.92 | -4,851,986.81 |
| Bill Pmt -Check | 10/03/2024 | 100709 | Schows Inc - Rupert... | X | -1,265.65 | -4,853,252.46 |
| Bill Pmt -Check | 10/03/2024 | 100684 | Beams Flooring | X | -1,003.95 | -4,854,256.41 |
| Bill Pmt -Check | 10/03/2024 | 100728 | Mark Harrison | X | -1,000.00 | -4,855,256.41 |
| Bill Pmt -Check | 10/03/2024 | 100726 | Mario Ocaranza | X | -1,000.00 | -4,856,256.41 |
| Bill Pmt -Check | 10/03/2024 | 100679 | Ardurra Group | X | -892.50 | -4,857,148.91 |
| Bill Pmt -Check | 10/03/2024 | 100716 | Vanden Bosch Inc | X | -796.24 | -4,857,945.15 |
| Bill Pmt -Check | 10/03/2024 | 100703 | Mitch's Repair, Inc. | X | -755.95 | -4,858,701.10 |
| Bill Pmt -Check | 10/03/2024 | 100688 | CED, Inc. | X | -632.65 | -4,859,333.75 |
| Bill Pmt -Check | 10/03/2024 | 100701 | Mark Olmos | X | -600.00 | -4,859,933.75 |
| Bill Pmt -Check | 10/03/2024 | 100683 | B & R Bearing Suppl... | X | -509.04 | -4,860,442.79 |
| Bill Pmt -Check | 10/03/2024 | 100695 | Farmore (New) | X | -372.76 | -4,860,815.55 |
| Bill Pmt -Check | 10/03/2024 | 100719 | Watts Hydraulic & R... | X | -343.92 | -4,861,159.47 |
| Bill Pmt -Check | 10/03/2024 | 100691 | Cook Pest Control | X | -330.00 | -4,861,489.47 |
| Bill Pmt -Check | 10/03/2024 | 100686 | Boise Rigging Supply | X | -222.60 | -4,861,712.07 |
| Bill Pmt -Check | 10/03/2024 | 100675 | 2020 Window Service | X | -200.00 | -4,861,912.07 |
| Bill Pmt -Check | 10/03/2024 | 100723 | Norco, Inc. (New) | X | -189.74 | -4,862,101.81 |
| Bill Pmt -Check | 10/03/2024 | 100677 | American Constructi... | X | -110.16 | -4,862,211.97 |
| Bill Pmt -Check | 10/03/2024 | 100721 | Zoro Tools Inc | X | -30.00 | -4,862,241.97 |
| Bill Pmt -Check | 10/04/2024 | 100732 | H&M Custom (New) | X | -552,859.18 | -5,415,101.15 |
| Check | 10/04/2024 | Wire | Land View, Inc-Lives... | X | -276,288.83 | -5,691,389.98 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Mil... | X | -95,486.61 | -5,786,876.59 |
| Check | 10/04/2024 | Wire | Amalgamated Sugar... | X | -50,000.00 | -5,836,876.59 |
| Check | 10/04/2024 | Wire | Rangen (New) | X | -50,000.00 | -5,886,876.59 |
| Check | 10/04/2024 | Wire | Conrad & Bischoff, I... | X | -24,100.00 | -5,910,976.59 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Ida... | X | -21,784.42 | -5,932,761.01 |
| Bill Pmt -Check | 10/04/2024 | ACH | MWI Veterinary - Mil... | X | -3,783.49 | -5,936,544.50 |
| Bill Pmt -Check | 10/04/2024 | Wire | Nelson Jameson, Inc | X | -2,218.12 | -5,938,762.62 |
| Check | 10/07/2024 | Wire | Viterra USA Grain, L... | X | -550,000.00 | -6,488,762.62 |
| Check | 10/07/2024 | Wire | Liberty Basin, LLC | X | -507,360.00 | -6,996,122.62 |
| Check | 10/07/2024 | Wire | Conrad & Bischoff, I... | X | -54,200.00 | -7,050,322.62 |
| Check | 10/07/2024 | 100729 | Fessenden Custom ... | X | -50,000.00 | -7,100,322.62 |
| Bill Pmt -Check | 10/07/2024 | ACH | Citi Cards | X | -8,284.61 | -7,108,607.23 |
| Check | 10/07/2024 | 100731 | Western Trailers | X | -5,205.98 | -7,113,813.21 |
| Check | 10/07/2024 | 100730 | Arnold Machinery CO | X | -1,210.38 | -7,115,023.59 |
| Check | 10/08/2024 | Wire | Land View, Inc-Lives... | X | -176,934.03 | -7,291,957.62 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -7,360,485.94 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -7,423,150.66 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 210982 | X | -45,400.00 | -7,468,550.66 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -7,495,723.58 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -7,517,503.36 |
| Bill Pmt -Check | 10/08/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -7,534,673.26 |
| Bill Pmt -Check | 10/08/2024 | 100733 | Kenworth Sales Co... | X | -3,079.48 | -7,537,752.74 |
| Bill Pmt -Check | 10/08/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -7,575,310.06 |
| Check | 10/09/2024 | ACH | Capital One - Spark ... | X | -25,000.00 | -7,600,310.06 |
| Bill Pmt -Check | 10/09/2024 | 100738 | Premier Truck Grou... | X | -18,669.47 | -7,618,979.53 |
| Bill Pmt -Check | 10/09/2024 | 100735 | JZJ Hay Co., Inc. | X | -15,684.80 | -7,634,664.33 |
| Check | 10/09/2024 | ACH | Cabela's Visa | X | -7,000.00 | -7,641,664.33 |
| Bill Pmt -Check | 10/09/2024 | 100736 | Boyce Equipment & ... | X | -6,887.70 | -7,648,552.03 |
| Check | 10/09/2024 | 100734 | Watts Hydraulic & R... | X | -2,699.55 | -7,651,251.58 |
| Bill Pmt -Check | 10/09/2024 | 100737 | Valley Wide COOP -... | X | -1,444.26 | -7,652,695.84 |
| Bill Pmt -Check | 10/09/2024 | 100739 | Dairy Tech Inc. (New) | X | -1,278.68 | -7,653,974.52 |
| Check | 10/10/2024 | Wire | MetLife Agricultural ... | X | -694,625.42 | -8,348,599.94 |
| Check | 10/10/2024 | Wire | Rabo AgriFinance | X | -617,096.15 | -8,965,696.09 |
| Bill Pmt -Check | 10/10/2024 | Wire | David Clark - MWI | X | -312,431.87 | -9,278,127.96 |
| Bill Pmt -Check | 10/10/2024 | 100758 | Hollifield Ranches, Inc | X | -305,137.32 | -9,583,265.28 |
| Bill Pmt -Check | 10/10/2024 | Wire | PerforMix Nutrition S... | X | -80,314.19 | -9,663,579.47 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -9,738,366.10 |
| Bill Pmt -Check | 10/10/2024 | 100764 | J & C Hoof Trimmin... | X | -50,387.00 | -9,788,753.10 |
| Bill Pmt -Check | 10/10/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -9,810,751.94 |
| Bill Pmt -Check | 10/10/2024 | 100772 | Napa Auto Parts - B... | X | -20,858.95 | -9,831,610.89 |
| Bill Pmt -Check | 10/10/2024 | 100749 | Circle C Equipment ... | X | -15,979.36 | -9,847,590.25 |
| Bill Pmt -Check | 10/10/2024 | 100786 | Vantage Dairy Suppl... | X | -13,176.00 | -9,860,766.25 |
| Bill Pmt -Check | 10/10/2024 | 100763 | Irace Construction L... | X | -11,302.50 | -9,872,068.75 |
| Bill Pmt -Check | 10/10/2024 | 100766 | Land View, Inc - Ind... | X | -8,626.53 | -9,880,695.28 |
| Bill Pmt -Check | 10/10/2024 | Wire | J.D. Heiskell & Co. ... | X | -8,253.17 | -9,888,948.45 |
| Bill Pmt -Check | 10/10/2024 | 100741 | Allegiance Dairy Ser... | X | -6,452.38 | -9,895,400.83 |

**Page 3**

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/10/2024 | 100780 | Quality Truss & Lum... | X | -4,920.00 | -9,900,320.83 |
| Bill Pmt -Check | 10/10/2024 | 100751 | Darling Ingredients | X | -4,386.00 | -9,904,706.83 |
| Bill Pmt -Check | 10/10/2024 | 100785 | United Electric Co-O... | X | -4,299.88 | -9,909,006.71 |
| Bill Pmt -Check | 10/10/2024 | 100743 | Automation Werx, L... | X | -4,066.01 | -9,913,072.72 |
| Bill Pmt -Check | 10/10/2024 | 100755 | Gem State Welders ... | X | -2,843.65 | -9,915,916.37 |
| Bill Pmt -Check | 10/10/2024 | 100791 | Kinetico of Magic Va... | X | -2,659.57 | -9,918,575.94 |
| Bill Pmt -Check | 10/10/2024 | 100746 | Butte Irrigation Inc. (... | X | -2,461.30 | -9,921,037.24 |
| Bill Pmt -Check | 10/10/2024 | 100750 | D & B Supply | X | -2,449.63 | -9,923,486.87 |
| Bill Pmt -Check | 10/10/2024 | 100773 | Napa Auto Parts (Ne... | X | -2,180.04 | -9,925,666.91 |
| Bill Pmt -Check | 10/10/2024 | 100761 | Idaho State Brand D... | X | -2,107.96 | -9,927,774.87 |
| Bill Pmt -Check | 10/10/2024 | 100752 | David Clark DVM | X | -1,670.52 | -9,929,445.39 |
| Bill Pmt -Check | 10/10/2024 | 100765 | J & W Agri-Corp | X | -1,662.00 | -9,931,107.39 |
| Bill Pmt -Check | 10/10/2024 | 100788 | Xavier Farm Service... | X | -1,645.39 | -9,932,752.78 |
| Bill Pmt -Check | 10/10/2024 | 100771 | Minidoka Memorial ... | X | -1,592.05 | -9,934,344.83 |
| Bill Pmt -Check | 10/10/2024 | 100762 | Industrial Electric M... | X | -1,162.00 | -9,935,506.83 |
| Check | 10/10/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -9,936,625.11 |
| Bill Pmt -Check | 10/10/2024 | 100754 | Floyd Lilly Company... | X | -1,050.25 | -9,937,675.36 |
| Bill Pmt -Check | 10/10/2024 | 100745 | Bear Necessities Po... | X | -960.00 | -9,938,635.36 |
| Bill Pmt -Check | 10/10/2024 | 100767 | Magic Valley Dairy S... | X | -953.67 | -9,939,589.03 |
| Bill Pmt -Check | 10/10/2024 | 100777 | Pitney Bowes Global... | X | -873.03 | -9,940,462.06 |
| Bill Pmt -Check | 10/10/2024 | 100757 | High Desert Dairy L... | X | -671.84 | -9,941,133.90 |
| Bill Pmt -Check | 10/10/2024 | 100760 | Idaho Dept of Lands | X | -650.00 | -9,941,783.90 |
| Bill Pmt -Check | 10/10/2024 | 100782 | Tacoma Screw Prod... | X | -630.33 | -9,942,414.23 |
| Bill Pmt -Check | 10/10/2024 | 100784 | Udder Health Syste... | X | -565.60 | -9,942,979.83 |
| Bill Pmt -Check | 10/10/2024 | 100759 | HP IFS, GreatAmeri... | X | -549.60 | -9,943,529.43 |
| Bill Pmt -Check | 10/10/2024 | 100775 | Nu-Vu Glass of Twin... | X | -467.24 | -9,943,996.67 |
| Bill Pmt -Check | 10/10/2024 | 100783 | Toshiba Financial S... | X | -237.51 | -9,944,234.18 |
| Bill Pmt -Check | 10/10/2024 | 100781 | Signed, Sealed and ... | X | -231.82 | -9,944,466.00 |
| Bill Pmt -Check | 10/10/2024 | 100776 | Pitney Bowes | X | -200.00 | -9,944,666.00 |
| Bill Pmt -Check | 10/10/2024 | 100753 | Farmore (New) | X | -195.50 | -9,944,861.50 |
| Bill Pmt -Check | 10/10/2024 | 100770 | McCall Industrial Su... | X | -175.50 | -9,945,037.00 |
| Bill Pmt -Check | 10/10/2024 | 100789 | Zoro Tools Inc | X | -136.38 | -9,945,173.38 |
| Bill Pmt -Check | 10/10/2024 | 100748 | CenturyLink | X | -134.22 | -9,945,307.60 |
| Bill Pmt -Check | 10/10/2024 | 100747 | Century Link 2041 | X | -115.75 | -9,945,423.35 |
| Bill Pmt -Check | 10/10/2024 | 100774 | Norco, Inc. (New) | X | -112.32 | -9,945,535.67 |
| Bill Pmt -Check | 10/10/2024 | 100744 | B & N Machine | X | -103.20 | -9,945,638.87 |
| Bill Pmt -Check | 10/10/2024 | 100742 | Anthem Broadband | X | -69.55 | -9,945,708.42 |
| Bill Pmt -Check | 10/10/2024 | 100740 | All Wireless Commu... | X | -60.00 | -9,945,768.42 |
| Bill Pmt -Check | 10/10/2024 | 100769 | Mason's | X | -29.68 | -9,945,798.10 |
| Bill Pmt -Check | 10/10/2024 | 100778 | Prime Time, Inc | X | -10.00 | -9,945,808.10 |
| Check | 10/11/2024 | Wire | Land View, Inc-Lives... | X | -239,088.26 | -10,184,896.36 |
| Bill Pmt -Check | 10/11/2024 | Wire | Double 'B' Farms, LLC | X | -170,500.00 | -10,355,396.36 |
| Bill Pmt -Check | 10/11/2024 | Wire | Aden Brook Trading ... | X | -167,540.45 | -10,522,936.81 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Mil... | X | -98,643.34 | -10,621,580.15 |
| Bill Pmt -Check | 10/11/2024 | Wire | Clear Lakes Product... | X | -94,467.65 | -10,716,047.80 |
| Bill Pmt -Check | 10/11/2024 | 100792 | Magic Valley Powder | X | -91,740.00 | -10,807,787.80 |
| Check | 10/11/2024 | Wire | Rangen (New) | X | -60,000.00 | -10,867,787.80 |
| Check | 10/11/2024 | Wire | Amalgamated Sugar... | X | -45,000.00 | -10,912,787.80 |
| Bill Pmt -Check | 10/11/2024 | ACH | State Insurance Fund | X | -31,356.00 | -10,944,143.80 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Ida... | X | -18,177.14 | -10,962,320.94 |
| Bill Pmt -Check | 10/11/2024 | ACH | Colonial Life | X | -6,434.90 | -10,968,755.84 |
| Bill Pmt -Check | 10/11/2024 | ACH | MWI Veterinary - Mil... | X | -536.89 | -10,969,292.73 |
| Bill Pmt -Check | 10/11/2024 | 100793 | Farmers National Ba... | X | -247.50 | -10,969,540.23 |
| Bill Pmt -Check | 10/14/2024 | 100795 | H&M Custom (New) | X | -130,300.71 | -11,099,840.94 |
| Bill Pmt -Check | 10/14/2024 | 100768 | Magic Valley Powder | X | -47,960.00 | -11,147,800.94 |
| Bill Pmt -Check | 10/14/2024 | 100794 | Watts Machine and ... | X | -3,330.00 | -11,151,130.94 |
| Check | 10/14/2024 | 100798 | Stotz Equipment | X | -635.30 | -11,151,766.24 |
| Check | 10/15/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -11,551,766.24 |
| Bill Pmt -Check | 10/15/2024 | Wire | Land View, Inc-Lives... | X | -179,654.76 | -11,731,421.00 |
| Check | 10/15/2024 | 100803 | United States Treas... | X | -1,681.00 | -11,733,102.00 |
| Check | 10/15/2024 | 100804 | Millenkamp, John M | X | -1,500.00 | -11,734,602.00 |
| Bill Pmt -Check | 10/15/2024 | 100799 | Stotz Equipment | X | -1,104.61 | -11,735,706.61 |
| Check | 10/15/2024 | 100801 | Idaho State Tax Co... | X | -681.00 | -11,736,387.61 |
| Check | 10/15/2024 | 100802 | United States Treas... | X | -330.00 | -11,736,717.61 |
| Check | 10/15/2024 | 100800 | Idaho State Tax Co... | X | -10.00 | -11,736,727.61 |
| Bill Pmt -Check | 10/16/2024 | 100805 | Fred Kenyon Repair | X | -12,535.35 | -11,749,262.96 |
| Bill Pmt -Check | 10/16/2024 | ACH | Nelson Jameson, Inc | X | -1,493.16 | -11,750,756.12 |
| Check | 10/17/2024 | Wire | Liberty Basin, LLC | X | -472,640.00 | -12,223,396.12 |

11:19 AM

11/12/24

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.10 · Operating, Period Ending 10/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/17/2024 | Wire | Aden Brook Trading … | X | -105,993.80 | -12,329,389.92 |
| Transfer | 10/17/2024 | | | X | -100,000.00 | -12,429,389.92 |
| Bill Pmt -Check | 10/17/2024 | Wire | Elsaesser Anderson… | X | -2,700.88 | -12,432,090.80 |
| Transfer | 10/18/2024 | | | X | -900,000.00 | -13,332,090.80 |
| Bill Pmt -Check | 10/18/2024 | WIRE | Land View, Inc-Lives… | X | -312,374.03 | -13,644,464.83 |
| Bill Pmt -Check | 10/18/2024 | 100812 | ABS Global, Inc. (N… | X | -228,129.00 | -13,872,593.83 |
| Bill Pmt -Check | 10/18/2024 | 100808 | Burks Tractor | X | -174,020.83 | -14,046,614.66 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Mil… | X | -148,542.63 | -14,195,157.29 |
| Bill Pmt -Check | 10/18/2024 | 100807 | Davis Livestock Inc. | X | -135,000.00 | -14,330,157.29 |
| Bill Pmt -Check | 10/18/2024 | 100830 | Farmers National Ba… | X | -97,705.82 | -14,427,863.11 |
| Bill Pmt -Check | 10/18/2024 | Wire | Clear Lakes Product… | X | -72,098.96 | -14,499,962.07 |
| Bill Pmt -Check | 10/18/2024 | Wire | PerforMix Nutrition S… | X | -68,873.90 | -14,568,835.97 |
| Bill Pmt -Check | 10/18/2024 | 100809 | Premier Truck Grou… | X | -46,728.60 | -14,615,564.57 |
| Bill Pmt -Check | 10/18/2024 | 100811 | A. Scott Jackson Tr… | X | -46,520.50 | -14,662,085.07 |
| Bill Pmt -Check | 10/18/2024 | Wire | J.D. Heiskell & Co. … | X | -46,256.00 | -14,708,341.07 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Ida… | X | -44,275.68 | -14,752,616.75 |
| Bill Pmt -Check | 10/18/2024 | 100848 | Progressive Dairy S… | X | -43,617.65 | -14,796,234.40 |
| Bill Pmt -Check | 10/18/2024 | Wire | Pan American Life I… | X | -42,191.74 | -14,838,426.14 |
| Bill Pmt -Check | 10/18/2024 | 100816 | Allegiance Dairy Ser… | X | -30,125.73 | -14,868,551.87 |
| Bill Pmt -Check | 10/18/2024 | 100822 | Butte Irrigation Inc. (… | X | -30,097.24 | -14,898,649.11 |
| Bill Pmt -Check | 10/18/2024 | 100832 | Healthy Earth Enter… | X | -28,044.90 | -14,926,694.01 |
| Bill Pmt -Check | 10/18/2024 | 100839 | JZJ Hay Co., Inc. | X | -25,008.75 | -14,951,702.76 |
| Bill Pmt -Check | 10/18/2024 | 100810 | Valley Wide COOP -… | X | -23,614.77 | -14,975,317.53 |
| Bill Pmt -Check | 10/18/2024 | 100858 | WAG Services (New) | X | -23,458.16 | -14,998,775.69 |
| Bill Pmt -Check | 10/18/2024 | Wire | Liberty Basin, LLC | X | -16,490.45 | -15,015,266.14 |
| Bill Pmt -Check | 10/18/2024 | 100838 | J & W Agri-Corp | X | -15,724.75 | -15,030,990.89 |
| Bill Pmt -Check | 10/18/2024 | 100853 | T.L.K. Dairy Inc. | X | -11,950.75 | -15,042,941.64 |
| Bill Pmt -Check | 10/18/2024 | 100818 | Automation Werx, L… | X | -11,636.72 | -15,054,578.36 |
| Bill Pmt -Check | 10/18/2024 | 100835 | Idaho Power - Millen… | X | -8,293.04 | -15,062,871.40 |
| Bill Pmt -Check | 10/18/2024 | 100837 | Irace Construction L… | X | -8,256.67 | -15,071,128.07 |
| Bill Pmt -Check | 10/18/2024 | 100814 | Agriterre Seed | X | -8,246.00 | -15,079,374.07 |
| Bill Pmt -Check | 10/18/2024 | 100845 | Napa Auto Parts - B… | X | -7,973.47 | -15,087,347.54 |
| Bill Pmt -Check | 10/18/2024 | 100843 | MicroProteins, Inc. (… | X | -7,930.36 | -15,095,277.90 |
| Bill Pmt -Check | 10/18/2024 | 100842 | Magic Valley Dairy S… | X | -5,404.16 | -15,100,682.06 |
| Bill Pmt -Check | 10/18/2024 | 100829 | Eagle View Farms | X | -4,598.50 | -15,105,280.56 |
| Bill Pmt -Check | 10/18/2024 | 100806 | Pacific Steel & Recy… | X | -3,120.29 | -15,108,400.85 |
| Bill Pmt -Check | 10/18/2024 | 100840 | Land View, Inc - Ind… | X | -2,500.22 | -15,110,901.07 |
| Bill Pmt -Check | 10/18/2024 | 100854 | Tacoma Screw Prod… | X | -2,128.33 | -15,113,029.40 |
| Bill Pmt -Check | 10/18/2024 | 100827 | DHI-Provo | X | -2,081.99 | -15,115,111.39 |
| Bill Pmt -Check | 10/18/2024 | 100855 | Thomas Petroleum | X | -2,013.50 | -15,117,124.89 |
| Bill Pmt -Check | 10/18/2024 | 100831 | FNBO | X | -1,506.76 | -15,118,631.65 |
| Bill Pmt -Check | 10/18/2024 | 100813 | Ag-Rows, Inc (New) | X | -1,300.00 | -15,119,931.65 |
| Bill Pmt -Check | 10/18/2024 | 100861 | Zoro Tools Inc | X | -1,245.38 | -15,121,177.03 |
| Bill Pmt -Check | 10/18/2024 | 100860 | Xavier Farm Service… | X | -1,154.91 | -15,122,331.94 |
| Bill Pmt -Check | 10/18/2024 | 100820 | Bear Necessities Po… | X | -960.00 | -15,123,291.94 |
| Bill Pmt -Check | 10/18/2024 | 100821 | Bureau of Land Man… | X | -958.50 | -15,124,250.44 |
| Bill Pmt -Check | 10/18/2024 | 100846 | Napa Auto Parts (Ne… | X | -779.98 | -15,125,030.42 |
| Bill Pmt -Check | 10/18/2024 | 100841 | Lithia Motors | X | -764.26 | -15,125,794.68 |
| Bill Pmt -Check | 10/18/2024 | 100844 | Mobile Modular Man… | X | -749.76 | -15,126,544.44 |
| Bill Pmt -Check | 10/18/2024 | 100834 | Idaho Power - Bill J. … | X | -690.44 | -15,127,234.88 |
| Bill Pmt -Check | 10/18/2024 | 100819 | Beams Flooring | X | -671.53 | -15,127,906.41 |
| Bill Pmt -Check | 10/18/2024 | ACH | MWI Veterinary - Mil… | X | -661.16 | -15,128,567.57 |
| Bill Pmt -Check | 10/18/2024 | 100815 | Ah-Zet | X | -569.15 | -15,129,136.72 |
| Bill Pmt -Check | 10/18/2024 | 100833 | Hub Int'l Mountain S… | X | -532.00 | -15,129,668.72 |
| Bill Pmt -Check | 10/18/2024 | 100828 | Eagle View East. | X | -501.25 | -15,130,169.97 |
| Bill Pmt -Check | 10/18/2024 | 100850 | Sherwin Wiliams Co | X | -323.92 | -15,130,493.89 |
| Bill Pmt -Check | 10/18/2024 | 100826 | D & B  Supply | X | -303.81 | -15,130,797.70 |
| Bill Pmt -Check | 10/18/2024 | 100856 | United Heritage Life … | X | -241.33 | -15,131,039.03 |
| Bill Pmt -Check | 10/18/2024 | 100847 | Norco, Inc. (New) | X | -105.38 | -15,131,144.41 |
| Bill Pmt -Check | 10/18/2024 | 100817 | Anthem Broadband | X | -95.60 | -15,131,240.01 |
| Bill Pmt -Check | 10/18/2024 | 100859 | Wienhoff Drug Testing | X | -90.00 | -15,131,330.01 |
| Bill Pmt -Check | 10/18/2024 | 100836 | Idaho Rangeland Re… | X | -71.00 | -15,131,401.01 |
| Bill Pmt -Check | 10/18/2024 | 100851 | Snake RIver Hydraul… | X | -32.29 | -15,131,433.30 |
| Check | 10/21/2024 | Wire | Viterra USA Grain, L… | X | -500,000.00 | -15,631,433.30 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | X | -356,000.00 | -15,987,433.30 |
| Check | 10/21/2024 | Wire | Liberty Basin, LLC | X | -300,000.00 | -16,287,433.30 |
| Check | 10/21/2024 | Wire | Kraus Farms (New) | X | -107,870.67 | -16,395,303.97 |
| Bill Pmt -Check | 10/21/2024 | Wire | Aden Brook Trading … | X | -57,477.30 | -16,452,781.27 |

