Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com


Krystal Mikkilineni, *pro hac vice*
Robert E. Richards, *pro hac vice*
Tirzah Roussell, *pro hac vice*
DENTONS
215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        robert.richards@dentons.com
        tirzah.roussell@dentons.com

Attorneys for the Debtors

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle<br><br>☐ Millenkamp Properties<br><br>☐ Millenkamp Properties II | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome<br>Dairy) |

#4242425

| | |
|---|---|
| ☐  Millenkamp Family | |
| ☐  Goose Ranch | Chapter 11 Cases |
| ☐  Black Pine Cattle | |
| ☐  Millenkamp Enterprises | |
| ☐  Idaho Jersey Girls Jerome Dairy | |

### <u>SECOND APPLICATION FOR ALLOWANCE OF<br>INTERIM FEES</u>

Krystal Mikkilineni, of the firm Dentons Davis Brown (the "Applicant"), applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C. § 331. Applicant respectfully states and represents to the Court that:

1.     Applicant is counsel for Millenkamp Cattle, Inc. (together with its affiliated entities, the "Debtors" or "Millenkamp Cattle"), the above-named Debtors in Possession, and makes this application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred from August 1, 2024 to November 30, 2024 (the "Second Interim Period").

2.     All services for which compensation is requested by the Applicant were performed for and on behalf of said Debtors, and not on behalf of any committee, creditor, or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.     Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the Engagement Letter attached to the Application to Employ Counsel as Exhibit A (Dkt. No. 5).

4.      Applicant, or other members of Dentons Davis Brown, has rendered services to the Debtors in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.      Further, the Applicant sustained, and incurred expenses and/or costs described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtors. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

6.      The fees requested by this Application shall not be shared with any other party outside the Applicant's law firm.

7.      The Applicant does not currently hold funds in a client trust account for the Debtors with which to pay the fees requested.  The outstanding fees and costs allowed will be paid by the Debtors from operations. The Debtors will make payment of the Applicant's outstanding fees and costs as permitted under the approved cash collateral budget (Dkt. No. 524).

8.      The rate of compensation of the attorneys was detailed in the Engagement Letter attached to the Application to Employ Counsel as Exhibit A, which application was approved by Court order on May 24, 2024 (Dkt. No. 323). In conformity with that rate (which is subject to adjustment annually), the reasonable value of the services rendered by the Applicant as attorney for the Debtors in this case, including costs/expenses and disbursements incurred, since August 1, 2024 is $154,837.74.  Of that amount, there remains (or will remain, assuming the November Cover Sheet Application is paid) $36,328.50 in unpaid amounts (representing the 25% held back from the monthly Cover Sheet applications).

9.      Pursuant to the *Order Establishing Interim Fee And Expense Reimbursement Procedures* entered by the Court on May 16, 2024 (Docket No. 303 - the "Order Establishing Interim

Fee Procedures"), the Applicant has incurred and the Debtors have paid the following fees and expenses incurred during the Second Interim Period.

|  | August 2024 | September 2024 | October 2024 | November 2024 |
|---|---|---|---|---|
| Fees Incurred | $24,845.50 | $63,653.50 | $30,239.50 | $26,575.50 |
| Total Fees Paid Pursuant to Order Establishing Interim Procedures (75% of Fees) | $18,634.13 | $47,740.13 | $22,679.63 | $19,931.63 (Not yet paid – pending objection period) |
| Total Expenses Incurred & Paid Pursuant to Order Establishing Interim Procedures (100% of Expenses) | $480.49 | $12.50 | $7,501.07 | $1,529.68 (Not yet paid – pending objection period) |

10.    The Applicant does not currently hold any further amount in trust.  The fees and expenses paid during this Second Interim Period were paid from the Debtors' ongoing operations.

11.    On August 8, 2024, Applicant filed an Application for Interim Compensation since the commencement of this case, from April 2, 2024 to July 31, 2024 (the "First Interim Period") in the sum of $320,957.70 for time and services rendered on the Debtors' behalf during this First Interim Period as part of the expenses of the representation of the Debtors in the above-named bankruptcy case and payment of 25% of fees held back, totaling $74,835.62 (Dkt No. 548). On September 18, 2024, the court entered an order granting the fees requested during the First Interim Period (Dkt No. 617).

12.    During the Second Interim Period, the Applicant was paid a total of $89,062.89 (doesn't include $19,931.63 pending for November Interim Period) in fees and $9,523.74 in expenses.  The total outstanding in fees due during the Second Interim Period is $36,328.50, which represents the 25% held back pursuant to the Order Establishing Interim Procedures.

13.     The Applicant requests Court approval of the total fees incurred of $145,314.00 and total expenses incurred of $9,523.74 during the Second Interim Period.  The Applicant further requests the Court allow payment of the outstanding fees incurred during the Second Interim Period, totaling $36,328.50, to be paid by the Debtors.

14.     The Debtors have reviewed this application and approved the Application and amounts requested.

WHEREFORE, the applicant prays that an allowance be made in the sum of $154,837.74 for time and services rendered on the Debtors' behalf during this Second Interim Period as part of the expenses of the representation of the Debtors in the above-named bankruptcy case and payment of 25% of fees held back, totaling $36,328.50.

DATED this 3rd day of December, 2024

DENTONS DAVIS BROWN

 /s/ Krystal Mikkilineni
KRYSTAL MIKKILINENI
Attorney for Debtors

 /s/ *Matt. T. Christensen*
MATTHEW T. CHRISTENSEN
Attorney for Debtors

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 3rd day of December, 2024, I caused to be served a true and correct copy of the foregoing NOTICE OF DENTONS DAVIS BROWN'S APPLICATION FOR INTERIM FEES electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |

| | |
|---|---|
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Any others as listed on the Court's ECF Notice.

I FURTHER CERTIFY that on this such date I caused my staff to serve the foregoing on the following non-CM/ECF Registered Participants via US Mail, Postage Paid:

Ron C. Bingham
3424 Peachtree Road NE
Suite 1600
Atlanta, GA 30326

Richard Bernard
1177 Avenue of the Americas
41st Floor
New York, NY 10036

Bunge Canada
c/o David D. Farrell, Esq.
One US Bank Plaza
Suite 2700
St. Louis, MO 63101

Nikolaus F. Schandlbauer
20 F Street NW
Suite 500
Washington, DC 20001

W. Kent Carter
One North Franklin
Suite 800
Chicago, IL 60606

Scott F. Gautier
1800 Century Park East
Ste. 1500
Los Angeles, CA 90067

Zachery J. McCraney
Holland & Hart
PO Box 2527
800 W. Main St., Suite 1750
Boise, ID 83701

Domenic E. Pacitti
Klehr Harrison Harvey Branzburg, LLP
919 Market St
Suite 1000
Wilmington, DE 19801

Michael R. Stewart
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402

J.D. Heiskell Holding, LLC
c/o Tyler (Tab) Berger
17220 Wright St., Suite 200
Omaha, NE 68130

Wilbur Ellis Nutrition-Rangen
c/o Tony Champion
PO Box 706
115 13th Ave. South
Buhl, ID 83316

Viterra USA Grain, LLC
Viterra USA Ingredients,
LLC c/o Alicia Burns
1331 Capitol Ave.
Omaha, NE 68102

Bunge Canada
c/o Greg Zemaitis
1391 Timberlake Manor Parkway
Chesterfield, MO 63017

Land View, Inc.
c/o Dan Noble
PO Box 475
Rupert, ID 83350

/s/ Krystal Mikkilineni

Krystal Mikkilineni

# EXHIBIT A

## SUMMARY SHEET

Fees Previously Requested*:
$299,342.50
Fees Previously Awarded:
$299,342.50
Expenses Previously Requested:
$21,615.20
Expenses Previously Awarded:
$21,615.20

NAME OF APPLICANT:
Krystal Mikkilineni

ROLE IN CASE: Attorney for Debtors

CURRENT APPLICATION:

Fees Requested:       $145,314.00
Expenses Requested:  $9,523.74
Total Requested:       $154,837.74
Fees Outstanding Requested to be Paid:
$36,328.50

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| Krystal Mikkilineni | 11 years | 190.5 | $415.00 | $79,057.50 |
| Krystal Mikkilineni – ½ rate for travel | | | $207.50 | $0 |
| Tirzah Roussell | 5 years | 203.3 | $285.00 | $57,940.50 |
| Tirzah Roussell – ½ rate for travel | | | $142.50 | $0 |
| Robert Richards | 36 Years | | $425.00 | $0 |
| Gabby Mathias | Paralegal | 39.6 | $210.00 | $8,316.00 |

\*      The fees/expenses previously requested, as outlined above, do not include amounts
requested in monthly Cover Sheet Applications.  To date, the Applicant has filed four (4)
monthly cover sheet applications showing $145,314.00 in fees requested and $9,523.74 in
expenses requested.  No objections to those Cover Sheet Applications were filed (the bar date for
the November Cover Sheet Application has not yet passed), and pursuant to the Court's Order
Approving Interim Fee Procedures, 75% of the fees requested and 100% of the expenses
requested have been previously paid by the Debtor (except the November fees and expenses,
which will be paid if no objections are filed by December 24, 2024).

# EXHIBIT B

**DENTONS**

In Account With

EXHIBIT

A

exhibitsticker.com

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.                                          Statement: 1586197
Bill Millenkamp                                                      Date: 12/3/2024
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/2024 | TROU | Review prior 2015.3 report to determine what is needed for next report (.5); Emails with David regarding 2015.3 report (.2) | B110 | 0.70 | 199.50 |
| 11/01/2024 | TROU | Review and revise Cooper Noram May-July Fee app (.8); Emails with Cooper Norman regarding same (.2) | B160 | 1.00 | 285.00 |
| 11/04/2024 | GMAT | Drafting October fee app | B160 | 0.20 | 42.00 |
| 11/04/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan updates, and strategy (.6); call with Matt Christensen regarding complaint and strategy (.2); call with David Heida regarding plan strategy (.2) | B110 | 1.00 | 415.00 |
| 11/04/2024 | KMIK | Emails to/from Jon Wiley regarding Forbes transaction fees (.2) | B160 | 0.20 | 83.00 |
| 11/04/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, strategy, and plan updates (.6) | B110 | 0.60 | 171.00 |
| 11/04/2024 | KMIK | Call with Rabo counsel and co-counsel regarding complaint and plan (.4) | B150 | 0.40 | 166.00 |
| 11/04/2024 | TROU | Attention to complaint (.2) | B110 | 0.20 | 57.00 |
| 11/04/2024 | TROU | Attention to emails from Gabby regarding fee app (.1); review and revise fee app (.2); Call from Gale Harding regarding status of Harding Fee App (.1); Review objection deadline to Harding fee app (.2) | B160 | 0.50 | 142.50 |
| 11/04/2024 | TROU | Review Withdrawal of claim by Benoitlaw (.1) | B300 | 0.10 | 28.50 |
| 11/05/2024 | GMAT | Updating claims analysis | B310 | 0.10 | 21.00 |
| 11/05/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and plan strategy (.5); call with Ken Nofziger regarding plan strategy and recap from committee call (.2); emails to/from Andrew Schoulder regarding Rabo inspection (.2) and email David Heida regarding same (.1); email Rich Bernard regarding plan (.1); call with Bill, David, and Matt regarding plan strategy (.8) | B110 | 1.90 | 788.50 |

Millenkamp Cattle, Inc.                                                                    Client: 9020530
12/3/2024                                                                        Matter: 9020530-188653
Page: 2                                                                          Statement: 1586197

| Date | Atty | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/2024 | KMIK | Call with Committee counsel and FA, Kander, and co-counsel regarding status update and plan (.4); email Committee counsel regarding complaint (.1) | B150 | 0.50 | 207.50 |
| 11/05/2024 | KMIK | Review Kenworth Sales' amended proof of claim (.1) | B310 | 0.10 | 41.50 |
| 11/05/2024 | KMIK | Email Lisa Nelson regarding Kenworth's proof of claim and amount owing (.1) | B310 | 0.10 | 41.50 |
| 11/05/2024 | KMIK | Review and revise Dentons October invoice for October fee app (1) | B160 | 1.00 | 415.00 |
| 11/05/2024 | KMIK | Call and email to Kati Churchill regarding professional fees and projections (.4) | B160 | 0.40 | 166.00 |
| 11/05/2024 | GMAT | Drafting October interim fee application | B160 | 0.50 | 105.00 |
| 11/05/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and plan strategy (.5) | B110 | 0.50 | 142.50 |
| 11/05/2024 | TROU | Review Kenworth Sales amended proof of claim (.1) | B300 | 0.10 | 28.50 |
| 11/05/2024 | TROU | Call with Committee counsel and FA, Kander, and co-counsel regarding status, updates and plan status (.4) | B150 | 0.40 | 114.00 |
| 11/05/2024 | TROU | Emails with Gabby regarding October Fee app revisions (.2) | B160 | 0.20 | 57.00 |
| 11/06/2024 | GMAT | Drafting Dentons October fee application (.5); drafting Kander interim fee application proposed order (.2) | B160 | 0.70 | 147.00 |
| 11/06/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, and plan treatment and strategy (.7) | B110 | 0.70 | 290.50 |
| 11/06/2024 | GMAT | Revising Dentons October fee application (.1); email to Krystal regarding Dentons October fee app (.1) | B160 | 0.20 | 42.00 |
| 11/06/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and plan strategy (.7) | B110 | 0.70 | 199.50 |
| 11/07/2024 | KMIK | Continue reviewing and revising Dentons' October fee app (.3) | B160 | 0.30 | 124.50 |
| 11/07/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and plan (.3); review email from Lisa Nelson regarding trucks (.1); review email from Lisa Nelson regarding status update on reconciliation of Rabo's claim (.1); call with David Heida regarding recap of call with Rabo's counsel (.1) | B110 | 0.60 | 249.00 |
| 11/07/2024 | TROU | Call with client, Kander, and co-counsel regarding status of plan and strategy (.3); review email from Lisa regarding status of reconciliation of Rabo's claim (.1) | B110 | 0.40 | 114.00 |
| 11/07/2024 | KMIK | Review and revise motion to extend solicitation period (.4) | B110 | 0.40 | 166.00 |
| 11/07/2024 | KMIK | Call with Rabo's counsel and co-counsel regarding complaint against Bill, status of Cargill, and plan (.5); review email from Andrew Schoulder regarding Cargill status and proposed call (.1) | B150 | 0.60 | 249.00 |
| 11/07/2024 | KMIK | Emails to/from counsel for Penske regarding 503(b)(9) claim (.2); revise waterfall analysis for claims (.4) | B310 | 0.60 | 249.00 |

Millenkamp Cattle, Inc.