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/21/2024 | Wire | Rangen (New) | X | -40,000.00 | -16,492,781.27 |
| Check | 10/21/2024 | ACH | Citi Cards | X | -8,000.00 | -16,500,781.27 |
| Bill Pmt -Check | 10/21/2024 | 100863 | Watts Hydraulic & R... | X | -1,542.41 | -16,502,323.68 |
| Bill Pmt -Check | 10/21/2024 | 100862 | Pacific Steel & Recy... | X | -1,083.22 | -16,503,406.90 |
| Bill Pmt -Check | 10/21/2024 | ACH | Culligan | X | -311.63 | -16,503,718.53 |
| Bill Pmt -Check | 10/22/2024 | Wire | Land View, Inc-Lives... | X | -177,192.02 | -16,680,910.55 |
| Bill Pmt -Check | 10/22/2024 | ACH | John Deere Credit | X | -18,981.08 | -16,699,891.63 |
| Bill Pmt -Check | 10/22/2024 | 100865 | Intermountain New ... | X | -4,153.97 | -16,704,045.60 |
| Bill Pmt -Check | 10/22/2024 | 100864 | Kenworth Sales Co... | X | -2,007.03 | -16,706,052.63 |
| Bill Pmt -Check | 10/23/2024 | 100870 | A. Scott Jackson Tr... | X | -84,207.20 | -16,790,259.83 |
| Bill Pmt -Check | 10/23/2024 | 100895 | Valley Wide COOP I... | X | -61,599.65 | -16,851,859.48 |
| Bill Pmt -Check | 10/23/2024 | 100877 | Green Source Auto... | X | -26,094.56 | -16,877,954.04 |
| Check | 10/23/2024 | ACH | Capital One - Spark ... | X | -25,000.00 | -16,902,954.04 |
| Bill Pmt -Check | 10/23/2024 | 100898 | Rush Truck Centers | X | -23,020.87 | -16,925,974.91 |
| Bill Pmt -Check | 10/23/2024 | 100894 | Valley Wide COOP -... | X | -17,820.99 | -16,943,795.90 |
| Bill Pmt -Check | 10/23/2024 | 100881 | JZJ Hay Co., Inc. | X | -14,365.80 | -16,958,161.70 |
| Bill Pmt -Check | 10/23/2024 | 100887 | Napa Auto Parts - B... | X | -11,783.32 | -16,969,945.02 |
| Bill Pmt -Check | 10/23/2024 | 100874 | Boyce Equipment & ... | X | -7,999.90 | -16,977,944.92 |
| Bill Pmt -Check | 10/23/2024 | 100886 | Miller Brothers Collis... | X | -5,586.27 | -16,983,531.19 |
| Bill Pmt -Check | 10/23/2024 | 100897 | Nelson Jameson, Inc | X | -5,296.87 | -16,988,828.06 |
| Bill Pmt -Check | 10/23/2024 | 100871 | Allegiance Dairy Ser... | X | -4,477.70 | -16,993,305.76 |
| Bill Pmt -Check | 10/23/2024 | 100880 | Hub Int'l Mountain S... | X | -3,404.00 | -16,996,709.76 |
| Bill Pmt -Check | 10/23/2024 | 100892 | Thomas Petroleum | X | -2,939.07 | -16,999,648.83 |
| Bill Pmt -Check | 10/23/2024 | 100867 | H.D. Fowler Company | X | -2,843.20 | -17,002,492.03 |
| Bill Pmt -Check | 10/23/2024 | 100888 | Napa Auto Parts (Ne... | X | -2,701.68 | -17,005,193.71 |
| Bill Pmt -Check | 10/23/2024 | 100866 | Intermountain New ... | X | -2,583.88 | -17,007,777.59 |
| Bill Pmt -Check | 10/23/2024 | 100876 | G.J. Verti-line Pump... | X | -1,974.00 | -17,009,751.59 |
| Bill Pmt -Check | 10/23/2024 | 100889 | Pivot Man INC | X | -1,950.01 | -17,011,701.60 |
| Bill Pmt -Check | 10/23/2024 | 100891 | Stukenholtz Laborat... | X | -1,005.00 | -17,012,706.60 |
| Bill Pmt -Check | 10/23/2024 | 100883 | Magaw Industries (N... | X | -734.85 | -17,013,441.45 |
| Bill Pmt -Check | 10/23/2024 | 100884 | Magic Valley Hydrau... | X | -526.42 | -17,013,967.87 |
| Bill Pmt -Check | 10/23/2024 | 100868 | Watts Hydraulic & R... | X | -476.34 | -17,014,444.21 |
| Bill Pmt -Check | 10/23/2024 | 100890 | Ryan's Window Wel... | X | -418.82 | -17,014,863.03 |
| Bill Pmt -Check | 10/23/2024 | 100879 | High Desert Dairy L... | X | -230.05 | -17,015,093.08 |
| Bill Pmt -Check | 10/23/2024 | 100899 | D & B  Supply | X | -130.94 | -17,015,224.02 |
| Bill Pmt -Check | 10/23/2024 | 100893 | Tint Lady | X | -85.00 | -17,015,309.02 |
| Bill Pmt -Check | 10/24/2024 | Wire | Clear Lakes Product... | X | -96,987.90 | -17,112,296.92 |
| Bill Pmt -Check | 10/24/2024 | Wire | American Calf Prod... | X | -85,948.68 | -17,198,245.60 |
| Bill Pmt -Check | 10/24/2024 | Wire | PerforMix Nutrition S... | X | -81,168.98 | -17,279,414.58 |
| Bill Pmt -Check | 10/24/2024 | Wire | J.D. Heiskell & Co. ... | X | -55,268.73 | -17,334,683.31 |
| Bill Pmt -Check | 10/24/2024 | Wire | Carne I Corp (New) | X | -49,210.57 | -17,383,893.88 |
| Bill Pmt -Check | 10/25/2024 | Wire | H&M Custom (New) | X | -400,000.00 | -17,783,893.88 |
| Check | 10/25/2024 | Wire | Land View, Inc-Lives... | X | -275,656.53 | -18,059,550.41 |
| Bill Pmt -Check | 10/25/2024 | Wire | Aden Brook Trading ... | X | -114,356.81 | -18,173,907.22 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Mil... | X | -107,882.77 | -18,281,789.99 |
| Transfer | 10/25/2024 | | | X | -100,000.00 | -18,381,789.99 |
| Check | 10/25/2024 | Wire | Rangen (New) | X | -50,000.00 | -18,431,789.99 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar... | X | -45,000.00 | -18,476,789.99 |
| Bill Pmt -Check | 10/25/2024 | Wire | Kraus Farms (New) | X | -43,085.12 | -18,519,875.11 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Ida... | X | -14,388.91 | -18,534,264.02 |
| Check | 10/25/2024 | ACH | Cabela's Visa | X | -11,000.00 | -18,545,264.02 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar... | X | -10,000.00 | -18,555,264.02 |
| Bill Pmt -Check | 10/25/2024 | ACH | MWI Veterinary - Mil... | X | -519.22 | -18,555,783.24 |
| Check | 10/25/2024 | 100902 | Pedraza Jorge, Ismael | X | -49.99 | -18,555,833.23 |
| Check | 10/28/2024 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -19,055,833.23 |
| Bill Pmt -Check | 10/28/2024 | 100903 | Watts Hydraulic & R... | X | -2,065.50 | -19,057,898.73 |
| Check | 10/29/2024 | Wire | Liberty Basin, LLC | X | -489,400.00 | -19,547,298.73 |
| Bill Pmt -Check | 10/29/2024 | Wire | Land View, Inc-Lives... | X | -258,289.67 | -19,805,588.40 |
| Bill Pmt -Check | 10/29/2024 | Wire | Denton David Brown... | X | -47,752.63 | -19,853,341.03 |
| Bill Pmt -Check | 10/29/2024 | Wire | Sandton Capital Part... | X | -17,836.55 | -19,871,177.58 |
| Bill Pmt -Check | 10/29/2024 | 100906 | Fred Kenyon Repair | X | -16,513.70 | -19,887,691.28 |
| Bill Pmt -Check | 10/29/2024 | Wire | Johnson May | X | -4,693.13 | -19,892,384.41 |
| Bill Pmt -Check | 10/29/2024 | ACH | Verizon Wireless | X | -439.00 | -19,892,823.41 |
| Check | 10/29/2024 | ACH | Aden Brook Trading ... | X | -1.00 | -19,892,824.41 |
| Check | 10/30/2024 | ACH | US Trustee | X | -252,250.00 | -20,145,074.41 |
| Bill Pmt -Check | 10/30/2024 | ACH | John Deere Credit | X | -5,029.24 | -20,150,103.65 |
| Bill Pmt -Check | 10/31/2024 | Wire | H&M Custom (New) | X | -400,000.00 | -20,550,103.65 |
| Bill Pmt -Check | 10/31/2024 | Wire | Aden Brook Trading ... | X | -148,885.89 | -20,698,989.54 |

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/31/2024 | Wire | Clear Lakes Product... | X | -116,868.37 | -20,815,857.91 |
| Bill Pmt -Check | 10/31/2024 | Wire | American Calf Prod... | X | -91,393.23 | -20,907,251.14 |
| Bill Pmt -Check | 10/31/2024 | Wire | PerforMix Nutrition S... | X | -76,985.59 | -20,984,236.73 |
| Bill Pmt -Check | 10/31/2024 | Wire | Carne I Corp (New) | X | -46,994.74 | -21,031,231.47 |
| Bill Pmt -Check | 10/31/2024 | Wire | J.D. Heiskell & Co. ... | X | -39,579.63 | -21,070,811.10 |
| Bill Pmt -Check | 10/31/2024 | Wire | Liberty Basin, LLC | X | -19,201.25 | -21,090,012.35 |
| Check | 10/31/2024 | BANK ... | First Federal Bank | X | -1,280.00 | -21,091,292.35 |
| **Total Checks and Payments** | | | | | **-21,091,292.35** | **-21,091,292.35** |
| **Deposits and Credits - 71 items** | | | | | | |
| Bill Pmt -Check | 09/15/2024 | | Cabela's Visa | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/30/2024 | | John Sprattling | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/30/2024 | | Cabela's Visa | X | 0.00 | 0.00 |
| Bill Pmt -Check | 09/30/2024 | | H&M Custom (New) | X | 0.00 | 0.00 |
| Transfer | 09/30/2024 | | | X | 194.79 | 194.79 |
| Deposit | 10/01/2024 | | | X | 6,768,040.29 | 6,768,235.08 |
| Deposit | 10/02/2024 | | | X | 133,937.58 | 6,902,172.66 |
| Bill Pmt -Check | 10/03/2024 | | Viterra USA Grain, L... | X | 0.00 | 6,902,172.66 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, I... | X | 0.00 | 6,902,172.66 |
| Bill Pmt -Check | 10/03/2024 | | Amalgamated Sugar... | X | 0.00 | 6,902,172.66 |
| Bill Pmt -Check | 10/03/2024 | | Rangen (New) | X | 0.00 | 6,902,172.66 |
| Bill Pmt -Check | 10/03/2024 | | Conrad & Bischoff, I... | X | 0.00 | 6,902,172.66 |
| Bill Pmt -Check | 10/04/2024 | | Land View, Inc-Lives... | X | 0.00 | 6,902,172.66 |
| Deposit | 10/07/2024 | | | X | 489,754.09 | 7,391,926.75 |
| Bill Pmt -Check | 10/08/2024 | | Land View, Inc-Lives... | X | 0.00 | 7,391,926.75 |
| Deposit | 10/09/2024 | | | X | 487,777.61 | 7,879,704.36 |
| Bill Pmt -Check | 10/10/2024 | | Amalgamated Sugar... | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/10/2024 | | Citi Cards | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/10/2024 | | Rangen (New) | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/10/2024 | | Viterra USA Grain, L... | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/10/2024 | | Western Trailers | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/11/2024 | | Liberty Basin, LLC | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/11/2024 | | Watts Hydraulic & R... | X | 0.00 | 7,879,704.36 |
| Bill Pmt -Check | 10/11/2024 | | Land View, Inc-Lives... | X | 0.00 | 7,879,704.36 |
| Deposit | 10/11/2024 | | | X | 228,993.68 | 8,108,698.04 |
| Bill Pmt -Check | 10/14/2024 | Apply | Liberty Basin, LLC | X | 0.00 | 8,108,698.04 |
| Bill Pmt -Check | 10/14/2024 | | Stotz Equipment | X | 0.00 | 8,108,698.04 |
| Bill Pmt -Check | 10/14/2024 | 100790 | H&M Custom (New) | X | 0.00 | 8,108,698.04 |
| Deposit | 10/15/2024 | | | X | 173,903.68 | 8,282,601.72 |
| Bill Pmt -Check | 10/17/2024 | apply | Aden Brook Trading ... | X | 0.00 | 8,282,601.72 |
| Deposit | 10/17/2024 | | | X | 68,000.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Rangen (New) | X | 0.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Amalgamated Sugar... | X | 0.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Viterra USA Grain, L... | X | 0.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Conrad & Bischoff, I... | X | 0.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Capital One - Spark ... | X | 0.00 | 8,350,601.72 |
| Bill Pmt -Check | 10/18/2024 | | Lance & Lisa Funk ... | X | 0.00 | 8,350,601.72 |
| Deposit | 10/18/2024 | | | X | 785,687.97 | 9,136,289.69 |
| Deposit | 10/18/2024 | | | X | 6,958,808.89 | 16,095,098.58 |
| Bill Pmt -Check | 10/21/2024 | | Liberty Basin, LLC | X | 0.00 | 16,095,098.58 |
| Bill Pmt -Check | 10/21/2024 | | Nelson Jameson, Inc | X | 0.00 | 16,095,098.58 |
| Deposit | 10/21/2024 | | | X | 2,976,455.36 | 19,071,553.94 |
| Deposit | 10/22/2024 | | | X | 98,162.30 | 19,169,716.24 |
| Deposit | 10/22/2024 | | | X | 310,048.35 | 19,479,764.59 |
| Bill Pmt -Check | 10/23/2024 | | Viterra USA Grain, L... | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/23/2024 | | Rangen (New) | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/23/2024 | | Liberty Basin, LLC | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/23/2024 | | Capital One - Spark ... | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/25/2024 | | Aden Brook Trading ... | X | 0.00 | 19,479,764.59 |
| Check | 10/25/2024 | Wire | Amalgamated Sugar... | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/25/2024 | | Land View, Inc-Lives... | X | 0.00 | 19,479,764.59 |
| Bill Pmt -Check | 10/25/2024 | | Land View, Inc-Lives... | X | 0.00 | 19,479,764.59 |
| Deposit | 10/25/2024 | | | X | 137,096.75 | 19,616,861.34 |
| Deposit | 10/25/2024 | | | X | 217,842.37 | 19,834,703.71 |
| Bill Pmt -Check | 10/29/2024 | | Liberty Basin, LLC | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/29/2024 | | Arnold Machinery CO | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/30/2024 | | Viterra USA Grain, L... | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/30/2024 | | Rangen (New) | X | 0.00 | 19,834,703.71 |

11:19 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/30/2024 | | David Clark DVM | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/30/2024 | | Citi Cards | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/30/2024 | | Amalgamated Sugar… | X | 0.00 | 19,834,703.71 |
| Bill Pmt -Check | 10/30/2024 | | Cabela's Visa | X | 0.00 | 19,834,703.71 |
| Deposit | 10/30/2024 | | | X | 409,222.01 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Silage Group ROLL … | X | 0.00 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Receptor Food Group | X | 0.00 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Riveron RTS, LLC | X | 0.00 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Liberty Basin, LLC | X | 0.00 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Bear Necessities Po… | X | 0.00 | 20,243,925.72 |
| Bill Pmt -Check | 10/31/2024 | | Aden Brook Trading … | X | 0.00 | 20,243,925.72 |
| Deposit | 10/31/2024 | | | X | 223.28 | 20,244,149.00 |
| Deposit | 10/31/2024 | | | X | 1,474,677.42 | 21,718,826.42 |

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
| Total Deposits and Credits | | | | | 21,718,826.42 | 21,718,826.42 |
| Total Cleared Transactions | | | | | 627,534.07 | 627,534.07 |
| Cleared Balance | | | | | 627,534.07 | 4,888,274.88 |

**Uncleared Transactions**
**Checks and Payments - 79 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/12/2024 | 100974 | A. Scott Jackson Tr… | | -12,147.00 | -12,147.00 |
| Bill Pmt -Check | 10/16/2024 | 100797 | Mark Harrison | | -1,000.00 | -13,147.00 |
| Bill Pmt -Check | 10/16/2024 | 100796 | Mario Ocaranza | | -1,000.00 | -14,147.00 |
| Bill Pmt -Check | 10/18/2024 | 100823 | Christensen. Inc  DB… | | -53,454.03 | -67,601.03 |
| Bill Pmt -Check | 10/18/2024 | 100825 | Cook Pest Control | | -2,035.00 | -69,636.03 |
| Bill Pmt -Check | 10/18/2024 | 100849 | Schaeffer Mfg. Co. (… | | -1,469.65 | -71,105.68 |
| Bill Pmt -Check | 10/18/2024 | 100852 | Super-Sort | | -850.00 | -71,955.68 |
| Bill Pmt -Check | 10/18/2024 | 100824 | Ciocca Dairy. | | -775.00 | -72,730.68 |
| Bill Pmt -Check | 10/18/2024 | 100857 | Vanden Bosch Inc | | -395.90 | -73,126.58 |
| Bill Pmt -Check | 10/23/2024 | 100875 | Butte Irrigation Inc. (… | | -95,105.85 | -168,232.43 |
| Bill Pmt -Check | 10/23/2024 | 100882 | Macrae Custom Far… | | -44,904.00 | -213,136.43 |
| Bill Pmt -Check | 10/23/2024 | 100896 | WAG Services (New) | | -39,911.28 | -253,047.71 |
| Bill Pmt -Check | 10/23/2024 | 100878 | Healthy Earth Enter… | | -23,731.50 | -276,779.21 |
| Bill Pmt -Check | 10/23/2024 | 100885 | Mascaro Trucking | | -4,836.25 | -281,615.46 |
| Bill Pmt -Check | 10/23/2024 | 100873 | Automation Werx, L… | | -4,197.82 | -285,813.28 |
| Bill Pmt -Check | 10/23/2024 | 100872 | Appleton Steel, Inc. | | -246.22 | -286,059.50 |
| Bill Pmt -Check | 10/24/2024 | 100901 | Diesel Depot | | -2,463.42 | -288,522.92 |
| Bill Pmt -Check | 10/24/2024 | 100904 | Butch Stolzman | | -200.00 | -288,722.92 |
| Bill Pmt -Check | 10/25/2024 | 100905 | Nelson Jameson, Inc | | -82.88 | -288,805.80 |
| Bill Pmt -Check | 10/29/2024 | 100907 | Lithia Motors | | -22,450.60 | -311,256.40 |
| Bill Pmt -Check | 10/30/2024 | 100958 | WAG Services (New) | | -68,953.36 | -380,209.76 |
| Bill Pmt -Check | 10/30/2024 | 100949 | Penn Millers Insuran… | | -56,356.00 | -436,565.76 |
| Bill Pmt -Check | 10/30/2024 | 100914 | A. Scott Jackson Tr… | | -55,834.80 | -492,400.56 |
| Bill Pmt -Check | 10/30/2024 | 100931 | Green Source Auto… | | -50,989.12 | -543,389.68 |
| Bill Pmt -Check | 10/30/2024 | 100912 | JZJ Hay Co., Inc. | | -43,847.70 | -587,237.38 |
| Bill Pmt -Check | 10/30/2024 | 100961 | Valley Wide COOP -… | | -32,749.36 | -619,986.74 |
| Bill Pmt -Check | 10/30/2024 | 100915 | ABS Global, Inc. (N… | | -30,600.00 | -650,586.74 |
| Bill Pmt -Check | 10/30/2024 | 100962 | Valley Wide COOP I… | | -27,878.36 | -678,465.10 |
| Bill Pmt -Check | 10/30/2024 | ACH | Daimler Truck Finan… | | -26,368.83 | -704,833.93 |
| Bill Pmt -Check | 10/30/2024 | 100956 | Unisafe Inc. | | -21,882.24 | -726,716.17 |
| Bill Pmt -Check | 10/30/2024 | 100944 | MicroProteins, Inc. (… | | -20,126.60 | -746,842.77 |
| Bill Pmt -Check | 10/30/2024 | 100917 | Ag Pro Well Cleaner… | | -17,500.00 | -764,342.77 |
| Bill Pmt -Check | 10/30/2024 | 100943 | Mascaro Trucking | | -15,970.50 | -780,313.27 |
| Bill Pmt -Check | 10/30/2024 | 100946 | Napa Auto Parts - B… | | -15,764.84 | -796,078.11 |
| Bill Pmt -Check | 10/30/2024 | 100926 | Commodities Plus | | -14,190.00 | -810,268.11 |
| Bill Pmt -Check | 10/30/2024 | 100916 | Ag-Rows, Inc (New) | | -12,730.00 | -822,998.11 |
| Bill Pmt -Check | 10/30/2024 | 100932 | Healthy Earth Enter… | | -12,595.00 | -835,593.11 |
| Bill Pmt -Check | 10/30/2024 | 100922 | Automation Werx, L… | | -12,003.20 | -847,596.31 |
| Bill Pmt -Check | 10/30/2024 | 100950 | Progressive Dairy S… | | -10,922.75 | -858,519.06 |
| Bill Pmt -Check | 10/30/2024 | 100918 | Allegiance Dairy Ser… | | -10,793.44 | -869,312.50 |
| Bill Pmt -Check | 10/30/2024 | 100941 | Irace Construction L… | | -9,940.16 | -879,252.66 |
| Bill Pmt -Check | 10/30/2024 | 100934 | Idaho Power - Bill J. … | | -9,601.60 | -888,854.26 |
| Bill Pmt -Check | 10/30/2024 | 100951 | Schaeffer Mfg. Co. (… | | -6,911.49 | -895,765.75 |
| Bill Pmt -Check | 10/30/2024 | 100925 | Coastline | | -6,374.93 | -902,140.68 |
| Bill Pmt -Check | 10/30/2024 | 100935 | Idaho Power - Millen… | | -5,865.26 | -908,005.94 |
| Bill Pmt -Check | 10/30/2024 | 100940 | Intermountain New … | | -5,792.23 | -913,798.17 |
| Bill Pmt -Check | 10/30/2024 | 100913 | Nelson Jameson, Inc | | -5,308.44 | -919,106.61 |

11:19 AM

11/12/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/30/2024 | 100955 | Udder Health Syste... | | -4,925.84 | -924,032.45 |
| Bill Pmt -Check | 10/30/2024 | 100947 | Napa Auto Parts (Ne... | | -3,475.02 | -927,507.47 |
| Bill Pmt -Check | 10/30/2024 | 100945 | Mitch's Repair, Inc. | | -3,341.70 | -930,849.17 |
| Bill Pmt -Check | 10/30/2024 | 100959 | Xavier Farm Service... | | -3,274.09 | -934,123.26 |
| Bill Pmt -Check | 10/30/2024 | 100920 | Anthem Broadband | | -2,424.05 | -936,547.31 |
| Bill Pmt -Check | 10/30/2024 | 100923 | Beams Flooring | | -2,365.18 | -938,912.49 |
| Bill Pmt -Check | 10/30/2024 | 100960 | Zoro Tools Inc | | -1,624.48 | -940,536.97 |
| Bill Pmt -Check | 10/30/2024 | 100953 | Tacoma Screw Prod... | | -1,479.41 | -942,016.38 |
| Bill Pmt -Check | 10/30/2024 | 100908 | Kinetico of Magic Va... | | -1,441.60 | -943,457.98 |
| Bill Pmt -Check | 10/30/2024 | 100921 | ATC Communications | | -1,353.92 | -944,811.90 |
| Bill Pmt -Check | 10/30/2024 | 100929 | Floyd Lilly Company... | | -1,325.56 | -946,137.46 |
| Bill Pmt -Check | 10/30/2024 | 100933 | Idaho Power - Bill &... | | -1,293.82 | -947,431.28 |
| Bill Pmt -Check | 10/30/2024 | 100909 | Pacific Steel & Recy... | | -1,182.21 | -948,613.49 |
| Bill Pmt -Check | 10/30/2024 | 100952 | SiteOne Landscape ... | | -954.97 | -949,568.46 |
| Bill Pmt -Check | 10/30/2024 | 100930 | Gem State Welders ... | | -941.80 | -950,510.26 |
| Bill Pmt -Check | 10/30/2024 | 100936 | Idaho Power - Millen... | | -826.27 | -951,336.53 |
| Bill Pmt -Check | 10/30/2024 | 100954 | TSK Enterprises | | -688.00 | -952,024.53 |
| Bill Pmt -Check | 10/30/2024 | 100928 | Elevation Electric (N... | | -604.70 | -952,629.23 |
| Bill Pmt -Check | 10/30/2024 | 100957 | Vanden Bosch Inc | | -419.58 | -953,048.81 |
| Bill Pmt -Check | 10/30/2024 | 100924 | Boyce Equipment & ... | | -376.10 | -953,424.91 |
| Bill Pmt -Check | 10/30/2024 | 100937 | Idaho Udder Health ... | | -367.00 | -953,791.91 |
| Bill Pmt -Check | 10/30/2024 | 100919 | AllFlex USA (New) | | -336.00 | -954,127.91 |
| Bill Pmt -Check | 10/30/2024 | 100927 | Cook Pest Control | | -330.00 | -954,457.91 |
| Bill Pmt -Check | 10/30/2024 | 100938 | Integrated Technolo... | | -307.40 | -954,765.31 |
| Bill Pmt -Check | 10/30/2024 | 100948 | Oxarc LLC. (Gem St... | | -241.68 | -955,006.99 |
| Bill Pmt -Check | 10/30/2024 | 100942 | Magic Valley Hydrau... | | -81.00 | -955,087.99 |
| Bill Pmt -Check | 10/30/2024 | 100939 | Intermountain Gas ... | | -33.28 | -955,121.27 |
| Bill Pmt -Check | 10/31/2024 | 100963 | Les Schwab Tire Ce... | | -86,689.90 | -1,041,811.17 |
| Bill Pmt -Check | 10/31/2024 | 100964 | Les Schwab Tire Ce... | | -31,677.37 | -1,073,488.54 |
| Bill Pmt -Check | 10/31/2024 | 100966 | Blue Cross of Idaho | | -25,295.84 | -1,098,784.38 |
| Check | 10/31/2024 | 100910 | Jerome County Acc... | | -1,734.18 | -1,100,518.56 |
| Bill Pmt -Check | 10/31/2024 | 100911 | Stotz Equipment | | -430.32 | -1,100,948.88 |
| | | | Total Checks and Payments | | -1,100,948.88 | -1,100,948.88 |
| | | | Total Uncleared Transactions | | -1,100,948.88 | -1,100,948.88 |
| | | | Register Balance as of 10/31/2024 | | -473,414.81 | 3,787,326.00 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 96 items** | | | |
| Transfer | 11/01/2024 | | | | -1,200,000.00 | -1,200,000.00 |
| Check | 11/01/2024 | Wire | Land View, Inc-Lives... | | -280,178.37 | -1,480,178.37 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Mil... | | -136,556.34 | -1,616,734.71 |
| Check | 11/01/2024 | Wire | Amalgamated Sugar... | | -55,000.00 | -1,671,734.71 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Ida... | | -13,700.56 | -1,685,435.27 |
| Bill Pmt -Check | 11/01/2024 | 100967 | Diesel Depot | | -4,621.09 | -1,690,056.36 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Mil... | | -3,305.55 | -1,693,361.91 |
| Bill Pmt -Check | 11/01/2024 | 100965 | Riddle Properties LLC | | -2,500.00 | -1,695,861.91 |
| Check | 11/01/2024 | 100968 | Aleczander Perez | | -600.00 | -1,696,461.91 |
| Check | 11/04/2024 | ACH | Capital One - Spark ... | | -40,000.00 | -1,736,461.91 |
| Check | 11/04/2024 | ACH | Citi Cards | | -6,000.00 | -1,742,461.91 |
| Bill Pmt -Check | 11/04/2024 | ACH | Colonial Life | | -3,199.14 | -1,745,661.05 |
| Bill Pmt -Check | 11/04/2024 | 100971 | ALL PRO LINEN INC. | | -2,328.00 | -1,747,989.05 |
| Bill Pmt -Check | 11/04/2024 | 100970 | Pacific Steel & Recy... | | -1,030.49 | -1,749,019.54 |
| Bill Pmt -Check | 11/04/2024 | 100973 | Mario Ocaranza | | -1,000.00 | -1,750,019.54 |
| Bill Pmt -Check | 11/04/2024 | 100972 | Mark Harrison | | -1,000.00 | -1,751,019.54 |
| Bill Pmt -Check | 11/04/2024 | 100969 | Watts Hydraulic & R... | | -642.21 | -1,751,661.75 |
| Check | 11/05/2024 | Wire | Land View, Inc-Lives... | | -177,558.47 | -1,929,220.22 |
| Check | 11/06/2024 | Wire | Viterra USA Grain, L... | | -400,000.00 | -2,329,220.22 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765784 | | -68,528.32 | -2,397,748.54 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765552 | | -62,664.72 | -2,460,413.26 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765542 | | -27,172.92 | -2,487,586.18 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765530 | | -21,779.78 | -2,509,365.96 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765512 | | -17,169.90 | -2,526,535.86 |
| Bill Pmt -Check | 11/06/2024 | ACH | John Deere Credit | | -2,532.55 | -2,529,068.41 |
| Check | 11/06/2024 | 100975 | Nolan Russell | | -1,600.00 | -2,530,668.41 |
| Bill Pmt -Check | 11/07/2024 | Wire | Liberty Basin, LLC | | -485,770.92 | -3,016,439.33 |
| Bill Pmt -Check | 11/07/2024 | Wire | H&M Custom (New) | | -397,023.35 | -3,413,462.68 |