Client: 9020530

12/3/2024

Matter: 9020530-188653

Page: 3

Statement: 1586197

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/2024 | TROU | Review Motion to Extend Solicitation Period (.4); Emails with co-counsel regarding same (.1) | B320 | 0.50 | 142.50 |
| 11/08/2024 | KMIK | Call with Sandton's counsel regarding plan (.5) and recap call with Matt Christensen regarding same (.1) | B110 | 0.60 | 249.00 |
| 11/08/2024 | KMIK | Emails to/from counsel for John Deere regarding amended plan (.2); emails to/from Ron Bingham regarding call (.2) | B150 | 0.40 | 166.00 |
| 11/08/2024 | TROU | Emails with David regarding 2015.3 report | B110 | 0.10 | 28.50 |
| 11/08/2024 | TROU | Follow up with Lance at Cooper Norman regarding Cooper Norman fee app (.1) | B160 | 0.10 | 28.50 |
| 11/10/2024 | TROU | Review Kans LLC reports (.4); Drafting 2015.3 report (.5); email from David Heida regarding same (.1) | B110 | 1.00 | 285.00 |
| 11/10/2024 | TROU | Attention to email from Michael Stewart regarding follow up on call and status | B110 | 0.10 | 28.50 |
| 11/11/2024 | KMIK | Emails to/from Andrew Schoulder regarding meeting with Cargill (.2); emails to/from Sandton's counsel regarding research (.2); email Committee counsel regarding rescheduling group call (.1) | B150 | 0.50 | 207.50 |
| 11/11/2024 | KMIK | Call with client and co-counsel regarding status update, vehicle purchases, and plan strategy (.4); call with client and co-counsel regarding plan strategy (.6) | B110 | 1.00 | 415.00 |
| 11/11/2024 | KMIK | Continue drafting amended plan | B320 | 0.20 | 83.00 |
| 11/11/2024 | KMIK | Review email from John O'Brien regarding December adequate protection payments (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 83.00 |
| 11/11/2024 | KMIK | Emails to/from Holly O'Neil regarding Penske 503(b)(9) claim (.2) | B310 | 0.20 | 83.00 |
| 11/11/2024 | TROU | Call with client and co-counsel regarding vehicle purchases, status update, and plan strategy (.4) | B110 | 0.40 | 114.00 |
| 11/11/2024 | TROU | Review email from John O'Brien regarding Conterra's December adequate protection payments (.1) | B140 | 0.10 | 28.50 |
| 11/12/2024 | KMIK | Review email from CNH's counsel regarding plan treatment (.1) | B320 | 0.10 | 41.50 |
| 11/12/2024 | KMIK | Review email from Kati Churchill regarding updated cash collateral budget (.1) | B230 | 0.10 | 41.50 |
| 11/12/2024 | KMIK | Email creditor parties regarding notice of vehicle purchases (.2) | B110 | 0.20 | 83.00 |
| 11/12/2024 | KMIK | Call with Met's counsel and co-counsel regarding status update and plan (.6); email creditors regarding 2023 audit (.1); call with Rabo's counsel and co-counsel regarding status update and plan (.3) | B150 | 1.00 | 415.00 |
| 11/12/2024 | KMIK | Review and revise proposed order approving Kander's amended interim fee app (.2) and email Kander regarding same (.1) | B160 | 0.30 | 124.50 |
| 11/12/2024 | KMIK | Call with Kander regarding status update and plan (.2) | B110 | 0.20 | 83.00 |
| 11/12/2024 | TROU | Emails with Lisa Nelson regarding appraisals (.2); Email from Kati Churchill regarding cash collateral budget (.1) | B110 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.                                                              Client: 9020530
12/3/2024                                                                    Matter: 9020530-188653
Page: 4                                                                         Statement: 1586197

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/2024 | TROU | Revise 2015.3 report and review documents from Kans and H&M (.5); Email Gabby to finalize pdf (.1) | B110 | 0.60 | 171.00 |
| 11/12/2024 | TROU | Attention to email from CNH counsel regarding plan treatment (.1) | B300 | 0.10 | 28.50 |
| 11/12/2024 | TROU | Email from Gale Harding regarding status of fee app (.1) | B160 | 0.10 | 28.50 |
| 11/13/2024 | KMIK | Call with Committee counsel and FAs and co-counsel regarding status update and plan (.4); call with MetLife counsel and co-counsel regarding status update (.2) | B150 | 0.60 | 249.00 |
| 11/13/2024 | KMIK | Calls with Matt Christensen and Ken Nofziger regarding recap of Committee call (.2); review email from Forbes regarding fee (.1) and email client and co-counsel regarding same (.1); review email from Lisa Nelson regarding borrowing base (.1) | B110 | 0.50 | 207.50 |
| 11/13/2024 | KMIK | Review stipulation regarding extension of solicitation period (.1) | B110 | 0.10 | 41.50 |
| 11/13/2024 | KMIK | Review IRS' amended proof of claim (.1) and update claims analysis (.1) | B310 | 0.20 | 83.00 |
| 11/13/2024 | TROU | Call with Committee counsel and FAs and co-counsel regarding status update and plan (.4) | B110 | 0.40 | 114.00 |
| 11/13/2024 | TROU | Review stipulation regarding extension of solicitation period (.1); emails with Gabby regarding revisions to 2015.3 report (.2); Email to David regarding missing documents for H&M for 2015.3 report (.1); attention to email from Lisa N regarding borrowing base (.1) | B110 | 0.50 | 142.50 |
| 11/13/2024 | TROU | Review and revise Summit Fee app (.2); Email to Brett Cahoon for approval (.1); draft Schuil Ag Fee App proposed order (.2); Email Schuil proposed order to UST (.1); Email Summit Ag Fee App to clerk (.1); draft harding Fee App proposed order (.2); emails with Brett Cahoon regarding Harding and Schuil Fee app (.1); Email Schuil Fee App to clerk (.1); Email Harding Fee App to clerk (.1); attention to email from John O'brien regarding upcoming Millenkamp schedule for hearings (.1) | B160 | 1.20 | 342.00 |
| 11/13/2024 | TROU | Review IRS proof of claim (.2) | B310 | 0.20 | 57.00 |
| 11/14/2024 | KMIK | Review Givens Pursley's interim fee app (.2); review Givens Pursley's October fee app (.1); emails to/from Bruce Anderson regarding wire of fees (.2) and email Lisa Nelson regarding same (.1) | B160 | 0.60 | 249.00 |
| 11/14/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, discussions with creditor parties, and plan strategy (.7); emails to/from Lisa Nelson regarding IRS checks (.2) | B110 | 0.90 | 373.50 |
| 11/14/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, discussions with creditors, and plan strategy (.7) | B110 | 0.70 | 199.50 |
| 11/14/2024 | TROU | Attention to Motion for Interim Distribution for Givens Pursley (.2); Email from Lisa Nelson regarding when Summit's fees can be paid (.1) | B160 | 0.30 | 85.50 |
| 11/14/2024 | TROU | Attention to email from Valley Wide's counsel regarding Valley Wide's admin claim (.1) | B310 | 0.10 | 28.50 |
| 11/14/2024 | TROU | Attention to emails from parties regarding signing off on Stipulation to Extend Exclusive Solicitation Period (.1); emails from Lisa regarding IRS checks (.1) | B110 | 0.20 | 57.00 |

Millenkamp Cattle, Inc.                                                    Client: 9020530
12/3/2024                                                         Matter: 9020530-188653
Page: 5                                                          Statement: 1586197

| Date | | Description | Code | Hours | Amount |
|------|------|------|------|------|------|
| 11/14/2024 | TROU | Attention to email and updated models from Kander (.3) | B300 | 0.30 | 85.50 |
| 11/15/2024 | KMIK | Review letter from Andrew Schoulder regarding plan and fiduciary duties (.2) and email client regarding same (.1); review email from Kati Churchill regarding updated projections (.1); review email from Lisa Nelson regarding CNH Productivity Plus loans (.1); email Sandton's counsel regarding Rabo's letter regarding fiduciary duties (.1); email Forbes regarding update on Cargill financing (.1) | B110 | 0.70 | 290.50 |
| 11/15/2024 | KMIK | Review email from counsel for Valley Wide Co-op regarding admin claim (.1); emails to/from counsel for East Valley Development regarding assumption of contract in amended plan (.2); emails to/from John O'Brien regarding Sandton amended terms sheet (.2) | B150 | 0.50 | 207.50 |
| 11/15/2024 | KMIK | Review and revise third cash collateral motion (.3) | B230 | 0.30 | 124.50 |
| 11/15/2024 | TROU | Review letter from Andrew Schoulder regarding plan and fiduciary duties (.2); review email from Kati C regarding updated projections and budgets (.1); review email from Lisa Nelson regarding CNH loans (.1) | B110 | 0.40 | 114.00 |
| 11/18/2024 | KMIK | Continue revising proposed order approving Kander interim fee app (.1) and emails to/from Brett Cahoon regarding same (.2); review email from Kander regarding August invoice (.1); review and revise Kander August fee app (.2) | B160 | 0.60 | 249.00 |
| 11/18/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and plan and projections (.4); emails to/from Forbes regarding status update (.2) | B110 | 0.60 | 249.00 |
| 11/18/2024 | GMAT | Drafting Kander August fee app and notice | B160 | 0.20 | 42.00 |
| 11/18/2024 | KMIK | Emails to/from MetLife counsel regarding amended plan (.2) | B150 | 0.20 | 83.00 |
| 11/18/2024 | KMIK | Continue drafting amended plan | B320 | 0.60 | 249.00 |
| 11/18/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan and projections (.4) | B110 | 0.40 | 114.00 |
| 11/18/2024 | TROU | Email from David regarding cash flow report from H&M (.1); Review report (.1); email to Gabby to update 2015.3 report (.1); review finalized 2015.3 report (.2); email to David/Bill for signing (.1) | B110 | 0.60 | 171.00 |
| 11/19/2024 | KMIK | Review email from Ken Nofziger regarding August fee app (.1); review Vertex Companies' September fee app (.1) | B160 | 0.20 | 83.00 |
| 11/19/2024 | KMIK | Call with Matt Christensen regarding status report (.2); review status report (.1) | B110 | 0.30 | 124.50 |
| 11/19/2024 | TROU | Research several issues for plan | B320 | 2.80 | 798.00 |
| 11/20/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan strategy, and MORs (.5) | B110 | 0.50 | 207.50 |
| 11/20/2024 | KMIK | Continue drafting amended plan | B320 | 2.40 | 996.00 |
| 11/20/2024 | KMIK | Emails to/from Lisa Nelson regarding GreatAmerica proof of claim (.2) | B310 | 0.20 | 83.00 |

Millenkamp Cattle, Inc.

Client: 9020530
12/3/2024
Matter: 9020530-188653
Page: 6
Statement: 1586197

| 11/20/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and plan strategy(.5) | B110 | 0.50 | 142.50 |
|---|---|---|---|---|---|
| 11/20/2024 | TROU | Attention to emails from co-counsel and Lisa regarding Great America claim (.2) | B310 | 0.20 | 57.00 |
| 11/20/2024 | TROU | Research several issues for plan | B320 | 4.70 | 1,339.50 |
| 11/21/2024 | KMIK | Review email from Sheila Schwager regarding Rabo claim reconciliation (.1) | B310 | 0.10 | 41.50 |
| 11/21/2024 | KMIK | Review Elsaesser Anderson's October fee app (.1) | B160 | 0.10 | 41.50 |
| 11/21/2024 | KMIK | Review court's order and notice of hearing on status hearings (.1); emails to/from Lisa regarding trucks (.2); review email from Summit Ag Appraisal regarding cash collateral reading (.1) | B110 | 0.40 | 166.00 |
| 11/21/2024 | KMIK | Call with client, Kander, and co-counsel regarding plan strategy (1); continue drafting plan (.5) | A101 | 1.50 | 622.50 |
| 11/21/2024 | KMIK | Appear at status conference (.6); review notice of hearing held (.1) | B110 | 0.70 | 290.50 |
| 11/21/2024 | KMIK | Review email from Brett Cahoon regarding Kander fee app (.1) | B160 | 0.10 | 41.50 |
| 11/21/2024 | TROU | Call with client, Kander, and co-counsel regarding plan strategy (1) | B300 | 1.00 | 285.00 |
| 11/21/2024 | TROU | Appear at status conference (.6); review notice of hearing held (.1) | B110 | 0.70 | 199.50 |
| 11/22/2024 | KMIK | Call with client, Kander, and co-counsel regarding plan strategy (.5); email Rich Bernard regarding term sheet (.1) | B110 | 0.60 | 249.00 |
| 11/22/2024 | TROU | Call with client, Kander, and co-counsel regarding plan strategy and status (.5); email Lisa regarding Schuil Fee App (.1); Email Lisa regarding Summit Fee App (.1); Email Lisa regarding Harding Fee App (.1); Emails with David regarding 2015.3 report execution (.1); review emails from Matt and Kati regarding MORS (.2) | B110 | 1.10 | 313.50 |
| 11/22/2024 | KMIK | Emails to/from John Deere counsel regarding claim 20 repayment (.2); review email from Kent Carter regarding CNH Productivity Plus Loans (.1) | B150 | 0.30 | 124.50 |
| 11/22/2024 | KMIK | Continue drafting amended plan | B320 | 0.70 | 290.50 |
| 11/22/2024 | TROU | Review order granting summit fee app and email Lisa to pay fees (.1); Review order regarding Harding fee app and email Lisa to pay fees (.1); Review order regarding Schuil Fee App and email Lisa to pay fees (.1) | B160 | 0.30 | 85.50 |
| 11/22/2024 | TROU | Follow up with David regarding 2015.3 report | B110 | 0.10 | 28.50 |
| 11/25/2024 | KMIK | Review email from Western States counsel regarding damages amount (.1); review email from Ron Bingham regarding Met's interest calculations (.1); call with Sandton's counsel and co-counsel regarding status update, plan, and strategy (.6); emails to/from Holly O'Neil regarding status update on amended plan (.2) | B150 | 1.00 | 415.00 |
| 11/25/2024 | KMIK | Review email from Lisa Nelson regarding payment of Schuil fees (.1) | B160 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.

12/3/2024

Page: 7

Client: 9020530

Matter: 9020530-188653

Statement: 1586197

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/25/2024 | KMIK | Review Rabo's notice of hearing (.1) | B190 | 0.10 | 41.50 |
| 11/25/2024 | KMIK | Email Lisa Nelson regarding Dentons' October fee app (.1) | B160 | 0.10 | 41.50 |
| 11/25/2024 | KMIK | Continue drafting amended plan | B320 | 3.90 | 1,618.50 |
| 11/25/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, plan, and claims (.6) | B110 | 0.60 | 249.00 |
| 11/25/2024 | GMAT | Drafting fee app for November (.2); drafting fee app for August-November (.3) | B160 | 0.50 | 105.00 |
| 11/25/2024 | KMIK | Review GreatAmerica Financial proof of claim (.1) and email Lisa Nelson regarding same (.1) | B310 | 0.20 | 83.00 |
| 11/25/2024 | TROU | Conference call with Sandton's counsel and co-counsel regarding status update, plan, and strategy (.6) | B150 | 0.60 | 171.00 |
| 11/25/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, strategy, plan, and claims (.6) | B110 | 0.60 | 171.00 |
| 11/25/2024 | TROU | Review Great America's POC (.2); Emails from Lisa Nelson and co-counsel regarding same (.2) | B300 | 0.40 | 114.00 |
| 11/25/2024 | TROU | Research and prep for cash collateral hearing (1.5) | B230 | 1.70 | 484.50 |
| 11/25/2024 | TROU | Research regarding extension of exclusive period; draft memo regarding same | B110 | 1.50 | 427.50 |
| 11/26/2024 | KMIK | Prep for hearing on cash collateral and exclusivity (.5); review Conterra witness list (.1); review Conterra exhibit list (.1) | B230 | 0.70 | 290.50 |
| 11/26/2024 | GMAT | Amending schedules E/F | B110 | 0.20 | 42.00 |
| 11/26/2024 | TROU | Call with Committee, FA's and co-counsel regarding plan status and cash collateral hearing (.3); Call with client, Kander, and co-counsel regarding plan strategy, cash collateral and exclusivity hearing prep (.6); Email with David regarding 2015.3 report (.1); Review and finalize 2015.3 report (.2) | B110 | 1.20 | 342.00 |
| 11/26/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, and plan (.5) | B110 | 0.50 | 207.50 |
| 11/26/2024 | KMIK | Call with counsel and FAs for Committee and co-counsel regarding status update and plan (.3) | B150 | 0.30 | 124.50 |
| 11/26/2024 | KMIK | Continue drafting amended plan and amended disclosure statement (1) | B320 | 1.00 | 415.00 |
| 11/26/2024 | KMIK | Email Lisa Nelson and Kander regarding order approving Kander fee app (.1) | B160 | 0.10 | 41.50 |
| 11/26/2024 | TROU | Review Conterra witness list (.1); review Conterra exhibit list (.1); email Matt C cash collateral and exclusivity research (.1); review and start exhibit prep (.2); email co-counsel, client and Kander regarding same (.1) | B230 | 0.60 | 171.00 |

Millenkamp Cattle, Inc.