Page 9

11:19 AM

11/12/24

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**0002.10 · Operating, Period Ending 10/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Mil... | | -125,567.68 | -3,539,030.36 |
| Bill Pmt -Check | 11/07/2024 | Wire | PerforMix Nutrition S... | | -76,256.92 | -3,615,287.28 |
| Bill Pmt -Check | 11/07/2024 | 100976 | JZJ Hay Co., Inc. | | -75,997.50 | -3,691,284.78 |
| Bill Pmt -Check | 11/07/2024 | 100979 | Burks Tractor | | -65,134.08 | -3,756,418.86 |
| Bill Pmt -Check | 11/07/2024 | 100981 | Premier Truck Grou... | | -39,692.91 | -3,796,111.77 |
| Bill Pmt -Check | 11/07/2024 | Wire | J.D. Heiskell & Co.  ... | | -29,122.36 | -3,825,234.13 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Ida... | | -26,546.83 | -3,851,780.96 |
| Bill Pmt -Check | 11/07/2024 | 100982 | Schaeffer Mfg. Co. (... | | -18,070.30 | -3,869,851.26 |
| Bill Pmt -Check | 11/07/2024 | 100980 | Givens Pursley, LLP... | | -8,757.75 | -3,878,609.01 |
| Check | 11/07/2024 | 100978 | Tony Valdez | | -7,000.00 | -3,885,609.01 |
| Bill Pmt -Check | 11/07/2024 | 100977 | Pacific Steel & Recy... | | -1,272.19 | -3,886,881.20 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Mil... | | -157.55 | -3,887,038.75 |
| Check | 11/08/2024 | Wire | MetLife Agricultural ... | | -694,625.42 | -4,581,664.17 |
| Bill Pmt -Check | 11/08/2024 | Wire | Land View, Inc-Lives... | | -351,995.55 | -4,933,659.72 |
| Bill Pmt -Check | 11/08/2024 | Wire | Aden Brook Trading ... | | -130,767.57 | -5,064,427.29 |
| Bill Pmt -Check | 11/08/2024 | Wire | Clear Lakes Product... | | -111,822.04 | -5,176,249.33 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital ... | | -74,786.63 | -5,251,035.96 |
| Bill Pmt -Check | 11/08/2024 | 101003 | Valley Wide COOP I... | | -55,575.50 | -5,306,611.46 |
| Bill Pmt -Check | 11/08/2024 | 100992 | J & C Hoof Trimmin... | | -50,574.00 | -5,357,185.46 |
| Bill Pmt -Check | 11/08/2024 | 101002 | Nelsen Farms LLC. | | -24,900.00 | -5,382,085.46 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital ... | | -21,998.84 | -5,404,084.30 |
| Bill Pmt -Check | 11/08/2024 | 100990 | Elevation Electric (N... | | -21,109.76 | -5,425,194.06 |
| Bill Pmt -Check | 11/08/2024 | 101004 | Valley Wide COOP -... | | -14,639.17 | -5,439,833.23 |
| Bill Pmt -Check | 11/08/2024 | 100993 | Kyle Carpenter | | -12,024.00 | -5,451,857.23 |
| Bill Pmt -Check | 11/08/2024 | 100997 | Mascaro Trucking | | -10,601.50 | -5,462,458.73 |
| Bill Pmt -Check | 11/08/2024 | 101001 | Double "V" LLC | | -9,350.00 | -5,471,808.73 |
| Bill Pmt -Check | 11/08/2024 | 101006 | Napa Auto Parts - B... | | -6,576.46 | -5,478,385.19 |
| Bill Pmt -Check | 11/08/2024 | 100999 | Thomas Petroleum | | -4,679.23 | -5,483,064.42 |
| Bill Pmt -Check | 11/08/2024 | 100988 | Circle C Equipment ... | | -3,496.92 | -5,486,561.34 |
| Bill Pmt -Check | 11/08/2024 | 101005 | Napa Auto Parts (Ne... | | -2,687.48 | -5,489,248.82 |
| Bill Pmt -Check | 11/08/2024 | 100995 | Magic Valley Hydrau... | | -2,148.05 | -5,491,396.87 |
| Bill Pmt -Check | 11/08/2024 | 100987 | Badger Bearing PTP... | | -1,783.48 | -5,493,180.35 |
| Bill Pmt -Check | 11/08/2024 | 100994 | Magaw Industries (N... | | -1,559.16 | -5,494,739.51 |
| Bill Pmt -Check | 11/08/2024 | 100989 | Coastline | | -1,355.06 | -5,496,094.57 |
| Bill Pmt -Check | 11/08/2024 | 100991 | Gem State Welders ... | | -621.14 | -5,496,715.71 |
| Bill Pmt -Check | 11/08/2024 | 100996 | Mark Olmos | | -620.00 | -5,497,335.71 |
| Bill Pmt -Check | 11/08/2024 | 100985 | American Constructi... | | -488.45 | -5,497,824.16 |
| Bill Pmt -Check | 11/08/2024 | 100986 | Automation Werx, L... | | -315.00 | -5,498,139.16 |
| Bill Pmt -Check | 11/08/2024 | 100998 | Signed, Sealed and ... | | -203.41 | -5,498,342.57 |
| Bill Pmt -Check | 11/08/2024 | 100984 | All Wireless Commu... | | -67.31 | -5,498,409.88 |
| Bill Pmt -Check | 11/08/2024 | 101000 | ToreUp | | -46.00 | -5,498,455.88 |
| Check | 11/10/2024 | ACH | Northwestern Mutual | | -1,118.28 | -5,499,574.16 |
| Bill Pmt -Check | 11/11/2024 | 101007 | UBS Agrivest Farml... | | -1,412,000.00 | -6,911,574.16 |
| Bill Pmt -Check | 11/11/2024 | 101008 | A. Scott Jackson Tr... | | -96,562.40 | -7,008,136.56 |
| Bill Pmt -Check | 11/11/2024 | ACH | Daimler Truck Finan... | | -37,557.32 | -7,045,693.88 |
| Check | 11/12/2024 | TOWI... | Rabo AgriFinance | | -617,096.15 | -7,662,790.03 |
| Check | 11/12/2024 | Wire | Land View, Inc-Lives... | | -178,821.51 | -7,841,611.54 |
| Check | 11/12/2024 | Wire | Amalgamated Sugar... | | -55,000.00 | -7,896,611.54 |
| Bill Pmt -Check | 11/12/2024 | Wire | Carne I Corp (New) | | -45,400.01 | -7,942,011.55 |
| Bill Pmt -Check | 11/12/2024 | ACH | John Deere Credit | | -10,089.41 | -7,952,100.96 |
| Bill Pmt -Check | 11/15/2024 | TO P... | Hollifield Ranches, Inc | | -305,000.00 | -8,257,100.96 |
| Bill Pmt -Check | 11/15/2024 | TO P... | Grant & Hagan Inc. (... | | -227,825.61 | -8,484,926.57 |
| Bill Pmt -Check | 11/15/2024 | | Moss Grain Partners... | | -155,118.20 | -8,640,044.77 |
| Bill Pmt -Check | 11/15/2024 | TO P... | Steel Ranch LLC (N... | | -149,978.96 | -8,790,023.73 |
| Bill Pmt -Check | 11/15/2024 | TO P... | BLN Heuttig Farms | | -115,160.22 | -8,905,183.95 |
| Bill Pmt -Check | 11/15/2024 | | Dusty Brow Inc (Ne... | | -110,596.75 | -9,015,780.70 |
| Bill Pmt -Check | 11/15/2024 | | Reed Farms (New) | | -109,822.73 | -9,125,603.43 |
| Bill Pmt -Check | 11/15/2024 | | Kraus Farms (New) | | -107,000.00 | -9,232,603.43 |
| Bill Pmt -Check | 11/15/2024 | TO P... | Moss Grain Partners... | | -87,217.21 | -9,319,820.64 |
| Bill Pmt -Check | 11/15/2024 | TO P... | Hansen Farms of Id... | | -47,258.72 | -9,367,079.36 |
| Check | 11/15/2024 | ACH | Citi Cards | | -12,000.00 | -9,379,079.36 |
| Bill Pmt -Check | 11/18/2024 | ACH | John Deere Credit | | -4,141.54 | -9,383,220.90 |
| Check | 11/19/2024 | Wire | Amalgamated Sugar... | | -50,000.00 | -9,433,220.90 |
| Bill Pmt -Check | 11/20/2024 | AUTO | Culligan | | -536.66 | -9,433,757.56 |
| Bill Pmt -Check | 11/25/2024 | | NAU Country Insura... | | -953,034.00 | -10,386,791.56 |
| Bill Pmt -Check | 11/25/2024 | ACH | John Deere Credit | | -4,750.13 | -10,391,541.69 |

Page 10

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.10 · Operating, Period Ending 10/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/28/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -10,417,910.52 |
| Bill Pmt -Check | 11/29/2024 | ACH | John Deere Credit | | -5,029.24 | -10,422,939.76 |
| **Total Checks and Payments** | | | | | -10,422,939.76 | -10,422,939.76 |
| **Deposits and Credits - 9 items** | | | | | | |
| Bill Pmt -Check | 11/01/2024 | | Land View, Inc-Lives... | | 0.00 | 0.00 |
| Deposit | 11/01/2024 | | | | 5,531,107.15 | 5,531,107.15 |
| Bill Pmt -Check | 11/05/2024 | | Land View, Inc-Lives... | | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading ... | | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Nelson Jameson, Inc | | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Valley Wide COOP -... | | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading ... | | 0.00 | 5,531,107.15 |
| Deposit | 11/07/2024 | | | | 521,171.44 | 6,052,278.59 |
| Bill Pmt -Check | 11/08/2024 | | Heglar Creek Farms | | 0.00 | 6,052,278.59 |
| **Total Deposits and Credits** | | | | | 6,052,278.59 | 6,052,278.59 |
| **Total New Transactions** | | | | | -4,370,661.17 | -4,370,661.17 |
| **Ending Balance** | | | | | -4,844,075.98 | -583,335.17 |



# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Check/Items Enclosed | 381 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011830 MFFSIFST110124025506 01 000000000 0011830 046
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

00011830 0052313 0001-0045



**Customer Service Information**

**Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7877**

**Account Owner(s):  MILLENKAMP CATTLE, INC.**

4,260,740 81

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2024** | **$4,239,954.59** |
| + Deposits and Credits  (25) | $21,718,826.42 |
| - Withdrawals and Debits  (497) | $21,070,506.13 |
| **Ending Balance as of 10/31/2024** | **$4,888,274.88** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $5,257,918.00 |
| Minimum Balance for Period | $748,098.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 10/31/2024 | $223.28 |
| Interest Paid Year to Date | $591.33 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

21,718,603.14

21,091,293.35

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 01 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 94,342.18 |
| Oct 01 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,488,918.14 |
| Oct 01 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 5,184,779.97 |
| Oct 02 | REMOTE DEPOSIT | 133,937.58 |



# 5.01% APY Rewards CHECKING

## BankFirstFed.com/Rewards

*5.01% Interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.



Member FDIC



EQUAL HOUSING LENDER

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL THEM | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.  $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.  (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.  (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.  (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.  TOTAL $_____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.  (-) $_____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

Account Number       XXXXXX7877
Statement Date       10/31/2024
Statement Thru Date  10/31/2024
Page                              2

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|------|-------------|----------|
| Oct 03 | INTERNET BANKING TRANSFER FROM DD 7893    RES TO OPER | 194.79 |
| Oct 08 | REMOTE DEPOSIT | 489,754.09 |
| Oct 09 | REMOTE DEPOSIT | 487,777.61 |
| Oct 11 | REMOTE DEPOSIT | 228,993.68 |
| Oct 15 | REMOTE DEPOSIT | 173,903.68 |
| Oct 17 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 68,000.00 |
| Oct 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 115,778.57 |
| Oct 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,507,710.00 |
| Oct 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 5,335,320.32 |
| Oct 21 | INNOVATIVE FOOD/PAYABLES MILLENKAMP CATTLE INC. | 20,415.26 |
| Oct 21 | HEGLAR CREEK DAI/BILL.COM HEGLAR CREEK DAIRY, LLC BILL.COM 015PTVP ANB7KQ1I MULTIPLE INVOICES MILLENKAMP CATTLE, Inc | 98,162.30 |
| Oct 21 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 247,556.70 |
| Oct 21 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | · 2,708,483.40 |
| Oct 21 | REMOTE DEPOSIT | 785,687.97 |
| Oct 22 | REMOTE DEPOSIT | 310,048.35 |
| Oct 25 | REMOTE DEPOSIT | 137,096.75 |
| Oct 25 | REMOTE DEPOSIT | 217,842.37 |
| Oct 30 | REMOTE DEPOSIT | 409,222.01 |
| Oct 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 226,492.87 |
| Oct 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,248,184.55 |
| Oct 31 | INTEREST EARNED | 223.28 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|------|-------------|-------------|
| Oct 01 | WIRE TO CONRAD & BISCHOFF | 84,050.00 |
| Oct 01 | WIRE TO ARMORY SECURITIES LLC | 117,957.00 |
| Oct 01 | WIRE TO LAND VIEW | 176,585.12 |
| Oct 01 | WIRE TO VITERRA/GAVILON | 525,000.00 |
| Oct 01 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 01 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 01 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 01 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 01 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,100,000.00 |
| Oct 01 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 2,532.55 |
| Oct 01 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 4,750.13 |
| Oct 01 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 5,029.24 |
| Oct 03 | WIRE TO JOHNSON MAY PLLC | 4,796.25 |
| Oct 03 | WIRE TO SANDTON-FAEGRE DRINKER BIDDLE & REA | 26,559.15 |
| Oct 03 | WIRE TO CLEAR LAKES PRODUCTS | 30,112.31 |
| Oct 03 | WIRE TO CARNE I CORP | 46,744.92 |
| Oct 03 | WIRE TO PERFORMIX | 76,593.52 |
| Oct 03 | WIRE TO KRAUS FARMS | 100,000.00 |
| Oct 03 | WIRE TO ADEN BROOK | 154,861.90 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700003 | 551.70 |
| Oct 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700002 | 629.70 |
| Oct 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700001 | 834.15 |
| Oct 03 | AMAZING LAWNS AN/SALE MILLENKAMP CATTLE | 5,640.00 |
| Oct 04 | WIRE TO NELSON JAMESON INC | 2,218.12 |
| Oct 04 | WIRE TO CONRAD & BISCHOFF | 24,100.00 |
| Oct 04 | WIRE TO AMALGAMATED | 50,000.00 |
| Oct 04 | WIRE TO RANGEN | 50,000.00 |



00011830 0052315 0002-0045

Account Number     XXXXXX7877
Statement Date     10/31/2024
Statement Thru Date  10/31/2024
Page     3

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|------|-------------|------------:|
| Oct 04 | WIRE TO LAND VIEW | 276,288.83 |
| Oct 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 07 | WIRE TO CONRAD & BISCHOFF | 54,200.00 |
| Oct 07 | WIRE TO LIBERTY BASIN LLC | 507,360.00 |
| Oct 07 | WIRE TO VITERRA/GAVILON | 550,000.00 |
| Oct 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 07 | MWI VS COMPANY/WEB PYMNT 840051317 MILLENKAMP MILKERS LLC | 3,783.49 |
| Oct 07 | CITI AUTOPAY/PAYMENT 221505026790109 MILLENKAMP CATTLE | 8,284.61 |
| Oct 07 | MWI VS COMPANY/WEB PYMNT 840051282 IDAHO JERSEY GIRLS MIL | 21,784.42 |
| Oct 07 | MWI VS COMPANY/WEB PYMNT 840051332 MILLENKAMP CATTLE | 95,486.61 |
| Oct 08 | WIRE TO LAND VIEW | 176,934.03 |
| Oct 08 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 09 | CNH IND CAP PYMT/PAYMENT MILLENKAMP CATTLE, INC | 242,715.64 |
| Oct 10 | WIRE TO JD HEISKELL | 8,253.17 |
| Oct 10 | WIRE TO CONTERRA R4014 | 21,998.84 |
| Oct 10 | WIRE TO CONTERRA SC10001 | 74,486.63 |
| Oct 10 | WIRE TO PERFORMIX | 80,314.19 |
| Oct 10 | WIRE TO DAVID CLARK DVM | 312,431.87 |
| Oct 10 | WIRE TO RABO | 617,096.15 |
| Oct 10 | WIRE TO MET LIFE | 694,625.42 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 10 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 7,000.00 |
| Oct 10 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 25,000.00 |
| Oct 11 | WIRE TO CONTERRA SC10001 | 300.00 |
| Oct 11 | WIRE TO AMALGAMATED | 45,000.00 |
| Oct 11 | WIRE TO RANGEN | 60,000.00 |
| Oct 11 | WIRE TO CLEAR LAKES PRODUCTS | 94,467.65 |
| Oct 11 | WIRE TO ADEN BROOK | 167,540.45 |
| Oct 11 | WIRE TO DOUBLE B | 170,500.00 |
| Oct 11 | WIRE TO LAND VIEW | 239,088.26 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 11 | DTFS -0.00/D001278864 MILLENKAMP CATTLE | 37,557.32 |
| Oct 15 | WIRE TO LAND VIEW | 179,654.76 |
| Oct 15 | WIRE TO VITERRA/GAVILON | 400,000.00 |
| Oct 15 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 15 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 15 | MWI VS COMPANY/WEB PYMNT 845256977 MILLENKAMP MILKERS LLC | 536.89 |
| Oct 15 | COLONIAL LIFE/INS. PREM. MILLENKAMP CATTLE INC | 6,434.90 |
| Oct 15 | MWI VS COMPANY/WEB PYMNT 845256992 IDAHO JERSEY GIRLS MIL | 18,177.14 |
| Oct 15 | IDAHOSIF/WEB PYMNT 725828328 MILLENKAMP CATTLE | 31,356.00 |
| Oct 15 | MWI VS COMPANY/WEB PYMNT 845256942 MILLENKAMP CATTLE | 98,643.34 |
| Oct 16 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 1,493.16 |
| Oct 17 | WIRE TO ELSAESSER ANDERSON CHTD | 2,700.88 |



00011830 0052316 0003-0045

Account Number          XXXXXX7877
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    4

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|------|-------------|------------:|
| Oct 17 | WIRE TO ADEN BROOK | 105,993.80 |
| Oct 17 | WIRE TO LIBERTY BASIN LLC | 472,640.00 |
| Oct 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 17 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Oct 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 17 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 100,000.00 |
| Oct 18 | WIRE TO LIBERTY BASIN LLC | 16,490.45 |
| Oct 18 | WIRE TO PAN-AMERICA LIFE INS CO | 42,191.74 |
| Oct 18 | WIRE TO JD HEISKELL | 46,256.00 |
| Oct 18 | WIRE TO PERFORMIX | 68,873.90 |
| Oct 18 | WIRE TO CLEAR LAKES PRODUCTS | 72,098.96 |
| Oct 18 | WIRE TO KRAUS FARMS | 107,870.67 |
| Oct 18 | WIRE TO LAND VIEW | 312,374.03 |
| Oct 18 | WIRE TO LIBERTY BASIN LLC | 356,000.00 |
| Oct 18 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 900,000.00 |
| Oct 21 | WIRE TO RANGEN | 40,000.00 |
| Oct 21 | WIRE TO ADEN BROOK | 57,477.30 |
| Oct 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 21 | MWI VS COMPANY/WEB PYMNT 848969222 MILLENKAMP MILKERS LLC | 661.16 |
| Oct 21 | CITI CARD ONLINE/PAYMENT 431516976342631 SUSIE J MILLENKAMP | 8,000.00 |
| Oct 21 | MWI VS COMPANY/WEB PYMNT 848969212 IDAHO JERSEY GIRLS MIL | 44,275.68 |
| Oct 21 | MWI VS COMPANY/WEB PYMNT 848969217 MILLENKAMP CATTLE | 148,542.63 |
| Oct 22 | WIRE TO LAND VIEW | 177,192.02 |
| Oct 22 | WIRE TO LIBERTY BASIN LLC | 300,000.00 |
| Oct 22 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 22 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 22 | CULLIGANWATERCON/2087332421 BILL SUSIE MILLENKAMP | 311.63 |
| Oct 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 1,959.07 |
| Oct 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 1,959.07 |
| Oct 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 4,141.54 |
| Oct 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 4,750.13 |
| Oct 23 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 6,171.27 |
| Oct 24 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 25,000.00 |
| Oct 25 | WIRE TO AMALGAMATED | 10,000.00 |
| Oct 25 | WIRE TO KRAUS FARMS | 43,085.12 |
| Oct 25 | WIRE TO AMALGAMATED | 45,000.00 |
| Oct 25 | WIRE TO CARNE I CORP | 49,210.57 |
| Oct 25 | WIRE TO RANGEN | 50,000.00 |
| Oct 25 | WIRE TO JD HEISKELL | 55,268.73 |
| Oct 25 | WIRE TO PERFORMIX | 81,168.98 |
| Oct 25 | WIRE TO AMERICAN CALF | 85,948.68 |
| Oct 25 | WIRE TO CLEAR LAKES PRODUCTS | 96,987.90 |
| Oct 25 | WIRE TO ADEN BROOK | 114,356.81 |
| Oct 25 | WIRE TO LAND VIEW | 275,656.53 |
| Oct 25 | WIRE TO H&M | 400,000.00 |
| Oct 25 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |

00011830 0052317 0004-0045



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 5 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 25 | INTERNET BANKING TRANSFER TO DD 7885  FUNDS TRANSFER VIA ONLINE | 100,000.00 |
| Oct 28 | MWI VS COMPANY/WEB PYMNT 852377207 MILLENKAMP MILKERS LLC | 519.22 |
| Oct 28 | NORTHWESTERN MU/ISA PYMENT WILLIAM J MILLENKAMP | 1,118.28 |
| Oct 28 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 11,000.00 |
| Oct 28 | MWI VS COMPANY/WEB PYMNT 852377212 IDAHO JERSEY GIRLS MIL | 14,388.91 |
| Oct 28 | MWI VS COMPANY/WEB PYMNT 852377217 MILLENKAMP CATTLE | 107,882.77 |
| Oct 29 | WIRE TO ADEN BROOK | 1.00 |
| Oct 29 | WIRE TO JOHNSON MAY PLLC | 4,693.13 |
| Oct 29 | WIRE TO SANDTON-FAEGRE DRINKER BIDDLE & REA | 17,836.55 |
| Oct 29 | WIRE TO DENTON DAVIS BROWN | 47,752.63 |
| Oct 29 | WIRE TO LAND VIEW | 258,289.67 |
| Oct 29 | WIRE TO LIBERTY BASIN LLC | 489,400.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 29 | VERIZON WIRELESS/PAYMENTS 00000000036572269500001 | 439.00 |
| Oct 30 | QUARTERLY FEE/PAYMENT MILLENKAMP CATTLE INC | 252,250.00 |
| Oct 31 | WIRE TO LIBERTY BASIN LLC | 19,201.25 |
| Oct 31 | WIRE TO JD HEISKELL | 39,579.63 |
| Oct 31 | WIRE TO CARNE I CORP | 46,994.74 |
| Oct 31 | WIRE TO PERFORMIX | 76,985.59 |
| Oct 31 | WIRE TO AMERICAN CALF | 91,393.23 |
| Oct 31 | WIRE TO CLEAR LAKES PRODUCTS | 116,868.37 |
| Oct 31 | WIRE TO ADEN BROOK | 148,885.89 |
| Oct 31 | WIRE TO H&M | 400,000.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 31 | JDF ONE TIME TEL/JDFONETIME MILLENKAMP CATTLE | 5,029.24 |
| Oct 31 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Oct 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |
| Oct 31 | REMOTE DEPOSIT MONTHLY FEE | 45.00 |