12/3/2024

Page: 8

Client: 9020530

Matter: 9020530-188653

Statement: 1586197

| Date | | Description | Code | Hours | Amount |
|------|---|-------------|------|-------|--------|
| 11/27/2024 | TROU | Emails from co-counsel and Kander regarding revising the budget (.1); Reviewing and revising amended disclosure statement (1.5); Review budgets from Kander (.5); Calls with Kati Churchill regarding budgets (.2); review Sandton terms sheet (.3); Review updated budgets from Kati (.2); Email parties amended plan and disclosure statement and budgets (.2); emails with co-counsel and Kander regarding same (.1); email amended plan and amended disclosure statement to UST (.1) | B320 | 3.20 | 912.00 |
| 11/27/2024 | TROU | Review finalized 2015.3 report to file (.2); emails with Gabby regarding filing issue (.2) | B110 | 0.40 | 114.00 |
| 11/27/2024 | TROU | Attention to email from Lisa regarding Kander fee app payment (.1); review O'Melveny & Myers fee app and notice (.3) | B160 | 0.40 | 114.00 |
| 11/27/2024 | TROU | Attention to emails from Lisa and Krystal regarding lift equipment purchase (.1); review equipment invoice and email required notice to parties (.2) | B110 | 0.30 | 85.50 |
| 11/29/2024 | TROU | Review Rabo Supplement (.3); Review Rabo's Motion to Appoint Trustee (.8); Review Rabo's notice setting hearing regarding Motion to Appoint Trustee (.1) | B190 | 1.20 | 342.00 |

Sub-total Fees: $26,575.50

## Rate Summary

| Name | Hours/Rate | Amount |
|------|-----------|--------|
| Krystal R. Mikkilineni | 36.90 hours at $415.00/hr | 15,313.50 |
| Tirzah R. Roussell | 37.60 hours at $285.00/hr | 10,716.00 |
| Gabby B. Mathias | 2.60 hours at $210.00/hr | 546.00 |
| Total hours: | 77.10 | |

## Expenses

| Date | Description | Code | Units | Price | Amount |
|------|-------------|------|-------|-------|--------|
| 10/29/2024 | Wire Fee | E107 | 1.00 | 6.25 | 6.25 |
| 11/25/2024 | Flight for Millenkamp Hearing | E110 | 1.00 | 448.97 | 448.97 |
| 11/25/2024 | Wire Fee | E107 | 1.00 | 6.25 | 6.25 |
| 11/25/2024 | Flight for Millenkamp Hearing | E110 | 1.00 | 417.98 | 417.98 |
| 11/26/2024 | Third party mailing of Kander fee application | E108 | 1.00 | 485.76 | 485.76 |
| 11/26/2024 | Return flight for Millenkamp hearing | E110 | 1.00 | 164.47 | 164.47 |

Sub-total Expenses: $1,529.68

Total Current Billing: $28,105.18

Millenkamp Cattle, Inc.                                                                           Client: 9020530
12/3/2024                                                                              Matter: 9020530-188653
Page: 9                                                                                    Statement: 1586197

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit
www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the
material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions
about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any
questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer
from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer,
funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from
your financial institution.

**DENTONS**

**In Account With**

### DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.                                                     Statement: 1583498
Bill Millenkamp                                                             Date: 11/6/2024
471 N 300th Rd W
Jerome, Idaho 83338

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| Date | | Description | Code | Hours | Amount |
|------|------|------|------|------|------|
| 10/01/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan, and employment apps (.4); review emails from David Heida and Andrew Leddy regarding next steps (.2); emails to/from James Morgan regarding filed plan and disclosure statement (.2); emails to/from Lisa Nelson regarding Cooper Norman retainer (.2) | B110 | 1.00 | 415.00 |
| 10/01/2024 | KMIK | Call with committee counsel, committee FA, Kander, and co-counsel regarding status update and plan (.4) | B150 | 0.40 | 166.00 |
| 10/01/2024 | KMIK | Emails to/from Doug McDonald regarding wire for fee app (.2) and email to Lisa Nelson regarding same (.1) | B160 | 0.30 | 124.50 |
| 10/01/2024 | KMIK | Email MetLife's counsel regarding plan discussions (.2); email Rabo's counsel regarding plan discussions (.2) | B320 | 0.40 | 166.00 |
| 10/01/2024 | KMIK | Emails to/from committee counsel regarding motion to approve disclosure statement and spreadsheet detailing unsecured claims reconciliation (.4) | B320 | 0.40 | 166.00 |
| 10/01/2024 | KMIK | Review proposed order for Summit fee app (.1) | B160 | 0.10 | 41.50 |
| 10/01/2024 | KMIK | Review email from MetLife regarding October adequate protection invoices (.1) | B140 | 0.10 | 41.50 |
| 10/01/2024 | KMIK | Continue reviewing and revising Kander first interim fee app (.6) | B160 | 0.60 | 249.00 |
| 10/01/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan, and employment apps (.4); review emails from James Morgan regarding filed plan and disclosure statement (.1) | B110 | 0.50 | 142.50 |
| 10/01/2024 | TROU | Call with committee counsel, committee FA, Kander, and co-counsel regarding status update and plan (.4); emails from committee counsel regarding draft plan and disclosure statement (.2) | B150 | 0.60 | 171.00 |
| 10/01/2024 | TROU | Emails with David regarding filed plan and disclosure statement (.2); email from David regarding Cargill counsel (.1); emails from Matt and clerk's office regarding disclosure statement hearing(.1); attention to emails from Matt, Krystal and Metlife's counsel regarding plan and disclosure statement (.2); emails with co-counsel regarding ds hearing and timeline (.2); attention to emails from Krystal and Rabo's counsel regarding plan and disclosure statement (.1); attention to notice of hearing on disclosure statement (.2); emails from Matt regarding same (.1); email from Forbes regarding plan and disclosure statement (.2); attention to status of mailing of plan and disclosure statement (.2) | B320 | 1.60 | 456.00 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 2

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| 10/01/2024 | TROU | Revise summit fee app proposed order (.3); attention to Kander interim fee app (.1); finalize Summit Fee app and email to Matt for review (.2) emails from Krystal and Rabo counsel regarding stipulated order to employ David Heida (.2); start drafting stipulated order (.3); emails from co-counsel regarding certificate of service for Kander amended app to employ (.2) | B160 | 1.30 | 370.50 |
|---|---|---|---|---|---|
| 10/02/2024 | KMIK | Appear at hearing on O'Melveny interim fee app (.4); review notice of hearing held on O'Melveny fee app (.1); review email from David Heida regarding Kander fee app (.1); continue revising Kander fee app (.1) | B160 | 0.70 | 290.50 |
| 10/02/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, hearing recap, plan discussions, and cash collateral (.4) | B110 | 0.40 | 166.00 |
| 10/02/2024 | KMIK | Review and revise proposed stipulated order for Heida employment app (.1) | B160 | 0.10 | 41.50 |
| 10/02/2024 | KMIK | Begin review of Dentons September invoice for fee app (.3) | B160 | 0.30 | 124.50 |
| 10/02/2024 | TROU | Email with Kati Churchill regarding MORs and create folder (.2) | B110 | 0.20 | 57.00 |
| 10/02/2024 | TROU | Attend hearing on O'Melveny interim fee app (.4); review notice of hearing held on O'Melveny fee app (.1); review email from David regarding Kander fee app (.1); draft proposed order emplying David Heida (1.2) | B160 | 1.80 | 513.00 |
| 10/02/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, hearing recap, plan discussions, and cash collateral (.4) | B110 | 0.40 | 114.00 |
| 10/02/2024 | TROU | Attention to status of mailing of plan and disclosure statement exhibits (.2) | B320 | 0.20 | 57.00 |
| 10/03/2024 | KMIK | Emails to/from Ron Bingham regarding Cargill term sheet (.2) | B150 | 0.20 | 83.00 |
| 10/03/2024 | KMIK | Emails to/from Kati Churchill regarding MOR language (.2); review email from Kati Churchill regarding weekly variance reporting (.1) and email secured lenders regarding same (.1) | B110 | 0.40 | 166.00 |
| 10/03/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan, lender discussions, MORs, and amended schedules (.4); email from Kati Churchill regarding vendor payment (.1) | B110 | 0.50 | 207.50 |
| 10/03/2024 | KMIK | Email Brent Wilson regarding proposed stipulated order for Heida employment app (.1); review Rabo's redline revisions to stipulated order regarding Heida employment app (.1) and email UST regarding same (.1); continue reviewing and revising September invoice for September fee app (.7) | B160 | 1.00 | 415.00 |
| 10/03/2024 | KMIK | Review and revise amended schedules (.8) and email Lisa Nelson and Kati Churchill regarding same (.1) | B110 | 0.90 | 373.50 |
| 10/03/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan, lender discussions, MORs, and amended schedules (.4) | B110 | 0.40 | 114.00 |
| 10/03/2024 | TROU | Follow up with Matt regarding Summit fee app proposed order (.2) | B160 | 0.20 | 57.00 |
| 10/03/2024 | TROU | Review email from Brent Wilson regarding proposed stipulated order for Heida employment app (.1); review Rabo's redline revisions to stipulated order regarding Heida employment app (.1) | B160 | 0.20 | 57.00 |
| 10/03/2024 | TROU | Review Mark Perry's appearance for Burks Tractor (.1); emails from Kati, Matt, and Krystal regarding MORs (.2); attention to email from Lisa regarding borrowing base (.1); review emails regarding same; attention to amended schedules (.2); Email from Lisa and co-counsel regarding same (.2) | B110 | 0.80 | 228.00 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 3

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| 10/04/2024 | KMIK | Emails to/from Kati Churchill regarding weekly reporting (.2); review emails from Sheila Schwager and Andrew Schoulder regarding interest calculations and reconciliation status (.2) | B110 | 0.40 | 166.00 |
|---|---|---|---|---|---|
| 10/04/2024 | KMIK | Continue reviewing and revising amended schedules | B110 | 0.60 | 249.00 |
| 10/04/2024 | GMAT | Drafting Certificate of Service for amended schedules. | B110 | 0.50 | 105.00 |
| 10/04/2024 | TROU | Review emails from Sheila Schwager and Andrew Schoulder regarding interest calculations and reconciliation of Rabo claim (.2) | B300 | 0.20 | 57.00 |
| 10/04/2024 | TROU | Attention to emails from co-counsel, Lisa and Kati regarding amended schedules (.3) | B110 | 0.30 | 85.50 |
| 10/07/2024 | KMIK | Review email from Brett Cahoon regarding Heida employment order (.1) and finalize order (.1); continue reviewing and revising September invoice for Dentons' September fee app (.4); review Johnson May's September fee app (.1); review of Summit Ag fee app order (.1) | B160 | 0.80 | 332.00 |
| 10/07/2024 | KMIK | Review email from John O'Brien regarding plan questions (.2) and email client, Kander, and co-counsel regarding proposed responses to same (.2); email UST regarding plan and disclosure statement (.1) | B320 | 0.50 | 207.50 |
| 10/07/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan negotiations, and amended schedules (.4); email Lisa Nelson and David Heida regarding amended schedules (.1) | B110 | 0.50 | 207.50 |
| 10/07/2024 | GMAT | Drafting motion for interim fee app (.2); drafting notice of interim fee app (.1) | B160 | 0.30 | 63.00 |
| 10/07/2024 | KMIK | Follow up email to Rabo's counsel regarding plan discussions call (.1) | B150 | 0.10 | 41.50 |
| 10/07/2024 | KMIK | Review email from Roberta Black regarding adequate protection statement (.1) | B140 | 0.10 | 41.50 |
| 10/07/2024 | KMIK | Continue revising app to employ Heida for Cordova collections matter (.2) | B160 | 0.20 | 83.00 |
| 10/07/2024 | TROU | Review email from John O'Brien regarding plan questions (.2) review emails from co-counsel, client, Kander regarding proposed responses to same (.2); review email from co-counsel to UST regarding plan and disclosure statement (.1); attention to email from co-counsel regarding hearing on cash collateral (.1) | B320 | 0.60 | 171.00 |
| 10/07/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan negotiations, and amended schedules (.4) | B110 | 0.40 | 114.00 |
| 10/07/2024 | TROU | Revise Summit fee app proposed order (.2); email proposed order to UST (.1) | B160 | 0.30 | 85.50 |
| 10/07/2024 | TROU | Review order regarding O'Melveny fee app (.1) | B160 | 0.10 | 28.50 |
| 10/08/2024 | KMIK | Review and revise Dentons' September fee app (.3); review certificate of service for app to employ David Heida for Cordova matter (.1); review order on O'Melveny interim fee app (.1); review email from Brett Cahoon regarding Kander fee app (.1) and email Kander regarding same (.1) | B160 | 0.70 | 290.50 |
| 10/08/2024 | KMIK | Draft response to John O'Brien regarding plan questions (.4) | B320 | 0.40 | 166.00 |
| 10/08/2024 | KMIK | Call with counsel and FA for creditor committee, Kander, and co-counsel regarding status update, plan, and cash collateral (.4) | B150 | 0.40 | 166.00 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 4

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2024 | KMIK | Continue claims reconciliation process and email creditors with disputed proofs of claim | B310 | 0.70 | 290.50 |
| 10/08/2024 | KMIK | Emails to/from Lisa Nelson regarding amended schedules (.2) | B110 | 0.20 | 83.00 |
| 10/08/2024 | TROU | Review email from Brett Cahoon regarding Kander fee app (.1) and review email from co-counsel and kander regarding same (.1) | B160 | 0.20 | 57.00 |
| 10/08/2024 | TROU | Call with counsel and FA for creditor committee, Kander, and co-counsel regarding status update, plan, and cash collaterall hearing (.4); review email responses to John Obrien's questions regarding plan (.2) | B110 | 0.60 | 171.00 |
| 10/08/2024 | TROU | Email from Gabby regarding COS for app to employ Heida Law (.1) | B160 | 0.10 | 28.50 |
| 10/09/2024 | KMIK | Emails to/from Kati Churchill regarding Kander fee app and retainer | B160 | 0.20 | 83.00 |
| 10/09/2024 | KMIK | Review emails from clerks office and Matt Christensen regarding status conference (.2); review status report (.1); call with client, Kander, and co-counsel regarding status update, budget, fee apps, and plan discussions (.7); review email from Lisa Nelson regarding signed declarations and review declarations (.2); review certificate of service for mailing of amended schedules (.1) | B110 | 1.30 | 539.50 |
| 10/09/2024 | KMIK | Emails to/from Lisa Nelson and Kati Churchill regarding Verizon claim reconciliation (.2) and email Verizon's counsel regarding same (.1); continue conducting claims reconciliation (.8) | B310 | 1.10 | 456.50 |
| 10/09/2024 | KMIK | Emails to/from Matt Christensen regarding Farmers Bank treatment in plan (.2) | B320 | 0.20 | 83.00 |
| 10/09/2024 | TROU | Review emails from clerks office and co-counsel regarding status conference (.2); review status report (.1); call with client, Kander, and co-counsel regarding status update, budget, fee apps, and plan discussions (.7); review email from Lisa N regarding signed declarations and review declarations (.1); call with Gabby regarding filing amended schedules (.3); review filed amended schedules (.1); review certificate of service for mailing of amended schedules (.1) | B110 | 1.60 | 456.00 |
| 10/09/2024 | TROU | Emails from co-counsel, Kati, and client regarding Farmers claim and Brandy Bartholomew claim (.2); review plan and start amending plan treatment (.4); review emails and analyis from Kati, Lisa and co-counsel regarding verizon's claim and amended exhibit needed for GUCs (.4) | B320 | 1.00 | 285.00 |
| 10/10/2024 | KMIK | Emails to/from Uline regarding proof of claim (.2); review email from Valley Wide Coop's counsel regarding 503(b)(9) claim and email Matt Christensen regarding same (.2); emails to/from John O'Brien regarding proofs of claim for Idaho Calves (.2); emails to/from CenturyLink regarding proof of claim (.2); emails to/from Lisa Nelson regarding Verizon proof of claim (.2) | B310 | 1.00 | 415.00 |
| 10/10/2024 | KMIK | Emails to/from Brent Wilson regarding proposed order for Heida employment app (.2) | B160 | 0.20 | 83.00 |
| 10/10/2024 | KMIK | Appear at telephonic status hearing (.3) | B110 | 0.30 | 124.50 |
| 10/10/2024 | TROU | Draft and revise Cooper Norman Fee App (3); emails with Cooper Norman regarding certain issues with fee app and entries to correct (.4); email Summit proposed order to clerk (.1) | B160 | 3.50 | 997.50 |
| 10/10/2024 | TROU | Appear at telephonic status hearing (.3); email with Kati regarding status of professional fee apps for projections (.2) | B110 | 0.50 | 142.50 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 5