Account Number     XXXXXX7877
Statement Date     10/31/2024
Statement Thru Date     10/31/2024
Page     6

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 11 | 100095 | 4,728.64 | Oct 04 | 100650 | 5,800.00 | Oct 08 | 100709 | 1,265.65 |
| Oct 11 | *100357 | 461.10 | Oct 28 | 100651 | 8,481.00 | Oct 10 | 100710 | 19,888.05 |
| Oct 16 | *100384 | 800.00 | Oct 02 | 100652 | 823.63 | Oct 15 | 100711 | 5,000.00 |
| Oct 11 | *100436 | 405.94 | Oct 01 | 100653 | 19,320.00 | Oct 09 | 100712 | 1,635.40 |
| Oct 04 | *100493 | 1,500.00 | Oct 02 | 100654 | 2,110.16 | Oct 09 | 100713 | 2,781.24 |
| Oct 10 | *100525 | 1,000.00 | Oct 04 | 100655 | 170.00 | Oct 07 | 100714 | 6,560.20 |
| Oct 01 | *100528 | 200.00 | Oct 10 | 100656 | 37,377.97 | Oct 07 | 100715 | 12,456.57 |
| Oct 07 | *100531 | 996.00 | Oct 02 | 100657 | 15,562.56 | Oct 10 | 100716 | 796.24 |
| Oct 03 | *100535 | 4,698.00 | Oct 01 | 100658 | 506.86 | Oct 08 | 100717 | 8,784.00 |
| Oct 01 | *100550 | 1,350.00 | Oct 01 | 100659 | 9,475.89 | Oct 11 | 100718 | 28,148.12 |
| Oct 04 | *100558 | 854.36 | Oct 03 | 100660 | 314.75 | Oct 08 | 100719 | 343.92 |
| Oct 01 | *100577 | 18,091.38 | Oct 02 | 100661 | 2,500.00 | Oct 09 | 100720 | 4,243.68 |
| Oct 01 | 100578 | 111,756.07 | Oct 01 | 100662 | 1,339.72 | Oct 10 | 100721 | 30.00 |
| Oct 04 | *100595 | 296.47 | Oct 04 | 100663 | 1,000.00 | Oct 07 | 100722 | 1,563.56 |
| Oct 02 | *100597 | 8,713.95 | Oct 07 | 100664 | 1,000.00 | Oct 09 | 100723 | 189.74 |
| Oct 01 | *100602 | 59,856.00 | Oct 02 | 100665 | 44,413.91 | Oct 10 | 100724 | 6,558.14 |
| Oct 10 | 100603 | 89,329.57 | Oct 02 | 100666 | 91,099.04 | Oct 10 | 100725 | 5,571.90 |
| Oct 07 | 100604 | 5,760.00 | Oct 08 | 100667 | 3,612.80 | Oct 25 | 100726 | 1,000.00 |
| Oct 01 | *100606 | 14,000.00 | Oct 08 | 100668 | 5,428.98 | Oct 10 | *100728 | 1,000.00 |
| Oct 03 | 100607 | 19,629.65 | Oct 08 | 100669 | 17,936.05 | Oct 09 | 100729 | 50,000.00 |
| Oct 02 | 100608 | 7,057.78 | Oct 08 | 100670 | 1,451.96 | Oct 10 | 100730 | 1,210.38 |
| Oct 02 | 100609 | 4,482.23 | Oct 11 | 100671 | 9,370.84 | Oct 11 | 100731 | 5,205.98 |
| Oct 02 | 100610 | 2,074.88 | Oct 08 | 100672 | 42,196.87 | Oct 10 | 100732 | 552,859.18 |
| Oct 01 | 100611 | 25,011.59 | Oct 07 | 100673 | 24,011.23 | Oct 11 | 100733 | 3,079.48 |
| Oct 02 | *100613 | 126.07 | Oct 09 | 100674 | 4,608.00 | Oct 10 | 100734 | 2,699.55 |
| Oct 01 | 100614 | 749.50 | Oct 11 | 100675 | 200.00 | Oct 10 | 100735 | 15,684.80 |
| Oct 02 | 100615 | 29,574.42 | Oct 08 | 100676 | 17,436.06 | Oct 16 | 100736 | 6,887.70 |
| Oct 01 | 100616 | 5.32 | Oct 09 | 100677 | 110.16 | Oct 16 | 100737 | 1,444.26 |
| Oct 04 | 100617 | 896.75 | Oct 09 | 100678 | 2,365.15 | Oct 15 | 100738 | 18,669.47 |
| Oct 07 | 100618 | 181.98 | Oct 15 | 100679 | 892.50 | Oct 18 | 100739 | 1,278.68 |
| Oct 03 | 100619 | 1,525.00 | Oct 09 | 100680 | 1,353.92 | Oct 21 | 100740 | 60.00 |
| Oct 01 | 100620 | 244.21 | Oct 09 | 100681 | 17,947.44 | Oct 16 | 100741 | 6,452.38 |
| Oct 02 | 100621 | 71.22 | Oct 22 | 100682 | 3,573.95 | Oct 16 | 100742 | 69.55 |
| Oct 01 | 100622 | 2,827.87 | Oct 16 | 100683 | 509.04 | Oct 16 | 100743 | 4,066.01 |
| Oct 15 | 100623 | 11,475.00 | Oct 11 | 100684 | 1,003.95 | Oct 22 | 100744 | 103.20 |
| Oct 01 | 100624 | 761.25 | Oct 17 | 100685 | 1,850.00 | Oct 15 | 100745 | 960.00 |
| Oct 01 | 100625 | 4,772.50 | Oct 15 | 100686 | 222.60 | Oct 16 | 100746 | 2,461.30 |
| Oct 02 | 100626 | 155,157.14 | Oct 09 | 100687 | 15,279.08 | Oct 21 | 100747 | 115.75 |
| Oct 04 | 100627 | 97,705.82 | Oct 10 | 100688 | 632.65 | Oct 21 | 100748 | 134.22 |
| Oct 04 | 100628 | 178.32 | Oct 16 | 100689 | 58,991.69 | Oct 25 | 100749 | 15,979.36 |
| Oct 01 | *100630 | 893.09 | Oct 08 | 100690 | 1,942.98 | Oct 17 | 100750 | 2,449.63 |
| Oct 02 | *100632 | 80,180.85 | Oct 15 | 100691 | 330.00 | Oct 18 | 100751 | 4,386.00 |
| Oct 03 | 100633 | 1,047.00 | Oct 08 | 100692 | 50,000.00 | Oct 16 | 100752 | 1,670.52 |
| Oct 01 | 100634 | 21,173.10 | Oct 08 | 100693 | 8,318.15 | Oct 16 | 100753 | 195.50 |
| Oct 07 | 100635 | 296.00 | Oct 10 | 100694 | 3,000.00 | Oct 23 | 100754 | 1,050.25 |
| Oct 01 | 100636 | 23.53 | Oct 08 | 100695 | 372.76 | Oct 17 | 100755 | 2,843.65 |
| Oct 02 | 100637 | 115,398.85 | Oct 11 | 100696 | 3,218.14 | Oct 16 | *100757 | 671.84 |
| Oct 10 | 100638 | 52,969.40 | Oct 07 | 100697 | 19,528.00 | Oct 28 | 100758 | 305,137.32 |
| Oct 01 | 100639 | 7,956.16 | Oct 08 | 100698 | 1,467.61 | Oct 16 | 100759 | 549.60 |
| Oct 02 | 100640 | 21,776.44 | Oct 04 | 100699 | 95,920.00 | Oct 16 | 100760 | 650.00 |
| Oct 01 | 100641 | 165,872.50 | Oct 15 | 100700 | 1,842.99 | Oct 17 | 100761 | 2,107.96 |
| Oct 01 | 100642 | 492.29 | Oct 07 | 100701 | 600.00 | Oct 16 | 100762 | 1,162.00 |
| Oct 07 | 100643 | 29,100.00 | Oct 08 | 100702 | 3,994.36 | Oct 18 | 100763 | 11,302.50 |
| Oct 03 | 100644 | 2,765.75 | Oct 09 | 100703 | 755.95 | Oct 15 | 100764 | 50,387.00 |
| Oct 02 | 100645 | 2,377.80 | Oct 09 | 100704 | 3,420.94 | Oct 16 | 100765 | 1,662.00 |
| Oct 01 | 100646 | 76,669.57 | Oct 09 | 100705 | 2,242.91 | Oct 16 | 100766 | 8,626.53 |
| Oct 02 | 100647 | 2,234.91 | Oct 08 | 100706 | 6,668.35 | Oct 17 | 100767 | 953.67 |
| Oct 07 | 100648 | 1,055.20 | Oct 08 | 100707 | 317,060.07 | Oct 28 | 100768 | 47,960.00 |
| Oct 01 | 100649 | 2,317.36 | Oct 22 | 100708 | 3,542.30 | Oct 22 | 100769 | 29.68 |

00011830 0052319 0006-0045



| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Oct 16 | 100770 | 175.50 | Oct 24 | 100813 | 1,300.00 | Oct 25 | 100856 | 241.33 |
| Oct 17 | 100771 | 1,592.05 | Oct 29 | 100814 | 8,246.00 | Oct 29 | *100858 | 23,458.16 |
| Oct 17 | 100772 | 20,858.95 | Oct 30 | 100815 | 569.15 | Oct 31 | 100859 | 90.00 |
| Oct 17 | 100773 | 2,180.04 | Oct 24 | 100816 | 30,125.73 | Oct 25 | 100860 | 1,154.91 |
| Oct 16 | 100774 | 112.32 | Oct 25 | 100817 | 95.60 | Oct 25 | 100861 | 1,245.38 |
| Oct 15 | 100775 | 467.24 | Oct 28 | 100818 | 11,636.72 | Oct 24 | 100862 | 1,083.22 |
| Oct 18 | 100776 | 200.00 | Oct 25 | 100819 | 671.53 | Oct 22 | 100863 | 1,542.41 |
| Oct 22 | 100777 | 873.03 | Oct 25 | 100820 | 960.00 | Oct 25 | 100864 | 2,007.03 |
| Oct 18 | 100778 | 10.00 | Oct 25 | 100821 | 958.50 | Oct 25 | 100865 | 4,153.97 |
| Oct 16 | *100780 | 4,920.00 | Oct 25 | 100822 | 30,097.24 | Oct 25 | 100866 | 2,583.88 |
| Oct 16 | 100781 | 231.82 | Oct 24 | *100826 | 303.81 | Oct 25 | 100867 | 2,843.20 |
| Oct 17 | 100782 | 630.33 | Oct 25 | 100827 | 2,081.99 | Oct 25 | 100868 | 476.34 |
| Oct 24 | 100783 | 237.51 | Oct 28 | 100828 | 501.25 | Oct 29 | *100870 | 84,207.20 |
| Oct 17 | 100784 | 565.60 | Oct 28 | 100829 | 4,598.50 | Oct 29 | 100871 | 4,477.70 |
| Oct 16 | 100785 | 4,299.88 | Oct 21 | 100830 | 97,705.82 | Oct 28 | *100874 | 7,999.90 |
| Oct 18 | 100786 | 13,176.00 | Oct 25 | 100831 | 1,506.76 | Oct 29 | *100876 | 1,974.00 |
| Oct 16 | *100788 | 1,645.39 | Oct 29 | 100832 | 28,044.90 | Oct 29 | 100877 | 26,094.56 |
| Oct 17 | 100789 | 136.38 | Oct 31 | 100833 | 532.00 | Oct 29 | *100879 | 230.05 |
| Oct 22 | *100791 | 2,659.57 | Oct 24 | 100834 | 690.44 | Oct 29 | 100880 | 3,404.00 |
| Oct 15 | 100792 | 91,740.00 | Oct 24 | 100835 | 8,293.04 | Oct 25 | 100881 | 14,365.80 |
| Oct 16 | 100793 | 247.50 | Oct 30 | 100836 | 71.00 | Oct 31 | *100883 | 734.85 |
| Oct 17 | 100794 | 3,330.00 | Oct 28 | 100837 | 8,256.67 | Oct 29 | 100884 | 526.42 |
| Oct 21 | 100795 | 130,300.71 | Oct 24 | 100838 | 15,724.75 | Oct 31 | *100886 | 5,586.27 |
| Oct 17 | *100798 | 635.30 | Oct 23 | 100839 | 25,008.75 | Oct 30 | 100887 | 11,783.32 |
| Oct 17 | 100799 | 1,104.61 | Oct 25 | 100840 | 2,500.22 | Oct 30 | 100888 | 2,701.68 |
| Oct 18 | 100800 | 10.00 | Oct 31 | 100841 | 764.26 | Oct 25 | 100889 | 1,950.01 |
| Oct 18 | 100801 | 681.00 | Oct 23 | 100842 | 5,404.16 | Oct 29 | 100890 | 418.82 |
| Oct 23 | 100802 | 330.00 | Oct 24 | 100843 | 7,930.36 | Oct 29 | 100891 | 1,005.00 |
| Oct 23 | 100803 | 1,681.00 | Oct 25 | 100844 | 749.76 | Oct 29 | 100892 | 2,939.07 |
| Oct 22 | 100804 | 1,500.00 | Oct 25 | 100845 | 7,973.47 | Oct 28 | 100893 | 85.00 |
| Oct 30 | 100805 | 12,535.35 | Oct 24 | 100846 | 779.98 | Oct 24 | 100894 | 17,820.99 |
| Oct 24 | 100806 | 3,120.29 | Oct 28 | 100847 | 105.38 | Oct 29 | 100895 | 61,599.65 |
| Oct 28 | 100807 | 135,000.00 | Oct 29 | 100848 | 43,617.65 | Oct 29 | *100897 | 5,296.87 |
| Oct 24 | 100808 | 174,020.83 | Oct 31 | *100850 | 323.92 | Oct 29 | 100898 | 23,020.87 |
| Oct 24 | 100809 | 46,728.60 | Oct 25 | 100851 | 32.29 | Oct 29 | 100899 | 130.94 |
| Oct 29 | 100810 | 23,614.77 | Oct 28 | *100853 | 11,950.75 | Oct 28 | *100902 | 49.99 |
| Oct 21 | 100811 | 46,520.50 | Oct 25 | 100854 | 2,128.33 | Oct 29 | 100903 | 2,065.50 |
| Oct 25 | 100812 | 228,129.00 | Oct 31 | 100855 | 2,013.50 | Oct 30 | *100906 | 16,513.70 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Oct 01 | 8,446,365.08 | Oct 11 | 2,255,642.88 | Oct 23 | 8,306,289.53 |
| Oct 02 | 7,994,566.82 | Oct 15 | 1,512,726.73 | Oct 24 | 7,982,977.50 |
| Oct 03 | 7,517,352.86 | Oct 16 | 1,402,731.24 | Oct 25 | 6,113,125.87 |
| Oct 04 | 6,910,349.19 | Oct 17 | 748,098.39 | Oct 28 | 5,436,323.27 |
| Oct 07 | 5,566,296.32 | Oct 18 | 5,253,572.35 | Oct 29 | 4,255,759.11 |
| Oct 08 | 5,390,820.81 | Oct 21 | 8,540,054.21 | Oct 30 | 4,368,556.92 |
| Oct 09 | 5,528,949.17 | Oct 22 | 8,358,744.77 | Oct 31 | 4,888,274.88 |
| Oct 10 | 2,897,030.07 | | | | |





| | |
|---|---|
| | Account Number XXXXXX7885 |
| | Statement Date 10/31/2024 |
| | Statement Thru Date 10/31/2024 |
| | Check/Items Enclosed 954 |
| | Page 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested



00011831 MFFSIFST110124025506 01 000000000 0011831 127
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

 Visit us Online: www.BankFirstFed.com
Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and  Saturday 10:00am-2:00pm

 Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

 24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

Account Owner(s):    MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2024** | **$87,975.86** |
| + Deposits and Credits  (5) | $2,200,017.63 |
| - Withdrawals and Debits  (969) | $2,265,484.79 |
| **Ending Balance as of 10/31/2024** | **$22,508.70** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $415,108.00 |
| Minimum Balance for Period | $22,496.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 10/31/2024 | $17.63 |
| Interest Paid Year to Date | $137.99 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Oct 01 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,100,000.00 |
| Oct 17 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 100,000.00 |
| Oct 18 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 900,000.00 |
| Oct 25 | INTERNET BANKING TRANSFER FROM DD 7877 | FUNDS TRANSFER VIA ONLINE | 100,000.00 |



5.01% APY Rewards CHECKING
BankFirstFed.com/Rewards

*4.90% Interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $100 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.



EQUAL HOUSING LENDER



Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.  $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.  (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.  (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.  (-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

TOTAL $ _____

(-) $ _____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Oct 31 | INTEREST EARNED | 17.63 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 03 | WIRE TO PAYLOCITY | 22,595.32 |
| Oct 03 | WIRE TO PAYLOCITY | 177,685.46 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 04 | MILLENKAMP CATTL/PAYROLL MILLENKAMP CATTL | 57,395.43 |
| Oct 07 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Oct 08 | WIRE TO PAYLOCITY | 923.32 |
| Oct 08 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 09 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 14.37 |
| Oct 10 | STOP PAYMENT FEE | 30.00 |
| Oct 17 | WIRE TO PAYLOCITY | 26,980.89 |
| Oct 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 18 | WIRE TO PAYLOCITY | 175,936.40 |
| Oct 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 21 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Oct 21 | 197614 MILLENKAM/BILLING INV2389971 MILLENKAMP CATTLE INC | 3,264.47 |
| Oct 21 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 59,236.38 |
| Oct 22 | WIRE TO PAYLOCITY | 364.84 |
| Oct 22 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Oct 22 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 74.62 |
| Oct 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS                                              * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 24 | 504 | 2,174.92 | Oct 07 | 503917 | 1,798.25 | Oct 08 | 503947 | 1,911.81 |
| Oct 23 | *4396 | 1,861.19 | Oct 08 | 503918 | 1,720.08 | Oct 24 | 503948 | 2,247.46 |
| Oct 08 | *501991 | 2,281.78 | Oct 07 | 503919 | 1,718.62 | Oct 07 | 503949 | 2,208.35 |
| Oct 22 | *502479 | 2,135.16 | Oct 08 | 503920 | 1,759.57 | Oct 08 | 503950 | 1,698.42 |
| Oct 01 | *502801 | 1,719.74 | Oct 08 | 503921 | 1,818.61 | Oct 08 | 503951 | 1,857.25 |
| Oct 03 | *503108 | 2,011.14 | Oct 08 | 503922 | 1,749.90 | Oct 08 | 503952 | 1,385.16 |
| Oct 10 | *503430 | 2,969.99 | Oct 08 | 503923 | 1,717.12 | Oct 08 | 503953 | 1,632.84 |
| Oct 04 | *503570 | 1,848.12 | Oct 08 | 503924 | 1,015.47 | Oct 10 | 503954 | 1,790.00 |
| Oct 01 | *503575 | 1,885.85 | Oct 08 | 503925 | 1,568.38 | Oct 08 | 503955 | 1,506.67 |
| Oct 03 | *503590 | 1,959.05 | Oct 08 | 503926 | 1,754.67 | Oct 08 | 503956 | 1,587.71 |
| Oct 11 | *503604 | 2,077.07 | Oct 08 | 503927 | 1,593.13 | Oct 07 | 503957 | 1,590.84 |
| Oct 02 | *503657 | 1,874.96 | Oct 08 | 503928 | 1,786.58 | Oct 08 | 503958 | 1,841.94 |
| Oct 04 | *503708 | 1,736.67 | Oct 08 | 503929 | 1,648.78 | Oct 08 | 503959 | 1,609.90 |
| Oct 29 | *503776 | 1,876.66 | Oct 08 | 503930 | 1,423.90 | Oct 08 | 503960 | 1,642.19 |
| Oct 04 | 503777 | 1,719.74 | Oct 08 | 503931 | 1,547.49 | Oct 08 | 503961 | 1,595.80 |
| Oct 01 | *503779 | 1,876.66 | Oct 08 | 503932 | 1,552.60 | Oct 07 | 503962 | 1,807.50 |
| Oct 02 | *503808 | 1,431.42 | Oct 07 | 503933 | 1,651.27 | Oct 11 | 503963 | 1,832.68 |
| Oct 11 | *503814 | 1,785.30 | Oct 08 | 503934 | 1,576.17 | Oct 08 | 503964 | 1,749.11 |
| Oct 07 | *503837 | 1,740.48 | Oct 08 | 503935 | 1,762.90 | Oct 08 | 503965 | 1,714.24 |
| Oct 15 | *503904 | 681.19 | Oct 08 | *503937 | 1,924.31 | Oct 08 | 503966 | 1,634.76 |
| Oct 08 | *503908 | 811.67 | Oct 07 | 503938 | 2,514.39 | Oct 08 | 503967 | 1,581.11 |
| Oct 10 | 503909 | 2,969.95 | Oct 10 | 503939 | 2,496.98 | Oct 16 | 503968 | 2,011.22 |
| Oct 04 | 503910 | 2,172.55 | Oct 07 | 503940 | 2,092.97 | Oct 07 | 503969 | 1,634.49 |
| Oct 08 | 503911 | 1,529.24 | Oct 08 | 503941 | 2,245.04 | Oct 08 | 503970 | 1,672.85 |
| Oct 08 | 503912 | 1,592.38 | Oct 08 | 503942 | 1,864.60 | Oct 08 | 503971 | 1,602.24 |
| Oct 08 | 503913 | 1,586.21 | Oct 07 | 503943 | 2,550.93 | Oct 08 | 503972 | 2,052.38 |
| Oct 08 | 503914 | 1,627.64 | Oct 08 | 503944 | 2,286.00 | Oct 07 | 503973 | 1,780.26 |
| Oct 08 | 503915 | 1,553.61 | Oct 08 | 503945 | 2,313.34 | Oct 08 | 503974 | 1,732.58 |
| Oct 07 | 503916 | 1,588.71 | Oct 08 | 503946 | 547.12 | Oct 08 | 503975 | 1,735.11 |

00011831 0052361 0002-0126



Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 3

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)