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/2024 | TROU | Review email from Valley Wide Coop's counsel regarding 503(b)(9) claim and emails from co-counsel regarding same (.3); review projections to start drafting allowed 503(b)(9) claims exhibit for disclosure statement (.5) | B310 | 0.80 | 228.00 |
| 10/11/2024 | KMIK | Review email from John O'Brien regarding Conterra November adequate protection statements (.1) | B140 | 0.10 | 41.50 |
| 10/11/2024 | KMIK | Review emails from Matt Christensen and Oren Haker regarding Burks Tractor lease (.2) | B185 | 0.20 | 83.00 |
| 10/11/2024 | KMIK | Call with client, Kander, and co-counsel regarding Rabo's objection and subpoena (.4); review notice of hearing held (.1) | B110 | 0.50 | 207.50 |
| 10/11/2024 | KMIK | Call with Kati Churchill regarding Kander fee app (.2); email Kati and Ken regarding response to UST regarding retainer amount (.2) | B160 | 0.40 | 166.00 |
| 10/11/2024 | KMIK | Review Rabo's objection to cash collateral and motion to terminate exclusivity | B230 | 0.60 | 249.00 |
| 10/11/2024 | KMIK | Emails to/from Ron Bingham regarding status update call (.2) | B150 | 0.20 | 83.00 |
| 10/11/2024 | KMIK | Review email from CenturyLink regarding pre-petition amount owing (.1) and email Lisa Nelson regarding same (.1) | B310 | 0.20 | 83.00 |
| 10/11/2024 | TROU | Call with client, Kander, and co-counsel regarding Rabo's objection and subpoena (.4); review notice of hearing held (.1) | B110 | 0.50 | 142.50 |
| 10/11/2024 | TROU | Review Rabo's objection to cash collateral and motion to terminate exclusivity | B230 | 0.70 | 199.50 |
| 10/11/2024 | TROU | Review email from John O'Brien regarding Conterra November adequate protection statements (.1) | B140 | 0.20 | 57.00 |
| 10/11/2024 | TROU | Review emails from Matt Christensen and Oren Haker regarding Burks Tractor lease (.2) | B185 | 0.20 | 57.00 |
| 10/14/2024 | KMIK | Call with Matt Christensen regarding motion to compel (.1) | B110 | 0.10 | 41.50 |
| 10/14/2024 | KMIK | Review and revise motion to compel (.4); review email from Sheila Schwager regarding motion to compel (.1) | B190 | 0.50 | 207.50 |
| 10/14/2024 | KMIK | Review UCC's plan treatment proposal (.3) and email client and Kander regarding same (.1) | B320 | 0.40 | 166.00 |
| 10/14/2024 | KMIK | Emails to/from John O'Brien regarding corrected adequate protection statements (.2) | B140 | 0.20 | 83.00 |
| 10/14/2024 | KMIK | Review and revise Cooper Norman's interim fee app (.3) | B160 | 0.30 | 124.50 |
| 10/14/2024 | KMIK | Continue claims reconciliation | B310 | 0.10 | 41.50 |
| 10/14/2024 | TROU | Review UCC's plan treatment proposal (.3) review emails from co-counsel, client and Kander regarding same (.1) | B320 | 0.40 | 114.00 |
| 10/14/2024 | TROU | Review and revise Cooper Norman interim fee app for May-Sept (.3); emails with co-counsel regarding same (.1) | B160 | 0.40 | 114.00 |
| 10/14/2024 | TROU | Review motion to compel (.3); review email from Sheila Schwager regarding motion to compel (.1) | B190 | 0.40 | 114.00 |

Millenkamp Cattle, Inc.

11/6/2024

Page: 6

Client: 9020530

Matter: 9020530-188653

Statement: 1583498

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2024 | KMIK | Call with MetLife counsel and co-counsel regarding plan and cash collateral discussions (.4); review email from Sheila Schwager regarding loan information (.1); call with counsel and FA for UCC and co-counsel regarding status update, UCC proposal, and Rabo objection (.4); emails to/from Morgan Crilly regarding plan and disclosure statement notice (.2); call with Rabo's counsel and co-counsel regarding plan and cash collateral discussions (1.2) | B150 | 2.30 | 954.50 |
| 10/15/2024 | KMIK | Prep for cash collateral hearing (.2) | B230 | 0.20 | 83.00 |
| 10/15/2024 | KMIK | Call with client and co-counsel regarding strategy for cash collateral and plan, Rabo objection, and Rabo subpoena production (.6); call with Kander and co-counsel regarding plan negotiations and cash collateral budget (.5); call with Matt Christensen regarding plan and cash collateral strategy (.1); call with John O'Brien regarding Idaho Calves and contingent claims (.7) | B110 | 1.90 | 788.50 |
| 10/15/2024 | KMIK | Email Kati Churchill regarding follow-up on fee app response (.1); email UST counsel regarding Kander's retainer amount (.2) | B160 | 0.30 | 124.50 |
| 10/15/2024 | TROU | Call with counsel and FA for UCC and co-counsel regarding status update, UCC proposal, and Rabo objection (.4) | B150 | 0.40 | 114.00 |
| 10/15/2024 | TROU | Call with client and co-counsel regarding strategy for cash collateral and plan, Rabo objection, and Rabo subpoena production (.6); call with Kander and co-counsel regarding plan negotiations and cash collateral budget (.5) | B110 | 0.50 | 142.50 |
| 10/15/2024 | TROU | Email from Lisa regarding Rabo claim reconciliation (.2) | B300 | 0.10 | 28.50 |
| 10/15/2024 | TROU | Start reply memo to Rabo's objection to cash collateral and exclusivity (1) | B190 | 1.00 | 285.00 |
| 10/16/2024 | GMAT | Drafting amended fee app for Kander | B160 | 0.20 | 42.00 |
| 10/16/2024 | KMIK | Review email from Brett Cahoon regarding Kander amended fee app (.1); review order approving employment of Heida to collect against Perez (.1) and email David regarding same (.1); continue reviewing and revising amended fee application for Kander (.3) and email client and Kander regarding same (.1); emails to/from Bruce Anderson regarding August fee app (.2) and email Lisa Nelson regarding same (.1) | B160 | 1.00 | 415.00 |
| 10/16/2024 | KMIK | Call with client and co-counsel regarding status update and plan strategy (.4) | B110 | 0.40 | 166.00 |
| 10/16/2024 | TROU | Review email from Brett Cahoon regarding Kander amended fee app (.1); review order approving employment of Heida to collect against Perez (.1); attention to mailing of fee apps (.2); email Gabby to mail Summit, Schuil, and Harding's fee apps and draft certificate of service (.3); email to Carol Mills, law clerk, regarding mailing issue of Summit Fee App (.1) | B160 | 0.80 | 228.00 |
| 10/16/2024 | TROU | Call with client and co-counsel regarding status update and plan strategy (.4); emails with Kati Churchill regarding cash collateral filings (.2) | B110 | 0.60 | 171.00 |
| 10/16/2024 | TROU | Attention to email from Western States counsel regarding plan language (.1); emails with co-counsel regarding same (.2); review treatment of Western States and determine needed revisions (.3) | B300 | 0.60 | 171.00 |
| 10/16/2024 | TROU | Research and draft memo regarding Default Interest for Plan Treatment in the Ninth Circuit (3.3) | B300 | 3.30 | 940.50 |
| 10/17/2024 | KMIK | Review Givens Pursley September fee app (.1); review court's order granting Kander amended employment app (.1) | B160 | 0.20 | 83.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2024 | KMIK | Review emails from JB Evans regarding Western States Cat's plan treatment (.2) | B320 | 0.20 | 83.00 |
| 10/17/2024 | KMIK | Review memo regarding 9th circuit case law on default interest in plan (.4) | B320 | 0.40 | 166.00 |
| 10/17/2024 | KMIK | Call with client and co-counsel regarding status update, plan strategy and treatment provisions (.4); review email from Lisa Nelson regarding borrowing base certificate (.1) | B110 | 0.50 | 207.50 |
| 10/17/2024 | KMIK | Review email from Sheila Schwager regarding checks (.1) | B150 | 0.10 | 41.50 |
| 10/17/2024 | KMIK | Draft amended plan | B320 | 0.40 | 166.00 |
| 10/17/2024 | KMIK | Follow up email to Fastenal's counsel regarding proof of claim (.1) | B310 | 0.10 | 41.50 |
| 10/17/2024 | TROU | Call with client and co-counsel regarding status update, plan strategy and treatment provisions (.4); review email from Lisa Nelson regarding borrowing base certificate (.1) | B110 | 0.40 | 114.00 |
| 10/17/2024 | TROU | Review Givens Pursley September fee app (.1); review court's order granting Kander amended employment app (.1) | B160 | 0.20 | 57.00 |
| 10/17/2024 | TROU | Review emails from JB Evans regarding Western States Cat's plan treatment (.2) | B320 | 0.20 | 57.00 |
| 10/18/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, Rabo treatment, plan amendment, and cash collateral (.8); call with client and co-counsel regarding Cargill status and amended plan (.3) | B110 | 1.10 | 456.50 |
| 10/18/2024 | KMIK | Review email from Fastenal counsel regarding claim amount (.1) and email Lisa Nelson regarding same (.1) | B310 | 0.20 | 83.00 |
| 10/18/2024 | KMIK | Email follow up to David and Lisa regarding Kander amended fee app (.1) | B160 | 0.10 | 41.50 |
| 10/18/2024 | KMIK | Emails to/from Ron Bingham regarding status update (.2) | B150 | 0.20 | 83.00 |
| 10/18/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, Rabo treatment, plan amendment, and cash collateral (.8) | B110 | 0.80 | 228.00 |
| 10/18/2024 | TROU | Review stipulation to continue the cash collateral hearing (.2); emails from parties regarding same (.1) | B230 | 0.30 | 85.50 |
| 10/21/2024 | KMIK | Review email from Rich Bernard regarding cash collateral stipulation (.1); review email from committee counsel regarding cash collateral stipulation (.1); review email from Andrew Shoulder regarding stipulation on cash collateral and extended time (.1); review email from John O'Brien regarding cash collateral stipulation (.1) | B230 | 0.40 | 166.00 |
| 10/21/2024 | KMIK | Emails to/from Lisa regarding Fastenal claim and invoice (.2); emails to/from Fastenal regarding claim amount (.2) | B310 | 0.40 | 166.00 |
| 10/21/2024 | KMIK | Review email from Met's counsel regarding status update (.1) and email client regarding same (.1); call with client, Kander, and co-counsel regarding status update, plan terms, secured party discussions, and strategy (.7); email client and Kander regarding milestones through effective date (.2) | B110 | 1.10 | 456.50 |
| 10/21/2024 | KMIK | Continue review of Kander's amended fee app (.1); review amended notice of Kander amended fee app (.1); email Ron Bingham regarding updated estimated professional fees through effective date (.1) | B160 | 0.30 | 124.50 |
| 10/21/2024 | KMIK | Email UCC counsel regarding status call (.1) | B150 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 8

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 10/21/2024 | TROU | Review email from Met's counsel regarding status update (.1) call with client, Kander, and co-counsel regarding status update, plan terms, secured party discussions, and strategy (.7); attention to memo regarding milestones through effective date (.2) | B110 | 1.00 | 285.00 |
| 10/21/2024 | TROU | Review emails from opposing counsel regarding cash collateral stipulation (.4) | B230 | 0.40 | 114.00 |
| 10/22/2024 | KMIK | Call with client and Kander regarding status update on party negotiations for plan (.2); review email from Kati Churchill regarding 2023 audit (.1); review order continuing cash collateral hearing (.1); emails to/from Kati Churchill regarding Sept MOR (.4) | B110 | 0.80 | 332.00 |
| 10/22/2024 | KMIK | Review email from Summit regarding fees (.1); review email from Lance Fenton regarding Cooper Norman fee app and time entries (.1) | B160 | 0.20 | 83.00 |
| 10/22/2024 | KMIK | Review Uline's withdrawal of claim (.1) | B110 | 0.10 | 41.50 |
| 10/22/2024 | KMIK | Emails to/from Penske's counsel regarding 503(b)(9) claim (.2); review email from Kati Churchill regarding Rabo claims reconciliation (.1) | B310 | 0.30 | 124.50 |
| 10/22/2024 | TROU | Emails from Summit regarding fee app status (.1) | B160 | 0.10 | 28.50 |
| 10/22/2024 | TROU | Emails with Kati regarding September MORs (.2) | B110 | 0.20 | 57.00 |
| 10/22/2024 | TROU | Review order continuing cash collateral hearing (.1) | B110 | 0.10 | 28.50 |
| 10/22/2024 | TROU | Review email from Kati Churchill regarding Rabo claims reconciliation (.1) | B300 | 0.10 | 28.50 |
| 10/22/2024 | TROU | Review Uline's withdrawal of claim (.1) | B110 | 0.10 | 28.50 |
| 10/23/2024 | GMAT | Reviewing PTG of Idaho POC and invoices for 503(b)(9) claim | B310 | 1.00 | 210.00 |
| 10/24/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, MORs, party negotiations, and John Deere claim (.3) | B110 | 0.30 | 124.50 |
| 10/24/2024 | KMIK | Emails to/from counsel for John Deere regarding John Deere plan treatment and claims (.2) | B150 | 0.20 | 83.00 |
| 10/24/2024 | KMIK | Email Kati Churchill regarding John Deere plan treatment (.1) | B320 | 0.10 | 41.50 |
| 10/24/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, MORs, party negotiations, and John Deere claim (.3); attention to emails from co-counsel, client and Kati regarding John Deere claim (.2); emails from UCC counsel regarding call (.1); attention to plan treatment settlement discussions from Metlife (.3) | B110 | 0.90 | 256.50 |
| 10/25/2024 | KMIK | Call with committee counsel, FAs, Kander, and co-counsel regarding status update | B150 | 0.50 | 207.50 |
| 10/25/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, party negotiations, and plan treatment | B110 | 0.60 | 249.00 |
| 10/25/2024 | TROU | Call with committee counsel, FAs, Kander, and co-counsel regarding status update | B150 | 0.50 | 142.50 |
| 10/25/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, party negotiations, and plan treatment | B110 | 0.60 | 171.00 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| Date | Initials | Description | Code | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/28/2024 | KMIK | Emails to/from Andrew and Sheila regarding call (.2); review email from Ron Bingham regarding Met's plan treatment (.1); review email from Sheila regarding collateral examination (.1) | B150 | 0.40 | 166.00 |
| 10/28/2024 | KMIK | Review email from Kati Churchill regarding Sandton fees (.1); email Lisa Nelson regarding Dentons September fees (.1); review Armory's September fee app (.1); review Elaesser Anderson's September fee app (.1) | B160 | 0.40 | 166.00 |
| 10/28/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, and update on negotiations with parties and plan strategy (.4) | B110 | 0.40 | 166.00 |
| 10/28/2024 | KMIK | Review Rabo's claim reconciliation (.2) | B310 | 0.20 | 83.00 |
| 10/28/2024 | KMIK | Review and analyze Penske's 503(b)(9) claim (.3); review Moss Grain's amended proof of claim (.1); call with Penske's counsel regarding 503(b)(9) claim (.1) | B310 | 0.50 | 207.50 |
| 10/28/2024 | TROU | Review email from Ron Bingham regarding Met's plan treatment (.1) | B320 | 0.10 | 28.50 |
| 10/28/2024 | TROU | Review mail from Lisa Nelson regarding Dentons September fees (.1); review Elaesser Anderson's September fee app (.1); review Armory's September fee app (.1) | B160 | 0.30 | 85.50 |
| 10/28/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, and update on negotiations with parties and plan strategy (.4) | B110 | 0.40 | 114.00 |
| 10/29/2024 | KMIK | Review email from counsel for Burks Tractor regarding lease amendment (.1) | B185 | 0.10 | 41.50 |
| 10/29/2024 | KMIK | Emails to/from counsel for Conrad & Bischoff regarding claim amount (.3) | B310 | 0.30 | 124.50 |
| 10/29/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan negotiations, and strategy (.4) | B110 | 0.40 | 166.00 |
| 10/29/2024 | KMIK | Call with committee counsel and FA, Kander, and co-counsel regarding status update and plan terms (.3); call with Rabo counsel and co-counsel regarding status update, claim reconciliation, and plan terms (.6) | B150 | 0.90 | 373.50 |
| 10/29/2024 | GMAT | Amending schedules and declaration | B110 | 0.10 | 21.00 |
| 10/29/2024 | KMIK | Review email from third party regarding interest in Goose Ranch (.1) | B110 | 0.10 | 41.50 |
| 10/29/2024 | TROU | Review email from counsel for Burks Tractor regarding lease amendment (.1) | B185 | 0.10 | 28.50 |
| 10/29/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan negotiations, and strategy (.4) | B110 | 0.40 | 114.00 |
| 10/29/2024 | TROU | Call with committee counsel and FA, Kander, and co-counsel regarding status update and plan terms (.3) | B150 | 0.30 | 85.50 |
| 10/29/2024 | TROU | Research and draft memo for amended plan strategy | B110 | 1.40 | 399.00 |
| 10/30/2024 | KMIK | Call with David Heida regarding amended plan (.1) | B320 | 0.10 | 41.50 |
| 10/30/2024 | GMAT | Reviewing invoices for PTG 503(b)(9) claim | B310 | 0.50 | 105.00 |
| 10/30/2024 | KMIK | Call with Kander and co-counsel regarding plan strategy (.7) | B110 | 0.70 | 290.50 |