00011831 0052362 0003-0126

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Oct 08 | 503976 | 1,539.34 | Oct 07 | 504037 | 1,900.98 | Oct 07 | 504098 | 2,210.27 |
| Oct 08 | 503977 | 1,537.21 | Oct 10 | 504038 | 1,714.98 | Oct 07 | 504099 | 2,074.63 |
| Oct 07 | 503978 | 1,742.06 | Oct 08 | 504039 | 1,818.12 | Oct 25 | 504100 | 2,166.78 |
| Oct 09 | 503979 | 1,596.28 | Oct 08 | 504040 | 1,774.23 | Oct 07 | 504101 | 1,598.81 |
| Oct 07 | 503980 | 1,683.64 | Oct 10 | 504041 | 1,887.07 | Oct 08 | 504102 | 2,143.78 |
| Oct 08 | 503981 | 1,629.14 | Oct 11 | 504042 | 1,586.11 | Oct 08 | 504103 | 2,004.94 |
| Oct 08 | 503982 | 1,734.55 | Oct 08 | 504043 | 1,375.51 | Oct 07 | 504104 | 2,023.90 |
| Oct 08 | 503983 | 1,435.25 | Oct 08 | 504044 | 1,505.26 | Oct 10 | 504105 | 2,099.23 |
| Oct 08 | 503984 | 1,645.06 | Oct 08 | 504045 | 1,985.93 | Oct 10 | 504106 | 2,330.82 |
| Oct 08 | 503985 | 1,708.26 | Oct 07 | 504046 | 1,843.15 | Oct 07 | 504107 | 2,249.39 |
| Oct 08 | 503986 | 1,722.66 | Oct 11 | 504047 | 1,857.10 | Oct 08 | 504108 | 1,917.81 |
| Oct 08 | 503987 | 1,694.05 | Oct 07 | 504048 | 1,753.59 | Oct 08 | 504109 | 1,921.42 |
| Oct 08 | 503988 | 1,729.46 | Oct 07 | 504049 | 1,889.47 | Oct 11 | 504110 | 1,847.21 |
| Oct 08 | 503989 | 1,565.20 | Oct 10 | 504050 | 2,005.27 | Oct 08 | 504111 | 1,690.42 |
| Oct 08 | 503990 | 1,669.61 | Oct 10 | 504051 | 2,390.30 | Oct 09 | 504112 | 2,103.13 |
| Oct 08 | 503991 | 1,579.98 | Oct 08 | 504052 | 1,782.23 | Oct 10 | 504113 | 2,029.95 |
| Oct 08 | 503992 | 1,694.68 | Oct 08 | 504053 | 1,692.22 | Oct 08 | 504114 | 2,045.46 |
| Oct 08 | 503993 | 1,703.99 | Oct 07 | 504054 | 2,331.88 | Oct 09 | 504115 | 2,005.77 |
| Oct 08 | 503994 | 1,701.51 | Oct 07 | 504055 | 1,844.14 | Oct 15 | 504116 | 2,006.26 |
| Oct 08 | 503995 | 1,744.34 | Oct 09 | 504056 | 2,016.36 | Oct 11 | 504117 | 1,936.74 |
| Oct 07 | 503996 | 1,743.44 | Oct 15 | 504057 | 1,781.73 | Oct 11 | 504118 | 1,882.40 |
| Oct 08 | 503997 | 1,655.90 | Oct 08 | 504058 | 1,970.33 | Oct 07 | 504119 | 1,843.15 |
| Oct 08 | 503998 | 1,460.08 | Oct 07 | 504059 | 1,857.17 | Oct 09 | 504120 | 2,023.48 |
| Oct 08 | 503999 | 1,656.59 | Oct 08 | 504060 | 1,999.79 | Oct 07 | 504121 | 1,941.66 |
| Oct 08 | 504000 | 1,720.99 | Oct 08 | 504061 | 1,809.10 | Oct 07 | 504122 | 1,876.13 |
| Oct 08 | 504001 | 1,579.19 | Oct 07 | 504062 | 1,822.09 | Oct 07 | 504123 | 1,900.91 |
| Oct 07 | 504002 | 1,940.33 | Oct 08 | 504063 | 2,035.88 | Oct 08 | 504124 | 1,929.28 |
| Oct 08 | 504003 | 1,597.52 | Oct 08 | 504064 | 1,810.41 | Oct 08 | 504125 | 2,071.03 |
| Oct 08 | 504004 | 1,765.12 | Oct 08 | 504065 | 1,741.41 | Oct 08 | 504126 | 2,045.68 |
| Oct 08 | 504005 | 1,553.90 | Oct 07 | 504066 | 1,669.16 | Oct 08 | 504127 | 2,047.02 |
| Oct 08 | 504006 | 1,685.20 | Oct 31 | 504067 | 2,043.61 | Oct 08 | 504128 | 1,868.98 |
| Oct 08 | 504007 | 1,703.03 | Oct 08 | 504068 | 1,783.90 | Oct 23 | 504129 | 1,865.73 |
| Oct 08 | 504008 | 1,701.41 | Oct 28 | 504069 | 1,544.93 | Oct 07 | 504130 | 1,824.33 |
| Oct 07 | 504009 | 2,335.52 | Oct 07 | 504070 | 1,813.94 | Oct 08 | 504131 | 1,848.42 |
| Oct 07 | 504010 | 1,744.11 | Oct 10 | 504071 | 1,830.38 | Oct 07 | 504132 | 1,890.11 |
| Oct 08 | 504011 | 1,693.30 | Oct 08 | 504072 | 1,835.37 | Oct 07 | 504133 | 1,905.73 |
| Oct 07 | 504012 | 1,866.28 | Oct 07 | 504073 | 1,993.93 | Oct 07 | 504134 | 2,578.83 |
| Oct 07 | 504013 | 1,806.58 | Oct 08 | 504074 | 1,389.98 | Oct 08 | 504135 | 2,844.36 |
| Oct 08 | 504014 | 1,751.31 | Oct 08 | 504075 | 1,962.95 | Oct 07 | 504136 | 1,555.58 |
| Oct 08 | 504015 | 1,854.50 | Oct 08 | 504076 | 2,012.16 | Oct 08 | 504137 | 1,884.92 |
| Oct 09 | 504016 | 1,866.50 | Oct 08 | 504077 | 1,900.25 | Oct 10 | 504138 | 1,773.49 |
| Oct 08 | 504017 | 1,899.15 | Oct 08 | 504078 | 1,830.04 | Oct 08 | 504139 | 2,060.74 |
| Oct 08 | 504018 | 1,887.35 | Oct 11 | 504079 | 1,937.43 | Oct 08 | 504140 | 1,857.39 |
| Oct 07 | 504019 | 1,787.35 | Oct 08 | 504080 | 1,993.21 | Oct 15 | 504141 | 2,028.83 |
| Oct 10 | 504020 | 635.07 | Oct 08 | 504081 | 1,740.30 | Oct 07 | 504142 | 1,951.33 |
| Oct 07 | 504021 | 1,822.03 | Oct 07 | 504082 | 1,896.52 | Oct 07 | 504143 | 2,081.76 |
| Oct 07 | 504022 | 1,934.65 | Oct 07 | 504083 | 1,769.21 | Oct 08 | 504144 | 1,735.68 |
| Oct 07 | 504023 | 1,963.74 | Oct 08 | 504084 | 1,824.48 | Oct 08 | 504145 | 1,882.94 |
| Oct 07 | 504024 | 1,887.63 | Oct 08 | 504085 | 1,808.25 | Oct 07 | 504146 | 2,112.86 |
| Oct 08 | 504025 | 2,047.75 | Oct 15 | 504086 | 2,017.51 | Oct 08 | 504147 | 1,990.78 |
| Oct 07 | 504026 | 1,805.86 | Oct 07 | 504087 | 1,692.78 | Oct 08 | 504148 | 2,169.08 |
| Oct 09 | 504027 | 2,186.55 | Oct 08 | 504088 | 1,856.87 | Oct 08 | 504149 | 1,907.28 |
| Oct 11 | 504028 | 1,794.74 | Oct 15 | 504089 | 1,883.07 | Oct 11 | 504150 | 1,871.94 |
| Oct 11 | 504029 | 1,824.07 | Oct 07 | 504090 | 1,883.20 | Oct 08 | 504151 | 2,070.38 |
| Oct 08 | 504030 | 1,931.94 | Oct 07 | 504091 | 1,954.95 | Oct 07 | 504152 | 1,899.14 |
| Oct 16 | 504031 | 1,542.44 | Oct 10 | 504092 | 1,994.02 | Oct 08 | 504153 | 1,591.90 |
| Oct 07 | 504032 | 1,911.86 | Oct 08 | 504093 | 1,965.11 | Oct 07 | 504154 | 1,799.83 |
| Oct 08 | 504033 | 1,683.19 | Oct 09 | 504094 | 1,873.06 | Oct 08 | 504155 | 1,902.38 |
| Oct 08 | 504034 | 1,907.86 | Oct 07 | 504095 | 2,085.64 | Oct 08 | 504156 | 1,947.08 |
| Oct 08 | 504035 | 2,030.81 | Oct 08 | 504096 | 2,153.78 | Oct 08 | 504157 | 1,876.66 |
| Oct 08 | 504036 | 1,825.49 | Oct 07 | 504097 | 1,522.36 | Oct 15 | 504158 | 1,751.65 |

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date     10/31/2024
Page     4

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 07 | 504159 | 1,818.45 | Oct 16 | 504221 | 1,745.41 | Oct 07 | 504283 | 1,941.43 |
| Oct 07 | 504160 | 1,992.18 | Oct 08 | 504222 | 1,760.79 | Oct 10 | 504284 | 1,876.66 |
| Oct 18 | 504161 | 1,886.88 | Oct 08 | 504223 | 1,607.25 | Oct 08 | 504285 | 1,742.66 |
| Oct 08 | 504162 | 1,871.08 | Oct 10 | 504224 | 1,811.53 | Oct 08 | 504286 | 1,678.45 |
| Oct 09 | 504163 | 1,678.41 | Oct 08 | 504225 | 1,678.45 | Oct 08 | 504287 | 1,413.46 |
| Oct 07 | 504164 | 1,902.41 | Oct 08 | 504226 | 1,311.37 | Oct 07 | 504288 | 1,883.94 |
| Oct 07 | 504165 | 1,726.94 | Oct 08 | 504227 | 1,957.42 | Oct 07 | 504289 | 1,804.25 |
| Oct 10 | 504166 | 1,902.41 | Oct 10 | 504228 | 1,910.18 | Oct 10 | 504290 | 1,818.33 |
| Oct 15 | 504167 | 1,992.18 | Oct 15 | 504229 | 1,902.41 | Oct 11 | 504291 | 1,766.83 |
| Oct 08 | 504168 | 1,964.40 | Oct 07 | 504230 | 1,678.41 | Oct 07 | 504292 | 2,019.58 |
| Oct 07 | 504169 | 1,807.31 | Oct 11 | 504231 | 1,693.41 | Oct 07 | 504293 | 1,625.36 |
| Oct 08 | 504170 | 1,809.38 | Oct 07 | 504232 | 1,801.98 | Oct 07 | 504294 | 1,862.55 |
| Oct 07 | 504171 | 1,475.50 | Oct 10 | 504233 | 2,139.69 | Oct 07 | 504295 | 1,693.41 |
| Oct 07 | 504172 | 1,919.42 | Oct 07 | 504234 | 1,818.45 | Oct 07 | 504296 | 1,964.74 |
| Oct 08 | 504173 | 1,950.12 | Oct 07 | 504235 | 1,782.35 | Oct 07 | 504297 | 1,862.55 |
| Oct 08 | 504174 | 1,749.00 | Oct 08 | 504236 | 2,059.40 | Oct 07 | 504298 | 383.51 |
| Oct 08 | 504175 | 1,940.34 | Oct 15 | 504237 | 1,431.46 | Oct 08 | 504299 | 1,742.66 |
| Oct 08 | 504176 | 1,693.08 | Oct 07 | 504238 | 1,742.66 | Oct 07 | 504300 | 2,053.48 |
| Oct 08 | 504177 | 1,550.68 | Oct 10 | 504239 | 1,941.43 | Oct 07 | 504301 | 1,918.62 |
| Oct 08 | 504178 | 1,571.75 | Oct 15 | 504240 | 1,818.50 | Oct 10 | 504302 | 1,693.41 |
| Oct 08 | 504179 | 1,565.74 | Oct 07 | 504241 | 1,835.76 | Oct 09 | 504303 | 1,818.45 |
| Oct 08 | 504180 | 1,648.10 | Oct 08 | *504243 | 1,742.70 | Oct 15 | 504304 | 1,880.51 |
| Oct 07 | 504181 | 1,672.92 | Oct 08 | 504244 | 1,678.08 | Oct 15 | 504305 | 1,553.45 |
| Oct 08 | *504183 | 1,960.02 | Oct 08 | 504245 | 1,742.66 | Oct 08 | 504306 | 1,907.07 |
| Oct 08 | 504184 | 1,663.76 | Oct 09 | 504246 | 1,902.41 | Oct 07 | 504307 | 2,475.64 |
| Oct 08 | 504185 | 1,686.20 | Oct 11 | 504247 | 1,678.37 | Oct 07 | 504308 | 1,920.32 |
| Oct 08 | 504186 | 1,607.22 | Oct 08 | 504248 | 1,742.66 | Oct 08 | 504309 | 1,906.58 |
| Oct 09 | 504187 | 1,637.45 | Oct 07 | 504249 | 1,560.70 | Oct 08 | 504310 | 2,032.52 |
| Oct 08 | 504188 | 801.72 | Oct 07 | 504250 | 1,671.87 | Oct 23 | 504311 | 1,762.18 |
| Oct 08 | 504189 | 1,521.99 | Oct 11 | 504251 | 1,902.41 | Oct 08 | 504312 | 2,024.60 |
| Oct 07 | 504190 | 1,923.87 | Oct 16 | 504252 | 2,007.65 | Oct 08 | 504313 | 1,685.57 |
| Oct 08 | 504191 | 1,725.09 | Oct 10 | 504253 | 1,850.74 | Oct 18 | 504314 | 1,787.52 |
| Oct 08 | 504192 | 1,300.43 | Oct 15 | 504254 | 1,845.15 | Oct 08 | 504315 | 1,787.74 |
| Oct 08 | 504193 | 1,552.79 | Oct 08 | 504255 | 1,876.66 | Oct 08 | 504316 | 2,024.32 |
| Oct 08 | 504194 | 2,035.53 | Oct 07 | 504256 | 1,796.20 | Oct 08 | *504318 | 1,871.59 |
| Oct 08 | 504195 | 1,925.77 | Oct 08 | 504257 | 1,678.41 | Oct 07 | 504319 | 2,163.21 |
| Oct 08 | 504196 | 1,553.69 | Oct 15 | 504258 | 1,876.66 | Oct 07 | 504320 | 1,859.87 |
| Oct 24 | 504197 | 2,048.37 | Oct 07 | 504259 | 1,934.90 | Oct 07 | 504321 | 1,697.17 |
| Oct 08 | 504198 | 1,819.35 | Oct 08 | 504260 | 1,792.88 | Oct 08 | 504322 | 1,806.60 |
| Oct 08 | 504199 | 1,610.92 | Oct 15 | 504261 | 1,811.87 | Oct 07 | 504323 | 1,684.71 |
| Oct 11 | 504200 | 1,742.66 | Oct 10 | 504262 | 1,876.66 | Oct 09 | 504324 | 1,892.99 |
| Oct 10 | 504201 | 2,075.77 | Oct 07 | 504263 | 2,075.77 | Oct 07 | 504325 | 1,801.79 |
| Oct 08 | 504202 | 1,671.20 | Oct 15 | 504264 | 1,538.46 | Oct 08 | 504326 | 1,890.02 |
| Oct 07 | 504203 | 1,693.41 | Oct 11 | 504265 | 1,742.66 | Oct 08 | 504327 | 1,914.37 |
| Oct 08 | 504204 | 1,719.74 | Oct 07 | 504266 | 1,335.82 | Oct 08 | *504330 | 1,065.35 |
| Oct 07 | 504205 | 1,742.66 | Oct 08 | 504267 | 1,876.66 | Oct 07 | 504331 | 2,858.82 |
| Oct 08 | 504206 | 1,625.36 | Oct 08 | 504268 | 1,829.56 | Oct 08 | 504332 | 2,426.86 |
| Oct 08 | 504207 | 2,007.65 | Oct 08 | 504269 | 1,597.92 | Oct 08 | 504333 | 2,261.59 |
| Oct 11 | 504208 | 1,818.45 | Oct 08 | 504270 | 1,711.81 | Oct 07 | 504334 | 2,482.23 |
| Oct 15 | 504209 | 1,876.66 | Oct 07 | 504271 | 1,876.66 | Oct 08 | 504335 | 3,070.31 |
| Oct 15 | 504210 | 1,676.15 | Oct 07 | 504272 | 1,724.96 | Oct 08 | 504336 | 2,307.36 |
| Oct 10 | 504211 | 2,075.77 | Oct 09 | 504273 | 1,693.45 | Oct 08 | 504337 | 1,422.01 |
| Oct 15 | 504212 | 1,876.66 | Oct 08 | 504274 | 1,742.66 | Oct 10 | 504338 | 2,432.23 |
| Oct 07 | 504213 | 1,742.66 | Oct 07 | 504275 | 1,941.43 | Oct 08 | 504339 | 2,711.20 |
| Oct 07 | 504214 | 1,639.16 | Oct 10 | 504276 | 1,833.15 | Oct 15 | 504340 | 2,663.92 |
| Oct 07 | 504215 | 1,818.45 | Oct 10 | 504277 | 1,876.66 | Oct 07 | 504341 | 2,879.40 |
| Oct 08 | 504216 | 1,876.66 | Oct 08 | 504278 | 1,724.96 | Oct 08 | 504342 | 2,304.11 |
| Oct 07 | 504217 | 1,207.16 | Oct 11 | 504279 | 1,724.21 | Oct 08 | 504343 | 2,338.90 |
| Oct 07 | 504218 | 1,742.66 | Oct 08 | 504280 | 1,644.28 | Oct 07 | 504344 | 2,213.24 |
| Oct 07 | 504219 | 1,412.95 | Oct 08 | 504281 | 1,979.47 | Oct 07 | 504345 | 2,946.54 |
| Oct 08 | 504220 | 1,941.39 | Oct 07 | 504282 | 1,876.66 | Oct 08 | 504346 | 2,731.37 |

00011831 0052363 0004-0126



Account Number        XXXXXX7885
Statement Date        10/31/2024
Statement Thru Date   10/31/2024
Page                  5

## CHECKS (Continued)

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Oct 08 | 504347 | 2,747.72 | Oct 22 | 504411 | 1,563.02 | Oct 23 | 504475 | 1,662.62 |
| Oct 07 | 504348 | 2,549.23 | Oct 23 | 504412 | 1,643.81 | Oct 24 | 504476 | 1,518.26 |
| Oct 08 | 504349 | 2,870.72 | Oct 24 | 504413 | 1,579.45 | Oct 23 | 504477 | 1,758.45 |
| Oct 08 | 504350 | 2,676.92 | Oct 23 | 504414 | 1,721.32 | Oct 22 | 504478 | 1,695.72 |
| Oct 07 | 504351 | 2,663.51 | Oct 22 | 504415 | 1,752.33 | Oct 22 | 504479 | 1,523.87 |
| Oct 10 | 504352 | 2,052.24 | Oct 22 | 504416 | 1,799.27 | Oct 23 | 504480 | 1,692.18 |
| Oct 07 | 504353 | 2,245.48 | Oct 22 | 504417 | 1,659.77 | Oct 23 | 504481 | 1,725.99 |
| Oct 07 | 504354 | 1,673.10 | Oct 22 | 504418 | 1,694.93 | Oct 23 | 504482 | 1,646.06 |
| Oct 08 | 504355 | 1,839.91 | Oct 23 | 504419 | 1,146.99 | Oct 23 | 504483 | 1,715.49 |
| Oct 15 | 504356 | 1,766.75 | Oct 24 | 504420 | 1,472.76 | Oct 22 | 504484 | 1,668.93 |
| Oct 08 | 504357 | 1,783.81 | Oct 22 | 504421 | 1,759.90 | Oct 24 | 504485 | 1,698.46 |
| Oct 08 | 504358 | 1,798.68 | Oct 22 | 504422 | 1,605.88 | Oct 23 | 504486 | 1,673.73 |
| Oct 08 | 504359 | 1,747.89 | Oct 23 | 504423 | 1,796.92 | Oct 22 | 504487 | 1,688.44 |
| Oct 07 | 504360 | 1,717.58 | Oct 23 | 504424 | 1,649.09 | Oct 24 | 504488 | 1,577.27 |
| Oct 08 | 504361 | 2,084.89 | Oct 24 | 504425 | 1,536.09 | Oct 24 | 504489 | 1,555.21 |
| Oct 08 | 504362 | 1,631.59 | Oct 22 | 504426 | 1,393.86 | Oct 22 | 504490 | 1,703.28 |
| Oct 08 | 504363 | 1,845.62 | Oct 22 | 504427 | 1,444.29 | Oct 22 | 504491 | 1,719.24 |
| Oct 08 | 504364 | 1,792.17 | Oct 22 | 504428 | 2,149.19 | Oct 22 | 504492 | 1,544.44 |
| Oct 08 | 504365 | 1,691.80 | Oct 22 | 504429 | 1,703.96 | Oct 24 | 504493 | 1,561.04 |
| Oct 07 | 504366 | 1,606.43 | Oct 22 | 504430 | 1,742.88 | Oct 23 | 504494 | 1,638.06 |
| Oct 08 | 504367 | 1,795.19 | Oct 24 | *504432 | 1,969.85 | Oct 24 | 504495 | 1,685.57 |
| Oct 04 | 504368 | 2,557.90 | Oct 22 | 504433 | 2,217.84 | Oct 24 | 504496 | 1,592.14 |
| Oct 08 | 504369 | 1,688.70 | Oct 23 | 504434 | 2,263.92 | Oct 23 | 504497 | 1,951.79 |
| Oct 08 | 504370 | 2,167.22 | Oct 29 | 504435 | 2,072.51 | Oct 22 | 504498 | 1,447.63 |
| Oct 08 | 504371 | 1,956.43 | Oct 24 | 504436 | 2,487.50 | Oct 22 | 504499 | 1,597.25 |
| Oct 08 | 504372 | 1,775.13 | Oct 23 | 504437 | 1,883.51 | Oct 24 | 504500 | 1,555.66 |
| Oct 10 | 504373 | 1,993.13 | Oct 28 | 504438 | 2,588.62 | Oct 22 | 504501 | 1,663.76 |
| Oct 08 | 504374 | 1,852.40 | Oct 23 | 504439 | 2,221.88 | Oct 22 | 504502 | 1,759.13 |
| Oct 07 | 504375 | 2,285.61 | Oct 23 | 504440 | 2,226.30 | Oct 22 | 504503 | 1,453.69 |
| Oct 07 | 504376 | 1,973.94 | Oct 23 | 504441 | 540.47 | Oct 22 | 504504 | 2,320.69 |
| Oct 07 | 504377 | 149.72 | Oct 22 | 504442 | 2,026.28 | Oct 22 | 504505 | 1,725.99 |
| Oct 15 | 504378 | 2,201.81 | Oct 30 | *504444 | 2,315.83 | Oct 23 | 504506 | 1,708.26 |
| Oct 15 | 504379 | 688.01 | Oct 23 | 504445 | 1,689.06 | Oct 29 | 504507 | 1,871.51 |
| Oct 07 | 504380 | 2,002.91 | Oct 23 | 504446 | 1,854.40 | Oct 24 | 504508 | 1,864.61 |
| Oct 15 | 504381 | 112.21 | Oct 22 | 504447 | 1,552.93 | Oct 24 | 504509 | 1,718.74 |
| Oct 15 | 504382 | 240.11 | Oct 23 | 504448 | 1,647.55 | Oct 24 | 504510 | 1,837.36 |
| Oct 10 | 504383 | 1,876.66 | Oct 23 | 504449 | 1,953.95 | Oct 23 | 504511 | 1,745.65 |
| Oct 15 | 504384 | 1,678.45 | Oct 23 | 504450 | 1,668.75 | Oct 22 | 504512 | 1,948.62 |
| Oct 11 | 504385 | 871.60 | Oct 22 | 504451 | 1,689.94 | Oct 22 | 504513 | 1,884.91 |
| Oct 22 | *504387 | 8.00 | Oct 23 | 504452 | 1,598.65 | Oct 22 | *504515 | 1,840.38 |
| Oct 16 | 504388 | 1,721.14 | Oct 23 | 504453 | 1,642.56 | Oct 23 | 504516 | 1,888.41 |
| Oct 22 | 504389 | 777.85 | Oct 23 | 504454 | 1,631.35 | Oct 22 | 504517 | 1,820.55 |
| Oct 28 | 504390 | 811.67 | Oct 22 | 504455 | 1,604.16 | Oct 24 | 504518 | 1,886.84 |
| Oct 21 | *504392 | 2,172.51 | Oct 23 | 504456 | 1,671.24 | Oct 24 | 504519 | 1,576.00 |
| Oct 25 | 504393 | 1,742.66 | Oct 22 | 504457 | 1,772.20 | Oct 24 | 504520 | 878.75 |
| Oct 23 | 504394 | 1,820.22 | Oct 25 | 504458 | 1,833.97 | Oct 24 | 504521 | 2,025.13 |
| Oct 23 | 504395 | 1,957.50 | Oct 23 | 504459 | 1,620.74 | Oct 24 | 504522 | 1,942.57 |
| Oct 25 | *504397 | 2,043.92 | Oct 22 | 504460 | 1,504.79 | Oct 24 | 504523 | 1,929.54 |
| Oct 24 | 504398 | 1,876.66 | Oct 24 | 504461 | 1,488.61 | Oct 23 | 504524 | 1,987.56 |
| Oct 24 | 504399 | 1,818.41 | Oct 22 | 504462 | 1,676.51 | Oct 29 | 504525 | 1,544.55 |
| Oct 28 | 504400 | 1,902.41 | Oct 22 | *504464 | 1,577.33 | Oct 24 | 504526 | 1,794.80 |
| Oct 24 | 504401 | 2,013.26 | Oct 22 | 504465 | 1,584.84 | Oct 25 | 504527 | 1,899.30 |
| Oct 24 | 504402 | 1,745.41 | Oct 24 | 504466 | 1,585.23 | Oct 24 | 504528 | 1,873.85 |
| Oct 28 | 504403 | 1,861.19 | Oct 23 | 504467 | 2,057.68 | Oct 24 | 504529 | 2,659.73 |
| Oct 25 | 504404 | 1,835.27 | Oct 22 | 504468 | 1,789.86 | Oct 24 | 504530 | 1,909.83 |
| Oct 24 | 504405 | 1,934.90 | Oct 23 | 504469 | 1,658.78 | Oct 24 | 504531 | 1,907.86 |
| Oct 24 | 504406 | 1,502.32 | Oct 24 | 504470 | 1,712.75 | Oct 29 | 504532 | 1,542.44 |
| Oct 24 | 504407 | 1,437.26 | Oct 23 | 504471 | 1,616.76 | Oct 24 | 504533 | 1,964.95 |
| Oct 22 | 504408 | 1,708.64 | Oct 23 | 504472 | 1,659.14 | Oct 24 | 504534 | 2,094.87 |
| Oct 22 | 504409 | 1,622.43 | Oct 23 | 504473 | 1,744.55 | Oct 24 | 504535 | 1,854.72 |
| Oct 23 | 504410 | 1,455.00 | Oct 23 | 504474 | 1,600.07 | Oct 28 | 504536 | 1,499.47 |

00011831 0052364 0005-0126



Account Number        XXXXXX7885
Statement Date        10/31/2024
Statement Thru Date   10/31/2024
Page                  6