Millenkamp Cattle, Inc.
11/6/2024
Page: 10

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2024 | KMIK | Review email from Sheila Schwager regarding checks from US Bank (.1) | B150 | 0.10 | 41.50 |
| 10/30/2024 | KMIK | Continue drafting amended plan and disclosure statement | B320 | 0.20 | 83.00 |
| 10/30/2024 | KMIK | Review O'Melveny's September fee app (.2) | B160 | 0.20 | 83.00 |
| 10/30/2024 | TROU | Research and draft memo for amended plan strategy | B110 | 2.60 | 741.00 |
| 10/31/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update and plan strategy (.4); review and revise notices of change of address (.2) | B110 | 0.60 | 249.00 |
| 10/31/2024 | KMIK | Review Kenworth Sales amended proof of claim (.1) and email Lisa Nelson regarding same (.1) | B310 | 0.20 | 83.00 |
| 10/31/2024 | GMAT | Drafting change of address for William Millenkamp and Milner Hay | B110 | 0.10 | 21.00 |
| 10/31/2024 | KMIK | Research for amended plan | B320 | 0.70 | 290.50 |
| 10/31/2024 | TROU | Call with client, Kander, and co-counsel regarding status update and plan strategy (.4); review and revise memo regarding research for amended plan (1) | B110 | 1.40 | 399.00 |
| 10/31/2024 | TROU | Review Kenworth Sales amended proof of claim (.1) | B310 | 0.10 | 28.50 |

Sub-total Fees:        $30,239.50

### Rate Summary

| | | |
|---|---|---|
| Krystal R. Mikkilineni | 43.00 hours at $415.00/hr | 17,845.00 |
| Tirzah R. Roussell | 41.50 hours at $285.00/hr | 11,827.50 |
| Gabby B. Mathias | 2.70 hours at $210.00/hr | 567.00 |
| Total hours: | 87.20 | |

### Expenses

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 10/02/2024 | Payment for Third Party Mailing | E108 | 1.00 | 311.24 | 311.24 |
| 10/02/2024 | Payment for Third Party Mailing | E108 | 1.00 | 481.92 | 481.92 |
| 10/02/2024 | Payment for Third Party Mailing | E108 | 1.00 | 5,695.19 | 5,695.19 |
| 10/17/2024 | Payment for third party mailing of documents | E108 | 1.00 | 711.65 | 711.65 |
| 10/21/2024 | Third party mailing for Notice of Hearing | E108 | 1.00 | 301.07 | 301.07 |

Sub-total Expenses:        $7,501.07

Total Current Billing:        **$37,740.57**

Millenkamp Cattle, Inc.
11/6/2024
Page: 11

Client: 9020530
Matter: 9020530-188653
Statement: 1583498

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit
www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the
material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about
the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any
questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from
your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds
may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial
institution.

**DENTONS**

**In Account With**

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.
Bill Millenkamp
471 N 300th Rd W
Jerome, Idaho 83338

Statement: 1580419
Date: 10/7/2024

Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/2024 | KMIK | Call with client and co-counsel regarding plan strategy and refinancing options (.5) | B320 | 0.50 | 207.50 |
| 09/03/2024 | KMIK | Email client and Kander regarding plan strategy and refinancing (.4); call with Forbes, client, Kander, and co-counsel regarding refinancing status update and plan strategy (.3) | B320 | 0.70 | 290.50 |
| 09/03/2024 | KMIK | Review email from UST's office regarding bank account reconciliation (.1) and email Ken and Kati regarding same (.1); review email from MetLife regarding billing statements (.1); call with David Heida regarding communications with creditors committee (.1) | B110 | 0.40 | 166.00 |
| 09/03/2024 | TROU | Call with Forbes, client, Kander, and co-counsel regarding refinancing status update and plan strategy (.3); Review email from co-counsel regarding refinancing strategy (.1); Call with committee counsel and FAs, Kander, and co-counsel regarding refinancing update and plan strategy (.5) | B320 | 0.90 | 256.50 |
| 09/03/2024 | KMIK | Call with committee counsel and FAs, Kander, and co-counsel regarding refinancing update and plan strategy (.4); call with counsel for MetLife regarding status update on refinancing efforts and plan (.4) | B150 | 0.80 | 332.00 |
| 09/03/2024 | GMAT | Reviewing Proofs of Claim for 503(B)(9) amounts. | B310 | 1.50 | 315.00 |
| 09/03/2024 | GMAT | Drafting Forbes Partners fee application; email to Krystal regarding fee application | B160 | 0.80 | 168.00 |
| 09/03/2024 | KMIK | Emails to/from counsel for Sandton regarding relief from stay with McAlvain Concrete (.2) | B140 | 0.20 | 83.00 |
| 09/03/2024 | KMIK | Continue claims analysis and plan waterfall review and drafting (2.4) | B320 | 2.40 | 996.00 |
| 09/03/2024 | TROU | Research and drafting resistance to EVD's Motion to Compel (5.4) | B185 | 5.40 | 1,539.00 |
| 09/04/2024 | KMIK | Emails to/from Sheila Schwager regarding Glanbia deposits (.2) and emails to/from Lisa Nelson regarding same (.2); review email from Kati Churchill regarding MOR and bank account reconciliation (.1) | B110 | 0.50 | 207.50 |
| 09/04/2024 | KMIK | Review and revise resistance to motion to compel assumption or rejection of EVD contracts | B185 | 3.60 | 1,494.00 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 2

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| 09/04/2024 | GMAT | Reviewing proofs of claim for 503 (b)(9) claims. | B310 | 2.60 | 546.00 |
|---|---|---|---|---|---|
| 09/04/2024 | TROU | Further research regarding factors and drafting and revising objection to motion to compel evd contracts (4.2); emails from David and Givens Pearsley regarding tax expert for objection (.2) | B185 | 4.40 | 1,254.00 |
| 09/04/2024 | TROU | Emails with Kati regarding claims and admin estimation (.2) | B320 | 0.20 | 57.00 |
| 09/05/2024 | GMAT | Reviewing proofs of claim for 503 (b)(9) claims. | B310 | 3.20 | 672.00 |
| 09/05/2024 | KMIK | Review variance analysis from Kati Churchill (.1); review weekly report from Forbes (.1); email weekly reports to secured lenders (.2); call with client, Kander, and co-counsel regarding status update on refinancing and strategy for plan (.4); email David Heida regarding McAlvain bond (.1); call with Lisa Nelson regarding borrowing base calculation (.2) | B110 | 1.10 | 456.50 |
| 09/05/2024 | KMIK | Call with counsel for Sandton regarding McAlvain suit and stipulated relief from stay (.2) | B150 | 0.20 | 83.00 |
| 09/05/2024 | KMIK | Continue claims analysis and waterfall preparation for plan | B320 | 3.00 | 1,245.00 |
| 09/05/2024 | TROU | Drafting Chapter 11 Plan (4.8) | B320 | 4.80 | 1,368.00 |
| 09/05/2024 | TROU | Review variance analysis from Kati (.1); call with client, Kander, and co-counsel regarding status update on refinancing and strategy for plan (.4); review weekly report from Forbes (.1) | B110 | 0.60 | 171.00 |
| 09/06/2024 | KMIK | Emails to/from Sheila Schwager regarding borrowing base calculation (.3); call with Forbes regarding refinancing update (.2); call with client, Kander, and co-counsel regarding plan strategy and updates (.5); review email from David Heida to MetLife regarding proposal (.1); review email from counsel for Blue Cross of Idaho regarding August amount due (.1) and email Lisa Nelson regarding same (.1) | B110 | 1.30 | 539.50 |
| 09/06/2024 | TROU | Call with client, Forbes, Kander, and co-counsel regarding refinancing update (.2); call with client, Kander, and co-counsel regarding plan and updates (.5) | B110 | 0.70 | 199.50 |
| 09/06/2024 | KMIK | Review and revise Dentons' August invoice and prepare August fee app | B160 | 0.80 | 332.00 |
| 09/06/2024 | GMAT | Drafting August fee application | B160 | 1.00 | 210.00 |
| 09/06/2024 | TROU | Attention to emails from Lisa regarding borrowing base (.1) | B110 | 0.10 | 28.50 |
| 09/06/2024 | TROU | Drafting Plan of Reorg (2.4) | B320 | 2.40 | 684.00 |
| 09/09/2024 | KMIK | Call with Bill Millenkamp regarding subpoena to Rabo (.2); call with client, Kander, and co-counsel regarding status update, Amalgamated, cash collateral, and plan (.4); review email from David Heida regarding deposit request from Amalgamated (.1); review emails from David Heida and MetLife regarding proposal and financial advisors meeting (.2) | B110 | 0.90 | 373.50 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 3

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/2024 | KMIK | Email counsel for Amalgamated regarding deposit and post-petition business (.1); emails to/from Mort Branzburg regarding status update on plan and refinancing (.2); emails to/from Matt Ochs regarding relief from stay (.2); email counsel for Sandton regarding bond associated with McAlvain suit (.1); email Sheila Schwager regarding Rabo interest statements (.1) | B150 | 0.70 | 290.50 |
| 09/09/2024 | KMIK | Emails to/from committee counsel regarding July fees (.2) and email Lisa Nelson regarding same (.1) | B160 | 0.30 | 124.50 |
| 09/09/2024 | KMIK | Review and revise Dentons August fee app and notice (.3) | B160 | 0.30 | 124.50 |
| 09/09/2024 | KMIK | Emails to/from counsel for EVD regarding potential stipulation on motion to compel (.2) | B185 | 0.20 | 83.00 |
| 09/09/2024 | KMIK | Continue claim analysis and waterfall for plan | B320 | 3.20 | 1,328.00 |
| 09/09/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, cash collateral, and plan (.4); Email from David regarding Amalgamated deposit and needed products (.1); Review Order on Motion to Amend 503(b)(9) (.2); Emails from Amalgamated's counsel regarding products and deposit (.2) | B110 | 0.90 | 256.50 |
| 09/09/2024 | TROU | Reviewing Waterfall and Claim analysis and Drafting Plan (4.9) | B320 | 4.90 | 1,396.50 |
| 09/09/2024 | TROU | Review Dentons Motion for Interim Distribution (.2) | B160 | 0.20 | 57.00 |
| 09/10/2024 | KMIK | Review email from Sheila Schwager regarding Rabo interest calculation (.1) and email Lisa Nelson regarding same (.1); email Amalgamated counsel regarding business moving forward (.1); emails to/from David Heida regarding Amalgamated (.2);call with Forbes, Kander, client, and co-counsel regarding status update on refinancing (.4); review email from Kati Churchill regarding MOR question from UST (.1) | B110 | 1.00 | 415.00 |
| 09/10/2024 | KMIK | Emails to/from counsel for MetLife regarding status update call (.2); call with committee counsel and FAs, Kander, and co-counsel regarding status update on refinancing, plan strategy, and EVD motion to compel (.6); call with counsel for EVD and co-counsel regarding stipulation on motion to compel (.2) | B150 | 1.00 | 415.00 |
| 09/10/2024 | GMAT | Reviewing proofs of claim for 503 (b)(9) claims | B310 | 0.30 | 63.00 |
| 09/10/2024 | KMIK | call with Ken Nofziger regarding plan options and strategy (.3); emails to/from Andrew Schoulder regarding draft of plan (.2) | B320 | 0.50 | 207.50 |
| 09/10/2024 | KMIK | Draft status report for September status conference and prepare for hearing | B110 | 1.30 | 539.50 |
| 09/10/2024 | KMIK | Draft proposed order approving Dentons' first interim fee app | B160 | 0.60 | 249.00 |
| 09/10/2024 | KMIK | Review email from John O'Brien regarding Conterra's statements for October adequate protection payments (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 83.00 |
| 09/10/2024 | KMIK | Call with Amalgamated counsel regarding deposit issue (.3) and call with David Heida regarding same (.2) | B110 | 0.50 | 207.50 |

Millenkamp Cattle, Inc.                                                                          Client: 9020530
10/7/2024                                                                                        Matter: 9020530-188653
Page: 4                                                                                          Statement: 1580419

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2024 | TROU | Call with Forbes, Kander, client, and co-counsel regarding status update on refinancing (.4); review email from Kati regarding MOR question from UST (.1) | B110 | 0.50 | 142.50 |
| 09/10/2024 | TROU | Review proposed order for Dentons Fee App (.2) | B160 | 0.20 | 57.00 |
| 09/10/2024 | TROU | Call with committee counsel and FAs, Kander, and co-counsel regarding status update on refinancing, plan strategy, and EVD motion to compel (.6); call with counsel for EVD and co-counsel regarding stipulation on motion to compel (.2) | B150 | 0.80 | 228.00 |
| 09/11/2024 | KMIK | Emails to/from John O'Brien regarding September 12th hearing (.2); call with MetLife counsel regarding status update (.4) | B150 | 0.60 | 249.00 |
| 09/11/2024 | KMIK | Emails to/from EVD counsel regarding stipulation on motion to compel assumption/rejection of EVD contract (.2); review stipulation (.1); email committee counsel regarding stipulation (.1); email client regarding stipulation (.1); review Committee's redline of Stipulation (.1) and email to counsel for EVD (.1) | B185 | 0.70 | 290.50 |
| 09/11/2024 | KMIK | Draft amended status report (.3); call with client, Kander, and co-counsel regarding refinancing updates, hearing, and plan strategy (.4) | B110 | 0.70 | 290.50 |
| 09/11/2024 | KMIK | Review and analyze Rabo's objection to Heida employment application and prepare order addressing issues (.3); emails to/from Kati Churchill regarding Kander amended employment app and fee invoices (.2); email Lisa Nelson follow up on wire of OMM fees (.1); review Armory's May fee app (.1); review Armory's June fee app (.1); review Armory's July fee app (.1) | B160 | 0.90 | 373.50 |
| 09/11/2024 | KMIK | Prep for Sept 12th status conference and hearing (.6); follow up email to Lisa Nelson regarding Blue Cross of Idaho payment (.1) | B110 | 0.70 | 290.50 |
| 09/11/2024 | GMAT | Drafting Kander fee application | B160 | 1.00 | 210.00 |
| 09/11/2024 | TROU | Emails from Kati regarding professional fee calculations (.2); Review amended status report (.1); call with client, Kander, and co-counsel regarding refinancing updates, status hearing, and plan strategy (.4) | B110 | 0.70 | 199.50 |
| 09/11/2024 | TROU | Review Rabo's objection to Heida employment application (.2); emails to/from Kati Churchill regarding Kander amended employment app and fee invoices (.2); review Armory's May fee app (.1); review Armory's June fee app (.1); review Armory's July fee app (.1) | B160 | 0.70 | 199.50 |
| 09/11/2024 | TROU | Emails from EVD's counsel and committee counsel regarding stipulation on motion to compel EVD contracts (.2); review stipulation (.2); emails from client regarding stipulation (.1); review Committee's redline of Stipulation (.1) | B150 | 0.60 | 171.00 |
| 09/11/2024 | TROU | Drafting Plan | B320 | 1.10 | 313.50 |
| 09/12/2024 | GMAT | Drafting Kander, LLC fee application (.5); email to Krystal regarding fee application (.1) | B160 | 0.60 | 126.00 |
| 09/12/2024 | KMIK | Emails to/from Lisa Nelson regarding amount due to Blue Cross of Idaho (.2); call with client, Kander, and co-counsel regarding status update, cash flow models, and hearing (.3); emails to/from Sheila Schwager regarding Rabo inspection request (.2) and email David Heida regarding same (.1); review notice of hearing held (.1) | B110 | 0.90 | 373.50 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 5