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 24 | 504537 | 572.02 | Oct 23 | 504604 | 2,117.09 | Oct 24 | 504665 | 1,655.07 |
| Oct 24 | 504538 | 2,224.44 | Oct 24 | 504605 | 1,866.83 | Oct 23 | 504666 | 1,765.16 |
| Oct 24 | 504539 | 2,272.15 | Oct 28 | 504606 | 1,929.93 | Oct 23 | *504668 | 1,930.88 |
| Oct 23 | 504540 | 561.05 | Oct 29 | 504607 | 2,057.95 | Oct 23 | 504669 | 1,795.67 |
| Oct 24 | 504541 | 1,867.07 | Oct 25 | 504608 | 1,856.54 | Oct 22 | 504670 | 1,692.68 |
| Oct 22 | *504543 | 1,892.99 | Oct 29 | 504609 | 1,960.96 | Oct 23 | 504671 | 1,602.07 |
| Oct 22 | 504544 | 2,054.41 | Oct 23 | 504610 | 1,946.42 | Oct 23 | 504672 | 1,772.95 |
| Oct 24 | *504546 | 2,363.50 | Oct 24 | 504611 | 2,046.52 | Oct 28 | 504673 | 1,626.86 |
| Oct 22 | 504547 | 1,912.19 | Oct 24 | 504612 | 2,029.86 | Oct 22 | 504674 | 1,554.10 |
| Oct 29 | 504548 | 1,863.21 | Oct 23 | 504613 | 2,181.86 | Oct 23 | 504675 | 1,782.14 |
| Oct 22 | 504549 | 2,371.07 | Oct 25 | 504614 | 2,104.52 | Oct 23 | 504676 | 2,008.16 |
| Oct 22 | 504550 | 1,950.99 | Oct 24 | 504615 | 1,906.73 | Oct 23 | 504677 | 1,650.61 |
| Oct 24 | 504551 | 2,157.80 | Oct 24 | 504616 | 1,761.78 | Oct 23 | 504678 | 1,620.22 |
| Oct 28 | 504552 | 1,818.96 | Oct 24 | 504617 | 2,117.42 | Oct 23 | 504679 | 1,992.90 |
| Oct 24 | 504553 | 1,933.28 | Oct 23 | 504618 | 1,877.40 | Oct 23 | 504680 | 1,939.12 |
| Oct 22 | 504554 | 1,876.95 | Oct 22 | 504619 | 1,832.71 | Oct 24 | 504681 | 1,518.60 |
| Oct 24 | *504556 | 1,876.70 | Oct 24 | 504620 | 1,819.32 | Oct 22 | *504683 | 1,797.41 |
| Oct 24 | 504557 | 1,951.23 | Oct 24 | 504621 | 2,570.53 | Oct 28 | 504684 | 1,941.43 |
| Oct 22 | 504558 | 1,765.60 | Oct 24 | 504622 | 2,597.98 | Oct 23 | 504685 | 1,855.39 |
| Oct 23 | 504559 | 2,319.56 | Oct 24 | 504623 | 2,560.98 | Oct 23 | 504686 | 1,757.90 |
| Oct 24 | 504560 | 1,759.06 | Oct 24 | 504624 | 1,986.32 | Oct 28 | 504687 | 1,413.46 |
| Oct 23 | 504561 | 1,898.59 | Oct 24 | 504625 | 1,880.25 | Oct 24 | 504688 | 1,553.41 |
| Oct 22 | 504562 | 1,654.45 | Oct 24 | 504626 | 1,718.14 | Oct 25 | 504689 | 1,850.74 |
| Oct 22 | *504565 | 1,810.25 | Oct 24 | 504627 | 1,878.07 | Oct 23 | 504690 | 1,876.66 |
| Oct 22 | 504566 | 1,799.98 | Oct 22 | 504628 | 1,917.88 | Oct 24 | 504691 | 2,139.69 |
| Oct 23 | 504567 | 1,878.62 | Oct 23 | 504629 | 1,949.27 | Oct 24 | 504692 | 1,859.95 |
| Oct 29 | 504568 | 1,965.91 | Oct 22 | 504630 | 2,029.14 | Oct 24 | 504693 | 1,678.45 |
| Oct 22 | 504569 | 2,084.86 | Oct 24 | 504631 | 1,897.28 | Oct 24 | 504694 | 1,742.66 |
| Oct 24 | 504570 | 1,828.21 | Oct 22 | 504632 | 2,491.40 | Oct 22 | 504695 | 1,747.61 |
| Oct 24 | 504571 | 1,960.24 | Oct 23 | 504633 | 2,848.19 | Oct 29 | 504696 | 1,775.60 |
| Oct 24 | 504572 | 2,055.52 | Oct 22 | 504634 | 1,657.35 | Oct 25 | 504697 | 1,775.60 |
| Oct 24 | 504573 | 1,994.25 | Oct 25 | 504635 | 1,778.87 | Oct 28 | 504698 | 1,849.84 |
| Oct 22 | 504574 | 1,823.70 | Oct 24 | 504636 | 1,879.22 | Oct 24 | 504699 | 1,768.04 |
| Oct 25 | 504575 | 1,950.77 | Oct 24 | 504637 | 2,026.84 | Oct 24 | 504700 | 1,742.66 |
| Oct 23 | 504576 | 2,168.98 | Oct 24 | 504638 | 2,481.59 | Oct 22 | 504701 | 1,818.45 |
| Oct 23 | 504577 | 2,293.15 | Oct 25 | 504639 | 2,004.48 | Oct 28 | 504702 | 1,588.42 |
| Oct 22 | 504578 | 1,888.07 | Oct 22 | 504640 | 1,941.87 | Oct 23 | 504703 | 1,925.25 |
| Oct 24 | 504579 | 1,988.50 | Oct 22 | 504641 | 2,232.88 | Oct 28 | 504704 | 1,876.66 |
| Oct 24 | 504580 | 2,076.42 | Oct 25 | 504642 | 1,888.97 | Oct 23 | 504705 | 1,861.19 |
| Oct 24 | 504581 | 1,830.16 | Oct 23 | 504643 | 1,927.68 | Oct 25 | 504706 | 1,868.65 |
| Oct 23 | 504582 | 1,929.75 | Oct 22 | 504644 | 2,121.10 | Oct 29 | *504708 | 1,923.07 |
| Oct 24 | 504583 | 1,793.46 | Oct 24 | 504645 | 2,013.30 | Oct 24 | 504709 | 1,467.25 |
| Oct 24 | 504584 | 447.56 | Oct 24 | 504646 | 2,030.44 | Oct 28 | 504710 | 1,678.11 |
| Oct 24 | 504585 | 1,850.43 | Oct 24 | 504647 | 2,066.37 | Oct 28 | 504711 | 1,818.45 |
| Oct 28 | 504586 | 1,886.41 | Oct 28 | 504648 | 2,012.27 | Oct 28 | 504712 | 1,876.66 |
| Oct 24 | 504587 | 2,003.97 | Oct 24 | 504649 | 1,937.30 | Oct 28 | 504713 | 1,885.08 |
| Oct 22 | 504588 | 2,059.08 | Oct 22 | 504650 | 2,071.68 | Oct 28 | 504714 | 1,780.73 |
| Oct 22 | 504589 | 930.00 | Oct 24 | 504651 | 1,834.82 | Oct 28 | 504715 | 1,745.41 |
| Oct 28 | 504590 | 1,831.96 | Oct 24 | 504652 | 1,831.43 | Oct 23 | 504716 | 1,818.41 |
| Oct 23 | 504591 | 1,736.09 | Oct 23 | 504653 | 2,113.67 | Oct 25 | 504717 | 1,553.41 |
| Oct 24 | 504592 | 2,065.52 | Oct 23 | 504654 | 2,069.59 | Oct 31 | 504718 | 2,078.03 |
| Oct 28 | 504593 | 2,085.01 | Oct 23 | 504655 | 1,839.55 | Oct 23 | 504719 | 1,939.35 |
| Oct 23 | 504594 | 2,102.35 | Oct 22 | 504656 | 1,547.43 | Oct 28 | 504720 | 1,678.45 |
| Oct 23 | 504595 | 2,268.41 | Oct 23 | 504657 | 1,777.35 | Oct 22 | 504721 | 2,100.85 |
| Oct 25 | *504597 | 2,168.48 | Oct 23 | 504658 | 1,923.22 | Oct 24 | 504722 | 1,745.41 |
| Oct 23 | 504598 | 1,746.67 | Oct 24 | 504659 | 1,586.71 | Oct 24 | 504723 | 1,979.47 |
| Oct 28 | 504599 | 2,008.32 | Oct 23 | 504660 | 1,935.55 | Oct 24 | 504724 | 2,007.65 |
| Oct 23 | 504600 | 1,712.57 | Oct 23 | 504661 | 1,521.73 | Oct 25 | 504725 | 1,801.98 |
| Oct 22 | 504601 | 1,993.36 | Oct 23 | 504662 | 1,649.71 | Oct 31 | 504726 | 1,818.50 |
| Oct 24 | 504602 | 2,117.84 | Oct 22 | 504663 | 1,712.63 | Oct 28 | 504727 | 1,964.90 |
| Oct 24 | 504603 | 2,185.51 | Oct 24 | 504664 | 1,574.28 | Oct 28 | *504729 | 1,876.66 |



Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 7

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Oct 28 | 504730 | 1,957.13 | Oct 24 | 504779 | 1,919.94 | Oct 24 | 504826 | 2,142.25 |
| Oct 24 | 504731 | 1,742.66 | Oct 22 | 504780 | 2,139.69 | Oct 23 | 504827 | 2,455.56 |
| Oct 28 | *504733 | 1,309.35 | Oct 23 | 504781 | 1,683.71 | Oct 28 | 504828 | 2,736.79 |
| Oct 28 | 504734 | 1,538.38 | Oct 28 | 504782 | 1,693.41 | Oct 22 | 504829 | 2,768.45 |
| Oct 28 | 504735 | 2,007.65 | Oct 23 | 504783 | 1,745.41 | Oct 23 | 504830 | 2,281.20 |
| Oct 22 | 504736 | 1,818.45 | Oct 24 | 504784 | 1,571.48 | Oct 23 | 504831 | 2,297.44 |
| Oct 23 | 504737 | 1,818.45 | Oct 24 | 504785 | 1,876.66 | Oct 22 | 504832 | 2,180.66 |
| Oct 28 | 504738 | 1,902.41 | Oct 22 | 504786 | 2,330.48 | Oct 23 | 504833 | 2,847.41 |
| Oct 29 | *504740 | 1,719.74 | Oct 25 | 504787 | 1,924.08 | Oct 23 | 504834 | 2,757.56 |
| Oct 28 | 504741 | 1,745.45 | Oct 23 | *504789 | 1,693.45 | Oct 23 | 504835 | 2,768.14 |
| Oct 29 | 504742 | 1,871.08 | Oct 22 | 504790 | 156.99 | Oct 22 | 504836 | 2,627.19 |
| Oct 22 | 504743 | 1,796.20 | Oct 25 | *504792 | 1,818.45 | Oct 23 | 504837 | 2,740.24 |
| Oct 28 | 504744 | 1,818.41 | Oct 28 | 504793 | 1,728.47 | Oct 23 | 504838 | 2,757.77 |
| Oct 24 | 504745 | 1,742.66 | Oct 28 | 504794 | 1,818.45 | Oct 23 | 504839 | 2,621.26 |
| Oct 24 | 504746 | 1,807.31 | Oct 23 | 504795 | 1,890.92 | Oct 23 | 504840 | 1,782.01 |
| Oct 23 | 504747 | 1,665.28 | Oct 23 | 504796 | 2,446.30 | Oct 22 | 504841 | 2,419.21 |
| Oct 28 | 504748 | 1,240.76 | Oct 22 | 504797 | 1,955.97 | Oct 22 | 504842 | 1,660.02 |
| Oct 29 | 504749 | 1,776.02 | Oct 22 | 504798 | 2,221.60 | Oct 23 | 504843 | 1,840.98 |
| Oct 23 | 504750 | 2,037.59 | Oct 23 | 504799 | 1,891.84 | Oct 23 | 504844 | 1,641.08 |
| Oct 25 | 504751 | 1,818.45 | Oct 23 | 504800 | 1,850.37 | Oct 23 | 504845 | 1,779.45 |
| Oct 23 | 504752 | 2,007.65 | Oct 23 | 504801 | 1,921.76 | Oct 22 | 504846 | 1,816.53 |
| Oct 24 | 504753 | 1,589.01 | Oct 28 | 504802 | 1,683.07 | Oct 23 | 504847 | 1,740.44 |
| Oct 22 | 504754 | 901.13 | Oct 25 | 504803 | 1,907.78 | Oct 23 | 504848 | 1,697.01 |
| Oct 23 | *504757 | 1,818.45 | Oct 23 | 504804 | 1,685.78 | Oct 23 | 504849 | 1,944.52 |
| Oct 23 | 504758 | 1,818.45 | Oct 23 | 504805 | 2,050.61 | Oct 23 | 504850 | 1,654.40 |
| Oct 28 | 504759 | 2,136.57 | Oct 24 | 504806 | 1,680.32 | Oct 28 | 504851 | 1,776.10 |
| Oct 22 | 504760 | 1,876.66 | Oct 24 | 504807 | 1,909.10 | Oct 22 | 504852 | 1,967.45 |
| Oct 28 | 504761 | 1,678.45 | Oct 22 | 504808 | 2,115.08 | Oct 24 | 504853 | 1,565.28 |
| Oct 25 | 504762 | 1,876.66 | Oct 23 | 504809 | 2,016.20 | Oct 22 | 504854 | 1,712.84 |
| Oct 28 | 504763 | 1,941.43 | Oct 23 | 504810 | 1,820.49 | Oct 23 | 504855 | 1,954.22 |
| Oct 25 | 504764 | 1,945.82 | Oct 22 | 504811 | 1,932.00 | Oct 21 | 504856 | 2,369.61 |
| Oct 25 | 504765 | 1,742.66 | Oct 23 | 504812 | 1,697.42 | Oct 22 | 504857 | 1,683.07 |
| Oct 25 | 504766 | 1,596.61 | Oct 23 | 504813 | 1,919.55 | Oct 29 | 504858 | 2,098.59 |
| Oct 28 | 504767 | 1,850.74 | Oct 23 | 504814 | 1,809.03 | Oct 23 | 504859 | 1,910.10 |
| Oct 28 | 504768 | 1,742.66 | Oct 23 | 504815 | 1,736.83 | Oct 23 | 504860 | 1,789.91 |
| Oct 23 | 504769 | 1,801.98 | Oct 24 | 504816 | 1,979.87 | Oct 24 | 504861 | 1,948.46 |
| Oct 24 | *504772 | 2,007.65 | Oct 22 | *504818 | 1,180.73 | Oct 23 | 504862 | 2,031.73 |
| Oct 28 | 504773 | 1,818.45 | Oct 29 | 504819 | 2,500.03 | Oct 22 | 504863 | 2,280.54 |
| Oct 28 | 504774 | 193.28 | Oct 23 | *504821 | 2,458.99 | Oct 22 | 504864 | 1,863.58 |
| Oct 23 | 504775 | 1,839.15 | Oct 25 | 504822 | 3,016.05 | Oct 22 | 504865 | 1,836.51 |
| Oct 23 | 504776 | 1,531.68 | Oct 23 | 504823 | 2,161.39 | Oct 28 | *504870 | 157.03 |
| Oct 23 | 504777 | 1,678.37 | Oct 23 | 504824 | 2,452.72 | Oct 24 | 504871 | 1,094.90 |
| Oct 23 | 504778 | 2,125.84 | Oct 23 | 504825 | 1,717.27 | Oct 29 | 504872 | 789.04 |

## DAILY BALANCE SUMMARY



| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Oct 01 | 1,182,493.61 | Oct 11 | 103,716.05 | Oct 23 | 322,465.05 |
| Oct 02 | 1,179,187.23 | Oct 15 | 59,134.43 | Oct 24 | 105,684.33 |
| Oct 03 | 974,906.26 | Oct 16 | 50,106.57 | Oct 25 | 153,912.86 |
| Oct 04 | 907,475.85 | Oct 17 | 123,110.68 | Oct 28 | 61,960.91 |
| Oct 07 | 656,328.37 | Oct 18 | 843,484.88 | Oct 29 | 30,752.04 |
| Oct 08 | 233,182.25 | Oct 21 | 775,749.21 | Oct 30 | 28,436.21 |
| Oct 09 | 206,873.59 | Oct 22 | 585,137.38 | Oct 31 | 22,508.70 |
| Oct 10 | 140,889.44 | | | | |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 8 |

## CHECK IMAGES



10/24/2024     Check 504     $2,174.92



10/23/2024     Check 4396     $1,861.19



10/08/2024     Check 501991     $2,281.78



10/22/2024     Check 502479     $2,135.16



10/01/2024     Check 502801     $1,719.74



10/03/2024     Check 503108     $2,011.14



10/10/2024     Check 503430     $2,969.99



10/04/2024     Check 503570     $1,848.12

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 9 |

## CHECK IMAGES (Continued)



10/01/2024    Check 503575    $1,885.85



10/03/2024    Check 503590    $1,959.05



10/11/2024    Check 503604    $2,077.07



10/02/2024    Check 503657    $1,874.96



10/04/2024    Check 503708    $1,736.67



10/29/2024    Check 503776    $1,876.66



10/04/2024    Check 503777    $1,719.74



10/01/2024    Check 503779    $1,876.66



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 10 |

## CHECK IMAGES (Continued)



10/02/2024    Check 503808    $1,431.42



10/11/2024    Check 503814    $1,785.30



10/07/2024    Check 503837    $1,740.48



10/15/2024    Check 503904    $681.19



10/08/2024    Check 503908    $811.67



10/10/2024    Check 503909    $2,969.95



10/04/2024    Check 503910    $2,172.55



10/08/2024    Check 503911    $1,529.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 11 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503912    $1,592.38



10/08/2024    Check 503913    $1,586.21



10/08/2024    Check 503914    $1,627.64



10/08/2024    Check 503915    $1,553.61



10/07/2024    Check 503916    $1,588.71



10/07/2024    Check 503917    $1,798.25



10/08/2024    Check 503918    $1,720.08



10/07/2024    Check 503919    $1,718.62

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date     10/31/2024
Page     12

## CHECK IMAGES (Continued)



10/08/2024    Check 503920    $1,759.57



10/08/2024    Check 503921    $1,818.61



10/08/2024    Check 503922    $1,749.90



10/08/2024    Check 503923    $1,717.12



10/08/2024    Check 503924    $1,015.47



10/08/2024    Check 503925    $1,568.38



10/08/2024    Check 503926    $1,754.67



10/08/2024    Check 503927    $1,593.13

Account Number       XXXXXX7885
Statement Date        10/31/2024
Statement Thru Date  10/31/2024
Page                          13

## CHECK IMAGES (Continued)



10/08/2024    Check 503928    $1,786.58



10/08/2024    Check 503929    $1,648.78



10/08/2024    Check 503930    $1,423.90



10/08/2024    Check 503931    $1,547.49



10/08/2024    Check 503932    $1,552.60



10/07/2024    Check 503933    $1,651.27



10/08/2024    Check 503934    $1,576.17



10/08/2024    Check 503935    $1,762.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 14 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503937    $1,924.31



10/07/2024    Check 503938    $2,514.39



10/10/2024    Check 503939    $2,496.98



10/07/2024    Check 503940    $2,092.97



10/08/2024    Check 503941    $2,245.04



10/08/2024    Check 503942    $1,864.60



10/07/2024    Check 503943    $2,550.93



10/08/2024    Check 503944    $2,286.00



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 15 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503945    $2,313.34



10/08/2024    Check 503946    $547.12



10/08/2024    Check 503947    $1,911.81



10/24/2024    Check 503948    $2,247.46



10/07/2024    Check 503949    $2,208.35



10/08/2024    Check 503950    $1,698.42



10/08/2024    Check 503951    $1,857.25



10/08/2024    Check 503952    $1,385.16

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 16 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503953    $1,632.84



10/10/2024    Check 503954    $1,790.00



10/08/2024    Check 503955    $1,506.67



10/08/2024    Check 503956    $1,587.71



10/07/2024    Check 503957    $1,590.84



10/08/2024    Check 503958    $1,841.94



10/08/2024    Check 503959    $1,609.90



10/08/2024    Check 503960    $1,642.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 17 |

00011831 0052376 0017-0126

## CHECK IMAGES (Continued)

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503961
Payroll Check
Pay this amount: One thousand five hundred ninety-five dollars and eighty cents ******** $ ** 1,595.80
To the order of: Fernando Jimenez Lopez
215 Ave K
Jerome, ID 83338
Authorized Signature

10/08/2024 Check 503961 $1,595.80

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503962
Payroll Check
Pay this amount: One thousand eight hundred seven dollars and fifty cents ************** $ ** 1,807.50
To the order of: Maria B. Leon DeOchoa
559 Glacier Drive
Jerome, ID 83338
Authorized Signature

10/07/2024 Check 503962 $1,807.50

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503963
Payroll Check
Pay this amount: One thousand eight hundred thirty-two dollars and sixty-eight cents *** $ ** 1,832.68
To the order of: Gomer Vides Leon Espinoza
214 W 200 N
Jerome, ID 83338
Authorized Signature

10/11/2024 Check 503963 $1,832.68

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
JM 10-4
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503964
Payroll Check
Pay this amount: One thousand seven hundred forty-nine dollars and eleven cents ******** $ ** 1,749.11
To the order of: Juan Deara Lopez
1981 Hilcrest Lane #D1
Burley, ID 83318
Authorized Signature

10/08/2024 Check 503964 $1,749.11

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
1680
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503965
Payroll Check
Pay this amount: One thousand seven hundred fourteen dollars and twenty-four cents ***** $ ** 1,714.24
To the order of: Juan Carlos Lopez Moreno
302 E 690 N
Jerome, ID 83338
Authorized Signature

10/08/2024 Check 503965 $1,714.24

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
JM 10-4
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503966
Payroll Check
Pay this amount: One thousand six hundred thirty-four dollars and seventy-six cents **** $ ** 1,634.76
To the order of: Manuel Lopez Perez
400 S. Fillmore Apt 6
Jerome, ID 83338
Authorized Signature

10/08/2024 Check 503966 $1,634.76

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
1549
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503967
Payroll Check
Pay this amount: One thousand five hundred eighty-one dollars and eleven cents ********* $ ** 1,581.11
To the order of: Ananias Mendez Gonzalez
102 E 600 N
Jerome, ID 83338
Authorized Signature

10/08/2024 Check 503967 $1,581.11

Millenkamp Cattle Inc
471 N 300 W
Jerome, ID 83338
FIRST FEDERAL SAVING
TWIN FALLS, ID
paylocity
Check Date: October 5, 2024
Check Number: 503968
Payroll Check
Pay this amount: Two thousand eleven dollars and twenty-two cents ********************** $ ** 2,011.22
To the order of: Noel C. Montejano
1015 North 1st Street Trl #68
Jerome, ID 83338
Authorized Signature

10/16/2024 Check 503968 $2,011.22

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    18

## CHECK IMAGES (Continued)



10/07/2024    Check 503969    $1,634.49



10/08/2024    Check 503970    $1,672.85



10/08/2024    Check 503971    $1,602.24



10/08/2024    Check 503972    $2,052.38



10/07/2024    Check 503973    $1,780.26



10/08/2024    Check 503974    $1,732.58

Check 503975 image

10/08/2024    Check 503975    $1,735.11



10/08/2024    Check 503976    $1,539.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 19 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503977    $1,537.21



10/07/2024    Check 503978    $1,742.06



10/09/2024    Check 503979    $1,596.28



10/07/2024    Check 503980    $1,683.64



10/08/2024    Check 503981    $1,629.14



10/08/2024    Check 503982    $1,734.55



10/08/2024    Check 503983    $1,435.25



10/08/2024    Check 503984    $1,645.06

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 20 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503985    $1,708.26



10/08/2024    Check 503986    $1,722.66



10/08/2024    Check 503987    $1,694.05



10/08/2024    Check 503988    $1,729.46



10/08/2024    Check 503989    $1,565.20



10/08/2024    Check 503990    $1,669.61



10/08/2024    Check 503991    $1,579.98



10/08/2024    Check 503992    $1,694.68



00011831 0052379 0020-0126

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 21 |

## CHECK IMAGES (Continued)



10/08/2024    Check 503993    $1,703.99



10/08/2024    Check 503994    $1,701.51



10/08/2024    Check 503995    $1,744.34

10/07/2024    Check 503996    $1,743.44



1    655.90

10/08/2024    Check 503998    $1,460.08



10/08/2024    Check 503999    $1,656.59



10/08/2024    Check 504000    $1,720.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 22 |

## CHECK IMAGES (Continued)



10/08/2024 Check 504001 $1,579.19



10/07/2024 Check 504002 $1,940.33



10/08/2024 Check 504003 $1,597.52



10/08/2024 Check 504004 $1,765.12



10



10/08/2024 Check 504006 $1,685.20



10/08/2024 Check 504007 $1,703.03



10/08/2024 Check 504008 $1,701.41



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 23 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504009    $2,335.52



10/07/2024    Check 504010    $1,744.11



10/08/2024    Check 504011    $1,693.30



10/07/2024    Check 504012    $1,866.28



10/07/2024    Check 504013    $1,806.58



10/08/2024    Check 504014    $1,751.31




10/08/2024    Check 504015    $1,854.50



10/09/2024    Check 504016    $1,866.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 24 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504017    $1,899.15



10/08/2024    Check 504018    $1,887.35



10/07/2024    Check 504019    $1,787.35



10/10/2024    Check 504020    $635.07



10/07/2024    Check 504021    $1,822.03



10/07/2024    Check 504022    $1,934.65



10/07/2024    Check 504023    $1,963.74



10/07/2024    Check 504024    $1,887.63

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    25

## CHECK IMAGES (Continued)



10/08/2024    Check 504025    $2,047.75



10/07/2024    Check 504026    $1,805.86



10/09/2024    Check 504027    $2,186.55



10/11/2024    Check 504028    $1,794.74



10/11/2024    Check 504029    $1,824.07



10/08/2024    Check 504030    $1,931.94



10/16/2024    Check 504031    $1,542.44



10/07/2024    Check 504032    $1,911.86

Account Number      XXXXXX7885
Statement Date      10/31/2024
Statement Thru Date  10/31/2024
Page                26

## CHECK IMAGES (Continued)



10/08/2024    Check 504033    $1,683.19



10/08/2024    Check 504034    $1,907.86



10/08/2024    Check 504035    $2,030.81



10/08/2024    Check 504036    $1,825.49



10/07/2024    Check 504037    $1,900.98



10/10/2024    Check 504038    $1,714.98



10/08/2024    Check 504039    $1,818.12



10/08/2024    Check 504040    $1,774.23

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 27 |

## CHECK IMAGES (Continued)



10/10/2024    Check 504041    $1,887.07



10/11/2024    Check 504042    $1,586.11



10/08/2024    Check 504043    $1,375.51



10/08/2024    Check 504044    $1,505.26



10/08/2024    Check 504045    $1,985.93



10/07/2024    Check 504046    $1,843.15





10/11/2024    Check 504047    $1,857.10

10/07/2024    Check 504048    $1,753.59

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 28 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504049    $1,889.47