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| Date | Initials | Description | Code | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/12/2024 | GMAT | Reviewing proofs of claim for 503(b)(9) claims | B310 | 0.20 | 42.00 |
| 09/12/2024 | KMIK | Continue prepping for status conference and telephonic hearing | B110 | 0.70 | 290.50 |
| 09/12/2024 | KMIK | Emails to/from Kati Churchill regarding cash collateral budget (.2) | B230 | 0.20 | 83.00 |
| 09/12/2024 | KMIK | Appear at status conference and telephonic hearing on motion to compel and fee apps (.4) | B110 | 0.40 | 166.00 |
| 09/12/2024 | KMIK | Continue revising proposed order for Dentons' interim fee app (.1) and email Brett Cahoon regarding same (.1) | B160 | 0.20 | 83.00 |
| 09/12/2024 | KMIK | Emails to/from counsel for The Dairy Solutions Group regarding status of 503(b)(9) payments (.2) | B150 | 0.20 | 83.00 |
| 09/12/2024 | KMIK | Call with David Heida regarding plan strategy (.2) | B320 | 0.20 | 83.00 |
| 09/12/2024 | TROU | Attention to cash collateral motions (2); determine if another motion is needed (.4) | B230 | 2.40 | 684.00 |
| 09/12/2024 | TROU | Appear at status conference hearing on motion to compel and fee apps (.4); call with client, Kander, and co-counsel regarding status update, cash flow models, and hearing (.3); review notice of hearing (.1) | B110 | 0.80 | 228.00 |
| 09/12/2024 | TROU | Drafting Plan (4.4) | B320 | 4.40 | 1,254.00 |
| 09/13/2024 | KMIK | Review Johnson May August fee app (.1); review email from Lisa Nelson regarding wire of OMM July fees (.1) and email Gabriel Olivera regarding same (.1) | B160 | 0.30 | 124.50 |
| 09/13/2024 | KMIK | Call with Forbes, Kander, and co-counsel regarding status update on refinancing and strategy (.4); follow up call with Forbes, Kander, and David Heida regarding refinancing and plan strategy (.6) | B320 | 1.00 | 415.00 |
| 09/13/2024 | KMIK | Emails to/from Andrew Schoulder regarding status update call (.2) | B150 | 0.20 | 83.00 |
| 09/13/2024 | KMIK | Review email from Kati Churchill regarding variance analysis (.1); review Forbes' weekly report (.1); email secured lenders counsel weekly reports (.2) | B110 | 0.40 | 166.00 |
| 09/13/2024 | KMIK | Review email from Lisa regarding adjustments based on proofs of claim (.1) | B310 | 0.10 | 41.50 |
| 09/13/2024 | TROU | Drafting Plan (7.6) | B320 | 7.60 | 2,166.00 |
| 09/15/2024 | KMIK | Review and revise plan | B320 | 4.80 | 1,992.00 |
| 09/16/2024 | KMIK | Review email from Brett Cahoon regarding proposed order on Dentons' interim fee app (.1); finalize proposed order on Dentons' interim fee app (.1); emails to/from Lisa Nelson regarding Givens Pursley July fee app (.2) | B160 | 0.40 | 166.00 |
| 09/16/2024 | GMAT | Drafting proposed order on app to employ Kander, LLC | B160 | 0.20 | 42.00 |
| 09/16/2024 | KMIK | Call with Rabo counsel and co-counsel regarding plan and negotiations (.4) | B150 | 0.40 | 166.00 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 6

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| 09/16/2024 | KMIK | Continue reviewing and revising plan (1.1); call with client, Kander, and co-counsel regarding plan strategy (.7) | B320 | 1.80 | 747.00 |
|---|---|---|---|---|---|
| 09/16/2024 | TROU | Emails with Gale Harding regarding fee app | B160 | 0.20 | 57.00 |
| 09/16/2024 | TROU | Call with client, Kander, and co-counsel regarding plan strategy (.7); drafting disclosure statement (3.4) | B320 | 4.10 | 1,168.50 |
| 09/17/2024 | KMIK | Emails to/from Ron Bingham regarding plan terms (.2) and email client and Kander regarding same (.1); call with Committee counsel and FAs, Kander, and co-counsel regarding status update and plan (.5) | B150 | 0.80 | 332.00 |
| 09/17/2024 | KMIK | Call with Forbes, client, and co-counsel regarding status update on refinancing and plan strategy (.4) | B320 | 0.40 | 166.00 |
| 09/17/2024 | KMIK | Review emails from Matt Christensen and Sheila Schwager regarding Rabo responses to subpoena (.2) | B110 | 0.20 | 83.00 |
| 09/17/2024 | KMIK | Review email from Rhett Miller regarding payment to Moss Farms (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 83.00 |
| 09/17/2024 | KMIK | Review Givens Pursley's August fee app (.1); emails to/from Bruce Anderson regarding payment of July fees (.2) and email Lisa Nelson regarding same (.1) | B160 | 0.40 | 166.00 |
| 09/17/2024 | TROU | Call with Committee counsel and FAs, Kander, and co-counsel regarding status update and plan (.5); Call with Forbes, client, and co-counsel regarding status update on refinancing and plan strategy (.4); emails from Lisa regarding MWI's treatment for Plan (.2); Review redline of Plan (.5); email from Lisa regarding CNH Loans (.1) | B320 | 1.70 | 484.50 |
| 09/17/2024 | TROU | Review Givens Pursley's August fee app (.1); Email from Summit regarding invoice (.1) | B160 | 0.20 | 57.00 |
| 09/18/2024 | KMIK | Emails to/from Kati Churchill regarding cash collateral budget (.2) | B230 | 0.20 | 83.00 |
| 09/18/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update on refinancing and plan strategy (.3) | B320 | 0.30 | 124.50 |
| 09/18/2024 | KMIK | Email Lisa Nelson regarding order approving Dentons' interim fee app (.1); review email from Summit regarding fee approval status (.1) | B160 | 0.20 | 83.00 |
| 09/18/2024 | KMIK | Review emails from Matt Christensen and David Heida regarding subpoena to Rabo and production of documents (.2) | B110 | 0.20 | 83.00 |
| 09/18/2024 | GMAT | Drafting proposed order for Summit Ag Fee Application (.3); email to Tirzah regarding proposed order (.1) | B160 | 0.40 | 84.00 |
| 09/18/2024 | GMAT | Drafting App to Employ Heida Law Office for Cordova Engagement (.2); email to Krystal and Tirzah regarding App to Employ (.1) | B160 | 0.30 | 63.00 |
| 09/18/2024 | KMIK | Call with James Morgan regarding update on refinancing (.2) | B110 | 0.20 | 83.00 |
| 09/18/2024 | TROU | Call with Kander, client and co-counsel regarding status of refinancing and plan strategy (.3) | B320 | 0.30 | 85.50 |
| 09/18/2024 | TROU | Emails from Kati C regarding cash collateral budget (.2); review budget (.3) | B230 | 0.50 | 142.50 |
| 09/19/2024 | KMIK | Emails to/from Kati Churchill regarding Kander fee app (.2); review Armory's August fee app (.1) | B160 | 0.30 | 124.50 |

Millenkamp Cattle, Inc.                                                                    Client: 9020530
10/7/2024                                                                               Matter: 9020530-188653
Page: 7                                                                                   Statement: 1580419

| Date | Staff | Description | Code | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| 09/19/2024 | KMIK | Review email from Kati Churchill regarding weekly variance analysis (.1); review email from Forbes regarding weekly update on refinancing (.1); review email from Lisa Nelson regarding weekly borrowing base (.1); review statement of no objection to Valley Wide Coop's motion (.1) | B110 | 0.40 | 166.00 |
| 09/19/2024 | KMIK | Review email from Mort Branzburg regarding updated cash collateral budget (.1) and email Kander regarding same (.1) | B230 | 0.20 | 83.00 |
| 09/19/2024 | KMIK | Review email from Ken regarding updated plan concept model (.1); continue drafting plan (.8) | B320 | 0.90 | 373.50 |
| 09/20/2024 | GMAT | Drafting Kander fee application | B160 | 0.50 | 105.00 |
| 09/20/2024 | TROU | Attention to emails from clerk, co counsel, client and Kander regarding availability for cash collateral hearing (.2) | B230 | 0.20 | 57.00 |
| 09/23/2024 | KMIK | Review statement of no objection to O'Melveny fee app (.1); review email from Kander regarding July invoice (.1); review and revise app to employ Heida for Cordova collections matter and declaration in support of same (.6); review notice of hearing filed by Rabo on objection to app to employ Heida (.1) | B160 | 0.90 | 373.50 |
| 09/23/2024 | KMIK | Emails to/from Ron Bingham regarding status update call (.2) | B150 | 0.20 | 83.00 |
| 09/23/2024 | KMIK | Review email from Brent Wilson and Melanie Battle regarding cash collateral hearing (.1); review stipulation continuing cash collateral hearing (.1); review email from John O'Brien regarding cash collateral hearing stipulation (.1); review email from John Kurtz regarding cash collateral hearing stipulation (.1); review email from Brett Cahoon regarding cash collateral hearing stipulation (.1); review email from Ron Bingham regarding cash collateral hearing stipulation (.1); review redlined revisions to cash collateral hearing stipulation from Committee counsel (.1); review email from Sheila Schwager regarding cash collateral hearing stipulation (.1) | B230 | 0.80 | 332.00 |
| 09/23/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, refinancing update, plan and disclosure statement update, MORs, and financials update (.4); email Lisa Nelson regarding follow up on amount owing to Moss Farms (.1) | B110 | 0.50 | 207.50 |
| 09/23/2024 | TROU | Review email from Brent Wilson and Melanie Battle regarding cash collateral hearing (.1); review stipulation continuing cash collateral hearing (.1); Review emails from various parties regarding stipulation (.3) | B230 | 0.50 | 142.50 |
| 09/23/2024 | TROU | Call with client, Kander, and co-counsel regarding refinancing update, plan and disclosure statement update (.4); Drafting Disclosure Statement (2.9) | B320 | 3.30 | 940.50 |
| 09/24/2024 | KMIK | Call with Forbes, Kander, and co-counsel regarding status update on refinancing for plan (.2); calls with Kander and co-counsel regarding status update on cash flow projections for plan (.4); call with client, Kander, and co-counsel regarding strategy for plan and plan options (.4) | B320 | 1.00 | 415.00 |
| 09/24/2024 | KMIK | Review order approving Valley Wide Coop's amended motion for 503 (b)(9) claim (.1) | B310 | 0.10 | 41.50 |
| 09/24/2024 | KMIK | Continue drafting waterfall analysis for plan (.1); continue revising plan (1.5) | B320 | 1.60 | 664.00 |

Millenkamp Cattle, Inc.  
10/7/2024  
Page: 8

Client: 9020530  
Matter: 9020530-188653  
Statement: 1580419

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/2024 | KMIK | Review and revise proposed order employing Kander (.2) and email UST regarding same (.1) | B160 | 0.30 | 124.50 |
| 09/24/2024 | GMAT | Drafting Kander fee application | B160 | 1.50 | 315.00 |
| 09/24/2024 | KMIK | Call with counsel for MetLife and co-counsel regarding status update and plan options (.5); review email from John O'Brien regarding terms sheets (.1) | B150 | 0.60 | 249.00 |
| 09/24/2024 | KMIK | Emails to/from Forbes regarding terms sheets (.2) | B110 | 0.20 | 83.00 |
| 09/24/2024 | TROU | Drafting and revising Plan (3.4); Drafting Disclosure Statement (2.1); Review term sheets (.3) | B320 | 6.10 | 1,738.50 |
| 09/24/2024 | TROU | Review order approving Valley Wide Coop's 503(b)(9) claim (.1) | B310 | 0.10 | 28.50 |
| 09/24/2024 | TROU | Call with Forbes, Kander, and co-counsel regarding status update on refinancing for plan (.2); call with client, Kander, and co-counsel regarding strategy for plan and plan options (.4) | B320 | 0.60 | 171.00 |
| 09/25/2024 | GMAT | Drafting Kander fee application and notice (1.4); email to Krystal regarding same (.1) | B160 | 1.50 | 315.00 |
| 09/25/2024 | KMIK | Call with David Heida regarding plan strategy (.2) | B320 | 0.20 | 83.00 |
| 09/25/2024 | KMIK | Continue revising waterfall analysis for plan | B320 | 0.70 | 290.50 |
| 09/25/2024 | KMIK | Calls with client, Kander, and co-counsel regarding status update, plan strategy, and claims (.6) | B320 | 0.70 | 290.50 |
| 09/25/2024 | TROU | Calls with client, Kander, and co-counsel regarding strategy and status (.6); Drafting Disclosure Statement (1.6) | B320 | 2.30 | 655.50 |
| 09/26/2024 | KMIK | Review email from Forbes regarding weekly status update report (.1); emails to/from Rich Bernard regarding hearings (.2) | B110 | 0.30 | 124.50 |
| 09/26/2024 | KMIK | Review app to employ expert witnesses (.1) | B160 | 0.10 | 41.50 |
| 09/26/2024 | KMIK | Email Kander regarding cash flow models for plan (.1) | B320 | 0.10 | 41.50 |
| 09/26/2024 | KMIK | Continue drafting waterfall analysis for plan | B320 | 2.10 | 871.50 |
| 09/26/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan strategy, and claims (.5) | B110 | 0.50 | 207.50 |
| 09/26/2024 | GMAT | Amending Schedule D | B110 | 0.40 | 84.00 |
| 09/26/2024 | KMIK | Emails to/from EVD's counsel regarding status of plan filing in relation to EVD's assumption/rejection (.2) | B185 | 0.20 | 83.00 |
| 09/26/2024 | KMIK | Continue drafting plan (4.8) | B320 | 4.80 | 1,992.00 |
| 09/26/2024 | TROU | Call with client, Kander, and co-counsel regarding plan, strategy, and status (.5) | B110 | 0.50 | 142.50 |
| 09/26/2024 | TROU | Drafting Disclosure Statement (7.6) | B320 | 7.60 | 2,166.00 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| Date | Tkpr | Description | Task | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/27/2024 | KMIK | Emails to/from Ron Bingham regarding plan proposal and terms sheet (.2) | B150 | 0.20 | 83.00 |
| 09/27/2024 | GMAT | Amending Schedule D and F (.1); email with Krystal regarding amendments (.1) | B110 | 0.20 | 42.00 |
| 09/27/2024 | KMIK | Continue drafting plan and disclosure statement | B320 | 5.30 | 2,199.50 |
| 09/27/2024 | KMIK | Call with Ron Bingham regarding plan proposal (.3) | B150 | 0.30 | 124.50 |
| 09/27/2024 | KMIK | Call with Kati Churchill regarding cash flow models for plan (.3) and call with David Heida regarding update on MetLife discussions (.1) | B320 | 0.40 | 166.00 |
| 09/27/2024 | KMIK | Continue revising Kander interim fee app (.8); emails to/from Doug McDonald regarding Armory interim fees for May, June, and July (.2) and email Lisa Nelson regarding same (.1); review committee's local counsel August fee app (.1); review committee's lead counsel August fee app (.1); review notice of hearing on committee counsel's interim fee app (.1) | B160 | 1.40 | 581.00 |
| 09/27/2024 | KMIK | Email Rhett Miller regarding adequate protection payment to Moss Farms (.1) | B140 | 0.10 | 41.50 |
| 09/27/2024 | TROU | Revising Kander interim fee app (.4); review emails Doug McDonald regarding Armory interim fees for May, June, and July (.1) and review email from Lisa Nelson regarding same (.1); review committee's local counsel August fee app (.1); review committee's lead counsel August fee app (.1); review notice of hearing on committee counsels' interim fee app (.1) | B160 | 0.90 | 256.50 |
| 09/27/2024 | TROU | Call with Client, Kander, and co-counsel regarding plan and disclosure statement and strategy (.7); Call with Kati Churchill and co-counsel regarding cash flow and claims (.3); reviewing contracts and drafting executory contracts list for disclosure statement (2.1); emails with David, Lisa, and Matt regarding same (.3); Revising executory contract list (.5); review emails from co-counsel, Kander, and client regarding plan (.4) | B320 | 4.30 | 1,225.50 |
| 09/29/2024 | KMIK | Continue revising plan and disclosure statement | B320 | 2.00 | 830.00 |
| 09/29/2024 | TROU | Drafting and revising disclosure statement (2.6); Review term Sheet for exit facility (.8); drafting and revising executory contracts list for disclosure statement (1.1) | B320 | 4.50 | 1,282.50 |
| 09/30/2024 | KMIK | Call with Kander regarding cash flow and liquidation analysis (.2) and review email from Ken regarding POC amounts compared to audited financials (.1); continue drafting plan and disclosure statement (1.5) | B320 | 5.50 | 2,282.50 |
| 09/30/2024 | GMAT | Revising disclosure statement (2); revising plan (2) | B320 | 4.00 | 840.00 |
| 09/30/2024 | TROU | Drafting and Revising Disclosure Statement and Exhibits and Plan (5.2); Reviewing Plan Model Exhibit and emails from Kati and Ken regarding same (.5); Reviewing executory contracts and leases and updating list of assumed contracts and leases (1.2); emails with David and Lisa regarding same (.1); Call with Matt C regarding notices for Disclosure Statement and Plan (.1) | B320 | 7.10 | 2,023.50 |
| 09/30/2024 | TROU | Revising proposed order for Summit Ag fee app (.2) | B160 | 0.20 | 57.00 |