10/10/2024    Check 504050    $2,005.27



10/10/2024    Check 504051    $2,390.30



10/08/2024    Check 504052    $1,782.23



10/08/2024    Check 504053    $1,692.22



10/07/2024    Check 504054    $2,331.88



10/07/2024    Check 504055    $1,844.14



10/09/2024    Check 504056    $2,016.36

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    29

## CHECK IMAGES (Continued)



10/15/2024    Check 504057    $1,781.73



10/08/2024    Check 504058    $1,970.33





10/08/2024    Check 504060    $1,999.79



10/08/2024    Check 504061    $1,809.10



10/07/2024    Check 504062    $1,822.09



10/08/2024    Check 504063    $2,035.88



10/08/2024    Check 504064    $1,810.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 30 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504065    $1,741.41



10/07/2024    Check 504066    $1,669.16



10/31/2024    Check 504067    $2,043.61



10/08/2024    Check 504068    $1,783.90



10/28/2024    Check 504069    $1,544.93



10/07/2024    Check 504070    $1,813.94



10/10/2024    Check 504071    $1,830.38



10/08/2024    Check 504072    $1,835.37

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 31 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504073    $1,993.93



10/08/2024    Check 504074    $1,389.98



10/08/2024    Check 504075    $1,962.95



10/08/2024    Check 504076    $2,012.16



10/08/2024    Check 504077    $1,900.25



10/07/2024    Check 504078    $1,830.04

10/11/2024    Check 504079    $1,937.43



10/08/2024    Check 504080    $1,993.21

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page        32

## CHECK IMAGES (Continued)



10/08/2024    Check 504081    $1,740.30



10/07/2024    Check 504082    $1,896.52



10/07/2024    Check 504083    $1,769.21



10/08/2024    Check 504084    $1,824.48



10/08/2024    Check 504085    $1,808.25



10/15/2024    Check 504086    $2,017.51



10/07/2024    Check 504087    $1,692.78



10/08/2024    Check 504088    $1,856.87

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 33 |

## CHECK IMAGES (Continued)



10/15/2024    Check 504089    $1,883.07



10/07/2024    Check 504090    $1,883.20



10/07/2024    Check 504091    $1,954.95



10/10/2024    Check 504092    $1,994.02



10/08/2024    Check 504093    $1,965.11



10/09/2024    Check 504094    $1,873.06



10/07/2024    Check 504095    $2,085.64



10/07/2024    Check 504096    $2,153.78

Account Number       XXXXXX7885
Statement Date       10/31/2024
Statement Thru Date  10/31/2024
Page                 34

## CHECK IMAGES (Continued)



10/07/2024     Check 504097     $1,522.36



10/07/2024     Check 504098     $2,210.27



10/07/2024     Check 504099     $2,074.63



10/25/2024     Check 504100     $2,166.78



10



10/08/2024     Check 504102     $2,143.78



10/08/2024     Check 504103     $2,004.94



10/07/2024     Check 504104     $2,023.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 35 |

## CHECK IMAGES (Continued)



10/10/2024    Check 504105    $2,099.23



10/10/2024    Check 504106    $2,330.82



10/07/2024    Check 504107    $2,249.39



10/07/2024    Check 504108    $1,917.81



10/08/2024    Check 504109    $1,921.42



10/11/2024    Check 504110    $1,847.21



10/08/2024    Check 504111    $1,690.42



10/09/2024    Check 504112    $2,103.13

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 36 |

## CHECK IMAGES (Continued)



10/10/2024    Check 504113    $2,029.95



10/08/2024    Check 504114    $2,045.46



10/09/2024    Check 504115    $2,005.77



10/15/2024    Check 504116    $2,006.26



10/11/2024    Check 504117    $1,936.74



10/11/2024    Check 504118    $1,882.40



10/07/2024    Check 504119    $1,843.15



10/09/2024    Check 504120    $2,023.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 37 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504121    $1,941.66



10/07/2024    Check 504122    $1,876.13



10/07/2024    Check 504123    $1,900.91



10/08/2024    Check 504124    $1,929.28



10/08/2024    Check 504125    $2,071.03



10/08/2024    Check 504126    $2,045.68



10/08/2024    Check 504127    $2,047.02



10/08/2024    Check 504128    $1,868.98

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 38 |

## CHECK IMAGES (Continued)

00011831 0052397 0038-0126



10/23/2024   Check 504129   $1,865.73



10/07/2024   Check 504130   $1,824.33



10/08/2024   Check 504131   $1,848.42



10/07/2024   Check 504132   $1,890.11



10/07/2024   Check 504133   $1,905.73



10/07/2024   Check 504134   $2,578.83



10/08/2024   Check 504135   $2,844.36



10/07/2024   Check 504136   $1,555.58

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 39 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504137    $1,884.92



10/10/2024    Check 504138    $1,773.49



10/08/2024    Check 504139    $2,060.74



10/08/2024    Check 504140    $1,857.39



10/15/2024    Check 504141    $2,028.83



10/07/2024    Check 504142    $1,951.33



10/07/2024    Check 504143    $2,081.76



10/08/2024    Check 504144    $1,735.68

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date     10/31/2024
Page     40

## CHECK IMAGES (Continued)



10/07/2024    Check 504145    $1,882.94



10/07/2024    Check 504146    $2,112.86



10/08/2024    Check 504147    $1,990.78



10/08/2024    Check 504148    $2,169.08



10/08/2024    Check 504149    $1,907.28



10/11/2024    Check 504150    $1,871.94



10/08/2024    Check 504151    $2,070.38



10/07/2024    Check 504152    $1,899.14

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 41 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504153    $1,591.90



10/07/2024    Check 504154    $1,799.83



10/08/2024    Check 504155    $1,902.38



10/08/2024    Check 504156    $1,947.08



10/08/2024    Check 504157    $1,876.66



10/15/2024    Check 504158    $1,751.65



10/07/2024    Check 504159    $1,818.45



10/07/2024    Check 504160    $1,992.18

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 42 |

## CHECK IMAGES (Continued)



10/18/2024    Check 504161    $1,886.88



10/08/2024    Check 504162    $1,871.08



10/09/2024    Check 504163    $1,678.41



10/07/2024    Check 504164    $1,902.41



10/07/2024    Check 504165    $1,726.94



10/10/2024    Check 504166    $1,902.41



10/15/2024    Check 504167    $1,992.18



10/08/2024    Check 504168    $1,964.40

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 43 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504169    $1,807.31



10/08/2024    Check 504170    $1,809.38



10/07/2024    Check 504171    $1,475.50



10/07/2024    Check 504172    $1,919.42



10/08/2024    Check 504173    $1,950.12



10/08/2024    Check 504174    $1,749.00



10/08/2024    Check 504175    $1,940.34



10/08/2024    Check 504176    $1,693.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 44 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504177    $1,550.68



10/08/2024    Check 504178    $1,571.75



10/08/2024    Check 504179    $1,565.74



10/08/2024    Check 504180    $1,648.10



10/07/2024    Check 504181    $1,672.92



10    60.02



10/08/2024    Check 504184    $1,663.76



10/08/2024    Check 504185    $1,686.20

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 45 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504186    $1,607.22



10/09/2024    Check 504187    $1,637.45



10/08/2024    Check 504188    $801.72



10/08/2024    Check 504189    $1,521.99



10/07/2024    Check 504190    $1,923.87



10/08/2024    Check 504191    $1,725.09



10/08/2024    Check 504192    $1,300.43



10/08/2024    Check 504193    $1,552.79



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 46 |

## CHECK IMAGES (Continued)



10/08/2024     Check 504194     $2,035.53



10/08/2024     Check 504195     $1,925.77



10/08/2024     Check 504196     $1,553.69



10/24/2024     Check 504197     $2,048.37



10/08/2024     Check 504198     $1,819.35



10/08/2024     Check 504199     $1,610.92



10/11/2024     Check 504200     $1,742.66



10/10/2024     Check 504201     $2,075.77

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    47

## CHECK IMAGES (Continued)



10/08/2024    Check 504202    $1,671.20



10/07/2024    Check 504203    $1,693.41



10/08/2024    Check 504204    $1,719.74



10/07/2024    Check 504205    $1,742.66



10/08/2024    Check 504206    $1,625.36



10/08/2024    Check 504207    $2,007.65



10/11/2024    Check 504208    $1,818.45



10/15/2024    Check 504209    $1,876.66

Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 48

## CHECK IMAGES (Continued)



10/15/2024    Check 504210    $1,676.15



10/10/2024    Check 504211    $2,075.77



10/15/2024    Check 504212    $1,876.66



10/07/2024    Check 504213    $1,742.66



10/07/2024    Check 504214    $1,639.16



10/07/2024    Check 504215    $1,818.45



10/08/2024    Check 504216    $1,876.66



10/07/2024    Check 504217    $1,207.16

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 49 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504218    $1,742.66



10/07/2024    Check 504219    $1,412.95



10/08/2024    Check 504220    $1,941.39



10/16/2024    Check 504221    $1,745.41



10/08/2024    Check 504222    $1,760.79



10/08/2024    Check 504223    $1,607.25



10/10/2024    Check 504224    $1,811.53



10/08/2024    Check 504225    $1,678.45

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date 10/31/2024
Page                50

## CHECK IMAGES (Continued)


10/08/2024   Check 504226   $1,311.37


10/08/2024   Check 504227   $1,957.42


10/10/2024   Check 504228   $1,910.18


10/15/2024   Check 504229   $1,902.41


10/07/2024   Check 504230   $1,678.41


10/11/2024   Check 504231   $1,693.41


10/07/2024   Check 504232   $1,801.98


10/10/2024   Check 504233   $2,139.69

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 51 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504234    $1,818.45



10/07/2024    Check 504235    $1,782.35



10/07/2024    Check 504236    $2,059.40



10/15/2024    Check 504237    $1,431.46



10/07/2024    Check 504238    $1,742.66



10/10/2024    Check 504239    $1,941.43



10/15/2024    Check 504240    $1,818.50



10/07/2024    Check 504241    $1,835.76

Account Number      XXXXXX7885
Statement Date      10/31/2024
Statement Thru Date  10/31/2024
Page                52

## CHECK IMAGES (Continued)



10/08/2024    Check 504243    $1,742.70



1                                78.08



10/08/2024    Check 504245    $1,742.66



10/09/2024    Check 504246    $1,902.41



10/11/2024    Check 504247    $1,678.37



10/08/2024    Check 504248    $1,742.66



10/07/2024    Check 504249    $1,560.70



10/07/2024    Check 504250    $1,671.87

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    53

## CHECK IMAGES (Continued)



10/11/2024    Check 504251    $1,902.41



10/16/2024    Check 504252    $2,007.65



10/10/2024    Check 504253    $1,850.74



10/15/2024    Check 504254    $1,845.15



10/08/2024    Check 504255    $1,876.66



10/07/2024    Check 504256    $1,796.20



10/08/2024    Check 504257    $1,678.41



10/15/2024    Check 504258    $1,876.66

00011831 0052412 0053-0126

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 54 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504259    $1,934.90



10/08/2024    Check 504260    $1,792.88



10/15/2024    Check 504261    $1,811.87



10/10/2024    Check 504262    $1,876.66



10/07/2024    Check 504263    $2,075.77



10/15/2024    Check 504264    $1,538.46



10/11/2024    Check 504265    $1,742.66



10/07/2024    Check 504266    $1,335.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 55 |

## CHECK IMAGES (Continued)



10/08/2024   Check 504267   $1,876.66



10/08/2024   Check 504268   $1,829.56



10/08/2024   Check 504269   $1,597.92



10/08/2024   Check 504270   $1,711.81



10/07/2024   Check 504271   $1,876.66



10/07/2024   Check 504272   $1,724.96



10/09/2024   Check 504273   $1,693.45



10/08/2024   Check 504274   $1,742.66

Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 56

## CHECK IMAGES (Continued)





10/10/2024    Check 504276    $1,833.15



10/10/2024    Check 504277    $1,876.66



10/08/2024    Check 504278    $1,724.96



10/11/2024    Check 504279    $1,724.21



10/08/2024    Check 504280    $1,644.28



10/08/2024    Check 504281    $1,979.47



10/07/2024    Check 504282    $1,876.66

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date  10/31/2024
Page               57

## CHECK IMAGES (Continued)



10/07/2024    Check 504283    $1,941.43



10/10/2024    Check 504284    $1,876.66



10/08/2024    Check 504285    $1,742.66



10/08/2024    Check 504286    $1,678.45



10/08/2024    Check 504287    $1,413.46



10/07/2024    Check 504288    $1,883.94



10/07/2024    Check 504289    $1,804.25



10/10/2024    Check 504290    $1,818.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 58 |

## CHECK IMAGES (Continued)



10/11/2024    Check 504291    $1,766.83



10/07/2024    Check 504292    $2,019.58



10/07/2024    Check 504293    $1,625.36



10/07/2024    Check 504294    $1,862.55



10/07/2024    Check 504295    $1,693.41



10/08/2024    Check 504296    $1,964.74



10/07/2024    Check 504297    $1,862.55



10/07/2024    Check 504298    $383.51

Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 59

## CHECK IMAGES (Continued)



10/08/2024    Check 504299    $1,742.66



10/07/2024    Check 504300    $2,053.48



10/08/2024    Check 504301    $1,918.62



10/10/2024    Check 504302    $1,693.41



10/09/2024    Check 504303    $1,818.45



10/15/2024    Check 504304    $1,880.51



10/15/2024    Check 504305    $1,553.45



10/08/2024    Check 504306    $1,907.07

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 60 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504307    $2,475.64



10/07/2024    Check 504308    $1,920.32



10/08/2024    Check 504309    $1,906.58



10/08/2024    Check 504310    $2,032.52



10/23/2024    Check 504311    $1,762.18



10/08/2024    Check 504312    $2,024.60



10/08/2024    Check 504313    $1,685.57



10/18/2024    Check 504314    $1,787.52

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 61 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504315    $1,787.74



10/08/2024    Check 504316    $2,024.32



10/08/2024    Check 504318    $1,871.59



10/07/2024    Check 504319    $2,163.21



10/08/2024    Check 504320    $1,859.87



10/08/2024    Check 504321    $1,697.17



10/08/2024    Check 504322    $1,806.60



10/07/2024    Check 504323    $1,684.71

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 62 |

## CHECK IMAGES (Continued)

00011831 0052421 0062-0126



10/09/2024    Check 504324    $1,892.99



10/07/2024    Check 504325    $1,801.79



10/08/2024    Check 504326    $1,890.02



10/    $1,914.37



10/08/2024    Check 504330    $1,065.35



10/07/2024    Check 504331    $2,858.82



10/08/2024    Check 504332    $2,426.86



10/08/2024    Check 504333    $2,261.59

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 63 |

## CHECK IMAGES (Continued)



10/07/2024    Check 504334    $2,482.23



10/08/2024    Check 504335    $3,070.31



10/08/2024    Check 504336    $2,307.36



10/08/2024    Check 504337    $1,422.01



10/10/2024    Check 504338    $2,432.23



10/08/2024    Check 504339    $2,711.20



10/15/2024    Check 504340    $2,663.92



10/07/2024    Check 504341    $2,879.40

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 64 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504342    $2,304.11



10/08/2024    Check 504343    $2,338.90



10/07/2024    Check 504344    $2,213.24



10/07/2024    Check 504345    $2,946.54



10/08/2024    Check 504346    $2,731.37



10/08/2024    Check 504347    $2,747.72



10/07/2024    Check 504348    $2,549.23



10/08/2024    Check 504349    $2,870.72

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 65 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504350    $2,676.92



10/07/2024    Check 504351    $2,663.51



10/10/2024    Check 504352    $2,052.24



10/07/2024    Check 504353    $2,245.48



10/07/2024    Check 504354    $1,673.10



10/08/2024    Check 504355    $1,839.91



10/15/2024    Check 504356    $1,766.75



10/08/2024    Check 504357    $1,783.81

Account Number        XXXXXX7885
Statement Date        10/31/2024
Statement Thru Date   10/31/2024
Page                          66

## CHECK IMAGES (Continued)



10                                          68



10/08/2024    Check 504359    $1,747.89



10/07/2024    Check 504360    $1,717.58



10/08/2024    Check 504361    $2,084.89



10/08/2024    Check 504362    $1,631.59



10/08/2024    Check 504363    $1,845.62



10/08/2024    Check 504364    $1,792.17



10/08/2024    Check 504365    $1,691.80

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                          67

## CHECK IMAGES (Continued)



10/07/2024    Check 504366    $1,606.43



10/08/2024    Check 504367    $1,795.19



10/04/2024    Check 504368    $2,557.90



10/08/2024    Check 504369    $1,688.70



10/08/2024    Check 504370    $2,167.22



10/08/2024    Check 504371    $1,956.43



10/08/2024    Check 504372    $1,775.13



10/10/2024    Check 504373    $1,993.13

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 68 |

## CHECK IMAGES (Continued)



10/08/2024    Check 504374    $1,852.40



10/07/2024    Check 504375    $2,285.61



10/07/2024    Check 504376    $1,973.94



10/07/2024    Check 504377    $149.72



10/15/2024    Check 504378    $2,201.81



10/15/2024    Check 504379    $688.01



10/07/2024    Check 504380    $2,002.91



10/15/2024    Check 504381    $112.21

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 69 |

## CHECK IMAGES (Continued)



10/15/2024    Check 504382    $240.11



10/10/2024    Check 504383    $1,876.66



10/15/2024    Check 504384    $1,678.45



10/11/2024    Check 504385    $871.60



10/22/2024    Check 504387    $8.00



10/16/2024    Check 504388    $1,721.14



10/22/2024    Check 504389    $777.85



10/28/2024    Check 504390    $811.67



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 70 |

## CHECK IMAGES (Continued)



10/2                                         2.51



10/25/2024        Check 504393        $1,742.66



10/23/2024        Check 504394        $1,820.22



10/23/2024        Check 504395        $1,957.50



10/25/2024        Check 504397        $2,043.92



10/24/2024        Check 504398        $1,876.66



10/24/2024        Check 504399        $1,818.41



10/28/2024        Check 504400        $1,902.41

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 71 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504401    $2,013.26



10/24/2024    Check 504402    $1,745.41



10/28/2024    Check 504403    $1,861.19



10/25/2024    Check 504404    $1,835.27



10/24/2024    Check 504405    $1,934.90



10/24/2024    Check 504406    $1,502.32



10/24/2024    Check 504407    $1,437.26



10/22/2024    Check 504408    $1,708.64

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 72 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504409    $1,622.43



10/23/2024    Check 504410    $1,455.00



10/22/2024    Check 504411    $1,563.02



10/23/2024    Check 504412    $1,643.81



10/24/2024    Check 504413    $1,579.45



10/23/2024    Check 504414    $1,721.32



10/22/2024    Check 504415    $1,752.33



10/22/2024    Check 504416    $1,799.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 73 |

## CHECK IMAGES (Continued)

 

10/22/2024   Check 504417   $1,659.77      10/22/2024   Check 504418   $1,694.93

 

10/23/2024   Check 504419   $1,146.99      10/24/2024   Check 504420   $1,472.76



10/22/2024   Check 504421   $1,759.90      10/22/2024   Check 504422   $1,605.88

 

10/23/2024   Check 504423   $1,796.92      10/23/2024   Check 504424   $1,649.09



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 74 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504425    $1,536.09



10/22/2024    Check 504426    $1,393.86



10/22/2024    Check 504427    $1,444.29



10/22/2024    Check 504428    $2,149.19



10/22/2024    Check 504429    $1,703.96



10/22/2024    Check 504430    $1,742.88



10/24/2024    Check 504432    $1,969.85



10/22/2024    Check 504433    $2,217.84

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 75 |

## CHECK IMAGES (Continued)



10/23/2024    Check 504434    $2,263.92



10/29/2024    Check 504435    $2,072.51



10/24/2024    Check 504436    $2,487.50



10/23/2024    Check 504437    $1,883.51



10/28/2024    Check 504438    $2,588.62



10/23/2024    Check 504439    $2,221.88



10/23/2024    Check 504440    $2,226.30



10/23/2024    Check 504441    $540.47

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    76

## CHECK IMAGES (Continued)



10/22/2024    Check 504442    $2,026.28



10/30/2024    Check 504444    $2,315.83



10/23/2024    Check 504445    $1,689.06



10/23/2024    Check 504446    $1,854.40



10/22/2024    Check 504447    $1,552.93



10/23/2024    Check 504448    $1,647.55



10/23/2024    Check 504449    $1,953.95



10/23/2024    Check 504450    $1,668.75

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 77 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504451    $1,689.94



10/23/2024    Check 504452    $1,598.65



10/23/2024    Check 504453    $1,642.56



10/22/2024    Check 504455    $1,604.16



10/23/2024    Check 504456    $1,671.24



10/22/2024    Check 504457    $1,772.20



10/25/2024    Check 504458    $1,833.97

## CHECK IMAGES (Continued)



10/23/2024    Check 504459    $1,620.74



10/22/2024    Check 504460    $1,504.79



10/24/2024    Check 504461    $1,488.61



10/22/2024    Check 504462    $1,676.51



10/22/2024    Check 504464    $1,577.33



10/22/2024    Check 504465    $1,584.84





10/24/2024    Check 504466    $1,585.23



10/23/2024    Check 504467    $2,057.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 79 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504468    $1,789.86



10/23/2024    Check 504469    $1,658.78



10/24/2024    Check 504470    $1,712.75



10/23/2024    Check 504471    $1,616.76



10/23/2024    Check 504472    $1,659.14



10/22/2024    Check 504473    $1,744.55



10/23/2024    Check 504474    $1,600.07

10/23/2024    Check 504475    $1,662.62



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 80 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504476    $1,518.26



10/23/2024    Check 504477    $1,758.45



10/22/2024    Check 504478    $1,695.72



10/22/2024    Check 504479    $1,523.87



10/23/2024    Check 504480    $1,692.18



10/23/2024    Check 504481    $1,725.99



10/23/2024    Check 504482    $1,646.06



10/23/2024    Check 504483    $1,715.49



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 81 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504484    $1,668.93



10/22/2024    Check 504485    $1,698.46





10/22/2024    Check 504487    $1,688.44



10/24/2024    Check 504488    $1,577.27



10/24/2024    Check 504489    $1,555.21



10/22/2024    Check 504490    $1,703.28



10/22/2024    Check 504491    $1,719.24

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date 10/31/2024
Page                          82

## CHECK IMAGES (Continued)



10/24/2024    Check 504492    $1,544.44



10/24/2024    Check 504493    $1,561.04



10/23/2024    Check 504494    $1,638.06



10/24/2024    Check 504495    $1,685.57



10/24/2024    Check 504496    $1,592.14



10/23/2024    Check 504497    $1,951.79



10/22/2024    Check 504498    $1,447.63



10/22/2024    Check 504499    $1,597.25



Account Number        XXXXXX7885
Statement Date        10/31/2024
Statement Thru Date   10/31/2024
Page                  83

## CHECK IMAGES (Continued)



10/24/2024    Check 504500    $1,555.66



10/22/2024    Check 504501    $1,663.76



10/22/2024    Check 504502    $1,759.13



10/22/2024    Check 504503    $1,453.69



10/22/2024    Check 504504    $2,320.69



10/22/2024    Check 504505    $1,725.99



10/23/2024    Check 504506    $1,708.26



10/29/2024    Check 504507    $1,871.51

Account Number                XXXXXX7885
Statement Date                10/31/2024
Statement Thru Date           10/31/2024
Page                          84

## CHECK IMAGES (Continued)



10/24/2024    Check 504508    $1,864.61



10/24/2024    Check 504509    $1,718.74



10/24/2024    Check 504510    $1,837.36



10/23/2024    Check 504511    $1,745.65



10/22/2024    Check 504512    $1,948.62



10/22/2024    Check 504513    $1,884.91



10/22/2024    Check 504515    $1,840.38



10/23/2024    Check 504516    $1,888.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 85 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504517    $1,820.55



10/24/2024    Check 504518    $1,886.84



10/23/2024    Check 504519    $1,576.00



10/24/2024    Check 504520    $878.75



10/24/2024    Check 504521    $2,025.13



10/24/2024    Check 504522    $1,942.57



10/24/2024    Check 504523    $1,929.54



10/23/2024    Check 504524    $1,987.56

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 86 |

## CHECK IMAGES (Continued)



10/29/2024    Check 504525    $1,544.55



794.80



10/25/2024    Check 504527    $1,899.30



10/24/2024    Check 504528    $1,873.85



10/24/2024    Check 504529    $2,659.73



10/24/2024    Check 504530    $1,909.83



10/24/2024    Check 504531    $1,907.86



10/29/2024    Check 504532    $1,542.44

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 87 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504533    $1,964.95



10/24/2024    Check 504534    $2,094.87



10/24/2024    Check 504535    $1,854.72



10/28/2024    Check 504536    $1,499.47



10/24/2024    Check 504537    $572.02



10/24/2024    Check 504538    $2,224.44



10/24/2024    Check 504539    $2,272.15



10/23/2024    Check 504540    $561.05

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    88

## CHECK IMAGES (Continued)



10/24/2024    Check 504541    $1,867.07



10/22/2024    Check 504543    $1,892.99



10/22/2024    Check 504544    $2,054.41



10/24/2024    Check 504546    $2,363.50



10/22/2024    Check 504547    $1,912.19



3.21



10/22/2024    Check 504549    $2,371.07



10/    50.99

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                              89

## CHECK IMAGES (Continued)



10/24/2024    Check 504551    $2,157.80



10/28/2024    Check 504552    $1,818.96



10/24/2024    Check 504553    $1,933.28



10/22/2024    Check 504554    $1,876.95



10/24/2024    Check 504556    $1,876.70



10/24/2024    Check 504557    $1,951.23



10/22/2024    Check 504558    $1,765.60



10/23/2024    Check 504559    $2,319.56

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 90 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504560    $1,759.06



10/23/2024    Check 504561    $1,898.59



10/22/2024    Check 504562    $1,654.45



10/22/2024    Check 504565    $1,810.25



10/22/2024    Check 504566    $1,799.98



10/



10/29/2024    Check 504568    $1,965.91



10/22/2024    Check 504569    $2,084.86

Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 91

## CHECK IMAGES (Continued)



10/24/2024    Check 504570    $1,828.21



10/24/2024    Check 504571    $1,960.24



10/24/2024    Check 504572    $2,055.52



10/24/2024    Check 504573    $1,994.25



10/22/2024    Check 504574    $1,823.70



10/25/2024    Check 504575    $1,950.77



10/23/2024    Check 504576    $2,168.98



10/23/2024    Check 504577    $2,293.15

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 92 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504578    $1,888.07