Millenkamp Cattle, Inc.
10/7/2024
Page: 10

Client: 9020530
Matter: 9020530-188653
Statement: 1580419

| 09/30/2024 | TROU | Revising and finalizing plan, disclosure statement, and exhibits (3.8) | B320 | 3.80 | 1,083.00 |
| 09/30/2024 | KMIK | Review email from clerk's office regarding amended app to employ Kander (.1) and email Matt Christensen regarding same (.1) | B160 | 0.20 | 83.00 |
| 09/30/2024 | KMIK | Emails to/from committee counsel regarding word versions of plan and disclosure statement (.2) | B320 | 0.20 | 83.00 |

Sub-total Fees: $63,653.50

### Rate Summary

| | | |
|---|---|---|
| Krystal R. Mikkilineni | 78.40 hours at $415.00/hr | 32,536.00 |
| Tirzah R. Roussell | 94.30 hours at $285.00/hr | 26,875.50 |
| Gabby B. Mathias | 20.20 hours at $210.00/hr | 4,242.00 |
| Total hours: | 192.90 | |

### Expenses

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 09/18/2024 | Wire Fee | A107 | 1.00 | 6.25 | 6.25 |
| 09/27/2024 | Wire Fee | E107 | 1.00 | 6.25 | 6.25 |

Sub-total Expenses: $12.50

**Total Current Billing:** **$63,666.00**

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**DENTONS**

**In Account With**

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.                                    Statement: 1577770
Bill Millenkamp                                            Date: 9/6/2024
471 N 300th Rd W
Jerome, Idaho 83338

### Re: 9020530-188653 - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | GMAT | Updating claims analysis | B310 | 0.20 | 42.00 |
| 08/01/2024 | TROU | Review email from Kati Churchill regarding variance analysis (.1) | B110 | 0.10 | 28.50 |
| 08/01/2024 | KMIK | Review email from Kati Churchill regarding variance analysis (.2) | B110 | 0.20 | 83.00 |
| 08/01/2024 | KMIK | Review and revise July invoice | B160 | 0.80 | 332.00 |
| 08/01/2024 | GMAT | Drafting July fee application | B160 | 0.60 | 126.00 |
| 08/01/2024 | TROU | Attention to email from Forbes regarding professional eyes acknowledgement (.1); Email from Ken Nofziger regarding same (.1); review email from Andrew Schoulder regarding Rabo's professional fee estimation (.1) | B110 | 0.30 | 85.50 |
| 08/02/2024 | KMIK | Continue revising July fee app (.3); continue revising first interim fee app (1.3) | B160 | 1.60 | 664.00 |
| 08/02/2024 | KMIK | Emails to/from Ken Nofziger regarding waiver for technical default of cash collateral budget (.2) and draft waiver (.3); email Sandton counsel regarding waiver (.1) | B230 | 0.60 | 249.00 |
| 08/02/2024 | KMIK | Review Canyonlands analysis regarding collateral for plan strategy | B320 | 0.30 | 124.50 |
| 08/02/2024 | KMIK | Review emails from FTI and Armory regarding consent to acknowledgement of Professional Eyes Only (.2) | B110 | 0.20 | 83.00 |
| 08/02/2024 | GMAT | Drafting interim fee application | B160 | 1.90 | 399.00 |
| 08/02/2024 | TROU | Review loan documents and draft analysis regarding canyonlands (1.8) | B110 | 1.80 | 513.00 |
| 08/02/2024 | TROU | Review fee app (.3) | B160 | 0.30 | 85.50 |
| 08/02/2024 | TROU | Review email from Ken Nofziger regarding waiver for technical default of cash collateral budget (.1) review draft waiver (.1); review email from Sandton's counsel regarding waiver (.1) | B230 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.                                                                                          Client: 9020530
9/6/2024                                                                                              Matter: 9020530-188653
Page: 2                                                                                                     Statement: 1577770

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/05/2024 | KMIK | Review McAlvain's redline to relief from stay motion and order | B140 | 0.20 | 83.00 |
| 08/05/2024 | KMIK | Review email from Rich Bernard regarding signed waiver from Sandton (.1) and email counsel for secured lenders regarding same (.1) | B230 | 0.20 | 83.00 |
| 08/05/2024 | KMIK | Emails to/from Holly Roark regarding plan status (.2) | B150 | 0.20 | 83.00 |
| 08/05/2024 | KMIK | Review emails from Lisa Nelson and UST office regarding missing bank account statements from receivership (.2); review email from Liam Narozanick regarding term sheet (.1); call with client, Kander, and co-counsel regarding status update, Forbes calls and report, McAlvain relief from stay, and fee apps (.5); review order granting stipulation between American AgCredit and Rabo (.1); review email from Ken Nofziger and Bobby Rice regarding Sandton's fees (.1); review email from UST regarding DIP account (.1) and email Lisa Nelson regarding same (.1) | B110 | 0.70 | 290.50 |
| 08/05/2024 | KMIK | Review email from Andrew Schoulder regarding Rabo fee estimate for plan projections (.1) and email Ken and Kati regarding same (.1) | B320 | 0.20 | 83.00 |
| 08/05/2024 | KMIK | Review Idaho Materials & Construction proofs of claim (.2); review Standlee's amended proof of claim (.1); review East Valley Development's proof of claim (.1); review Burks Tractor proof of claim (.1); review Merck Animal Health proof of claim (.1); review Viserion proof of claim (.1); review Blue Cross of Idaho's amended proof of claim (.1); review The Dairy Solutions Group proof of claim (.1) | B300 | 0.90 | 373.50 |
| 08/05/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, Forbes reporting, McAlvain relief from stay, and fee apps/fee app projections from secureds (.5) | B110 | 0.50 | 142.50 |
| 08/05/2024 | TROU | Review updated draft of relief from stay from Matt Ochs (.4) | B140 | 0.40 | 114.00 |
| 08/05/2024 | TROU | Review emails from Lisa Nelson and UST regarding missing bank account statements from receivership account (.2); call with client, Kander, and co-counsel regarding status update, Forbes reporting, McAlvain relief from stay, and fee apps (.5); review order granting stipulation between American AgCredit and Rabo (.1); review email from UST regarding DIP account (.1) and review email from Lisa Nelson regarding same (.1) | B110 | 1.00 | 285.00 |
| 08/06/2024 | KMIK | Call with client, Kander, and co-counsel regarding DIP account (.4); draft email to UST regarding DIP account (.3); emails to/from Lisa Nelson regarding refund check from US Commodities (.2) | B110 | 0.90 | 373.50 |
| 08/06/2024 | KMIK | Call with committee counsel, FA, Kander, and co-counsel regarding status update, Forbes efforts, and DIP account (.3) | B150 | 0.30 | 124.50 |
| 08/07/2024 | KMIK | Review email from Lisa Nelson regarding Rabo interest statement (.1); review acknowledgment from Focus on Professional Eyes Only calls (.1); review email from MetLife regarding interest statements (.1) | B110 | 0.30 | 124.50 |
| 08/07/2024 | KMIK | Review Valley Wide's amended 503(b)(9) motion (.2) | B300 | 0.20 | 83.00 |

Millenkamp Cattle, Inc.

9/6/2024

Page: 3

Client: 9020530

Matter: 9020530-188653

Statement: 1577770

| Date | Initials | Description | Code | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/07/2024 | KMIK | Review email from Sheila Schwager regarding Rabo interest (.1); emails to/from Mort Branzburg regarding status update on refinancing efforts and plan and disclosure statement filing (.2); emails to/from Lance Fenton with Cooper Norman regarding fee apps (.4); email Ken and Kati regarding January through April financial statements (.1) | B110 | 0.80 | 332.00 |
| 08/07/2024 | GMAT | Drafting Proposed Order on App to Employ Cooper Norman (.2); Drafting Proposed Order on App to Employ Summit Ag (.2); Drafting Proposed Order on App to Employ Givens Pursley (.2) | B160 | 0.60 | 126.00 |
| 08/07/2024 | KMIK | Continue reviewing and revising interim fee app | B160 | 0.80 | 332.00 |
| 08/07/2024 | TROU | Emails with Gabby regarding proposed order re employ cooper norman (.2); file statement of no objection for Cooper Norman (.1); review and revise proposed order to employ Cooper Norman (.2); email proposed order to UST (.1); revise proposed order with UST revisions (.1); submit proposed order to clerk (.1); file Statement of No Objection for Summit Ag (.1) | B160 | 0.90 | 256.50 |
| 08/07/2024 | TROU | Attention to email from McAlvain counsel regarding relief from stay documents (.1) | B140 | 0.10 | 28.50 |
| 08/07/2024 | TROU | Review email from Lisa regarding borrowing Base (.1) | B110 | 0.10 | 28.50 |
| 08/07/2024 | TROU | Review Valley Wide's amended 503(b)(9) motion (.2) | B300 | 0.20 | 57.00 |
| 08/08/2024 | KMIK | Review email from Lisa Nelson regarding borrowing base certificate (.1); review email from Forbes regarding redacted term sheet (,1); review email from Lisa Nelson regarding status update on audit (.1) | B110 | 0.30 | 124.50 |
| 08/08/2024 | KMIK | Emails to/from Lisa Nelson regarding July fee app (.2) | B160 | 0.20 | 83.00 |
| 08/09/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, DIP account, and status hearing (.5) | B110 | 0.50 | 207.50 |
| 08/09/2024 | KMIK | Review email from Lisa Nelson regarding Conterra's adequate protection payment (.1) | B140 | 0.10 | 41.50 |
| 08/09/2024 | GMAT | Drafting fee application notice | B160 | 1.10 | 231.00 |
| 08/09/2024 | KMIK | Review DIP loan regarding term loan language (.2) and email Ken regarding same (.1) | B230 | 0.30 | 124.50 |
| 08/09/2024 | GMAT | Updating claims analysis | B310 | 0.10 | 21.00 |
| 08/09/2024 | KMIK | Review and revise notice of interim fee app | B160 | 0.10 | 41.50 |
| 08/11/2024 | KMIK | Review email from Kati Churchill regarding April financial statements (.1) and email counsel for secured lenders regarding same (.1) | B110 | 0.20 | 83.00 |
| 08/11/2024 | KMIK | Review Pro Rentals & Sales proof of claim (.1) | B300 | 0.10 | 41.50 |
| 08/11/2024 | KMIK | Review and revise notice of first interim fee application | B160 | 0.20 | 83.00 |

Millenkamp Cattle, Inc.
9/6/2024
Page: 4

Client: 9020530
Matter: 9020530-188653
Statement: 1577770

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/11/2024 | TROU | Review email from Kati Churchill regarding April financial statements (.1); review email from John O Brien regarding Conterra's September invoices (.1) | B110 | 0.20 | 57.00 |
| 08/13/2024 | KMIK | Call with Bill regarding refinancing strategy and plan; call with Forbes (.6); call with client, Kander, and co-counsel regarding refinancing status update and strategy for plan (.7) | B320 | 1.30 | 539.50 |
| 08/13/2024 | TROU | Call with client, Kander, and co-counsel regarding strategy, professional fee estimations, plan prep (.7); call with committee counsel, their FAs, Kander, and co-counsel regarding plan and status of case (.4); call with Kander, Forbes, client, and co-counsel regarding term sheets (.7) | B110 | 1.80 | 513.00 |
| 08/13/2024 | TROU | Draft and revise proposed order to employ summit (.2); Email proposed order to employ Summit to UST (.1); Review UST revision and revise proposed order (.1); submit proposed order to clerk (.1); draft summit ag appraisal fee app (1); emails with Matt C regarding Summit invoice and fee app (.2) | B160 | 1.70 | 484.50 |
| 08/14/2024 | TROU | Finalize Summit Ag Fee app (.5); email same to Dennis at Summit (.1); review Summit invoice (.2); emails with Dennis at Summit regarding final approval of fee app (.1); Email Fee app to clients for approval to file (.1) | B160 | 1.00 | 285.00 |
| 08/14/2024 | TROU | Drafting Plan (1.2) | B320 | 1.20 | 342.00 |
| 08/14/2024 | TROU | Review emails from co-counsel and UST regarding DIP accounts (.2); review email from Kati Churchill regarding five year model (.1); Review five year model (.4) | B110 | 0.70 | 199.50 |
| 08/14/2024 | TROU | Review order regarding app to employ cooper norman | B160 | 0.10 | 28.50 |
| 08/15/2024 | GMAT | Drafting Notice of Interim Fees Application | B160 | 0.50 | 105.00 |
| 08/15/2024 | TROU | Emails with Gale Harding regarding fee app (.2); draft and finalize Harding Fee App (.8); email client for approval to file fee app (.1); Review notice of hearing on Dentons Fee app (.1); Email Gabby to file Harding Fee App (.1); review order granting approval of Summit Ag app to employ (.1); review statement of no objection and COS regarding UCC fee app (.1); emails from Ken Nofziger and co-counsel regarding O Melveny fees (.1) | B160 | 1.80 | 513.00 |
| 08/15/2024 | TROU | Attend Status Hearing (.3); email Krystal notes from status hearing (.1); review appraisals from Summit Ag (.8); add appraisals to Dentons Direct (.2); review email from Kati Churchill regarding variance analysis (.1); review proposed order regarding 506(b) motion (.1) emails from Matt C and John Obrien regarding same (.1); review Rabo redline to proposed 506(b) Motion (.1) | B110 | 1.70 | 484.50 |
| 08/16/2024 | TROU | Review email from Counsel for McAlvain Concrete regarding MFR consent order | B140 | 0.10 | 28.50 |
| 08/16/2024 | TROU | Review Supplement to Application to Employ Armory Securities, LLC (.2) | B160 | 0.20 | 57.00 |
| 08/19/2024 | KMIK | Review committee's supplement to app to employ Armory (.2); review email from John O'Brien regarding 506(b) order (.1) | B160 | 0.30 | 124.50 |
| 08/19/2024 | KMIK | Review email from McAlvain counsel regarding revisions to relief from stay motion (.1) | B140 | 0.10 | 41.50 |