10/24/2024    Check 504579    $1,988.50



10/24/2024    Check 504580    $2,076.42



10/24/2024    Check 504581    $1,830.16



10/23/2024    Check 504582    $1,929.75



10/24/2024    Check 504583    $1,793.46



10/24/2024    Check 504584    $447.56

10/24/2024    Check 504585    $1,850.43

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    93

## CHECK IMAGES (Continued)



10/28/2024    Check 504586    $1,886.41



10/24/2024    Check 504587    $2,003.97



10/22/2024    Check 504588    $2,059.08



10/22/2024    Check 504589    $930.00



10/28/2024    Check 504590    $1,831.96



10/23/2024    Check 504591    $1,736.09





10/28/2024    Check 504593    $2,085.01

Account Number XXXXXX7885
Statement Date 10/31/2024
Statement Thru Date 10/31/2024
Page 94

## CHECK IMAGES (Continued)



10/23/2024    Check 504594    $2,102.35



10/2



10/25/2024    Check 504597    $2,168.48



10/23/2024    Check 504598    $1,746.67



10/23/2024    Check 504599    $2,008.32



10/23/2024    Check 504600    $1,712.57



10/22/2024    Check 504601    $1,993.36



10/24/2024    Check 504602    $2,117.84

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 95 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504603    $2,185.51



10/23/2024    Check 504604    $2,117.09



10/24/2024    Check 504605    $1,866.83



10/28/2024    Check 504606    $1,929.93



10/29/2024    Check 504607    $2,057.95



10/25/2024    Check 504608    $1,856.54



10/29/2024    Check 504609    $1,960.96



10/23/2024    Check 504610    $1,946.42

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 96 |

## CHECK IMAGES (Continued)



10/24/2024 Check 504611 $2,046.52



10/24/2024 Check 504612 $2,029.86



10/23/2 ... 86



10/25/2024 Check 504614 $2,104.52



10/24/2024 Check 504615 $1,906.73



10/24/2024 Check 504616 $1,761.78



10/24/2024 Check 504617 $2,117.42



10/23/2024 Check 504618 $1,877.40

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 97 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504619    $1,832.71



10/24/2024    Check 504620    $1,819.32



10/24/2024    Check 504621    $2,570.53



10/24/2024    Check 504622    $2,597.98



10/24/2024    Check 504623    $2,560.98



10/24/2024    Check 504624    $1,986.32



10/24/2024    Check 504625    $1,880.25



10/24/2024    Check 504626    $1,718.14

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 98 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504627    $1,878.07



10/22/2024    Check 504628    $1,917.88



10/23/2024    Check 504629    $1,949.27



10/22/2024    Check 504630    $2,029.14



10/24/2024    Check 504631    $1,897.28



10/22/2024    Check 504632    $2,491.40



10/23/2024    Check 504633    $2,848.19



10/22/2024    Check 504634    $1,657.35

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 99 |

## CHECK IMAGES (Continued)



10/25/2024    Check 504635    $1,778.87

10/24/2024    Check 504636    $1,879.22




10/24/2024    Check 504637    $2,026.84

10/24/2024    Check 504638    $2,481.59




10/25/2024    Check 504639    $2,004.48

10/22/2024    Check 504640    $1,941.87




10/22/2024    Check 504641    $2,232.88

10/25/2024    Check 504642    $1,888.97



Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    100

## CHECK IMAGES (Continued)



10/23/2024    Check 504643    $1,927.68



10/22/2024    Check 504644    $2,121.10



10/24/2024    Check 504645    $2,013.30



10/24/2024    Check 504646    $2,030.44



10/24/2024    Check 504647    $2,066.37



10/28/2024    Check 504648    $2,012.27



10/24/2024    Check 504649    $1,937.30



10/22/2024    Check 504650    $2,071.68



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 101 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504651    $1,834.82



10/24/2024    Check 504652    $1,831.43



10/23/2024    Check 504653    $2,113.67



10/23/2024    Check 504654    $2,069.59



10/23/2024    Check 504655    $1,839.55



10/22/2024    Check 504656    $1,547.43



10/23/2024    Check 504657    $1,777.35



10/23/2024    Check 504658    $1,923.22

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 102 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504659    $1,586.71



10/23/2024    Check 504660    $1,935.55



10/23/2024    Check 504661    $1,521.73



10/23/2024    Check 504662    $1,649.71



10/22/2024    Check 504663    $1,712.63



10/24/2024    Check 504664    $1,574.28



10/24/2024    Check 504665    $1,655.07



10/23/2024    Check 504666    $1,765.16



00011831  0052461 0102-0126

## CHECK IMAGES (Continued)



10/23/2024    Check 504668    $1,930.88



10/23/2024    Check 504669    $1,795.67



10/22/2024    Check 504670    $1,692.68



10/23/2024    Check 504671    $1,602.07



10/23/2024    Check 504672    $1,772.95



10/28/2024    Check 504673    $1,626.86



10/22/2024    Check 504674    $1,554.10



10/23/2024    Check 504675    $1,782.14

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    104

## CHECK IMAGES (Continued)



10/23/2024    Check 504676    $2,008.16



10/23/2024    Check 504677    $1,650.61



10/23/2024    Check 504678    $1,620.22



10/23/2024    Check 504679    $1,992.90



10/23/2024    Check 504680    $1,939.12



10/24/2024    Check 504681    $1,518.60



10/22/2024    Check 504683    $1,797.41



10/28/2024    Check 504684    $1,941.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 105 |

## CHECK IMAGES (Continued)



10/23/2024    Check 504685    $1,855.39



10/23/2024    Check 504686    $1,757.90



10/28/2024    Check 504687    $1,413.46



10/24/2024    Check 504688    $1,553.41



10/25/2024    Check 504689    $1,850.74



10/23/2024    Check 504690    $1,876.66



10/24/2024    Check 504691    $2,139.69



10/28/2024    Check 504692    $1,859.95

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 106 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504693    $1,678.45





10/22/2024    Check 504695    $1,747.61



10/29/2024    Check 504696    $1,775.60



10/25/2024    Check 504697    $1,775.60



10/28/2024    Check 504698    $1,849.84



10/28/2024    Check 504699    $1,768.04



10/24/2024    Check 504700    $1,742.66

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date  10/31/2024
Page    107

## CHECK IMAGES (Continued)



10/22/2024    Check 504701    $1,818.45



10/28/2024    Check 504702    $1,588.42



10/23/2024    Check 504703    $1,925.25



10/28/2024    Check 504704    $1,876.66



10/23/2024    Check 504705    $1,861.19



10/25/2024    Check 504706    $1,868.65



10/29/2024    Check 504708    $1,923.07



10/28/2024    Check 504709    $1,467.25

Account Number      XXXXXX7885
Statement Date      10/31/2024
Statement Thru Date 10/31/2024
Page                108

## CHECK IMAGES (Continued)



10/28/2024   Check 504710   $1,678.11



10/28/2024   Check 504711   $1,818.45



10/28/2024   Check 504712   $1,876.66



10/28/2024   Check 504713   $1,885.08



10/28/2024   Check 504714   $1,780.73



10/28/2024   Check 504715   $1,745.41



10/23/2024   Check 504716   $1,818.41



10/25/2024   Check 504717   $1,553.41



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 109 |

## CHECK IMAGES (Continued)



10/31/2024    Check 504718    $2,078.03



10/23/2024    Check 504719    $1,939.35



10/28/2024    Check 504720    $1,678.45



10/22/2024    Check 504721    $2,100.85



10/24/2024    Check 504722    $1,745.41



10/24/2024    Check 504723    $1,979.47



10/24/2024    Check 504724    $2,007.65



10/25/2024    Check 504725    $1,801.98

Account Number          XXXXXX7885
Statement Date          10/31/2024
Statement Thru Date     10/31/2024
Page                    110

## CHECK IMAGES (Continued)



10/31/2024    Check 504726    $1,818.50



10/28/2024    Check 504727    $1,964.90



10/28/2024    Check 504729    $1,876.66



10/28/2024    Check 504730    $1,957.13





10/28/2024    Check 504733    $1,309.35



10/28/2024    Check 504734    $1,538.38



10/28

00011831 0052469 0110-0126 MFFSIFST110124025506 01 L 00011831

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date     10/31/2024
Page     111

## CHECK IMAGES (Continued)



10/22/2024    Check 504736    $1,818.45



10/23/2024    Check 504737    $1,818.45



10/28/2024    Check 504738    $1,902.41



10/29/2024    Check 504740    $1,719.74



10/28/2024    Check 504741    $1,745.45



10/



10/22/2024    Check 504743    $1,796.20



10/28/2024    Check 504744    $1,818.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 112 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504745    $1,742.66



10/24/2024    Check 504746    $1,807.31



10/23/2024    Check 504747    $1,665.28



10/28/2024    Check 504748    $1,240.76



10/29/2024    Check 504749    $1,776.02



10/23/2024    Check 504750    $2,037.59



10/25/2024    Check 504751    $1,818.45



10/23/2024    Check 504752    $2,007.65

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 113 |

## CHECK IMAGES (Continued)



10/24/2024    Check 504753    $1,589.01



10/22/2024    Check 504754    $901.13



10/23/2024    Check 504757    $1,818.45



10/23/2024    Check 504758    $1,818.45



10/28/2024    Check 504759    $2,136.57



10/22/2024    Check 504760    $1,876.66



10/28/2024    Check 504761    $1,678.45



10/25/2024    Check 504762    $1,876.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 114 |

## CHECK IMAGES (Continued)



10/28/2024    Check 504763    $1,941.43



10/25/2024    Check 504764    $1,945.82



10/25/2024    Check 504765    $1,742.66



10/25/2024    Check 504766    $1,596.61



10/28/2024    Check 504767    $1,850.74



10/28/2024    Check 504768    $1,742.66



10/23/2024    Check 504769    $1,801.98



10/24/2024    Check 504772    $2,007.65

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 115 |

## CHECK IMAGES (Continued)



10/28/2024    Check 504773    $1,818.45



10/28/2024    Check 504774    $193.28



10/23/2024    Check 504775    $1,839.15



10/23/2024    Check 504776    $1,531.68



10/23/2024    Check 504777    $1,678.37



10/23/2024    Check 504778    $2,125.84



10/24/2024    Check 504779    $1,919.94



10/22/2024    Check 504780    $2,139.69

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 116 |

## CHECK IMAGES (Continued)



10/23/2024    Check 504781    $1,683.71



10/28/2024    Check 504782    $1,693.41



10/23/2024    Check 504783    $1,745.41



10/24/2024    Check 504784    $1,571.48



10/24/2024    Check 504785    $1,876.66



10/22/2024    Check 504786    $2,330.48



10/25/2024    Check 504787    $1,924.08



10/23/2024    Check 504789    $1,693.45

Account Number     XXXXXX7885
Statement Date     10/31/2024
Statement Thru Date  10/31/2024
Page                117

## CHECK IMAGES (Continued)



10/22/2024    Check 504790    $156.99



10/25/2024    Check 504792    $1,818.45



10/



10/28/2024    Check 504794    $1,818.45



10/23/2024    Check 504795    $1,890.92



10/2                          .30



10/22/2024    Check 504797    $1,955.97



10/22/2024    Check 504798    $2,221.60

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 118 |

## CHECK IMAGES (Continued)



10/23/2024    Check 504799    $1,891.84



10/23/2024    Check 504800    $1,850.37



10/23/2024    Check 504801    $1,921.76



10/28/2024    Check 504802    $1,683.07



10/25/2024    Check 504803    $1,907.78



10/23/2024    Check 504804    $1,685.78



10/23/2024    Check 504805    $2,050.61



10/2



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 119 |

## CHECK IMAGES (Continued)



10                    9.10



10/22/2024    Check 504808    $2,115.08



10/23/2024    Check 504809    $2,016.20



10/23/2024    Check 504810    $1,820.49



10/22/2024    Check 504811    $1,932.00



10/23/2024    Check 504812    $1,697.42



10/23/2024    Check 504813    $1,919.55



10/23/2024    Check 504814    $1,809.03

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 120 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504815    $1,736.83



10    .87



10/22/2024    Check 504818    $1,180.73



10/29/2024    Check 504819    $2,500.03



10/23/2024    Check 504821    $2,458.99



10/25/2024    Check 504822    $3,016.05



10/23/2024    Check 504823    $2,161.39



10/23/2024    Check 504824    $2,452.72



Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    121

## CHECK IMAGES (Continued)



10/23/2024    Check 504825    $1,717.27



10/24/2024    Check 504826    $2,142.25



10/23/2024    Check 504827    $2,455.56



10/28/2024    Check 504828    $2,736.79



10/22/2024    Check 504829    $2,768.45



10/23/2024    Check 504830    $2,281.20



10/23/2024    Check 504831    $2,297.44



10/22/2024    Check 504832    $2,180.66

Account Number    XXXXXX7885
Statement Date    10/31/2024
Statement Thru Date    10/31/2024
Page    122

## CHECK IMAGES (Continued)



10/23/2024    Check 504833    $2,847.41



10/23/2024    Check 504834    $2,757.56



10/23/2024    Check 504835    $2,768.14



10/22/2024    Check 504836    $2,627.19



10/23/2024    Check 504837    $2,740.24



10/23/2024    Check 504838    $2,757.77



10/22/2024    Check 504839    $2,621.26



10/23/2024    Check 504840    $1,782.01

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 123 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504841    $2,419.21



10/22/2024    Check 504842    $1,660.02



10/23/2024    Check 504843    $1,840.98



10/23/2024    Check 504844    $1,641.08



10/23/2024    Check 504845    $1,779.45



10/22/2024    Check 504846    $1,816.53



10/23/2024    Check 504847    $1,740.44



10/23/2024    Check 504848    $1,697.01



| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 124 |

## CHECK IMAGES (Continued)



10/23/2024    Check 504849    $1,944.52



10/23/2024    Check 504850    $1,654.40



10/28/2024    Check 504851    $1,776.10



10/22/2024    Check 504852    $1,967.45



10/24/2024    Check 504853    $1,565.28



10/22/2024    Check 504854    $1,712.84



10/23/2024    Check 504855    $1,954.22



10/21/2024    Check 504856    $2,369.61

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 125 |

## CHECK IMAGES (Continued)



10/22/2024    Check 504857    $1,683.07



10/29/2024    Check 504858    $2,098.59



10/23/2024    Check 504859    $1,910.10



10/23/2024    Check 504860    $1,789.91



10/24/2024    Check 504861    $1,948.46



10/



10/22/2024    Check 504863    $2,280.54



10/22/2024    Check 504864    $1,863.58



Account Number      XXXXXX7885
Statement Date      10/31/2024
Statement Thru Date 10/31/2024
Page                126

## CHECK IMAGES (Continued)



10/22/2024     Check 504865      $1,836.51



10/28/2024     Check 504870      $157.03



10/24/2024     Check 504871      $1,094.90



10/29/2024     Check 504872      $789.04



11:25 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.30 · Reserve, Period Ending 10/31/2024

|  | Oct 31, 24 |
|---|---|
| **Beginning Balance** | 1,500,194.79 |
| **Cleared Transactions** | |
| **Checks and Payments - 2 items** | -199.79 |
| **Deposits and Credits - 1 item** | 63.70 |
| **Total Cleared Transactions** | -136.09 |
| **Cleared Balance** | **1,500,058.70** |
| **Register Balance as of 10/31/2024** | 1,500,058.70 |
| **Ending Balance** | 1,500,058.70 |

11:25 AM

11/12/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.30 · Reserve, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,500,194.79 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 09/30/2024 | | | X | -194.79 | -194.79 |
| Check | 10/31/2024 | BANK ... | First Federal Bank | X | -5.00 | -199.79 |
| Total Checks and Payments | | | | | -199.79 | -199.79 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/31/2024 | | | X | 63.70 | 63.70 |
| Total Deposits and Credits | | | | | 63.70 | 63.70 |
| Total Cleared Transactions | | | | | -136.09 | -136.09 |
| **Cleared Balance** | | | | | -136.09 | 1,500,058.70 |
| Register Balance as of 10/31/2024 | | | | | -136.09 | 1,500,058.70 |
| **Ending Balance** | | | | | **-136.09** | **1,500,058.70** |



**FIRST FEDERAL**

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011832 MFFSIFST110124025506 01 000000000 0011832 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Check/Items Enclosed | 0 |
| Page | 1 |

### Customer Service Information

 **Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and  Saturday 10:00am-2:00pm

 **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST                    Account Number: XXXXXX7893

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2024** | **$1,500,194.79** |
| + Deposits and Credits  (1) | $63.70 |
| - Withdrawals and Debits  (2) | $199.79 |
| **Ending Balance as of 10/31/2024** | **$1,500,058.70** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,500,012.00 |
| Minimum Balance for Period | $1,500,000.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 10/31/2024 | $63.70 |
| Interest Paid Year to Date | $205.49 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Oct 31 | INTEREST EARNED | 63.70 |





*4.90% interest rate, 5.01% Annual Percentage Yield (APY), on balances up to and including $20,000.00 and a 0.40% interest rate (0.40% APY) on balances over $20,000.00. Additional terms and conditions may apply. $400 minimum opening deposit required. The APY is accurate as of 5/1/2023. The interest rate on this variable rate account may change at any time at our discretion. Fees may reduce earnings.





**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.                    $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.                    (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.                    (+)_____

                    SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.                    (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

TOTAL $_____

(-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

00011832 0052487 0000-0002 MFESIFST110124025506 01 L 00011832

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 10/31/2024 |
| Statement Thru Date | 10/31/2024 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Oct 03 | INTERNET BANKING TRANSFER TO DD 7877   RES TO OPER | 194.79 |
| Oct 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| Oct 03 | 1,500,000.00 | Oct 31 | 1,500,058.70 |



11:47 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0029 · Mechanics - Concentration, Period Ending 10/31/2024

|  | Oct 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -512.25 |  |
| **Deposits and Credits - 1 item** | 512.25 |  |
| **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 10/31/2024** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

11:47 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0029 · Mechanics - Concentration, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/11/2024 | Auto | Rabo AgriFinance | X | -512.25 | -512.25 |
| Total Checks and Payments | | | | | -512.25 | -512.25 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 10/11/2024 | | | X | 512.25 | 512.25 |
| Total Deposits and Credits | | | | | 512.25 | 512.25 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 10/31/2024 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

*Statement Ending 10/17/2024*

**Page 1 of 4**

## Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

**Final Statement**



All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds.) Offers are effective as of 7/1/2024 and subject to change or cancellation without notice. 1) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing. 2) First year interest rate will have a promo of 6.75%. Years 2 – 5 will have an interest rate at Prime + 1% fixed at signing. Prepayment penalty in the first 2 years. Offer is for new 5-year term loan for new equipment only and does not apply to the refinance of existing loans. 3) Offer is for new lines of credit and does not apply to renewing lines of credit. Must have automatic payments from a Mechanics Bank non-interest bearing business checking account.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX0029 | $0.00 |

## ANALYZED CHECKING - XXXXXXXX0029

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Beginning Balance | $0.00 |
| | 1 Credit(s) This Period | $512.25 |
| | 2 Debit(s) This Period | $512.25 |
| 10/17/2024 | Ending Balance | $0.00 |

**Electronic Credits**

| Date | Description | Amount |
|---|---|---|
| 10/11/2024 | Disp to Conc | $512.25 |



**HOW TO CONTACT US**       800.797.6324
                           P.O. Box 8070
                           Walnut Creek, CA 94596
                           www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

 

MEMBER FDIC

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE      BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

 Mechanics **Bank**®

*Statement Ending 10/17/2024*

*Page 3 of 4*

## ANALYZED CHECKING - XXXXXXXX0029 (continued)

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/2024 | Analysis Charges September 2024 | $512.25 |
| 10/16/2024 | Close Account x0029. Per Susie Millenkamp, email on file. | $0.00 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/10/2024 | -$512.25 | 10/11/2024 | $0.00 | 10/16/2024 | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK

11:45 AM

11/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1110 · Mechanics - Operating, Period Ending 10/31/2024

|  | Oct 31, 24 |
|---|---|
| **Beginning Balance** | 58,261.40 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -512.25 |
| **Total Cleared Transactions** | -512.25 |
| **Cleared Balance** | **57,749.15** |
| **Register Balance as of 10/31/2024** | 57,749.15 |
| **Ending Balance** | 57,749.15 |

11:45 AM

11/12/24

**Millenkamp Cattle, Inc.**

# Reconciliation Detail

### 1110 · Mechanics - Operating, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 58,261.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 10/11/2024 | | | X | -512.25 | -512.25 |
| Total Checks and Payments | | | | | -512.25 | -512.25 |
| Total Cleared Transactions | | | | | -512.25 | -512.25 |
| **Cleared Balance** | | | | | -512.25 | 57,749.15 |
| Register Balance as of 10/31/2024 | | | | | -512.25 | 57,749.15 |
| **Ending Balance** | | | | | **-512.25** | **57,749.15** |

**Page 1**

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 10/31/2024**

*Page 1 of 4*

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



**Fall Frenzy LOAN SALE**
Up to $250,000[1]

**EQUIPMENT FINANCING**
**6.75%** APR
For first year.
Prime + 1% for years 2-5[2]

**BUSINESS LINE OF CREDIT**
**PRIME -1%** APR[3]

For more details, talk to a banker or
visit www.MechanicsBank.com/BizBoost

All loans and credit products subject to program eligibility, collateral, underwriting approval and credit approval. Prime Rate is defined as "the Prime Rate as published daily in the Money Rates section of the Wall Street Journal." For the current Prime Rate, talk to a banker or visit https://www.wsj.com/market-data/bonds.) Offers are effective as of 7/1/2024 and subject to change or cancellation without notice. 1) Represents borrower's new aggregated business credit exposure limits to qualify for advertised pricing. 2) First year interest rate will have a promo of 6.75%. Years 2 – 5 will have an interest rate at Prime + 1% fixed at signing. Prepayment penalty in the first 2 years. Offer is for new 5-year term loan for new equipment only and does not apply to the refinance of existing loans. 3) Offer is for new lines of credit and does not apply to renewing lines of credit. Must have automatic payments from a Mechanics Bank non-interest bearing business checking account.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $57,749.15 |

## ANALYZED CHECKING - XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Beginning Balance | $58,261.40 |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $512.25 |
| 10/31/2024 | Ending Balance | $57,749.15 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 10/11/2024 | Disp to Conc | $512.25 |


Member FDIC
EQUAL HOUSING LENDER

Statement Ending 10/31/2024                                    Page 2 of 4

**HOW TO CONTACT US**        800.797.6324
                            P.O. Box 8070
                            Walnut Creek, CA 94596
                            www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and
    explain as clearly as you can why you believe it is an error or
    why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE      BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Mechanics Bank**®

**_Statement Ending 10/31/2024_**

## ANALYZED CHECKING - XXXXXXXX3206 (continued)

**Daily Balances**

| Date | Amount |
|------|--------|
| 10/11/2024 | $57,749.15 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK

11:50 AM

11/12/24

# Millenkamp Cattle, Inc.
# Reconciliation Summary
## 1122 · WJM Trust, Period Ending 10/31/2024

|  | Oct 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 88.57 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 1 item | -5.00 |  |
| **Total Cleared Transactions** | -5.00 |  |
| **Cleared Balance** |  | **83.57** |
| **Register Balance as of 10/31/2024** |  | 83.57 |
| **Ending Balance** |  | 83.57 |

**Page 1**

11:50 AM

11/12/24

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1122 · WJM Trust, Period Ending 10/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 88.57 |
|     **Cleared Transactions** | | | | | | |
|         **Checks and Payments - 1 item** | | | | | | |
| Check | 10/31/2024 | | | X | -5.00 | -5.00 |
|       Total Checks and Payments | | | | | -5.00 | -5.00 |
|     Total Cleared Transactions | | | | | -5.00 | -5.00 |
| **Cleared Balance** | | | | | -5.00 | 83.57 |
| Register Balance as of 10/31/2024 | | | | | -5.00 | 83.57 |
| **Ending Balance** | | | | | **-5.00** | **83.57** |

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

RETURN SERVICE REQUESTED

WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## *Statement Ending 10/31/2024*

| | |
|---|---|
| *WJM 2012 TRUST* | *Page 1 of 4* |
| *Account Number: XXXXXXXX8824* | |

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

**Earn 2X the uChoose Rewards points** on your Farmers Bank debit or credit card purchases. <u>Starting November 20 thru December 31, 2024</u>, earn 2X the normal uChoose Rewards points on all of your purchases.

Not registered for uChoose Rewards? No problem! Go to www.uchooserewards.com and register your Farmers Bank debit and credit cards to start earning today.  Feel free to stop by any of our branches for assistance.

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $83.57 |

# BUSINESS INTEREST  -  XXXXXXXX8824

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$88.57** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $5.00 |
| 10/31/2024 | **Ending Balance** | **$83.57** |
| | Service Charges | $5.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 10/01/2024 Through 10/31/2024 | |
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 31 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.86 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/31/2024 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |

### Daily Balances

| Date | Amount |
|---|---|
| 10/31/2024 | $83.57 |



Member **FDIC**

WJM 2012 TRUST                    XXXXXXXX8824          Statement Ending 10/31/2024                    Page 2 of 4

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid                    $ _____

Service Charges                  $ _____

Ending Balance on Statement  $ _____

Add Deposits not included on statement

| DATE | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |

Outstanding Deposits     $ _____  +

Subtract Checks and Debits not included on statement

| NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Outstanding Items       $ _____  -

Calculate the Ending Balance  $ _____  =

This amount should be the same as the current balance shown in your check register

## READY RESERVE CHECKING

### Finance Charges

Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

### IMPORTANT INFORMATION

#### FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS

Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

#### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT

If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

#### Ready Reserve Errors

If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

#### OTHER INFORMATION

##### Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)

The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

##### Pre-authorized Credits

If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

##### Lost or Stolen Cards

To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho  83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

## BUSINESS INTEREST - XXXXXXXX8824 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |

THIS PAGE LEFT INTENTIONALLY BLANK