Millenkamp Cattle, Inc.
9/6/2024
Page: 5

Client: 9020530
Matter: 9020530-188653
Statement: 1577770

| | | | | | |
|---|---|---|---|---|---|
| 08/19/2024 | KMIK | Review emails from Bartholomew counsel, client, and co-counsel regarding insurance defense and discovery (.2) | B110 | 0.20 | 83.00 |
| 08/19/2024 | KMIK | Emails to/from Bruce Anderson regarding interim fees (.2) and email Lisa Nelson regarding same (.1); review appraisal summary (.1); call with client, Kander, and co-counsel regarding status update, projections, East Valley Development motion, and appraisals (.4); review Rabo's redline to order for 506(b) motion (.1); emails to/from committee counsel regarding May and June fees (.2) and email Lisa Nelson regarding same (.1); review letter from Rabo's counsel regarding exclusivity period and settlement discussions (.3) and email to client regarding same (.1); review email from Kati Churchill regarding variance analysis (.1); review Forbes report (.1); call with James Morgan regarding terms sheets (.1); review 5-year model (.2); review email from Sheila Schwager regarding Rabo loan information statements (.1) and email Lisa Nelson regarding same (.1); review email from Lisa Nelson regarding status update for May financials (.1) | B110 | 2.40 | 996.00 |
| 08/19/2024 | KMIK | Review email from EVD's counsel regarding motion to compel (.1); review EVD's motion to compel assumption or rejection (.3) | B185 | 0.40 | 166.00 |
| 08/19/2024 | KMIK | Review email from John O'Brien regarding Conterra's September adequate protection statements (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 83.00 |
| 08/19/2024 | TROU | Review EVD's Motion to Compel (.5) | B185 | 0.50 | 142.50 |
| 08/19/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, projections, East Valley Development motion, and appraisals (.4); review Rabo's redline to order for 506(b) motion (.1); review letter from Rabo's counsel regarding exclusivity period and settlement discussions (.2) review email from Lisa Nelson regarding status update for May financials (.1) | B110 | 0.80 | 228.00 |
| 08/20/2024 | KMIK | Review emails from David Heida and Amalgamated regarding payments and payment structure and email David and Lisa regarding same (.2); call with client, Kander, and co-counsel regarding status update, Rabo proposal, and Amalgamated (.5); email Amalgamated in-house counsel regarding payment structure (.1); correspondence with Lisa Nelson regarding Cooper Norman retainer (.2) | B110 | 1.00 | 415.00 |
| 08/20/2024 | KMIK | Call with committee counsel, committee FA, Kander, and co-counsel regarding status update, appraisals, EVD motion to compel, plan, refinancing (.5) | B150 | 0.50 | 207.50 |
| 08/20/2024 | KMIK | Email Andrew Schoulder regarding Rabo's proposal regarding exclusivity (.2) | B110 | 0.20 | 83.00 |
| 08/20/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, Rabo proposal, and Amalgamated Sugar (.5) | B110 | 0.50 | 142.50 |
| 08/21/2024 | KMIK | Emails to/from Ron Bingham regarding status update call (.2) | B150 | 0.20 | 83.00 |
| 08/21/2024 | KMIK | Review O'Melveny July fee app (.2) | B160 | 0.20 | 83.00 |
| 08/21/2024 | GMAT | Drafting disclosure statement | B320 | 0.60 | 126.00 |

Millenkamp Cattle, Inc.                                                                                    Client: 9020530
9/6/2024                                                                                          Matter: 9020530-188653
Page: 6                                                                                             Statement: 1577770

| 08/21/2024 | KMIK | Emails from Lisa regarding wires for committee counsel (.1) and email local counsel and lead counsel for committee regarding confirmation of wire for fees (.2) | B160 | 0.30 | 124.50 |
|---|---|---|---|---|---|
| 08/21/2024 | KMIK | Continue drafting waterfall analysis and plan | B320 | 1.00 | 415.00 |
| 08/21/2024 | TROU | Email Gabby regarding disclosure statement format (.2); drafting disclosure statement (1) | B320 | 1.20 | 342.00 |
| 08/21/2024 | TROU | Email from Kati Churchill regarding borrowing base | B110 | 0.10 | 28.50 |
| 08/22/2024 | KMIK | Review email from Kati Churchill regarding variance analysis (.1); emails to/from James Morgan regarding catch-up call (.2); call with David Heida and Bill Millenkamp regarding exclusivity date and strategy for plan (.3); call with Forbes regarding refinancing update (.3); review notice of objection deadline for Valley Wide Coop's motion for administrative expense claim (.1); call with Matt Christensen regarding status update and strategy for plan and refinancing (.3) | B110 | 1.30 | 539.50 |
| 08/22/2024 | KMIK | Call with MetLife counsel regarding status update (.5) | B150 | 0.50 | 207.50 |
| 08/22/2024 | GMAT | Drafting disclosure statement | B320 | 4.50 | 945.00 |
| 08/22/2024 | TROU | Review notice of objection deadline for Valley Wide Coop's motion for administrative expense claim (.1) | B110 | 0.10 | 28.50 |
| 08/23/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, strategy, refinancing, plan, and resistance to motion to compel (.4); review email from David Heida regarding refinancing communications (.1); call with Forbes, Kander, client, and co-counsel regarding refinancing status update (.7); call with Ken Nofziger regarding refinancing and Conterra (.1) | B110 | 1.30 | 539.50 |
| 08/23/2024 | KMIK | Emails to/from David and Forbes regarding invoices and fee application (.2) | B160 | 0.20 | 83.00 |
| 08/23/2024 | TROU | Review Forbes Fee App determine fee structure (.2) | B160 | 0.20 | 57.00 |
| 08/23/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, strategy, refinancing, plan, and resistance to motion to compel (.4); call with Forbes, Kander, client, and co-counsel regarding refinancing status update (.7); review email from David to Forbes regarding refinancing strategy (.1) | B110 | 1.20 | 342.00 |
| 08/23/2024 | TROU | Emails with Gabby regarding formatting and drafting of disclosure statement (.5) | B320 | 0.50 | 142.50 |
| 08/26/2024 | KMIK | Call with Amalgamated Sugar's in-house counsel regarding 503(b)(9) claim and continued business and payment moving forward (.4) | B150 | 0.40 | 166.00 |
| 08/26/2024 | KMIK | Continue drafting waterfall analysis (1.6) | B320 | 1.60 | 664.00 |
| 08/27/2024 | KMIK | Review email from Kati Churchill regarding monthly operating reports status (.1); call with client, co-counsel, and Kander regarding status update, strategy, apps to employ, plan, and refinancing (.4); review email from Lisa Nelson regarding Blue Cross Blue Shield (.1) | B110 | 0.60 | 249.00 |

Millenkamp Cattle, Inc.
9/6/2024
Page: 7

Client: 9020530
Matter: 9020530-188653
Statement: 1577770

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2024 | KMIK | Call with committee counsel, committee FA, Kander, and co-counsel regarding refinancing and plan updates | B150 | 0.70 | 290.50 |
| 08/27/2024 | TROU | Emails with Kati Churchill regarding July MORS (.2); adding folder to Dentons Direct for July MORs (.1); review email from Kati regarding monthly operating reports status (.1); call with client, co-counsel, and Kander regarding update, strategy, plan, and refinancing (.4) | B110 | 0.80 | 228.00 |
| 08/27/2024 | TROU | Review Motion to Amend Order and docket regarding 503(b)(9) claims (.2); Draft Proposed Order Motion to Amend Order re 503(b)(9) Claims (.8) | B310 | 1.00 | 285.00 |
| 08/27/2024 | TROU | Call with committee counsel, Armory, Kander, and co-counsel regarding refinancing and plan updates | B150 | 0.80 | 228.00 |
| 08/27/2024 | TROU | Drafting plan | B320 | 1.10 | 313.50 |
| 08/28/2024 | KMIK | Review Elsaesser Anderson's July fee app (.1); review Givens Pursley July fee app (.1) | B160 | 0.20 | 83.00 |
| 08/28/2024 | KMIK | Review and revise proposed order granting motion to amend 503(b)(9) order (.1); email to counsel for Amalgamated Sugar regarding same (.1) | B310 | 0.20 | 83.00 |
| 08/28/2024 | KMIK | Review emails from Kati Churchill regarding MORs (.2); email Lisa Nelson regarding AP listing (.1) | B110 | 0.30 | 124.50 |
| 08/28/2024 | KMIK | Email counsel for Blue Cross of Idaho regarding amended proof of claim (.2) | B310 | 0.20 | 83.00 |
| 08/28/2024 | KMIK | Continue revising McAlvain stipulated relief from stay motion | B140 | 0.60 | 249.00 |
| 08/29/2024 | KMIK | Continue revising McAlvain stipulated motion for relief from stay (.2) | B140 | 0.20 | 83.00 |
| 08/29/2024 | KMIK | Email Kander and Lisa Nelson regarding weekly reports (.1); call with David Heida regarding status update, refinancing, and plan (.3); email counsel for Amalgamated Sugar regarding 503(b)(9) order (.1) | B110 | 0.50 | 207.50 |
| 08/29/2024 | KMIK | Review email from Braiden Miller regarding weekly Forbes update (.1); review email from Lisa Nelson regarding borrowing base certificate (.1); review email from Kati Churchill regarding weekly variance report and analysis (.1); email counsel for secured lenders regarding weekly reports (.2); emails to/from Sheila Schwager regarding Forbes report (.2) | B110 | 0.70 | 290.50 |
| 08/29/2024 | KMIK | Emails to/from Ron Bingham regarding status update call (.2) | B150 | 0.20 | 83.00 |
| 08/29/2024 | KMIK | Continue working on claims analysis and waterfall | B320 | 0.60 | 249.00 |
| 08/29/2024 | TROU | Review memo from Tom Dovorak regarding response to motion to compel assumption/rejection of EVD contract (.5); research and drafting resistance to motion to compel (1.4) | B185 | 1.90 | 541.50 |
| 08/29/2024 | TROU | Research regarding exclusivity period | B320 | 1.40 | 399.00 |
| 08/30/2024 | KMIK | Emails to/from committee counsel regarding meeting with debtors and creditors committee members (.2); emails to/from Ron Bingham regarding business rep call (.2) | B150 | 0.40 | 166.00 |
| 08/30/2024 | KMIK | Emails to/from David Heida and Tom Dvorak regarding response to motion to compel assumption/rejection of EVD contract (.2) | B185 | 0.20 | 83.00 |

Millenkamp Cattle, Inc.                                                                                   Client: 9020530
9/6/2024                                                                                          Matter: 9020530-188653
Page: 8                                                                                              Statement: 1577770

| 08/30/2024 | KMIK | Review notice of hearing on committee counsel's first interim fee app (.1); review O'Melveny & Myers' first interim fee app (.2) | B160 | 0.30 | 124.50 |
|---|---|---|---|---|---|
| 08/30/2024 | KMIK | Review email from Sheila Schwager regarding borrowing base certificate calculation (.1) and email client regarding same (.1) | B110 | 0.20 | 83.00 |
| 08/30/2024 | KMIK | Review email from counsel for Blue Cross of Idaho regarding proof of claim (.1) | B310 | 0.10 | 41.50 |
| 08/30/2024 | KMIK | Email Johnson May regarding filing of MORs (.1) | B110 | 0.10 | 41.50 |
| 08/30/2024 | KMIK | Call with Forbes, Kander, client, and co-counsel regarding status update on refinancing and strategy for plan (.7) | B320 | 0.70 | 290.50 |
| 08/30/2024 | KMIK | Review Rabo's objection to app to employ Heida (.1) and email Heida regarding same (.1) | B170 | 0.20 | 83.00 |
| 08/30/2024 | GMAT | Reviewing Proofs of Claim for 503(b)(9) amounts. | B310 | 4.00 | 840.00 |
| 08/30/2024 | TROU | Call with Forbes, Kander, client, and co-counsel regarding status update on refinancing and strategies for plan (.7) | B320 | 0.70 | 199.50 |
| 08/30/2024 | TROU | Review Rabo's objection to app to employ Heida (.1) | B170 | 0.10 | 28.50 |
| 08/30/2024 | TROU | Review notice of hearing on committee counsel's first interim fee app (.1); review O'Melveny & Myers' first interim fee app (.2) | B160 | 0.30 | 85.50 |
| 08/30/2024 | TROU | Emails from David Heida and Tom Dvorak regarding response to motion to compel assumption/rejection of EVD contract (.2) | B185 | 0.20 | 57.00 |

Sub-total Fees:    $24,845.50

## Rate Summary

| Krystal R. Mikkilineni | 32.20 hours at $415.00/hr | 13,363.00 |
|---|---|---|
| Tirzah R. Roussell | 29.90 hours at $285.00/hr | 8,521.50 |
| Gabby B. Mathias | 14.10 hours at $210.00/hr | 2,961.00 |
| Total hours: | 76.20 | |

## Expenses

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 08/20/2024 | Third Party Delivery Payment | A111 | 1.00 | 474.24 | 474.24 |
| 08/21/2024 | Wire Fee | A107 | 1.00 | 6.25 | 6.25 |

Sub-total Expenses:    $480.49

**Total Current Billing:**    **$25,325.99**

Millenkamp Cattle, Inc.
9/6/2024
Page: 9

Client: 9020530
Matter: 9020530-188653
Statement: 1577770

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

# EXHIBIT C

**NARRATIVE SHEET**

| | Information Requested | Information Given |
|---|---|---|
| I. | BACKGROUND:<br>The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | May 24, 2024 |
| C. | Date services commenced. | March 19, 2024 |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services. | Krystal Mikkilineni - $415.00 per hour<br>Tirzah Roussell - $285.00 per hour |
| E. | Application is final or interim. | Interim. |
| F. | Time period of the services or expenses covered by the Application. | August 1, 2024 through November 30, 2024 |
| | | |
| II. | CASE STATUS:<br>To the best of the Applicant's knowledge, the financial condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Applicant. |
| B. | Amount and nature of accrued unpaid, administrative expenses. | To the best of the Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. To date, the estate has retained Johnson May as co-counsel, Kander as financial advisor, Forbes as investment banker, Cooper Norman as tax accountant, Davis Livestock as livestock appraiser, Schuil Ag Real Estate as brokers opinion expert, Gale W. Harding & Associates as equipment and machinery appraiser, Summit Ag Appraisal as real estate appraiser, and Givens Pursely as special counsel. The Unsecured Creditors Committee has also incurred administrative expenses for its professionals. |
| C. | The amount of unencumbered funds in the estate. | The estate currently holds $5,667,970 in funds (which is a constantly changing and updating number). While those funds are technically encumbered by the various lienholders in this case, they are |

| | | |
|---|---|---|
| | | available to pay the professional fees requested pursuant to the Cash Collateral Budget. |
| | | |
| III. | PROJECT SUMMARY:<br>Description of each professional project or task for which compensation and reimbursement is sought: | |
| A. | Description of projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Disposition, Relief from Stay/Adequate Protection Proceedings, Meetings of and Communications with Creditors, Fee/Employment Applications, Assumption/Rejection of Leases and Contracts, Other Contested Matters, Non-Working Travel, Financing/Cash Collections, Tax Issues, Claims Administration and Objections, and Plan and Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, co-counsel, financial advisor and other parties, as well as prepare and file required reports (IRR, MOR) and respond to continued emergency/interim motions, and related orders.<br><br>**Asset Disposition** was necessary in order to maintain and collect documents regarding the potential sale of certain of the Debtors' assets and to prepare and file sale motions.<br><br>**Relief from Stay/Adequate Protection Proceedings** was necessary to respond to opposing counsel and prepare responses to motions for relief from stay and motions for adequate protection. |

| | | **Meetings of and Communications with Creditors** was necessary to prepare for and attend conferences with creditors regarding matters related to the case, status updates, and negotiations, and correspond with creditors and counsel for creditors via phone call and/or email. |
|---|---|---|
| | | **Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly fee applications and this second interim fee application. |
| | | **Assumption/Rejection of Leases and Contracts** was necessary in order to review and respond to multiple creditor emails regarding the Debtors' intentions, and to correspond with co-counsel, financial advisor, and debtors regarding the same. |
| | | **Other Contested Matters** was necessary in order to correspond with the Debtors, co-counsel, financial advisor, and creditors regarding multiple contested matters, including use of cash collateral, DIP approval, 503(b)(9) motion, critical vendor motion, and sale motion. |
| | | **Non-Working Travel** was travel billed at ½ rate for travel to/from hearings. |
| | | **Financing/Cash Collections** was necessary in order to correspond with multiple parties regarding the cash motions and draft and prepare extensive relevant interim and final motions, notices, and orders. Much of the initial stages of this case revolved around obtaining necessary approvals/consensus for using cash collateral to maintain operations. |
| | | **Claims Administration and Objections** was necessary in order to review claims |

|   |   | filed and evaluate potential objections to those claims. **Plan and Disclosure Statement** was necessary in order to correspond with co-counsel, Debtors, and the financial advisor regarding the drafting of and strategy for the Chapter 11 Plan. |
|---|---|---|
| C. | Benefit of projects to the estate. | The projects have allowed the Debtors to prepare and file required reports, maintain documents for asset sales, attend required meetings, draft various applications and motions, analyze and draft the Plan, and otherwise keep operations moving forward. |
| D. | Status of project. | Interim. |
| E. | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |