UNITED STATES BANKRUPTCY COURT

DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.  §
§
_____  §
Debtor(s)  §

Case No.  24-40158

Lead Case No.   24-40158

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2024

Petition Date: 04/02/2024

Months Pending: 8

Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          503

Debtor's Full-Time Employees (as of date of order for relief):          501

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen
Signature of Responsible Party

12/23/2024
Date

Matthew T. Christensen
Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                            Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $5,333,715 | |
| b. Total receipts (net of transfers between accounts) | $19,731,645 | $184,032,033 |
| c. Total disbursements (net of transfers between accounts) | $21,207,680 | $180,343,052 |
| d. Cash balance end of month (a+b-c) | $3,857,680 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $21,207,680 | $180,343,052 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $19,222,315 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $8,734,232 |
| c. Inventory    (Book ○   Market ○   Other ●   (attach explanation)) | $217,564,789 |
| d. Total current assets | $245,021,926 |
| e. Total assets | $248,963,879 |
| f. Postpetition payables (excluding taxes) | $7,350,481 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $7,350,481 |
| k. Prepetition secured debt | $306,760,611 |
| l. Prepetition priority debt | $5,304,900 |
| m. Prepetition unsecured debt | $27,909,121 |
| n. Total liabilities (debt) (j+k+l+m) | $347,325,112 |
| o. Ending equity/net worth (e-n) | $-98,361,233 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $10,748,752 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $10,800,213 | |
| c. Gross profit (a-b) | $-51,461 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,296,539 | |
| f. Other expenses | $2,306,911 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $823,175 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,478,086 | $1,373,027 |

UST Form 11-MOR (12/01/2021) - Mac                              2

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

## Part 5:  Professional Fees and Expenses

|   |   | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $397,216 | $1,306,271 | $397,216 | $1,306,271 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Johnson May | Lead Counsel | $7,963 | $93,909 | $7,963 | $93,909 |
| ii | Dentons Davis Brown, PC | Local Counsel | $30,181 | $342,242 | $30,181 | $342,242 |
| iii | Kander LLC | Financial Professional | $281,655 | $281,655 | $281,655 | $281,655 |
| iv | Schuil Ag Real Estate Inc. | Other | $19,288 | $19,288 | $19,288 | $19,288 |
| v | | | | | | |
| vi | Elsaesser Anderson, Chtd. | Other | $1,622 | $12,990 | $1,622 | $12,990 |
| vii | O'Melveny & Myers LLP | Other | $0 | $279,106 | $0 | $279,106 |
| viii | Cooper Norman | Financial Professional | $0 | $50,000 | $0 | $50,000 |
| ix | Armory Securities, LLC | Financial Professional | $0 | $117,957 | $0 | $117,957 |
| x | Givens Pursley LLP | Special Counsel | $8,758 | $18,876 | $8,758 | $18,876 |
| xi | Summit Ag | Other | $42,500 | $85,000 | $42,500 | $85,000 |
| xii | Gale W. Harding | Other | $5,250 | $5,250 | $5,250 | $5,250 |
| xiii | Vertex | Other | $0 | $0 | $0 | $0 |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                        Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                                    5

Debtor's Name  Millenkamp Cattle Inc.                                            Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                        Case No. 24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name Millenkamp Cattle Inc.                                                    Case No. 24-40158

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $397,216 | $1,306,271 | $397,216 | $1,306,271 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $422,427 | $3,363,614 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)          Yes ◯   No ⦿

b. Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)                                 Yes ◯   No ⦿

c. Were any payments made to or on behalf of insiders?                              Yes ◯   No ⦿

d. Are you current on postpetition tax return filings?                              Yes ⦿   No ◯

e. Are you current on postpetition estimated tax payments?                          Yes ⦿   No ◯

f. Were all trust fund taxes remitted on a current basis?                           Yes ⦿   No ◯

g. Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)                                                          Yes ⦿   No ◯

h. Were all payments made to or on behalf of professionals approved by
the court?                                                                          Yes ⦿   No ◯   N/A ◯

i. Do you have:          Worker's compensation insurance?                           Yes ⦿   No ◯

               If yes, are your premiums current?                     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          Casualty/property insurance?                                              Yes ⦿   No ◯

               If yes, are your premiums current?                     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?                                              Yes ⦿   No ◯

               If yes, are your premiums current?                     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?                          Yes ⦿   No ◯

k. Has a disclosure statement been filed with the court?                            Yes ⦿   No ◯

l. Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?                                                   Yes ⦿   No ◯

Debtor's Name Millenkamp Cattle Inc.                                         Case No. 24-40158

| | Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).


**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Lisa Nelson          *Lisa Nelson*                    Lisa Nelson
Signature of Responsible Party                            Printed Name of Responsible Party

Office Manager                                            12/23/2024
Title                                                     Date

Debtor's Name  Millenkamp Cattle Inc.                                      Case No.  24-40158

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Millenkamp Cattle Inc.

Case No. 24-40158



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree

PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct. Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through August 2024 financial statements and are working on subsequent months. The November 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 14 of 108

Millenkamp Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **3,787,326.00** |
| Bill Pmt -Check | 11/01/2024 | 100965 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 3,784,826.00 |
| Bill Pmt -Check | 11/01/2024 | 100967 | Diesel Depot | | 2001 · A/P - NEW | | 4,621.09 | 3,780,204.91 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 136,556.34 | 3,643,648.57 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 13,700.56 | 3,629,948.01 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,305.55 | 3,626,642.46 |
| Check | 11/01/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 280,178.37 | 3,346,464.09 |
| Bill Pmt -Check | 11/01/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,346,464.09 |
| Check | 11/01/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 55,000.00 | 3,291,464.09 |
| Deposit | 11/01/2024 | | | Deposit | 1119 · Undeposited Funds | 5,531,107.15 | | 8,822,571.24 |
| Transfer | 11/01/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 7,622,571.24 |
| Check | 11/01/2024 | 100968 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | | 600.00 | 7,621,971.24 |
| Check | 11/01/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 7,581,971.24 |
| Bill Pmt -Check | 11/04/2024 | 100969 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 642.21 | 7,581,329.03 |
| Bill Pmt -Check | 11/04/2024 | 100970 | Pacific Steel & Recycling (New) | Miskin d-19 | 2001 · A/P - NEW | | 1,030.49 | 7,580,298.54 |
| Bill Pmt -Check | 11/04/2024 | 100971 | ALL PRO LINEN INC. | Calf Towel - Wash Cloths | 2001 · A/P - NEW | | 2,328.00 | 7,577,970.54 |
| Check | 11/04/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 40,000.00 | 7,537,970.54 |
| Check | 11/04/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 6,000.00 | 7,531,970.54 |
| Bill Pmt -Check | 11/04/2024 | 100972 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 7,530,970.54 |
| Bill Pmt -Check | 11/04/2024 | 100973 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 7,529,970.54 |
| Bill Pmt -Check | 11/04/2024 | ACH | Colonial Life | Oct 2024 E4725925 | 2001 · A/P - NEW | | 3,199.14 | 7,526,771.40 |
| Check | 11/04/2024 | ACH | Internal Revenue Service | 2024-2025 2290 Heavy Vehicle Use Tax 2. | 7615 · License & Fees-Trucking | | 19,433.34 | 7,507,338.06 |
| Check | 11/05/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 177,558.47 | 7,329,779.59 |
| Bill Pmt -Check | 11/05/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,329,779.59 |
| Bill Pmt -Check | 11/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,024.17 | 7,327,755.42 |
| Check | 11/06/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 6,927,755.42 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 6,910,585.52 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 6,888,805.74 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 6,861,632.82 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 6,798,968.10 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 6,730,439.78 |
| Bill Pmt -Check | 11/06/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 6,727,907.23 |
| Check | 11/06/2024 | | Nolan Russell | | 7448 · Supplies Safety | | 1,600.00 | 6,726,307.23 |
| Bill Pmt -Check | 11/07/2024 | 100976 | JZJ Hay Co., Inc. | Feeder Hay  607.98 @ 125 BP | 2001 · A/P - NEW | | 75,997.50 | 6,650,309.73 |
| Bill Pmt -Check | 11/07/2024 | 100979 | Burks Tractor | | 2001 · A/P - NEW | | 65,134.08 | 6,585,175.65 |
| Bill Pmt -Check | 11/07/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | | 29,122.36 | 6,556,053.29 |
| Bill Pmt -Check | 11/07/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 76,256.92 | 6,479,796.37 |
| Bill Pmt -Check | 11/07/2024 | 100980 | Givens Pursley, LLP (New) | September | 2001 · A/P - NEW | | 8,757.75 | 6,471,038.62 |
| Bill Pmt -Check | 11/07/2024 | | Nelson Jameson, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,471,038.62 |
| Bill Pmt -Check | 11/07/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | | 397,023.35 | 6,074,015.27 |
| Bill Pmt -Check | 11/07/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 485,770.92 | 5,588,244.35 |
| Bill Pmt -Check | 11/07/2024 | 100977 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | | 1,272.19 | 5,586,972.16 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 125,567.68 | 5,461,404.48 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 157.55 | 5,461,246.93 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 26,546.83 | 5,434,700.10 |
| Bill Pmt -Check | 11/07/2024 | 100981 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 39,692.91 | 5,395,007.19 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,395,007.19 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.
Transactions by Account
Document Page 15 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/07/2024 | 100982 | Schaefer Mfg. Co. (New) | 15W-40, Supreme 9000, Simplex Supreme, 2001 · A/P - NEW | | | 18,070.30 | 5,376,936.89 |
| Check | 11/07/2024 | 100978 | Tony Valdez | | 7190 · Employee Welfare | | 7,000.00 | 5,369,936.89 |
| Bill Pmt -Check | 11/07/2024 | 100983 | Valley Wide COOP - Millenkamp (New) | VOID: 205232 | 2001 · A/P - NEW | 0.00 | | 5,369,936.89 |
| Deposit | 11/07/2024 | | Deposit | Deposit | -SPLIT- | 521,171.44 | | 5,891,108.33 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac 2001 · A/P - NEW | | 0.00 | | 5,891,108.33 |
| Bill Pmt -Check | 11/07/2024 | | Valley Wide COOP - Millenkamp (New) | QuickBooks generated zero amount transac 2001 · A/P - NEW | | 0.00 | | 5,891,108.33 |
| Check | 11/07/2024 | ACH | Debbie Hillier | | 7190 · Employee Welfare | | 64,559.46 | 5,826,548.87 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 5,804,550.03 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 5,729,763.40 |
| Check | 11/08/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 694,625.42 | 5,035,137.98 |
| Bill Pmt -Check | 11/08/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 111,822.04 | 4,923,315.94 |
| Bill Pmt -Check | 11/08/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 130,767.57 | 4,792,548.37 |
| Bill Pmt -Check | 11/08/2024 | 100984 | All Wireless Communications | Repair Radio Loader #2 | 2001 · A/P - NEW | | 67.31 | 4,792,481.06 |
| Bill Pmt -Check | 11/08/2024 | 100985 | American Construction | Tie Wire 18" Concrete Stakes | 2001 · A/P - NEW | | 488.45 | 4,791,992.61 |
| Bill Pmt -Check | 11/08/2024 | 100986 | Automation Werx, LLC (New) | Barn 2 Alarm Notifications | 2001 · A/P - NEW | | 315.00 | 4,791,677.61 |
| Bill Pmt -Check | 11/08/2024 | 100987 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 1,783.48 | 4,789,894.13 |
| Bill Pmt -Check | 11/08/2024 | 100988 | Circle C Equipment (New) | Alley Vac Oil Pumps | 2001 · A/P - NEW | | 3,496.92 | 4,786,397.21 |
| Bill Pmt -Check | 11/08/2024 | 100989 | Coastline | | 2001 · A/P - NEW | | 1,355.06 | 4,785,042.15 |
| Bill Pmt -Check | 11/08/2024 | 100990 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | | 21,109.76 | 4,763,932.39 |
| Bill Pmt -Check | 11/08/2024 | 100991 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | | 621.14 | 4,763,311.25 |
| Bill Pmt -Check | 11/08/2024 | | Heglar Creek Farms | QuickBooks generated zero amount transac 2001 · A/P - NEW | | 0.00 | | 4,763,311.25 |
| Bill Pmt -Check | 11/08/2024 | 100992 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 50,574.00 | 4,712,737.25 |
| Bill Pmt -Check | 11/08/2024 | 100993 | Kyle Carpenter | 6 Crossbred Steers 10/21/24 | 2001 · A/P - NEW | | 12,024.00 | 4,700,713.25 |
| Bill Pmt -Check | 11/08/2024 | 100994 | Magaw Industries (New) | Anti-Freeze | 2001 · A/P - NEW | | 1,559.16 | 4,699,154.09 |
| Bill Pmt -Check | 11/08/2024 | 100995 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 2,148.05 | 4,697,006.04 |
| Bill Pmt -Check | 11/08/2024 | 100996 | Mark Olmos | 31 Hours @ 20.00 | 2001 · A/P - NEW | | 620.00 | 4,696,386.04 |
| Bill Pmt -Check | 11/08/2024 | 100997 | Mascaro Trucking | | 2001 · A/P - NEW | | 10,601.50 | 4,685,784.54 |
| Bill Pmt -Check | 11/08/2024 | 100998 | Signed, Sealed and Delivered | Postage -Oct 24 | 2001 · A/P - NEW | | 203.41 | 4,685,581.13 |
| Bill Pmt -Check | 11/08/2024 | 100999 | Thomas Petroleum | | 2001 · A/P - NEW | | 4,679.23 | 4,680,901.90 |
| Bill Pmt -Check | 11/08/2024 | 101000 | ToreUp | Office Shred - Oct 2024 | 2001 · A/P - NEW | | 46.00 | 4,680,855.90 |
| Bill Pmt -Check | 11/08/2024 | 101001 | Double "V" LLC | 22 Bull Calves Purchased 9/16/24-9/30/24 | 2001 · A/P - NEW | | 9,350.00 | 4,671,505.90 |
| Bill Pmt -Check | 11/08/2024 | 101002 | Nelsen Farms LLC. | 25 Bulls/16 Crossbred Heifers w/Bull Tag C 2001 · A/P - NEW | | | 24,900.00 | 4,646,605.90 |
| Bill Pmt -Check | 11/08/2024 | 101003 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 55,575.50 | 4,591,030.40 |
| Bill Pmt -Check | 11/08/2024 | 101004 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 14,639.17 | 4,576,391.23 |
| Bill Pmt -Check | 11/08/2024 | 101005 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,687.48 | 4,573,703.75 |
| Bill Pmt -Check | 11/08/2024 | 101006 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 6,576.46 | 4,567,127.29 |
| Bill Pmt -Check | 11/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 351,995.55 | 4,215,131.74 |
| Check | 11/08/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 30,000.00 | 4,185,131.74 |
| Check | 11/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 4,184,013.46 |
| Bill Pmt -Check | 11/11/2024 | 101007 | UBS Agrivest Farmland Fund LP | Lease Pmt due 11-15-24 / Cassia Creek Fa 2001 · A/P - NEW | | | 1,412,000.00 | 2,772,013.46 |
| Bill Pmt -Check | 11/11/2024 | 101008 | A. Scott Jackson Trucking, Inc. (New) | Straw 877.84 @ 110 CR | 2001 · A/P - NEW | | 96,562.40 | 2,675,451.06 |
| Check | 11/11/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 159.00 | 2,675,292.06 |
| Bill Pmt -Check | 11/11/2024 | ACH | USAble. Life | Life/AD&D | 2001 · A/P - NEW | | 1,071.24 | 2,674,220.82 |
| Bill Pmt -Check | 11/12/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 10,089.41 | 2,664,131.41 |
| Bill Pmt -Check | 11/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 2,626,574.09 |
| Bill Pmt -Check | 11/12/2024 | Wire | Carne I Corp (New) | Whey 1423.67 @ 31.89 BP | 2001 · A/P - NEW | | 45,400.01 | 2,581,174.08 |
| Check | 11/12/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 55,000.00 | 2,526,174.08 |
| Check | 11/12/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 178,821.51 | 2,347,352.57 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/12/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,347,352.57 |
| Check | 11/12/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 1,847,352.57 |
| Bill Pmt -Check | 11/13/2024 | 101020 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 6,537.23 | 1,840,815.34 |
| Bill Pmt -Check | 11/14/2024 | 101021 | JZJ Hay Co., Inc. | | 2001 · A/P - NEW | | 41,105.00 | 1,799,710.34 |
| Transfer | 11/14/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 50,000.00 | 1,749,710.34 |
| Transfer | 11/14/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 57,749.15 | | 1,807,459.49 |
| Check | 11/14/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 24,490.00 | 1,782,969.49 |
| Bill Pmt -Check | 11/14/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,782,969.49 |
| Bill Pmt -Check | 11/14/2024 | 101023 | ALL PRO LINEN INC. | | 2001 · A/P - NEW | | 7,173.00 | 1,775,796.49 |
| Deposit | 11/14/2024 | | | Deposit | -SPLIT- | 639,116.91 | | 2,414,913.40 |
| Bill Pmt -Check | 11/14/2024 | 101024 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 14,369.21 | 2,400,544.19 |
| Bill Pmt -Check | 11/14/2024 | 101025 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 48,624.99 | 2,351,919.20 |
| Bill Pmt -Check | 11/14/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,351,919.20 |
| Check | 11/14/2024 | 101019 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 1,207.67 | 2,350,711.53 |
| Deposit | 11/14/2024 | | | Deposit | 1119 · Undeposited Funds | 69,000.00 | | 2,419,711.53 |
| Bill Pmt -Check | 11/15/2024 | 101009 | Reed Farms (New) | Corn Silage 5880.76 @ 42.91 BP | 2001 · A/P - NEW | | 109,822.73 | 2,309,888.80 |
| Bill Pmt -Check | 11/15/2024 | 101016 | Steel Ranch LLC (New) Cody Nelson | | 2001 · A/P - NEW | | 149,978.96 | 2,159,909.84 |
| Bill Pmt -Check | 11/15/2024 | 101018 | Hansen Farms of Idaho | 2024 Corn Silage 2491.04 @ 43  BP  GC12 | 2001 · A/P - NEW | | 47,258.72 | 2,112,651.12 |
| Bill Pmt -Check | 11/15/2024 | 101010 | Dusty Brow Inc (New) Brett Nelson | 2024 Corn Silage 3422.36 @ 42.67  BP   R | 2001 · A/P - NEW | | 110,596.75 | 2,002,054.37 |
| Check | 11/15/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 12,000.00 | 1,990,054.37 |
| Bill Pmt -Check | 11/15/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 81,992.09 | 1,908,062.28 |
| Bill Pmt -Check | 11/15/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 55,685.79 | 1,852,376.49 |
| Check | 11/15/2024 | Wire | Liberty Basin, LLC | P0 12506 | 2001 · A/P - NEW | | 478,240.00 | 1,374,136.49 |
| Bill Pmt -Check | 11/15/2024 | Wire | Sandton Capital Partners, LP | Oct Prof Svcs | 2001 · A/P - NEW | | 9,696.20 | 1,364,440.29 |
| Deposit | 11/15/2024 | | | Deposit | -SPLIT- | 122,689.00 | | 1,487,129.29 |
| Bill Pmt -Check | 11/15/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | | 150,000.00 | 1,337,129.29 |
| Bill Pmt -Check | 11/15/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 68,045.84 | 1,269,083.45 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,069.77 | 1,268,013.68 |
| Bill Pmt -Check | 11/15/2024 | ACH | Elsaesser Anderson, Chtd. | Services through 9/30/2024 | 2001 · A/P - NEW | | 1,621.55 | 1,266,392.13 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 6,902.56 | 1,259,489.57 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 172,143.17 | 1,087,346.40 |
| Bill Pmt -Check | 11/15/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 3   20869.38 @ 22. | 2001 · A/P - NEW | | 220,000.00 | 867,346.40 |
| Check | 11/15/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 45,000.00 | 822,346.40 |
| Check | 11/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 335,498.69 | 486,847.71 |
| Bill Pmt -Check | 11/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 486,847.71 |
| Bill Pmt -Check | 11/15/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 486,847.71 |
| Bill Pmt -Check | 11/15/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 486,847.71 |
| Bill Pmt -Check | 11/15/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 486,847.71 |
| Bill Pmt -Check | 11/15/2024 | 101026 | All Wireless Communications | Repeater Rent - Oct 24 | 2001 · A/P - NEW | | 60.00 | 486,787.71 |
| Bill Pmt -Check | 11/15/2024 | 101027 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 14,892.16 | 471,895.55 |
| Bill Pmt -Check | 11/15/2024 | 101028 | AllFlex USA (New) | Large Yellow Tags w/buttons | 2001 · A/P - NEW | | 10,400.00 | 461,495.55 |
| Bill Pmt -Check | 11/15/2024 | 101029 | Automation Werx, LLC (New) | Barn 1 Network Upgrades | 2001 · A/P - NEW | | 3,268.50 | 458,227.05 |
| Bill Pmt -Check | 11/15/2024 | 101030 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 1,963.14 | 456,263.91 |
| Bill Pmt -Check | 11/15/2024 | 101031 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 5,107.91 | 451,156.00 |
| Bill Pmt -Check | 11/15/2024 | 101032 | Beams Flooring | Moonshine | 2001 · A/P - NEW | | 3,264.76 | 447,891.24 |
| Bill Pmt -Check | 11/15/2024 | | Black Pine Construction, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 447,891.24 |
| Bill Pmt -Check | 11/15/2024 | 101033 | Blue Cross of Idaho | Nov 2024 10036416-S001 | 2001 · A/P - NEW | | 21,694.51 | 426,196.73 |
| Bill Pmt -Check | 11/15/2024 | 101034 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 127.32 | 426,069.41 |

**Accrual Basis**

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 17 of 108

Transactions by Account

As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/15/2024 | 101035 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 136.83 | 425,932.58 |
| Bill Pmt -Check | 11/15/2024 | 101036 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | | 330.00 | 425,602.58 |
| Bill Pmt -Check | 11/15/2024 | 101037 | DHI-Provo | Kiosk Printer | 2001 · A/P - NEW | | 702.11 | 424,900.47 |
| Bill Pmt -Check | 11/15/2024 | 101038 | Diesel Depot | Valves | 2001 · A/P - NEW | | 736.69 | 424,163.78 |
| Bill Pmt -Check | 11/15/2024 | 101039 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,115.78 | 423,048.00 |
| Bill Pmt -Check | 11/15/2024 | 101040 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (567) | 2001 · A/P - NEW | | 219.43 | 422,828.57 |
| Bill Pmt -Check | 11/15/2024 | 101041 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 422,278.97 |
| Bill Pmt -Check | 11/15/2024 | 101042 | Idaho Hydro Jetting, Inc | Septic - Malta | 2001 · A/P - NEW | | 650.00 | 421,628.97 |
| Bill Pmt -Check | 11/15/2024 | 101043 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 592.53 | 421,036.44 |
| Bill Pmt -Check | 11/15/2024 | 101044 | Idaho Power - Millenkamp Cattle | 2227598071 - 1707 River Rd / Buhl | 2001 · A/P - NEW | | 15.10 | 421,021.34 |
| Bill Pmt -Check | 11/15/2024 | 101045 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 2,425.06 | 418,596.28 |
| Bill Pmt -Check | 11/15/2024 | 101046 | Idaho Udder Health Systems (New) | Bulk Tank Culture, Towel Bacteria, State;Sy | 2001 · A/P - NEW | | 600.00 | 417,996.28 |
| Bill Pmt -Check | 11/15/2024 | 101047 | Industrial Electric Motor Service, Inc. | Motor f/ Hot Water | 2001 · A/P - NEW | | 612.00 | 417,384.28 |
| Bill Pmt -Check | 11/15/2024 | 101048 | Land View, Inc - Industrial (New) | Calf Bottle Soap | 2001 · A/P - NEW | | 1,172.20 | 416,212.08 |
| Bill Pmt -Check | 11/15/2024 | 101049 | Magic Valley Hydraulics & Repair (New) | Ram Repair | 2001 · A/P - NEW | | 1,079.24 | 415,132.84 |
| Bill Pmt -Check | 11/15/2024 | 101050 | Mascaro Trucking | Malta/Jerome to Fresno | 2001 · A/P - NEW | | 13,217.75 | 401,915.09 |
| Bill Pmt -Check | 11/15/2024 | 101051 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | | 6,049.18 | 395,865.91 |
| Bill Pmt -Check | 11/15/2024 | 101052 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | 395,116.15 |
| Bill Pmt -Check | 11/15/2024 | 101053 | Mountain West Dairy Services | Orings | 2001 · A/P - NEW | | 589.27 | 394,526.88 |
| Bill Pmt -Check | 11/15/2024 | 101054 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 7,857.39 | 386,669.49 |
| Bill Pmt -Check | 11/15/2024 | 101055 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 988.61 | 385,680.88 |
| Bill Pmt -Check | 11/15/2024 | 101056 | Oxarc LLC. (Gem State Welders) | Monthly Supplies - BP | 2001 · A/P - NEW | | 1,050.19 | 384,630.69 |
| Bill Pmt -Check | 11/15/2024 | 101057 | Pitney Bowes | Oct Postage (10/18/24) | 2001 · A/P - NEW | | 200.00 | 384,430.69 |
| Bill Pmt -Check | 11/15/2024 | 101058 | Standing 16 Ranch | Rent - November | 2001 · A/P - NEW | | 5,000.00 | 379,430.69 |
| Bill Pmt -Check | 11/15/2024 | 101059 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,824.63 | 377,606.06 |
| Bill Pmt -Check | 11/15/2024 | 101060 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 237.51 | 377,368.55 |
| Bill Pmt -Check | 11/15/2024 | 101061 | Total Waste Management | Garbage BP - Oct 24 | 2001 · A/P - NEW | | 5,762.06 | 371,606.49 |
| Bill Pmt -Check | 11/15/2024 | | Triple B Farms, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 371,606.49 |
| Bill Pmt -Check | 11/15/2024 | 101062 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 241.33 | 371,365.16 |
| Bill Pmt -Check | 11/15/2024 | 101063 | WageWorks, Inc. | | 2001 · A/P - NEW | | 1,106.25 | 370,258.91 |
| Bill Pmt -Check | 11/15/2024 | 101064 | Weidner | | 2001 · A/P - NEW | | 3,203.43 | 367,055.48 |
| Bill Pmt -Check | 11/15/2024 | 101065 | Western Waste Services | Garbage - Oct 24 | 2001 · A/P - NEW | | 4,093.96 | 362,961.52 |
| Bill Pmt -Check | 11/15/2024 | 101066 | Xavier Farm Services, LLC (New) | Peecon #8 Replace Planetary Seal W/Oil#91! | 2001 · A/P - NEW | | 1,087.03 | 361,874.49 |
| Bill Pmt -Check | 11/15/2024 | 101067 | Zoro Tools Inc | | 2001 · A/P - NEW | | 963.23 | 360,911.26 |
| Bill Pmt -Check | 11/18/2024 | 101013 | Grant & Hagan Inc. (New) | Corn Silage 8498.27 @ 43  RC1211 | 2001 · A/P - NEW | | 227,825.61 | 133,085.65 |
| Bill Pmt -Check | 11/18/2024 | 101014 | BLN Heuttig Farms | Corn Silage 5186.92 @ 42.72 BP | 2001 · A/P - NEW | | 115,160.22 | 17,925.43 |
| Bill Pmt -Check | 11/18/2024 | 101015 | Hollifield Ranches, Inc | 2024 Corn Silage 14,189.24 @ 43 BP  HC12 | 2001 · A/P - NEW | | 305,000.00 | -287,074.57 |
| Bill Pmt -Check | 11/18/2024 | 101017 | Moss Grain Partnership | 2024 Corn Silage 8417 @ 42.89 BP  RC12/ | 2001 · A/P - NEW | | 87,217.21 | -374,291.78 |
| Bill Pmt -Check | 11/18/2024 | 101011 | Kraus Farms (New) | 2024 Corn Silage 5235.64 @ 41.04 BP  RC' | 2001 · A/P - NEW | | 107,000.00 | -481,291.78 |
| Bill Pmt -Check | 11/18/2024 | 101012 | Moss Grain Partnership | 2024 Corn Silage  3607.4 @ 43 BP  C1242 | 2001 · A/P - NEW | | 155,118.20 | -636,409.98 |
| Bill Pmt -Check | 11/18/2024 | 101022 | JZJ Hay Co., Inc. | Feeder Hay  197.92 @ 135 BP | 2001 · A/P - NEW | | 26,719.20 | -663,129.18 |
| Check | 11/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 200,000.00 | -863,129.18 |
| Bill Pmt -Check | 11/18/2024 | 101068 | Rawson Construction LLC | Re-Shingle House #23   $14, 000 Deposit | 2001 · A/P - NEW | | 16,100.00 | -879,229.18 |
| Bill Pmt -Check | 11/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 99,516.80 | -978,745.98 |
| Bill Pmt -Check | 11/18/2024 | 101069 | Healthy Earth Enterprises, LLC | Compost Spreading - GR | 2001 · A/P - NEW | | 35,800.00 | -1,014,545.98 |
| Bill Pmt -Check | 11/18/2024 | Wire | Pan American Life Insurance Group | Nov  2024 Premiums | 2001 · A/P - NEW | | 44,350.70 | -1,058,896.68 |
| Bill Pmt -Check | 11/18/2024 | 101070 | Raft River Rural Electric | | 2001 · A/P - NEW | | 269,672.59 | -1,328,569.27 |
| Bill Pmt -Check | 11/18/2024 | 101071 | Thomas Petroleum | 705 Gallons Unleaded @ 3.57 BP | 2001 · A/P - NEW | | 8,319.80 | -1,336,889.07 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Ranch/Cattle, Inc

Document    Page 5 of 108

Transactions by Account

As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/18/2024 | 101072 | United Electric Co-Op, Inc. | Electric GR 10/1/24 - 11/1/24 | 2001 · A/P - NEW | | 6,152.58 | -1,343,041.65 |
| Bill Pmt -Check | 11/18/2024 | 101073 | Watts Hydraulic & Repair (New) | Hydraulic hose | 2001 · A/P - NEW | | 7,160.42 | -1,350,202.07 |
| Deposit | 11/18/2024 | | | Deposit | -SPLIT- | 6,248,699.52 | | 4,898,497.45 |
| Transfer | 11/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 3,698,497.45 |
| Check | 11/18/2024 | 101075 | SAIA LTL Freight | 10632503590 | 7301 · Rolling Stock | | 317.00 | 3,698,180.45 |
| Deposit | 11/18/2024 | | | Deposit | -SPLIT- | 421,163.32 | | 4,119,343.77 |
| Check | 11/19/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 4,069,343.77 |
| Check | 11/19/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 181,378.30 | 3,887,965.47 |
| Check | 11/19/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 3,487,965.47 |
| Bill Pmt -Check | 11/19/2024 | 101076 | Thomas Hendrickson | 50 % Deposit of/ $82,758.00 - Moonshine | 2001 · A/P - NEW | | 41,379.00 | 3,446,586.47 |
| Check | 11/19/2024 | Wire | Liberty Basin, LLC | P0 12513 | 2001 · A/P - NEW | | 480,480.00 | 2,966,106.47 |
| Bill Pmt -Check | 11/19/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,966,106.47 |
| Bill Pmt -Check | 11/19/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,966,106.47 |
| Bill Pmt -Check | 11/19/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,966,106.47 |
| Bill Pmt -Check | 11/20/2024 | AUTO | Culligan | 560-03816055-5 (Oct 24) | 2001 · A/P - NEW | | 536.66 | 2,965,569.81 |
| Bill Pmt -Check | 11/20/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 2,961,428.27 |
| Bill Pmt -Check | 11/20/2024 | 101074 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | 2,863,722.45 |
| Bill Pmt -Check | 11/20/2024 | 101079 | Bedmaster, Inc | | 2001 · A/P - NEW | | 18,470.00 | 2,845,252.45 |
| Bill Pmt -Check | 11/20/2024 | 101077 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 2,844,252.45 |
| Bill Pmt -Check | 11/20/2024 | 101078 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 2,843,252.45 |
| Deposit | 11/20/2024 | | | Deposit | -SPLIT- | 2,851,567.13 | | 5,694,819.58 |
| Bill Pmt -Check | 11/20/2024 | 101080 | No View Dairy | 2024 Corn Silage 10,732.87 @ 42 TC | 1241 · A/P - NEW | | 300,000.00 | 5,394,819.58 |
| Check | 11/21/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 28,395.66 | 5,366,423.92 |
| Bill Pmt -Check | 11/21/2024 | 101081 | Don's Irrigation, LLC | MI007 | 2001 · A/P - NEW | | 390.00 | 5,366,033.92 |
| Bill Pmt -Check | 11/21/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 5,366,033.92 |
| Bill Pmt -Check | 11/22/2024 | Wire | American Calf Products (New) | NFDM 21.03 @ 2180 CR | 2001 · A/P - NEW | | 91,149.07 | 5,274,884.85 |
| Bill Pmt -Check | 11/22/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 21,913.10 | 5,252,971.75 |
| Check | 11/22/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 5,192,971.75 |
| Bill Pmt -Check | 11/22/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 104,108.16 | 5,088,863.59 |
| Bill Pmt -Check | 11/22/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 119,915.30 | 4,968,948.29 |
| Bill Pmt -Check | 11/22/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | | 70,000.00 | 4,898,948.29 |
| Bill Pmt -Check | 11/22/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 52,143.18 | 4,846,805.11 |
| Bill Pmt -Check | 11/22/2024 | Wire | H&M Custom (New) | 2024 Jerome Corn Silage 10917.45 @ 20.9 | 2001 · A/P - NEW | | 228,611.48 | 4,618,193.63 |
| Bill Pmt -Check | 11/22/2024 | 101083 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 4,617,993.63 |
| Bill Pmt -Check | 11/22/2024 | 101084 | A. Scott Jackson Trucking, Inc. (New) | Straw 120.42 @ 110 CR | 2001 · A/P - NEW | | 13,246.20 | 4,604,747.43 |
| Bill Pmt -Check | 11/22/2024 | 101085 | Ag Electric | Repair well motor - GR | 2001 · A/P - NEW | | 526.00 | 4,604,221.43 |
| Bill Pmt -Check | 11/22/2024 | 101086 | Ag Pro Well Cleaners, LLC | Well Cleaning - Moonshine | 2001 · A/P - NEW | | 50,440.00 | 4,553,781.43 |
| Bill Pmt -Check | 11/22/2024 | 101087 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 17,258.22 | 4,536,523.21 |
| Bill Pmt -Check | 11/22/2024 | 101088 | AllFlex USA (New) | White  EID Tags | 2001 · A/P - NEW | | 6,990.00 | 4,529,533.21 |
| Bill Pmt -Check | 11/22/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,529,533.21 |
| Bill Pmt -Check | 11/22/2024 | 101089 | Ardurra Group | Services - 9/1/24 - 9/30/24 | 2001 · A/P - NEW | | 7,638.75 | 4,521,894.46 |
| Bill Pmt -Check | 11/22/2024 | 101090 | Automated Dairy Systems | Spray gun Hose support | 2001 · A/P - NEW | | 249.59 | 4,521,644.87 |
| Bill Pmt -Check | 11/22/2024 | 101091 | Automation Werx, LLC (New) | Barn 1 Rotary Radios | 2001 · A/P - NEW | | 2,875.00 | 4,518,769.87 |
| Bill Pmt -Check | 11/22/2024 | 101092 | B & N Machine | Agitator Paddle Repair | 2001 · A/P - NEW | | 1,046.40 | 4,517,723.47 |
| Bill Pmt -Check | 11/22/2024 | 101093 | Boise Rigging Supply | | 2001 · A/P - NEW | | 699.60 | 4,517,023.87 |
| Bill Pmt -Check | 11/22/2024 | 101094 | Burks Tractor | Loaders - Nov 2024 | 2001 · A/P - NEW | | 174,020.83 | 4,343,003.04 |
| Bill Pmt -Check | 11/22/2024 | 101095 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 11,202.41 | 4,331,800.63 |
| Bill Pmt -Check | 11/22/2024 | 101096 | Cardinal Industries, Inc | Eagleview (38001-39000) Orange Tags | 2001 · A/P - NEW | | 1,821.88 | 4,329,978.75 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/22/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 48,702.89 | 4,281,275.86 |
| Bill Pmt -Check | 11/22/2024 | 101098 | CattleFax | Producer Select Dues (12/01/24 - 12/01/25) | 2001 · A/P - NEW | | 250.00 | 4,281,025.86 |
| Bill Pmt -Check | 11/22/2024 | 101099 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 2,927.26 | 4,278,098.60 |
| Bill Pmt -Check | 11/22/2024 | 101100 | Circle C Equipment (New) | Remote & Programming It | 2001 · A/P - NEW | | 1,179.51 | 4,276,919.09 |
| Bill Pmt -Check | 11/22/2024 | 101101 | Coastline | 2007 JohnDeere 744J  SN: 613098 | 2001 · A/P - NEW | | 2,640.93 | 4,274,278.16 |
| Bill Pmt -Check | 11/22/2024 | 101102 | Cook Pest Control | | 2001 · A/P - NEW | | 1,445.00 | 4,272,833.16 |
| Bill Pmt -Check | 11/22/2024 | 101103 | D & B  Supply | | 2001 · A/P - NEW | | 1,747.65 | 4,271,085.51 |
| Bill Pmt -Check | 11/22/2024 | 101104 | Darling Ingredients | Deads 9/29/24 - 10/26/24 | 2001 · A/P - NEW | | 3,864.00 | 4,267,221.51 |
| Bill Pmt -Check | 11/22/2024 | 101105 | Elevation Electric (New) | Service Call - Jake | 2001 · A/P - NEW | | 140.00 | 4,267,081.51 |
| Bill Pmt -Check | 11/22/2024 | 101106 | Farmore (New) | | 2001 · A/P - NEW | | 478.04 | 4,266,603.47 |
| Bill Pmt -Check | 11/22/2024 | 101107 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,090.35 | 4,265,513.12 |
| Bill Pmt -Check | 11/22/2024 | 101108 | FNBO | 8464 Nov 24 | 2001 · A/P - NEW | | 1,675.47 | 4,263,837.65 |
| Bill Pmt -Check | 11/22/2024 | 101109 | GLA  Agricultural Electronics | Repairs | 2001 · A/P - NEW | | 147.25 | 4,263,690.40 |
| Bill Pmt -Check | 11/22/2024 | 101110 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 31,646.70 | 4,232,043.70 |
| Bill Pmt -Check | 11/22/2024 | 101111 | Idaho Hydro Jetting, Inc | Pump Septic @ CR & IJG Dairy | 2001 · A/P - NEW | | 2,000.00 | 4,230,043.70 |
| Bill Pmt -Check | 11/22/2024 | 101112 | Idaho Materials & Construction (New) | 3000 PSI, 300 Fiber Force | 2001 · A/P - NEW | | 7,499.17 | 4,222,544.53 |
| Bill Pmt -Check | 11/22/2024 | 101113 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 482.54 | 4,222,061.99 |
| Bill Pmt -Check | 11/22/2024 | 101114 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 419.07 | 4,221,642.92 |
| Bill Pmt -Check | 11/22/2024 | 101115 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 9,761.72 | 4,211,881.20 |
| Bill Pmt -Check | 11/22/2024 | 101116 | K & R Rental, Inc and Sales (NEW) | Trencher W/Boom | 2001 · A/P - NEW | | 247.20 | 4,211,634.00 |
| Bill Pmt -Check | 11/22/2024 | 101117 | Kelly's Bearing Supply | Sprocket | 2001 · A/P - NEW | | 157.44 | 4,211,476.56 |
| | 11/22/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,211,476.56 |
| Bill Pmt -Check | 11/22/2024 | 101118 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 6,755.20 | 4,204,721.36 |
| Bill Pmt -Check | 11/22/2024 | 101119 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 2,447.62 | 4,202,273.74 |
| Bill Pmt -Check | 11/22/2024 | 101120 | Mascaro Trucking | 805 Miles @ 3.25  Malta /Jerome to Fresno | 2001 · A/P - NEW | | 5,232.50 | 4,197,041.24 |
| Bill Pmt -Check | 11/22/2024 | 101121 | McCall Industrial Supply | 4" HD Clamp | 2001 · A/P - NEW | | 121.20 | 4,196,920.04 |
| Bill Pmt -Check | 11/22/2024 | 101122 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, Custom Electrolyte | 2001 · A/P - NEW | | 13,666.34 | 4,183,253.70 |
| Bill Pmt -Check | 11/22/2024 | 101123 | Middlekauff Ford | | 2001 · A/P - NEW | | 494.19 | 4,182,759.51 |
| Bill Pmt -Check | 11/22/2024 | 101124 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | | 16,695.54 | 4,166,063.97 |
| Bill Pmt -Check | 11/22/2024 | 101125 | Moss Grain Partnership | 2024 Corn Silage  2966.1 @ 41.01 BP  C12 | 2001 · A/P - NEW | | 121,639.76 | 4,044,424.21 |
| Bill Pmt -Check | 11/22/2024 | 101126 | Mountain Home Auto Ranch | 2024 Ram  Vin: 174772 | 2001 · A/P - NEW | | 176.00 | 4,044,248.21 |
| Bill Pmt -Check | 11/22/2024 | 101127 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 15,207.80 | 4,029,040.41 |
| Bill Pmt -Check | 11/22/2024 | 101128 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 4,514.59 | 4,024,525.82 |
| Bill Pmt -Check | 11/22/2024 | 101129 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 185.90 | 4,024,339.92 |
| Bill Pmt -Check | 11/22/2024 | 101130 | Nutrien Ag Solutions | Triticale Seed | 2001 · A/P - NEW | | 7,369.50 | 4,016,970.42 |
| Bill Pmt -Check | 11/22/2024 | 101131 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 817.79 | 4,016,152.63 |
| Bill Pmt -Check | 11/22/2024 | 101132 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | | 30,179.25 | 3,985,973.38 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Quality Truss & Lumber (New) | Commodity Barn Door Serviced 10/1 & 10/ | 2001 · A/P - NEW | | 1,237.50 | 3,984,735.88 |
| Bill Pmt -Check | 11/22/2024 | 101134 | Rocky Mountain Agronomics  (New) | Triticale - 496 acres - BarinagW | 2001 · A/P - NEW | | 27,721.66 | 3,957,014.22 |
| Bill Pmt -Check | 11/22/2024 | 101135 | Ryan's Window Welder | | 2001 · A/P - NEW | | 453.70 | 3,956,560.52 |
| Bill Pmt -Check | 11/22/2024 | 101136 | Sliman & Butler Irrigation Inc. | 200409-2 | 2001 · A/P - NEW | | 70.22 | 3,956,490.30 |
| Bill Pmt -Check | 11/22/2024 | 101137 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 6,347.25 | 3,950,143.05 |
| Bill Pmt -Check | 11/22/2024 | 101138 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,212.00 | 3,948,931.05 |
| Bill Pmt -Check | 11/22/2024 | 101139 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 4,417.90 | 3,944,513.15 |
| Bill Pmt -Check | 11/22/2024 | 101140 | ToreUp | Office Shred - Nov 2024 | 2001 · A/P - NEW | | 46.00 | 3,944,467.15 |
| Bill Pmt -Check | 11/22/2024 | 101141 | WAG Services (New) | | 2001 · A/P - NEW | | 35,004.40 | 3,909,462.75 |
| Bill Pmt -Check | 11/22/2024 | 101142 | Weidner | | 2001 · A/P - NEW | | 2,036.48 | 3,907,426.27 |
| Bill Pmt -Check | 11/22/2024 | 101143 | Window Welder, LLC | | 2001 · A/P - NEW | | 397.10 | 3,907,029.17 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 20 of 108

Millenkamp Cattle, Inc
Transactions by Account

Cash Transactions

As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/22/2024 | 101144 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 5,499.27 | 3,901,529.90 |
| Bill Pmt -Check | 11/22/2024 | 101145 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,155.30 | 3,900,374.60 |
| Bill Pmt -Check | 11/22/2024 | Wire | Summit Ag Appraisal, Inc | Dairy Appraisal | 2001 · A/P - NEW | | 42,500.00 | 3,857,874.60 |
| Bill Pmt -Check | 11/22/2024 | 101146 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 16,213.32 | 3,841,661.28 |
| Bill Pmt -Check | 11/22/2024 | 101147 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 14,957.59 | 3,826,703.69 |
| Bill Pmt -Check | 11/22/2024 | 101148 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 55,105.03 | 3,771,598.66 |
| Bill Pmt -Check | 11/22/2024 | 101082 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | | 2,143.12 | 3,769,455.54 |
| Check | 11/22/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 30,000.00 | 3,739,455.54 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 306.41 | 3,739,149.13 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 136,886.76 | 3,602,262.37 |
| Check | 11/22/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 414,729.84 | 3,187,532.53 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 82,549.15 | 3,104,983.38 |
| Bill Pmt -Check | 11/22/2024 | 101149 | Gale W. Harding | Travel/Time | 2001 · A/P - NEW | | 5,250.00 | 3,099,733.38 |
| Bill Pmt -Check | 11/22/2024 | | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 64,040.55 | 3,035,692.83 |
| Deposit | 11/22/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 | | 3,700,692.83 |
| Bill Pmt -Check | 11/22/2024 | 101150 | Lithia Motors | RG378747, RG378746, RG378761, RG378 | 2001 · A/P - NEW | | 252,560.68 | 3,448,132.15 |
| Bill Pmt -Check | 11/22/2024 | 101151 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (584) | 2001 · A/P - NEW | | 226.01 | 3,447,906.14 |
| Bill Pmt -Check | 11/22/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,447,906.14 |
| Deposit | 11/22/2024 | | | Deposit | -SPLIT- | 655,140.50 | | 4,103,046.64 |
| Check | 11/22/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 30,000.00 | 4,073,046.64 |
| Check | 11/25/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 95,160.00 | 3,977,886.64 |
| Check | 11/26/2024 | Wire | Liberty Basin, LLC | P0 12514 | 2001 · A/P - NEW | | 480,480.00 | 3,497,406.64 |
| Bill Pmt -Check | 11/26/2024 | Wire | Denton David Brown PC | #7 10/1/24-10/31/24 | 2001 · A/P - NEW | | 30,180.70 | 3,467,225.94 |
| Bill Pmt -Check | 11/26/2024 | 101154 | Idaho Materials & Construction (New) | | 2001 · A/P - NEW | | 11,973.48 | 3,455,252.46 |
| Check | 11/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 450,000.00 | 3,005,252.46 |
| Bill Pmt -Check | 11/26/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act  (St | 2001 · A/P - NEW | | 200,000.00 | 2,805,252.46 |
| Bill Pmt -Check | 11/26/2024 | Wire | Double 'B' Farms, LLC | 100 Jersey Cross Milk Cows | 2001 · A/P - NEW | | 310,000.00 | 2,495,252.46 |
| Bill Pmt -Check | 11/26/2024 | Wire | ABS Global, Inc. | Semen/Tail Paint | 2001 · A/P - NEW | | 224,984.00 | 2,270,268.46 |
| Bill Pmt -Check | 11/26/2024 | 101152 | Pacific Steel & Recycling (New) | 1" F500 Virtual | 2001 · A/P - NEW | | 26,867.45 | 2,243,401.01 |
| Check | 11/26/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 11,111.90 | 2,232,289.11 |
| Check | 11/26/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 12,310.87 | 2,219,978.24 |
| Check | 11/26/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 260,126.25 | 1,959,851.99 |
| Bill Pmt -Check | 11/26/2024 | 101155 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 62,232.44 | 1,897,619.55 |
| Bill Pmt -Check | 11/26/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,897,619.55 |
| Check | 11/26/2024 | 101153 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | | 1,020.59 | 1,896,598.96 |
| Bill Pmt -Check | 11/27/2024 | Wire | Johnson May | Oct | 2001 · A/P - NEW | | 7,963.13 | 1,888,635.83 |
| Check | 11/27/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 1,828,635.83 |
| Bill Pmt -Check | 11/27/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 63,221.39 | 1,765,414.44 |
| Bill Pmt -Check | 11/27/2024 | 101156 | Schaeffer Mfg. Co. (New) | Fill on motor & hydraulic oil/grease | 2001 · A/P - NEW | | 9,209.47 | 1,756,204.97 |
| Check | 11/27/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 1,716,204.97 |
| Bill Pmt -Check | 11/27/2024 | 101158 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 86,933.88 | 1,629,271.09 |
| Bill Pmt -Check | 11/27/2024 | 101159 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 33,273.69 | 1,595,997.40 |
| Bill Pmt -Check | 11/27/2024 | 101157 | Riverside Trailer | Fender | 2001 · A/P - NEW | | 263.94 | 1,595,733.46 |
| Check | 11/27/2024 | Wire | Thomas Petroleum | | 2001 · A/P - NEW | | 7,000.00 | 1,588,733.46 |
| Bill Pmt -Check | 11/27/2024 | 101160 | Ah-Zet | 3,294 Gallons Hospital Milk | 2001 · A/P - NEW | | 823.50 | 1,587,909.96 |
| Bill Pmt -Check | 11/27/2024 | 101172 | ATC Communications | Internet BP 12/01/24 - 12/31/24 | 2001 · A/P - NEW | | 1,353.92 | 1,586,556.04 |
| Bill Pmt -Check | 11/27/2024 | 101161 | Ciocca Dairy. | 3,725 Gallons Hospital Milk | 2001 · A/P - NEW | | 931.25 | 1,585,624.79 |
| Bill Pmt -Check | 11/27/2024 | 101162 | Double "V" LLC | 19 Bull Calves Purchased 10/16/24-10/31/2 | 2001 · A/P - NEW | | 7,225.00 | 1,578,399.79 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc

Document    Transactions by Account

Page 21 of 108

As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/27/2024 | 101163 | Eagle View East. | 4,418 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,104.50 | 1,577,295.29 |
| Bill Pmt -Check | 11/27/2024 | 101164 | Eagle View Farms | 11,993 Gallons Hospital Milk | 2001 · A/P - NEW | | 2,998.25 | 1,574,297.04 |
| Bill Pmt -Check | 11/27/2024 | 101173 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 1,531.83 | 1,572,765.21 |
| Bill Pmt -Check | 11/27/2024 | 101174 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 5,816.35 | 1,566,948.86 |
| Bill Pmt -Check | 11/27/2024 | 101175 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 3,588.14 | 1,563,360.72 |
| Bill Pmt -Check | 11/27/2024 | 101176 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | | 964.94 | 1,562,395.78 |
| Bill Pmt -Check | 11/27/2024 | 101165 | Nelsen Farms LLC. | 21 Bulls/24 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 29,025.00 | 1,533,370.78 |
| Bill Pmt -Check | 11/27/2024 | 101166 | T.L.K. Dairy Inc. | 32,546 Gallons Hospital Milk | 2001 · A/P - NEW | | 8,136.50 | 1,525,234.28 |
| Bill Pmt -Check | 11/27/2024 | 101177 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 23,885.00 | 1,501,349.28 |
| Bill Pmt -Check | 11/27/2024 | 101178 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 1,494,359.28 |
| Bill Pmt -Check | 11/27/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,494,359.28 |
| Bill Pmt -Check | 11/27/2024 | 101179 | Anthem Broadband | | 2001 · A/P - NEW | | 2,450.10 | 1,491,909.18 |
| Bill Pmt -Check | 11/27/2024 | 101180 | Ardurra Group | | 2001 · A/P - NEW | | 2,219.75 | 1,489,689.43 |
| Bill Pmt -Check | 11/27/2024 | 101181 | Bear Necessities Portable Restrooms | Portable Toilets 10/14/24 - 11/08/24 | 2001 · A/P - NEW | | 960.00 | 1,488,729.43 |
| Bill Pmt -Check | 11/27/2024 | 101182 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 7,746.55 | 1,480,982.88 |
| Bill Pmt -Check | 11/27/2024 | 101183 | Coastline | | 2001 · A/P - NEW | | 6,174.69 | 1,474,808.19 |
| Bill Pmt -Check | 11/27/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,474,808.19 |
| Bill Pmt -Check | 11/27/2024 | 101184 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | | 330.00 | 1,474,478.19 |
| Bill Pmt -Check | 11/27/2024 | 101185 | Darrington Brothers Ag | Manure Hauling - 10.21.24 - 10.31.24 | 2001 · A/P - NEW | | 55,468.33 | 1,419,009.86 |
| Bill Pmt -Check | 11/27/2024 | 101186 | DMR Supplies | Lactated Ringers - November 2024 | 2001 · A/P - NEW | | 2,349.00 | 1,416,660.86 |
| Bill Pmt -Check | 11/27/2024 | 101167 | Double "V" LLC | 16 Bull Calves Purchased 10/1/24-10/15/24 | 2001 · A/P - NEW | | 6,375.00 | 1,410,285.86 |
| Bill Pmt -Check | 11/27/2024 | 101187 | Farmore (New) | | 2001 · A/P - NEW | | 4,788.57 | 1,405,497.29 |
| Bill Pmt -Check | 11/27/2024 | 101188 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,142.18 | 1,404,355.11 |
| Bill Pmt -Check | 11/27/2024 | 101189 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 1,403,805.51 |
| Bill Pmt -Check | 11/27/2024 | 101190 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture | 2001 · A/P - NEW | | 296.00 | 1,403,509.51 |
| Bill Pmt -Check | 11/27/2024 | 101191 | IFM Efector Inc | | 2001 · A/P - NEW | | 276.71 | 1,403,232.80 |
| Bill Pmt -Check | 11/27/2024 | 101192 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | | 364.84 | 1,402,867.96 |
| Bill Pmt -Check | 11/27/2024 | 101193 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 868.42 | 1,401,999.54 |
| Bill Pmt -Check | 11/27/2024 | Wire | Kander LLC | | 2001 · A/P - NEW | | 281,655.35 | 1,120,344.19 |
| Bill Pmt -Check | 11/27/2024 | 101194 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 5,834.84 | 1,114,509.35 |
| Bill Pmt -Check | 11/27/2024 | 101195 | Llanos Trucking LLC | Manure Hauling  11/1/24 - 11/13/24 | 2001 · A/P - NEW | | 17,530.00 | 1,096,979.35 |
| Bill Pmt -Check | 11/27/2024 | 101196 | Mascaro Trucking | Malta/Jerome to Fresno | 2001 · A/P - NEW | | 7,182.50 | 1,089,796.85 |
| Bill Pmt -Check | 11/27/2024 | 101197 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | | 5,710.25 | 1,084,086.60 |
| Bill Pmt -Check | 11/27/2024 | 101198 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | | 3,687.57 | 1,080,399.03 |
| Bill Pmt -Check | 11/27/2024 | 101168 | Nelsen Farms LLC. | 24 Bulls/9 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 19,675.00 | 1,060,724.03 |
| Bill Pmt -Check | 11/27/2024 | 101199 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 784.37 | 1,059,939.66 |
| Bill Pmt -Check | 11/27/2024 | 101200 | Pinnacle Technologies, LLC | Monitoring Service  12/01/24 - 11/30/25 | 2001 · A/P - NEW | | 312.00 | 1,059,627.66 |
| Bill Pmt -Check | 11/27/2024 | 101201 | Rocky Mountain Welding, Inc | Ram Arms | 2001 · A/P - NEW | | 974.55 | 1,058,653.11 |
| Bill Pmt -Check | 11/27/2024 | 101169 | Schuil Ag Real Estate, Inc. | | 2001 · A/P - NEW | | 19,287.50 | 1,039,365.61 |
| Bill Pmt -Check | 11/27/2024 | 101202 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 13,450.13 | 1,025,915.48 |
| Bill Pmt -Check | 11/27/2024 | 101203 | Superior Tarps | Mesh with Clips -  Balance | 2001 · A/P - NEW | | 3,980.00 | 1,021,935.48 |
| Bill Pmt -Check | 11/27/2024 | Wire | Triple B Farms, LLC | Oct straw 2052.1 @ 100 | 2001 · A/P - NEW | | 164,217.00 | 857,718.48 |
| Bill Pmt -Check | 11/27/2024 | 101204 | Urgent Care of Jerome | Account #1441  (245010, 245011, 245164) | 2001 · A/P - NEW | | 347.03 | 857,371.45 |
| Bill Pmt -Check | 11/27/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 857,371.45 |
| Bill Pmt -Check | 11/27/2024 | 101205 | Weidner | | 2001 · A/P - NEW | | 1,480.03 | 855,891.42 |
| Bill Pmt -Check | 11/27/2024 | 101206 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 4,409.90 | 851,481.52 |
| Check | 11/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 100,310.66 | 751,170.86 |
| Bill Pmt -Check | 11/27/2024 | 101170 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 33,382.20 | 717,788.66 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 22 of 108
Miller Ranch/Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/27/2024 | 101207 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 33,404.82 | 684,383.84 |
| Deposit | 11/27/2024 | | | Deposit | -SPLIT- | 103,216.53 | | 787,600.37 |
| Bill Pmt -Check | 11/27/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 787,600.37 |
| Bill Pmt -Check | 11/27/2024 | 101208 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 2,168.27 | 785,432.10 |
| Bill Pmt -Check | 11/27/2024 | 101209 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 3,917.11 | 781,514.99 |
| Bill Pmt -Check | 11/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 439.00 | 781,075.99 |
| Bill Pmt -Check | 11/29/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 754,707.16 |
| Bill Pmt -Check | 11/29/2024 | ACH | State Insurance Fund | Sept WC | 2001 · A/P - NEW | | 30,826.00 | 723,881.16 |
| Check | 11/29/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 106,344.63 | 617,536.53 |
| Bill Pmt -Check | 11/29/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 62,432.24 | 555,104.29 |
| Bill Pmt -Check | 11/29/2024 | 101171 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 72,781.96 | 482,322.33 |
| Bill Pmt -Check | 11/29/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 76,663.20 | 405,659.13 |
| Deposit | 11/29/2024 | | | Deposit | -SPLIT- | 537,891.74 | | 943,550.87 |
| Deposit | 11/29/2024 | | | Deposit | -SPLIT- | 1,361,702.07 | | 2,305,252.94 |
| Check | 11/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 1,190.00 | 2,304,062.94 |
| Deposit | 11/30/2024 | | | Interest | 9531 · Interest Expense | 216.09 | | 2,304,279.03 |
| **Total 0002.10 · Operating** | | | | | | **19,785,430.55** | **21,268,477.52** | **2,304,279.03** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **-11,502.74** |
| 1 | | 10/31/2024 | | *Prior Period Reconciliation Adjustment* | | | 21,166.33 | -32,669.07 |
| Transfer | 11/01/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 1,167,330.93 |
| Check | 11/01/2024 | 50477 | | | Labor | | 2,029.73 | 1,165,301.20 |
| Check | 11/01/2024 | 504596 | | | Labor | | 2,054.50 | 1,163,246.70 |
| Check | 11/04/2024 | 504732 | | | Labor | | 1,745.41 | 1,161,501.29 |
| General Journal | 11/05/2024 | PR 11/05/24 | | 11/5/24 Payroll | -SPLIT- | 0.00 | | 1,161,501.29 |
| General Journal | 11/05/2024 | PR 11/05/24 | | 11/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,161,501.29 |
| General Journal | 11/05/2024 | PR 11/05/24 | | 11/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,161,501.29 |
| General Journal | 11/05/2024 | PR 11/05/24 | | 11/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,161,501.29 |
| Check | 11/05/2024 | 504875 | | | Labor | | 2,172.51 | 1,159,328.78 |
| Check | 11/05/2024 | 504820 | | | Labor | | 930.25 | 1,158,398.53 |
| Check | 11/05/2024 | 504873 | | | Labor | | 1,683.70 | 1,156,714.83 |
| Check | 11/05/2024 | 504182 | | | Labor | | 1,946.74 | 1,154,768.09 |
| Check | 11/05/2024 | 504914 | | | Labor | | 2,358.22 | 1,152,409.87 |
| Check | 11/05/2024 | 504902 | | | Labor | | 2,456.08 | 1,149,953.79 |
| Check | 11/05/2024 | 505240 | | | Labor | | 1,734.04 | 1,148,219.75 |
| Check | 11/05/2024 | ACH | | | Labor | | 59,012.76 | 1,089,206.99 |
| Deposit | 11/06/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 403.99 | | 1,089,610.98 |
| Check | 11/06/2024 | 505349 | | | Labor | | 416.26 | 1,089,194.72 |
| Check | 11/06/2024 | 505346 | | | Labor | | 1,938.26 | 1,087,256.46 |
| Check | 11/06/2024 | 505337 | | | Labor | | 2,034.69 | 1,085,221.77 |
| Check | 11/06/2024 | 505302 | | | Labor | | 3,176.45 | 1,082,045.32 |
| Check | 11/06/2024 | 504928 | | | Labor | | 932.15 | 1,081,113.17 |
| Check | 11/06/2024 | 505036 | | | Labor | | 1,185.04 | 1,079,928.13 |
| Check | 11/06/2024 | 505331 | | | Labor | | 1,520.75 | 1,078,407.38 |
| Check | 11/06/2024 | 504897 | | | Labor | | 1,547.27 | 1,076,860.11 |
| Check | 11/06/2024 | 504970 | | | Labor | | 1,570.70 | 1,075,289.41 |
| Check | 11/06/2024 | 505335 | | | Labor | | 1,587.30 | 1,073,702.11 |
| Check | 11/06/2024 | 504950 | | | Labor | | 1,615.39 | 1,072,086.72 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 23 of 108

Miller Ranch/Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/06/2024 | 504880 | | | Labor | | 1,622.43 | 1,070,464.29 |
| Check | 11/06/2024 | 504969 | | | Labor | | 1,627.30 | 1,068,836.99 |
| Check | 11/06/2024 | 504901 | | | Labor | | 1,634.70 | 1,067,202.29 |
| Check | 11/06/2024 | 505157 | | | Labor | | 1,638.11 | 1,065,564.18 |
| Check | 11/06/2024 | 504898 | | | Labor | | 1,644.21 | 1,063,919.97 |
| Check | 11/06/2024 | 504956 | | | Labor | | 1,652.36 | 1,062,267.61 |
| Check | 11/06/2024 | 504918 | | | Labor | | 1,670.96 | 1,060,596.65 |
| Check | 11/06/2024 | 504879 | | | Labor | | 1,680.84 | 1,058,915.81 |
| Check | 11/06/2024 | 504893 | | | Labor | | 1,683.70 | 1,057,232.11 |
| Check | 11/06/2024 | 504922 | | | Labor | | 1,687.07 | 1,055,545.04 |
| Check | 11/06/2024 | 504961 | | | Labor | | 1,691.56 | 1,053,853.48 |
| Check | 11/06/2024 | 504941 | | | Labor | | 1,704.66 | 1,052,148.82 |
| Check | 11/06/2024 | 504925 | | | Labor | | 1,710.89 | 1,050,437.93 |
| Check | 11/06/2024 | 504904 | | | Labor | | 1,720.48 | 1,048,717.45 |
| Check | 11/06/2024 | 504889 | | | Labor | | 1,720.65 | 1,046,996.80 |
| Check | 11/06/2024 | 504944 | | | Labor | | 1,723.22 | 1,045,273.58 |
| Check | 11/06/2024 | 504892 | | | Labor | | 1,740.44 | 1,043,533.14 |
| Check | 11/06/2024 | 504955 | | | Labor | | 1,764.88 | 1,041,768.26 |
| Check | 11/06/2024 | 504958 | | | Labor | | 1,773.80 | 1,039,994.46 |
| Check | 11/06/2024 | 504951 | | | Labor | | 1,780.80 | 1,038,213.66 |
| Check | 11/06/2024 | 504926 | | | Labor | | 1,788.24 | 1,036,425.42 |
| Check | 11/06/2024 | 505153 | | | Labor | | 1,789.35 | 1,034,636.07 |
| Check | 11/06/2024 | 504936 | | | Labor | | 1,793.47 | 1,032,842.60 |
| Check | 11/06/2024 | 505140 | | | Labor | | 1,794.29 | 1,031,048.31 |
| Check | 11/06/2024 | 504933 | | | Labor | | 1,801.24 | 1,029,247.07 |
| Check | 11/06/2024 | 504882 | | | Labor | | 1,812.60 | 1,027,434.47 |
| Check | 11/06/2024 | 505219 | | | Labor | | 1,818.45 | 1,025,616.02 |
| Check | 11/06/2024 | 505178 | | | Labor | | 1,818.90 | 1,023,797.12 |
| Check | 11/06/2024 | 504976 | | | Labor | | 1,824.61 | 1,021,972.51 |
| Check | 11/06/2024 | 504931 | | | Labor | | 1,826.70 | 1,020,145.81 |
| Check | 11/06/2024 | 505091 | | | Labor | | 1,833.22 | 1,018,312.59 |
| Check | 11/06/2024 | 504973 | | | Labor | | 1,835.18 | 1,016,477.41 |
| Check | 11/06/2024 | 505237 | | | Labor | | 1,835.73 | 1,014,641.68 |
| Check | 11/06/2024 | 505292 | | | Labor | | 1,838.60 | 1,012,803.08 |
| Check | 11/06/2024 | 504886 | | | Labor | | 1,839.05 | 1,010,964.03 |
| Check | 11/06/2024 | 504974 | | | Labor | | 1,855.51 | 1,009,108.52 |
| Check | 11/06/2024 | 504939 | | | Labor | | 1,866.19 | 1,007,242.33 |
| Check | 11/06/2024 | 505160 | | | Labor | | 1,869.67 | 1,005,372.66 |
| Check | 11/06/2024 | 505034 | | | Labor | | 1,873.62 | 1,003,499.04 |
| Check | 11/06/2024 | 504739 | | | Labor | | 1,876.66 | 1,001,622.38 |
| Check | 11/06/2024 | 505245 | | | Labor | | 1,876.66 | 999,745.72 |
| Check | 11/06/2024 | 504887 | | | Labor | | 1,887.54 | 997,858.18 |
| Check | 11/06/2024 | 504935 | | | Labor | | 1,894.36 | 995,963.82 |
| Check | 11/06/2024 | 505013 | | | Labor | | 1,900.01 | 994,063.81 |
| Check | 11/06/2024 | 504979 | | | Labor | | 1,900.52 | 992,163.29 |
| Check | 11/06/2024 | 505024 | | | Labor | | 1,900.75 | 990,262.54 |
| Check | 11/06/2024 | 505099 | | | Labor | | 1,910.53 | 988,352.01 |
| Check | 11/06/2024 | 505327 | | | Labor | | 1,922.54 | 986,429.47 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Ranch/Cattle, Inc
Transactions by Account
Document Page 24 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/06/2024 | 505070 | | | Labor | | 1,932.29 | 984,497.18 |
| Check | 11/06/2024 | 505148 | | | Labor | | 1,932.77 | 982,564.41 |
| Check | 11/06/2024 | 505035 | | | Labor | | 1,939.97 | 980,624.44 |
| Check | 11/06/2024 | 505166 | | | Labor | | 1,940.29 | 978,684.15 |
| Check | 11/06/2024 | 505277 | | | Labor | | 1,941.05 | 976,743.10 |
| Check | 11/06/2024 | 505132 | | | Labor | | 1,957.46 | 974,785.64 |
| Check | 11/06/2024 | 505184 | | | Labor | | 1,957.54 | 972,828.10 |
| Check | 11/06/2024 | 505030 | | | Labor | | 1,996.68 | 970,831.42 |
| Check | 11/06/2024 | 505295 | | | Labor | | 2,000.52 | 968,830.90 |
| Check | 11/06/2024 | 505059 | | | Labor | | 2,002.03 | 966,828.87 |
| Check | 11/06/2024 | 505044 | | | Labor | | 2,007.69 | 964,821.18 |
| Check | 11/06/2024 | 504981 | | | Labor | | 2,017.26 | 962,803.92 |
| Check | 11/06/2024 | 505025 | | | Labor | | 2,029.49 | 960,774.43 |
| Check | 11/06/2024 | 504985 | | | Labor | | 2,040.87 | 958,733.56 |
| Check | 11/06/2024 | 504986 | | | Labor | | 2,042.27 | 956,691.29 |
| Check | 11/06/2024 | 505121 | | | Labor | | 2,044.04 | 954,647.25 |
| Check | 11/06/2024 | 504913 | | | Labor | | 2,049.71 | 952,597.54 |
| Check | 11/06/2024 | 505291 | | | Labor | | 2,057.06 | 950,540.48 |
| Check | 11/06/2024 | 504996 | | | Labor | | 2,063.06 | 948,477.42 |
| Check | 11/06/2024 | 505001 | | | Labor | | 2,071.34 | 946,406.08 |
| Check | 11/06/2024 | 504984 | | | Labor | | 2,076.92 | 944,329.16 |
| Check | 11/06/2024 | 505114 | | | Labor | | 2,085.77 | 942,243.39 |
| Check | 11/06/2024 | 504988 | | | Labor | | 2,086.26 | 940,157.13 |
| Check | 11/06/2024 | 505090 | | | Labor | | 2,088.07 | 938,069.06 |
| Check | 11/06/2024 | 505101 | | | Labor | | 2,091.30 | 935,977.76 |
| Check | 11/06/2024 | 505060 | | | Labor | | 2,091.65 | 933,886.11 |
| Check | 11/06/2024 | 505296 | | | Labor | | 2,096.82 | 931,789.29 |
| Check | 11/06/2024 | 505204 | | | Labor | | 2,100.85 | 929,688.44 |
| Check | 11/06/2024 | 505061 | | | Labor | | 2,115.03 | 927,573.41 |
| Check | 11/06/2024 | 505041 | | | Labor | | 2,118.54 | 925,454.87 |
| Check | 11/06/2024 | 505026 | | | Labor | | 2,122.08 | 923,332.79 |
| Check | 11/06/2024 | 505108 | | | Labor | | 2,125.60 | 921,207.19 |
| Check | 11/06/2024 | 505039 | | | Labor | | 2,126.42 | 919,080.77 |
| Check | 11/06/2024 | 505020 | | | Labor | | 2,127.87 | 916,952.90 |
| Check | 11/06/2024 | 505042 | | | Labor | | 2,142.32 | 914,810.58 |
| Check | 11/06/2024 | 505092 | | | Labor | | 2,144.16 | 912,666.42 |
| Check | 11/06/2024 | 505088 | | | Labor | | 2,147.83 | 910,518.59 |
| Check | 11/06/2024 | 505004 | | | Labor | | 2,153.80 | 908,364.79 |
| Check | 11/06/2024 | 505057 | | | Labor | | 2,162.11 | 906,202.68 |
| Check | 11/06/2024 | 505073 | | | Labor | | 2,163.67 | 904,039.01 |
| Check | 11/06/2024 | 505268 | | | Labor | | 2,188.81 | 901,850.20 |
| Check | 11/06/2024 | 505120 | | | Labor | | 2,189.11 | 899,661.09 |
| Check | 11/06/2024 | 505014 | | | Labor | | 2,204.98 | 897,456.11 |
| Check | 11/06/2024 | 505262 | | | Labor | | 2,223.06 | 895,233.05 |
| Check | 11/06/2024 | 505084 | | | Labor | | 2,232.45 | 893,000.60 |
| Check | 11/06/2024 | 505112 | | | Labor | | 2,235.86 | 890,764.74 |
| Check | 11/06/2024 | 505288 | | | Labor | | 2,237.02 | 888,527.72 |
| Check | 11/06/2024 | 505109 | | | Labor | | 2,238.82 | 886,288.90 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Bros. Cattle, Inc.
Document Transactions by Account Page 25 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/06/2024 | 505117 | | | Labor | | 2,266.40 | 884,022.50 |
| Check | 11/06/2024 | 505076 | | | Labor | | 2,270.09 | 881,752.41 |
| Check | 11/06/2024 | 505344 | | | Labor | | 2,275.61 | 879,476.80 |
| Check | 11/06/2024 | 504975 | | | Labor | | 2,296.35 | 877,180.45 |
| Check | 11/06/2024 | 505115 | | | Labor | | 2,305.05 | 874,875.40 |
| Check | 11/06/2024 | 505278 | | | Labor | | 2,339.92 | 872,535.48 |
| Check | 11/06/2024 | 505065 | | | Labor | | 2,376.11 | 870,159.37 |
| Check | 11/06/2024 | 505276 | | | Labor | | 2,422.92 | 867,736.45 |
| Check | 11/06/2024 | 504915 | | | Labor | | 2,431.15 | 865,305.30 |
| Check | 11/06/2024 | 505067 | | | Labor | | 2,433.95 | 862,871.35 |
| Check | 11/06/2024 | 505093 | | | Labor | | 2,440.89 | 860,430.46 |
| Check | 11/06/2024 | 505010 | | | Labor | | 2,501.96 | 857,928.50 |
| Check | 11/06/2024 | 505019 | | | Labor | | 2,534.43 | 855,394.07 |
| Check | 11/06/2024 | 505103 | | | Labor | | 2,656.58 | 852,737.49 |
| Check | 11/06/2024 | 505317 | | | Labor | | 2,748.71 | 849,988.78 |
| Check | 11/06/2024 | 505320 | | | Labor | | 2,859.61 | 847,129.17 |
| Check | 11/06/2024 | 505298 | | | Labor | | 2,987.53 | 844,141.64 |
| Check | 11/06/2024 | 505308 | | | Labor | | 3,086.56 | 841,055.08 |
| Check | 11/06/2024 | 504874 | | | Labor | | 2,699.34 | 838,355.74 |
| Check | 11/07/2024 | 505105 | | | Labor | | 1,766.80 | 836,588.94 |
| Check | 11/07/2024 | 504912 | | | Labor | | 350.19 | 836,238.75 |
| Check | 11/07/2024 | 504983 | | | Labor | | 1,132.13 | 835,106.62 |
| Check | 11/07/2024 | 504890 | | | Labor | | 1,343.16 | 833,763.46 |
| Check | 11/07/2024 | 504877 | | | Labor | | 1,499.09 | 832,264.37 |
| Check | 11/07/2024 | 504971 | | | Labor | | 1,547.72 | 830,716.65 |
| Check | 11/07/2024 | 505192 | | | Labor | | 1,565.16 | 829,151.49 |
| Check | 11/07/2024 | 505147 | | | Labor | | 1,565.53 | 827,585.96 |
| Check | 11/07/2024 | 504937 | | | Labor | | 1,578.64 | 826,007.32 |
| Check | 11/07/2024 | 505164 | | | Labor | | 1,591.16 | 824,416.16 |
| Check | 11/07/2024 | 504945 | | | Labor | | 1,601.37 | 822,814.79 |
| Check | 11/07/2024 | 504891 | | | Labor | | 1,604.16 | 821,210.63 |
| Check | 11/07/2024 | 505161 | | | Labor | | 1,608.57 | 819,602.06 |
| Check | 11/07/2024 | 505146 | | | Labor | | 1,633.44 | 817,968.62 |
| Check | 11/07/2024 | 505149 | | | Labor | | 1,638.95 | 816,329.67 |
| Check | 11/07/2024 | 504977 | | | Labor | | 1,649.41 | 814,680.26 |
| Check | 11/07/2024 | 505284 | | | Labor | | 1,654.16 | 813,026.10 |
| Check | 11/07/2024 | 504964 | | | Labor | | 1,659.26 | 811,366.84 |
| Check | 11/07/2024 | 505216 | | | Labor | | 1,662.16 | 809,704.68 |
| Check | 11/07/2024 | 505325 | | | Labor | | 1,662.49 | 808,042.19 |
| Check | 11/07/2024 | 505329 | | | Labor | | 1,662.56 | 806,379.63 |
| Check | 11/07/2024 | 504959 | | | Labor | | 1,665.07 | 804,714.56 |
| Check | 11/07/2024 | 504896 | | | Labor | | 1,671.46 | 803,043.10 |
| Check | 11/07/2024 | 505290 | | | Labor | | 1,687.69 | 801,355.41 |
| Check | 11/07/2024 | 504949 | | | Labor | | 1,700.51 | 799,654.90 |
| Check | 11/07/2024 | 504962 | | | Labor | | 1,707.15 | 797,947.75 |
| Check | 11/07/2024 | 504878 | | | Labor | | 1,710.38 | 796,237.37 |
| Check | 11/07/2024 | 504932 | | | Labor | | 1,717.92 | 794,519.45 |
| Check | 11/07/2024 | 504888 | | | Labor | | 1,735.44 | 792,784.01 |

Accrual Basis                                                                                                                                    Cash Transactions

Case 24-40158-NGH    Doc 827    Filed 12/24/24  Entered 12/24/24 11:34:53    Desc Main
Miller Ranch/Cattle, Inc.
Document Page 26 of 108
Transactions by Account
As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/07/2024 | 505300 | | | Labor | | 1,746.82 | 791,037.19 |
| Check | 11/07/2024 | 504953 | | | Labor | | 1,754.34 | 789,282.85 |
| Check | 11/07/2024 | 504960 | | | Labor | | 1,763.43 | 787,519.42 |
| Check | 11/07/2024 | 505143 | | | Labor | | 1,769.35 | 785,750.07 |
| Check | 11/07/2024 | 505294 | | | Labor | | 1,771.56 | 783,978.51 |
| Check | 11/07/2024 | 504946 | | | Labor | | 1,778.47 | 782,200.04 |
| Check | 11/07/2024 | 504965 | | | Labor | | 1,786.98 | 780,413.06 |
| Check | 11/07/2024 | 505328 | | | Labor | | 1,787.91 | 778,625.15 |
| Check | 11/07/2024 | 505338 | | | Labor | | 1,788.03 | 776,837.12 |
| Check | 11/07/2024 | 505230 | | | Labor | | 1,792.88 | 775,044.24 |
| Check | 11/07/2024 | 504884 | | | Labor | | 1,795.01 | 773,249.23 |
| Check | 11/07/2024 | 505323 | | | Labor | | 1,800.81 | 771,448.42 |
| Check | 11/07/2024 | 505167 | | | Labor | | 1,801.98 | 769,646.44 |
| Check | 11/07/2024 | 505258 | | | Labor | | 1,804.25 | 767,842.19 |
| Check | 11/07/2024 | 505326 | | | Labor | | 1,806.26 | 766,035.93 |
| Check | 11/07/2024 | 504881 | | | Labor | | 1,813.75 | 764,222.18 |
| Check | 11/07/2024 | 505217 | | | Labor | | 1,818.37 | 762,403.81 |
| Check | 11/07/2024 | 505171 | | | Labor | | 1,818.41 | 760,585.40 |
| Check | 11/07/2024 | 505227 | | | Labor | | 1,818.41 | 758,766.99 |
| Check | 11/07/2024 | 505256 | | | Labor | | 1,818.45 | 756,948.54 |
| Check | 11/07/2024 | 504900 | | | Labor | | 1,824.64 | 755,123.90 |
| Check | 11/07/2024 | 505054 | | | Labor | | 1,846.88 | 753,277.02 |
| Check | 11/07/2024 | 505107 | | | Labor | | 1,853.29 | 751,423.73 |
| Check | 11/07/2024 | 504921 | | | Labor | | 1,858.36 | 749,565.37 |
| Check | 11/07/2024 | 505136 | | | Labor | | 1,861.19 | 747,704.18 |
| Check | 11/07/2024 | 504948 | | | Labor | | 1,870.29 | 745,833.89 |
| Check | 11/07/2024 | 505238 | | | Labor | | 1,876.66 | 743,957.23 |
| Check | 11/07/2024 | 505185 | | | Labor | | 1,876.66 | 742,080.57 |
| Check | 11/07/2024 | 505175 | | | Labor | | 1,876.66 | 740,203.91 |
| Check | 11/07/2024 | 505251 | | | Labor | | 1,876.66 | 738,327.25 |
| Check | 11/07/2024 | 505272 | | | Labor | | 1,880.51 | 736,446.74 |
| Check | 11/07/2024 | 505113 | | | Labor | | 1,881.07 | 734,565.67 |
| Check | 11/07/2024 | 505186 | | | Labor | | 1,883.70 | 732,681.97 |
| Check | 11/07/2024 | 504994 | | | Labor | | 1,883.84 | 730,798.13 |
| Check | 11/07/2024 | 504938 | | | Labor | | 1,888.48 | 728,909.65 |
| Check | 11/07/2024 | 505031 | | | Labor | | 1,896.69 | 727,012.96 |
| Check | 11/07/2024 | 505127 | | | Labor | | 1,902.41 | 725,110.55 |
| Check | 11/07/2024 | 505205 | | | Labor | | 1,902.41 | 723,208.14 |
| Check | 11/07/2024 | 505005 | | | Labor | | 1,905.19 | 721,302.95 |
| Check | 11/07/2024 | 505048 | | | Labor | | 1,913.97 | 719,388.98 |
| Check | 11/07/2024 | 505009 | | | Labor | | 1,922.13 | 717,466.85 |
| Check | 11/07/2024 | 505233 | | | Labor | | 1,923.07 | 715,543.78 |
| Check | 11/07/2024 | 505226 | | | Labor | | 1,925.29 | 713,618.49 |
| Check | 11/07/2024 | 505152 | | | Labor | | 1,930.63 | 711,687.86 |
| Check | 11/07/2024 | 504920 | | | Labor | | 1,933.15 | 709,754.71 |
| Check | 11/07/2024 | 505138 | | | Labor | | 1,934.90 | 707,819.81 |
| Check | 11/07/2024 | 505208 | | | Labor | | 1,941.43 | 705,878.38 |
| Check | 11/07/2024 | 505246 | | | Labor | | 1,941.43 | 703,936.95 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24  Entered 12/24/24 11:34:53    Desc Main

Miller Bros/Cattle, Inc.
Document Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/07/2024 | 505128 | | | Labor | | 1,957.50 | 701,979.45 |
| Check | 11/07/2024 | 505049 | | | Labor | | 1,959.55 | 700,019.90 |
| Check | 11/07/2024 | 505137 | | | Labor | | 1,964.40 | 698,055.50 |
| Check | 11/07/2024 | 505051 | | | Labor | | 1,972.13 | 696,083.37 |
| Check | 11/07/2024 | 505040 | | | Labor | | 1,973.84 | 694,109.53 |
| Check | 11/07/2024 | 505123 | | | Labor | | 1,975.25 | 692,134.28 |
| Check | 11/07/2024 | 505191 | | | Labor | | 1,975.27 | 690,159.01 |
| Check | 11/07/2024 | 505122 | | | Labor | | 1,975.84 | 688,183.17 |
| Check | 11/07/2024 | 504917 | | | Labor | | 1,975.94 | 686,207.23 |
| Check | 11/07/2024 | 504982 | | | Labor | | 1,993.35 | 684,213.88 |
| Check | 11/07/2024 | 505212 | | | Labor | | 2,007.65 | 682,206.23 |
| Check | 11/07/2024 | 505038 | | | Labor | | 2,011.16 | 680,195.07 |
| Check | 11/07/2024 | 505003 | | | Labor | | 2,013.68 | 678,181.39 |
| Check | 11/07/2024 | 505037 | | | Labor | | 2,018.93 | 676,162.46 |
| Check | 11/07/2024 | 504997 | | | Labor | | 2,023.25 | 674,139.21 |
| Check | 11/07/2024 | 505053 | | | Labor | | 2,023.92 | 672,115.29 |
| Check | 11/07/2024 | 505082 | | | Labor | | 2,034.28 | 670,081.01 |
| Check | 11/07/2024 | 505106 | | | Labor | | 2,045.45 | 668,035.56 |
| Check | 11/07/2024 | 505125 | | | Labor | | 2,052.03 | 665,983.53 |
| Check | 11/07/2024 | 505287 | | | Labor | | 2,052.88 | 663,930.65 |
| Check | 11/07/2024 | 505221 | | | Labor | | 2,059.40 | 661,871.25 |
| Check | 11/07/2024 | 504990 | | | Labor | | 2,072.83 | 659,798.42 |
| Check | 11/07/2024 | 505252 | | | Labor | | 2,078.03 | 657,720.39 |
| Check | 11/07/2024 | 505144 | | | Labor | | 2,079.31 | 655,641.08 |
| Check | 11/07/2024 | 505342 | | | Labor | | 2,088.67 | 653,552.41 |
| Check | 11/07/2024 | 505089 | | | Labor | | 2,107.01 | 651,445.40 |
| Check | 11/07/2024 | 505074 | | | Labor | | 2,115.23 | 649,330.17 |
| Check | 11/07/2024 | 504991 | | | Labor | | 2,117.79 | 647,212.38 |
| Check | 11/07/2024 | 505188 | | | Labor | | 2,121.50 | 645,090.88 |
| Check | 11/07/2024 | 505129 | | | Labor | | 2,121.50 | 642,969.38 |
| Check | 11/07/2024 | 505333 | | | Labor | | 2,123.09 | 640,846.29 |
| Check | 11/07/2024 | 505116 | | | Labor | | 2,124.82 | 638,721.47 |
| Check | 11/07/2024 | 505100 | | | Labor | | 2,138.82 | 636,582.65 |
| Check | 11/07/2024 | 505345 | | | Labor | | 2,140.48 | 634,442.17 |
| Check | 11/07/2024 | 504934 | | | Labor | | 2,147.18 | 632,294.99 |
| Check | 11/07/2024 | 505134 | | | Labor | | 2,147.26 | 630,147.73 |
| Check | 11/07/2024 | 505165 | | | Labor | | 2,156.35 | 627,991.38 |
| Check | 11/07/2024 | 505124 | | | Labor | | 2,163.03 | 625,828.35 |
| Check | 11/07/2024 | 505285 | | | Labor | | 2,179.16 | 623,649.19 |
| Check | 11/07/2024 | 505028 | | | Labor | | 2,187.19 | 621,462.00 |
| Check | 11/07/2024 | 505257 | | | Labor | | 2,189.10 | 619,272.90 |
| Check | 11/07/2024 | 505075 | | | Labor | | 2,194.82 | 617,078.08 |
| Check | 11/07/2024 | 505046 | | | Labor | | 2,197.21 | 614,880.87 |
| Check | 11/07/2024 | 505265 | | | Labor | | 2,205.57 | 612,675.30 |
| Check | 11/07/2024 | 505309 | | | Labor | | 2,219.27 | 610,456.03 |
| Check | 11/07/2024 | 505047 | | | Labor | | 2,268.94 | 608,187.09 |
| Check | 11/07/2024 | 504999 | | | Labor | | 2,283.29 | 605,903.80 |
| Check | 11/07/2024 | 505081 | | | Labor | | 2,284.32 | 603,619.48 |

Accrual Basis

Case 24-40158-NGH     Doc 827     Filed 12/24/24     Entered 12/24/24 11:34:53     Desc Main

Miller Bros. Cattle, Inc.
Transactions by Account
Document Page 28 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/07/2024 | 504899 | | | Labor | | 2,285.97 | 601,333.51 |
| Check | 11/07/2024 | 505305 | | | Labor | | 2,348.81 | 598,984.70 |
| Check | 11/07/2024 | 504907 | | | Labor | | 2,369.46 | 596,615.24 |
| Check | 11/07/2024 | 505301 | | | Labor | | 2,381.80 | 594,233.44 |
| Check | 11/07/2024 | 505068 | | | Labor | | 2,383.44 | 591,850.00 |
| Check | 11/07/2024 | 504910 | | | Labor | | 2,395.27 | 589,454.73 |
| Check | 11/07/2024 | 505211 | | | Labor | | 1,951.38 | 587,503.35 |
| Check | 11/07/2024 | 505016 | | | Labor | | 2,412.38 | 585,090.97 |
| Check | 11/07/2024 | 505094 | | | Labor | | 2,413.83 | 582,677.14 |
| Check | 11/07/2024 | 504911 | | | Labor | | 2,415.60 | 580,261.54 |
| Check | 11/07/2024 | 505311 | | | Labor | | 2,489.17 | 577,772.37 |
| Check | 11/07/2024 | 505303 | | | Labor | | 2,563.73 | 575,208.64 |
| Check | 11/07/2024 | 505304 | | | Labor | | 2,649.44 | 572,559.20 |
| Check | 11/07/2024 | 505313 | | | Labor | | 3,270.15 | 569,289.05 |
| Check | 11/08/2024 | 504924 | | | Labor | | 1,818.36 | 567,470.69 |
| Check | 11/08/2024 | 505273 | | | Labor | | 1,818.45 | 565,652.24 |
| Check | 11/08/2024 | 505154 | | | Labor | | 1,820.20 | 563,832.04 |
| Check | 11/08/2024 | 504927 | | | Labor | | 1,820.38 | 562,011.66 |
| Check | 11/08/2024 | 505170 | | | Labor | | 1,832.50 | 560,179.16 |
| Check | 11/08/2024 | 504954 | | | Labor | | 1,837.92 | 558,341.24 |
| Check | 11/08/2024 | 505012 | | | Labor | | 1,846.25 | 556,494.99 |
| Check | 11/08/2024 | 504968 | | | Labor | | 1,852.06 | 554,642.93 |
| Check | 11/08/2024 | 505145 | | | Labor | | 1,856.57 | 552,786.36 |
| Check | 11/08/2024 | 505079 | | | Labor | | 1,865.66 | 550,920.70 |
| Check | 11/08/2024 | 504987 | | | Labor | | 1,867.95 | 549,052.75 |
| Check | 11/08/2024 | 505062 | | | Labor | | 1,868.98 | 547,183.77 |
| Check | 11/08/2024 | 505163 | | | Labor | | 1,875.29 | 545,308.48 |
| Check | 11/08/2024 | 505126 | | | Labor | | 1,876.66 | 543,431.82 |
| Check | 11/08/2024 | 504883 | | | Labor | | 1,876.96 | 541,554.86 |
| Check | 11/08/2024 | 505086 | | | Labor | | 1,879.61 | 539,675.25 |
| Check | 11/08/2024 | 505130 | | | Labor | | 1,886.88 | 537,788.37 |
| Check | 11/08/2024 | 504942 | | | Labor | | 1,889.41 | 535,898.96 |
| Check | 11/08/2024 | 504940 | | | Labor | | 1,892.76 | 534,006.20 |
| Check | 11/08/2024 | 505198 | | | Labor | | 1,902.41 | 532,103.79 |
| Check | 11/08/2024 | 505224 | | | Labor | | 1,902.41 | 530,201.38 |
| Check | 11/08/2024 | 505058 | | | Labor | | 1,918.31 | 528,283.07 |
| Check | 11/08/2024 | 505045 | | | Labor | | 1,937.32 | 526,345.75 |
| Check | 11/08/2024 | 505201 | | | Labor | | 1,941.43 | 524,404.32 |
| Check | 11/08/2024 | 505069 | | | Labor | | 1,949.37 | 522,454.95 |
| Check | 11/08/2024 | 505280 | | | Labor | | 1,953.54 | 520,501.41 |
| Check | 11/08/2024 | 505244 | | | Labor | | 1,957.50 | 518,543.91 |
| Check | 11/08/2024 | 505176 | | | Labor | | 1,957.50 | 516,586.41 |
| Check | 11/08/2024 | 505263 | | | Labor | | 1,971.32 | 514,615.09 |
| Check | 11/08/2024 | 505027 | | | Labor | | 1,996.38 | 512,618.71 |
| Check | 11/08/2024 | 505225 | | | Labor | | 2,007.65 | 510,611.06 |
| Check | 11/08/2024 | 505110 | | | Labor | | 2,028.61 | 508,582.45 |
| Check | 11/08/2024 | 505087 | | | Labor | | 2,029.82 | 506,552.63 |
| Check | 11/08/2024 | 505293 | | | Labor | | 2,040.96 | 504,511.67 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Bros/Cattle, Inc
Transactions by Account
Document Page 29 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/08/2024 | 505283 | | | Labor | | 2,044.34 | 502,467.33 |
| Check | 11/08/2024 | 505215 | | | Labor | | 2,059.40 | 500,407.93 |
| Check | 11/08/2024 | 505141 | | | Labor | | 2,060.62 | 498,347.31 |
| Check | 11/08/2024 | 505229 | | | Labor | | 2,061.50 | 496,285.81 |
| Check | 11/08/2024 | 504903 | | | Labor | | 2,077.65 | 494,208.16 |
| Check | 11/08/2024 | 505072 | | | Labor | | 2,088.33 | 492,119.83 |
| Check | 11/08/2024 | 505343 | | | Labor | | 2,100.54 | 490,019.29 |
| Check | 11/08/2024 | 504906 | | | Labor | | 2,103.93 | 487,915.36 |
| Check | 11/08/2024 | 505158 | | | Labor | | 2,104.20 | 485,811.16 |
| Check | 11/08/2024 | 505085 | | | Labor | | 2,124.46 | 483,686.70 |
| Check | 11/08/2024 | 505279 | | | Labor | | 2,139.19 | 481,547.51 |
| Check | 11/08/2024 | 505174 | | | Labor | | 2,139.69 | 479,407.82 |
| Check | 11/08/2024 | 505340 | | | Labor | | 2,144.74 | 477,263.08 |
| Check | 11/08/2024 | 505330 | | | Labor | | 2,205.30 | 475,057.78 |
| Check | 11/08/2024 | 505339 | | | Labor | | 2,217.98 | 472,839.80 |
| Check | 11/08/2024 | 505315 | | | Labor | | 2,953.34 | 469,886.46 |
| Check | 11/08/2024 | 505319 | | | Labor | | 2,971.17 | 466,915.29 |
| Check | 11/08/2024 | 505318 | | | Labor | | 2,981.64 | 463,933.65 |
| Check | 11/08/2024 | 505306 | | | Labor | | 3,146.29 | 460,787.36 |
| Check | 11/08/2024 | 504885 | | | Labor | | 262.44 | 460,524.92 |
| Check | 11/08/2024 | 505239 | | | Labor | | 721.26 | 459,803.66 |
| Check | 11/08/2024 | 504947 | | | Labor | | 747.41 | 459,056.25 |
| Check | 11/08/2024 | 504923 | | | Labor | | 1,507.01 | 457,549.24 |
| Check | 11/08/2024 | 504929 | | | Labor | | 1,682.37 | 455,866.87 |
| Check | 11/08/2024 | 505249 | | | Labor | | 1,724.21 | 454,142.66 |
| Check | 11/08/2024 | 505007 | | | Labor | | 1,725.56 | 452,417.10 |
| Check | 11/08/2024 | 5240 | | | Labor | | 1,734.04 | 450,683.06 |
| Check | 11/08/2024 | 505131 | | | Labor | | 1,742.66 | 448,940.40 |
| Check | 11/08/2024 | 504967 | | | Labor | | 1,755.30 | 447,185.10 |
| Check | 11/08/2024 | 504895 | | | Labor | | 1,761.83 | 445,423.27 |
| Check | 11/08/2024 | 504978 | | | Labor | | 1,768.45 | 443,654.82 |
| Check | 11/08/2024 | 504943 | | | Labor | | 1,772.13 | 441,882.69 |
| Check | 11/08/2024 | 505055 | | | Labor | | 1,775.91 | 440,106.78 |
| Check | 11/08/2024 | 504963 | | | Labor | | 1,793.25 | 438,313.53 |
| Check | 11/08/2024 | 505341 | | | Labor | | 1,794.91 | 436,518.62 |
| Check | 11/08/2024 | 505334 | | | Labor | | 1,796.52 | 434,722.10 |
| Check | 11/08/2024 | 504916 | | | Labor | | 1,803.58 | 432,918.52 |
| Check | 11/08/2024 | 504957 | | | Labor | | 1,810.81 | 431,107.71 |
| Check | 11/08/2024 | 505275 | | | Labor | | 1,814.50 | 429,293.21 |
| Check | 11/08/2024 | 504952 | | | Labor | | 1,817.05 | 427,476.16 |
| Check | 11/12/2024 | 505189 | | | Labor | | 1,941.39 | 425,534.77 |
| Check | 11/12/2024 | 504386 | | | Labor | | 83.11 | 425,451.66 |
| Check | 11/12/2024 | 505350 | | | Labor | | 311.07 | 425,140.59 |
| Check | 11/12/2024 | 504876 | | | Labor | | 710.15 | 424,430.44 |
| Check | 11/12/2024 | 505282 | | | Labor | | 1,421.52 | 423,008.92 |
| Check | 11/12/2024 | 504919 | | | Labor | | 1,649.17 | 421,359.75 |
| Check | 11/12/2024 | 504972 | | | Labor | | 1,657.90 | 419,701.85 |
| Check | 11/12/2024 | 505270 | | | Labor | | 1,693.45 | 418,008.40 |

Accrual Basis

Case 24-40158-NGH   Doc 827   Filed 12/24/24   Entered 12/24/24 11:34:53   Desc Main

Miller Brand Cattle, Inc.
Transactions by Account
Document   Page 30 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/12/2024 | 505083 | | | Labor | | 1,722.54 | 416,285.86 |
| Check | 11/12/2024 | 504966 | | | Labor | | 1,781.02 | 414,504.84 |
| Check | 11/12/2024 | 505102 | | | Labor | | 1,809.69 | 412,695.15 |
| Check | 11/12/2024 | 505220 | | | Labor | | 1,818.45 | 410,876.70 |
| Check | 11/12/2024 | 505029 | | | Labor | | 1,837.77 | 409,038.93 |
| Check | 11/12/2024 | 505002 | | | Labor | | 1,841.60 | 407,197.33 |
| Check | 11/12/2024 | 505195 | | | Labor | | 1,876.66 | 405,320.67 |
| Check | 11/12/2024 | 505235 | | | Labor | | 1,876.66 | 403,444.01 |
| Check | 11/12/2024 | 505173 | | | Labor | | 1,876.66 | 401,567.35 |
| Check | 11/12/2024 | 505168 | | | Labor | | 1,876.66 | 399,690.69 |
| Check | 11/12/2024 | 505052 | | | Labor | | 1,879.95 | 397,810.74 |
| Check | 11/12/2024 | 505033 | | | Labor | | 1,893.85 | 395,916.89 |
| Check | 11/12/2024 | 505008 | | | Labor | | 1,897.30 | 394,019.59 |
| Check | 11/12/2024 | 504980 | | | Labor | | 1,902.51 | 392,117.08 |
| Check | 11/12/2024 | 505336 | | | Labor | | 1,902.89 | 390,214.19 |
| Check | 11/12/2024 | 504908 | | | Labor | | 1,910.08 | 388,304.11 |
| Check | 11/12/2024 | 504894 | | | Labor | | 1,910.10 | 386,394.01 |
| Check | 11/12/2024 | 505332 | | | Labor | | 1,912.37 | 384,481.64 |
| Check | 11/12/2024 | 505000 | | | Labor | | 1,914.17 | 382,567.47 |
| Check | 11/12/2024 | 505043 | | | Labor | | 1,918.57 | 380,648.90 |
| Check | 11/12/2024 | 504989 | | | Labor | | 1,919.97 | 378,728.93 |
| Check | 11/12/2024 | 505202 | | | Labor | | 1,925.50 | 376,803.43 |
| Check | 11/12/2024 | 505269 | | | Labor | | 1,957.46 | 374,845.97 |
| Check | 11/12/2024 | 505271 | | | Labor | | 1,957.50 | 372,888.47 |
| Check | 11/12/2024 | 505259 | | | Labor | | 1,957.50 | 370,930.97 |
| Check | 11/12/2024 | 505231 | | | Labor | | 1,957.54 | 368,973.43 |
| Check | 11/12/2024 | 505022 | | | Labor | | 1,962.11 | 367,011.32 |
| Check | 11/12/2024 | 505162 | | | Labor | | 1,974.44 | 365,036.88 |
| Check | 11/12/2024 | 505223 | | | Labor | | 1,979.51 | 363,057.37 |
| Check | 11/12/2024 | 505266 | | | Labor | | 1,993.58 | 361,063.79 |
| Check | 11/12/2024 | 505289 | | | Labor | | 1,997.63 | 359,066.16 |
| Check | 11/12/2024 | 505183 | | | Labor | | 2,007.65 | 357,058.51 |
| Check | 11/12/2024 | 505232 | | | Labor | | 2,007.65 | 355,050.86 |
| Check | 11/12/2024 | 505228 | | | Labor | | 2,007.65 | 353,043.21 |
| Check | 11/12/2024 | 505218 | | | Labor | | 2,007.69 | 351,035.52 |
| Check | 11/12/2024 | 505011 | | | Labor | | 2,042.16 | 348,993.36 |
| Check | 11/12/2024 | 505077 | | | Labor | | 2,052.34 | 346,941.02 |
| Check | 11/12/2024 | 505324 | | | Labor | | 2,052.75 | 344,888.27 |
| Check | 11/12/2024 | 505111 | | | Labor | | 2,058.51 | 342,829.76 |
| Check | 11/12/2024 | 504998 | | | Labor | | 2,058.57 | 340,771.19 |
| Check | 11/12/2024 | 505133 | | | Labor | | 2,059.40 | 338,711.79 |
| Check | 11/12/2024 | 505142 | | | Labor | | 2,067.08 | 336,644.71 |
| Check | 11/12/2024 | 505151 | | | Labor | | 2,067.62 | 334,577.09 |
| Check | 11/12/2024 | 505050 | | | Labor | | 2,097.98 | 332,479.11 |
| Check | 11/12/2024 | 505159 | | | Labor | | 2,124.47 | 330,354.64 |
| Check | 11/12/2024 | 505023 | | | Labor | | 2,132.52 | 328,222.12 |
| Check | 11/12/2024 | 505096 | | | Labor | | 2,134.18 | 326,087.94 |
| Check | 11/12/2024 | 505248 | | | Labor | | 2,136.57 | 323,951.37 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/12/2024 | 505119 | | | Labor | | 2,148.70 | 321,802.67 |
| Check | 11/12/2024 | 505281 | | | Labor | | 2,183.70 | 319,618.97 |
| Check | 11/12/2024 | 505118 | | | Labor | | 2,194.78 | 317,424.19 |
| Check | 11/12/2024 | 505179 | | | Labor | | 2,195.85 | 315,228.34 |
| Check | 11/12/2024 | 505095 | | | Labor | | 2,207.22 | 313,021.12 |
| Check | 11/12/2024 | 505064 | | | Labor | | 2,211.82 | 310,809.30 |
| Check | 11/12/2024 | 505247 | | | Labor | | 2,234.39 | 308,574.91 |
| Check | 11/12/2024 | 505032 | | | Labor | | 2,248.85 | 306,326.06 |
| Check | 11/12/2024 | 505347 | | | Labor | | 2,330.03 | 303,996.03 |
| Check | 11/12/2024 | 505322 | | | Labor | | 2,608.00 | 301,388.03 |
| Check | 11/12/2024 | 505310 | | | Labor | | 2,652.27 | 298,735.76 |
| Check | 11/12/2024 | 505104 | | | Labor | | 2,932.71 | 295,803.05 |
| Check | 11/12/2024 | 505316 | | | Labor | | 2,995.02 | 292,808.03 |
| Check | 11/12/2024 | 504909 | | | Labor | | 3,031.60 | 289,776.43 |
| Check | 11/13/2024 | 505236 | | | Labor | | 1,478.69 | 288,297.74 |
| Check | 11/13/2024 | 505006 | | | Labor | | 1,678.47 | 286,619.27 |
| Check | 11/13/2024 | 505214 | | | Labor | | 1,693.45 | 284,925.82 |
| Check | 11/13/2024 | 505253 | | | Labor | | 1,693.45 | 283,232.37 |
| Check | 11/13/2024 | 505242 | | | Labor | | 1,742.66 | 281,489.71 |
| Check | 11/13/2024 | 505155 | | | Labor | | 1,747.59 | 279,742.12 |
| Check | 11/13/2024 | 505156 | | | Labor | | 1,750.08 | 277,992.04 |
| Check | 11/13/2024 | 505197 | | | Labor | | 1,801.98 | 276,190.06 |
| Check | 11/13/2024 | 505200 | | | Labor | | 1,818.41 | 274,371.65 |
| Check | 11/13/2024 | 505234 | | | Labor | | 1,818.45 | 272,553.20 |
| Check | 11/13/2024 | 504995 | | | Labor | | 1,850.28 | 270,702.92 |
| Check | 11/13/2024 | 505172 | | | Labor | | 1,850.74 | 268,852.18 |
| Check | 11/13/2024 | 504930 | | | Labor | | 1,856.83 | 266,995.35 |
| Check | 11/13/2024 | 505267 | | | Labor | | 1,876.66 | 265,118.69 |
| Check | 11/13/2024 | 505261 | | | Labor | | 1,978.11 | 263,140.58 |
| Check | 11/13/2024 | 505097 | | | Labor | | 1,993.73 | 261,146.85 |
| Check | 11/13/2024 | 505018 | | | Labor | | 1,998.77 | 259,148.08 |
| Check | 11/13/2024 | 505056 | | | Labor | | 2,001.85 | 257,146.23 |
| Check | 11/13/2024 | 505169 | | | Labor | | 2,016.13 | 255,130.10 |
| Check | 11/13/2024 | 505063 | | | Labor | | 2,046.16 | 253,083.94 |
| Check | 11/13/2024 | 505180 | | | Labor | | 2,053.06 | 251,030.88 |
| Check | 11/13/2024 | 505078 | | | Labor | | 2,058.18 | 248,972.70 |
| Check | 11/13/2024 | 505254 | | | Labor | | 2,069.36 | 246,903.34 |
| Check | 11/13/2024 | 505177 | | | Labor | | 2,089.59 | 244,813.75 |
| Check | 11/13/2024 | 505209 | | | Labor | | 2,094.15 | 242,719.60 |
| Check | 11/13/2024 | 505080 | | | Labor | | 2,127.77 | 240,591.83 |
| Check | 11/13/2024 | 505066 | | | Labor | | 2,285.01 | 238,306.82 |
| Check | 11/13/2024 | 505071 | | | Labor | | 2,315.73 | 235,991.09 |
| Check | 11/13/2024 | 505312 | | | Labor | | 2,593.66 | 233,397.43 |
| Check | 11/13/2024 | 505299 | | | Labor | | 2,620.41 | 230,777.02 |
| Check | 11/13/2024 | 505307 | | | Labor | | 3,111.42 | 227,665.60 |
| Transfer | 11/14/2024 | | | Funds Transfer | 0002.10 · Operating | 50,000.00 | | 277,665.60 |
| Check | 11/14/2024 | 505243 | | | Labor | | 1,569.92 | 276,095.68 |
| Check | 11/15/2024 | 505351 | | | Labor | | 129.29 | 275,966.39 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Miller Ranch/Cattle, Inc.
Transactions by Account
Document    Page 32 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/15/2024 | 505348 | | | Labor | | 734.70 | 275,231.69 |
| Check | 11/15/2024 | 505274 | | | Labor | | 940.11 | 274,291.58 |
| Check | 11/15/2024 | 505199 | | | Labor | | 1,678.41 | 272,613.17 |
| Check | 11/15/2024 | 505206 | | | Labor | | 1,792.56 | 270,820.61 |
| Check | 11/15/2024 | 505213 | | | Labor | | 1,818.08 | 269,002.53 |
| Check | 11/15/2024 | 505194 | | | Labor | | 1,818.45 | 267,184.08 |
| Check | 11/15/2024 | 505190 | | | Labor | | 2,029.73 | 265,154.35 |
| Check | 11/15/2024 | 505135 | | | Labor | | 2,059.40 | 263,094.95 |
| Check | 11/15/2024 | 504992 | | | Labor | | 2,124.37 | 260,970.58 |
| Check | 11/15/2024 | 504993 | | | Labor | | 2,145.65 | 258,824.93 |
| Check | 11/15/2024 | 505021 | | | Labor | | 2,252.39 | 256,572.54 |
| Transfer | 11/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 1,456,572.54 |
| Check | 11/18/2024 | 505182 | | | Labor | | 1,700.87 | 1,454,871.67 |
| Check | 11/18/2024 | 505193 | | | Labor | | 1,818.11 | 1,453,053.56 |
| Check | 11/18/2024 | 505203 | | | Labor | | 1,818.45 | 1,451,235.11 |
| Check | 11/18/2024 | 505196 | | | Labor | | 1,818.50 | 1,449,416.61 |
| Check | 11/18/2024 | 505250 | | | Labor | | 1,850.74 | 1,447,565.87 |
| Check | 11/18/2024 | 505187 | | | Labor | | 1,876.66 | 1,445,689.21 |
| Check | 11/18/2024 | 505181 | | | Labor | | 1,876.66 | 1,443,812.55 |
| Check | 11/18/2024 | 505207 | | | Labor | | 1,876.66 | 1,441,935.89 |
| Check | 11/18/2024 | 505210 | | | Labor | | 1,983.76 | 1,439,952.13 |
| Check | 11/18/2024 | 505321 | | | Labor | | 2,009.92 | 1,437,942.21 |
| Check | 11/18/2024 | 505015 | | | Labor | | 2,047.74 | 1,435,894.47 |
| Check | 11/18/2024 | 504905 | | | Labor | | 2,434.32 | 1,433,460.15 |
| Check | 11/19/2024 | 505264 | | | Labor | | 1,675.70 | 1,431,784.45 |
| Check | 11/19/2024 | 505255 | | | Labor | | 1,876.66 | 1,429,907.79 |
| Check | 11/19/2024 | 505241 | | | Labor | | 2,007.65 | 1,427,900.14 |
| Check | 11/19/2024 | 53456 | | | Labor | | 2,091.98 | 1,425,808.16 |
| Check | 11/19/2024 | 505297 | | | Labor | | 2,209.12 | 1,423,599.04 |
| Check | 11/19/2024 | 505314 | | | Labor | | 2,915.94 | 1,420,683.10 |
| Check | 11/19/2024 | 505468 | | | Labor | | 1,928.48 | 1,418,754.62 |
| Check | 11/19/2024 | 505469 | | | Labor | | 1,950.61 | 1,416,804.01 |
| General Journal | 11/20/2024 | PR 11/20/24 | | 11/20/24 Payroll Payee:197614 MILLENKAI -SPLIT- | | 0.00 | | 1,416,804.01 |
| General Journal | 11/20/2024 | PR 11/20/24 | | 11/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,416,804.01 |
| General Journal | 11/20/2024 | PR 11/20/24 | | 11/20/24 Payroll | 0002.20 · Payroll | | 3,224.06 | 1,413,579.95 |
| General Journal | 11/20/2024 | PR 11/20/24 | | 11/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,413,579.95 |
| Check | 11/20/2024 | 505819 | | Teller Check/Withdrawal REF#505819 | Labor | | 1,009.37 | 1,412,570.58 |
| Check | 11/20/2024 | 505352 | | | Labor | | 1,899.03 | 1,410,671.55 |
| Check | 11/20/2024 | 505355 | | | Labor | | 2,172.51 | 1,408,499.04 |
| Check | 11/20/2024 | 505810 | | | Labor | | 2,585.95 | 1,405,913.09 |
| Check | 11/20/2024 | 505508 | | | Labor | | 1,757.54 | 1,404,155.55 |
| Check | 11/20/2024 | ACH | | | Labor | | 58,620.93 | 1,345,534.62 |
| Check | 11/21/2024 | 505579 | | | Labor | | 1,680.08 | 1,343,854.54 |
| Check | 11/21/2024 | 505774 | | | Labor | | 2,927.90 | 1,340,926.64 |
| Check | 11/21/2024 | 505615 | | | Labor | | 183.09 | 1,340,743.55 |
| Check | 11/21/2024 | 505792 | | | Labor | | 803.07 | 1,339,940.48 |
| Check | 11/21/2024 | 505485 | | | Labor | | 1,400.31 | 1,338,540.17 |
| Check | 11/21/2024 | 505631 | | | Labor | | 1,407.21 | 1,337,132.96 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 33 of 108

Miller Ranch/Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/21/2024 | 505479 | | | Labor | | 1,433.12 | 1,335,699.84 |
| Check | 11/21/2024 | 505627 | | | Labor | | 1,435.97 | 1,334,263.87 |
| Check | 11/21/2024 | 505434 | | | Labor | | 1,488.34 | 1,332,775.53 |
| Check | 11/21/2024 | 505445 | | | Labor | | 1,538.29 | 1,331,237.24 |
| Check | 11/21/2024 | 505764 | | | Labor | | 1,548.43 | 1,329,688.81 |
| Check | 11/21/2024 | 505803 | | | Labor | | 1,550.93 | 1,328,137.88 |
| Check | 11/21/2024 | 505395 | | | Labor | | 1,564.83 | 1,326,573.05 |
| Check | 11/21/2024 | 505446 | | | Labor | | 1,573.17 | 1,324,999.88 |
| Check | 11/21/2024 | 505376 | | | Labor | | 1,573.81 | 1,323,426.07 |
| Check | 11/21/2024 | 505811 | | | Labor | | 1,582.98 | 1,321,843.09 |
| Check | 11/21/2024 | 505489 | | | Labor | | 1,586.86 | 1,320,256.23 |
| Check | 11/21/2024 | 505651 | | | Labor | | 1,588.42 | 1,318,667.81 |
| Check | 11/21/2024 | 505403 | | | Labor | | 1,597.93 | 1,317,069.88 |
| Check | 11/21/2024 | 505414 | | | Labor | | 1,603.21 | 1,315,466.67 |
| Check | 11/21/2024 | 505360 | | | Labor | | 1,604.13 | 1,313,862.54 |
| Check | 11/21/2024 | 505374 | | | Labor | | 1,629.56 | 1,312,232.98 |
| Check | 11/21/2024 | 505506 | | | Labor | | 1,630.45 | 1,310,602.53 |
| Check | 11/21/2024 | 505448 | | | Labor | | 1,633.21 | 1,308,969.32 |
| Check | 11/21/2024 | 505421 | | | Labor | | 1,633.21 | 1,307,336.11 |
| Check | 11/21/2024 | 505361 | | | Labor | | 1,635.09 | 1,305,701.02 |
| Check | 11/21/2024 | 505476 | | | Labor | | 1,647.02 | 1,304,054.00 |
| Check | 11/21/2024 | 505426 | | | Labor | | 1,647.55 | 1,302,406.45 |
| Check | 11/21/2024 | 505640 | | | Labor | | 1,650.42 | 1,300,756.03 |
| Check | 11/21/2024 | 505431 | | | Labor | | 1,652.37 | 1,299,103.66 |
| Check | 11/21/2024 | 505399 | | | Labor | | 1,663.51 | 1,297,440.15 |
| Check | 11/21/2024 | 505359 | | | Labor | | 1,663.97 | 1,295,776.18 |
| Check | 11/21/2024 | 505371 | | | Labor | | 1,664.89 | 1,294,111.29 |
| Check | 11/21/2024 | 505699 | | | Labor | | 1,665.20 | 1,292,446.09 |
| Check | 11/21/2024 | 505432 | | | Labor | | 1,669.07 | 1,290,777.02 |
| Check | 11/21/2024 | 505799 | | | Labor | | 1,678.57 | 1,289,098.45 |
| Check | 11/21/2024 | 505410 | | | Labor | | 1,679.73 | 1,287,418.72 |
| Check | 11/21/2024 | 505614 | | | Labor | | 1,683.58 | 1,285,735.14 |
| Check | 11/21/2024 | 505413 | | | Labor | | 1,686.45 | 1,284,048.69 |
| Check | 11/21/2024 | 505453 | | | Labor | | 1,690.19 | 1,282,358.50 |
| Check | 11/21/2024 | 505449 | | | Labor | | 1,691.81 | 1,280,666.69 |
| Check | 11/21/2024 | 505437 | | | Labor | | 1,697.17 | 1,278,969.52 |
| Check | 11/21/2024 | 505450 | | | Labor | | 1,699.54 | 1,277,269.98 |
| Check | 11/21/2024 | 505441 | | | Labor | | 1,700.49 | 1,275,569.49 |
| Check | 11/21/2024 | 505418 | | | Labor | | 1,700.79 | 1,273,868.70 |
| Check | 11/21/2024 | 505762 | | | Labor | | 1,706.40 | 1,272,162.30 |
| Check | 11/21/2024 | 505535 | | | Labor | | 1,710.03 | 1,270,452.27 |
| Check | 11/21/2024 | 505358 | | | Labor | | 1,712.13 | 1,268,740.14 |
| Check | 11/21/2024 | 505408 | | | Labor | | 1,713.00 | 1,267,027.14 |
| Check | 11/21/2024 | 505452 | | | Labor | | 1,722.87 | 1,265,304.27 |
| Check | 11/21/2024 | 505608 | | | Labor | | 1,726.94 | 1,263,577.33 |
| Check | 11/21/2024 | 505390 | | | Labor | | 1,735.21 | 1,261,842.12 |
| Check | 11/21/2024 | 505402 | | | Labor | | 1,735.67 | 1,260,106.45 |
| Check | 11/21/2024 | 505743 | | | Labor | | 1,745.41 | 1,258,361.04 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Ranch/Cattle, Inc.
Document    Page 34 of 108
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/21/2024 | 505480 | | | Labor | | 1,751.10 | 1,256,609.94 |
| Check | 11/21/2024 | 505367 | | | Labor | | 1,755.78 | 1,254,854.16 |
| Check | 11/21/2024 | 505808 | | | Labor | | 1,756.40 | 1,253,097.76 |
| Check | 11/21/2024 | 505544 | | | Labor | | 1,759.94 | 1,251,337.82 |
| Check | 11/21/2024 | 505515 | | | Labor | | 1,774.68 | 1,249,563.14 |
| Check | 11/21/2024 | 505524 | | | Labor | | 1,777.89 | 1,247,785.25 |
| Check | 11/21/2024 | 505462 | | | Labor | | 1,782.01 | 1,246,003.24 |
| Check | 11/21/2024 | 505379 | | | Labor | | 1,790.14 | 1,244,213.10 |
| Check | 11/21/2024 | 505575 | | | Labor | | 1,790.95 | 1,242,422.15 |
| Check | 11/21/2024 | 505626 | | | Labor | | 1,797.00 | 1,240,625.15 |
| Check | 11/21/2024 | 505678 | | | Labor | | 1,799.15 | 1,238,826.00 |
| Check | 11/21/2024 | 505534 | | | Labor | | 1,800.25 | 1,237,025.75 |
| Check | 11/21/2024 | 505645 | | | Labor | | 1,818.41 | 1,235,207.34 |
| Check | 11/21/2024 | 505650 | | | Labor | | 1,818.45 | 1,233,388.89 |
| Check | 11/21/2024 | 505734 | | | Labor | | 1,819.29 | 1,231,569.60 |
| Check | 11/21/2024 | 505528 | | | Labor | | 1,821.92 | 1,229,747.68 |
| Check | 11/21/2024 | 505511 | | | Labor | | 1,830.30 | 1,227,917.38 |
| Check | 11/21/2024 | 505412 | | | Labor | | 1,831.14 | 1,226,086.24 |
| Check | 11/21/2024 | 505812 | | | Labor | | 1,833.70 | 1,224,252.54 |
| Check | 11/21/2024 | 505512 | | | Labor | | 1,840.54 | 1,222,412.00 |
| Check | 11/21/2024 | 505767 | | | Labor | | 1,843.76 | 1,220,568.24 |
| Check | 11/21/2024 | 505753 | | | Labor | | 1,849.03 | 1,218,719.21 |
| Check | 11/21/2024 | 505510 | | | Labor | | 1,856.94 | 1,216,862.27 |
| Check | 11/21/2024 | 505520 | | | Labor | | 1,860.17 | 1,215,002.10 |
| Check | 11/21/2024 | 505565 | | | Labor | | 1,862.12 | 1,213,139.98 |
| Check | 11/21/2024 | 505536 | | | Labor | | 1,863.33 | 1,211,276.65 |
| Check | 11/21/2024 | 505643 | | | Labor | | 1,873.34 | 1,209,403.31 |
| Check | 11/21/2024 | 505590 | | | Labor | | 1,873.85 | 1,207,529.46 |
| Check | 11/21/2024 | 505463 | | | Labor | | 1,875.84 | 1,205,653.62 |
| Check | 11/21/2024 | 505484 | | | Labor | | 1,875.84 | 1,203,777.78 |
| Check | 11/21/2024 | 505518 | | | Labor | | 1,878.74 | 1,201,899.04 |
| Check | 11/21/2024 | 505576 | | | Labor | | 1,878.88 | 1,200,020.16 |
| Check | 11/21/2024 | 505561 | | | Labor | | 1,879.74 | 1,198,140.42 |
| Check | 11/21/2024 | 505566 | | | Labor | | 1,884.35 | 1,196,256.07 |
| Check | 11/21/2024 | 505473 | | | Labor | | 1,885.85 | 1,194,370.22 |
| Check | 11/21/2024 | 505467 | | | Labor | | 1,899.41 | 1,192,470.81 |
| Check | 11/21/2024 | 505560 | | | Labor | | 1,900.96 | 1,190,569.85 |
| Check | 11/21/2024 | 505460 | | | Labor | | 1,902.81 | 1,188,667.04 |
| Check | 11/21/2024 | 505474 | | | Labor | | 1,905.42 | 1,186,761.62 |
| Check | 11/21/2024 | 505461 | | | Labor | | 1,918.81 | 1,184,842.81 |
| Check | 11/21/2024 | 505580 | | | Labor | | 1,926.72 | 1,182,916.09 |
| Check | 11/21/2024 | 505763 | | | Labor | | 1,932.77 | 1,180,983.32 |
| Check | 11/21/2024 | 505558 | | | Labor | | 1,937.17 | 1,179,046.15 |
| Check | 11/21/2024 | 505531 | | | Labor | | 1,941.39 | 1,177,104.76 |
| Check | 11/21/2024 | 505641 | | | Labor | | 1,941.43 | 1,175,163.33 |
| Check | 11/21/2024 | 505749 | | | Labor | | 1,941.53 | 1,173,221.80 |
| Check | 11/21/2024 | 505564 | | | Labor | | 1,941.87 | 1,171,279.93 |
| Check | 11/21/2024 | 505496 | | | Labor | | 1,948.87 | 1,169,331.06 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 35 of 108

Miller Bros Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/21/2024 | 505547 | | | Labor | | 1,962.06 | 1,167,369.00 |
| Check | 11/21/2024 | 505464 | | | Labor | | 1,966.85 | 1,165,402.15 |
| Check | 11/21/2024 | 505676 | | | Labor | | 1,967.09 | 1,163,435.06 |
| Check | 11/21/2024 | 505582 | | | Labor | | 1,983.76 | 1,161,451.30 |
| Check | 11/21/2024 | 505570 | | | Labor | | 1,989.98 | 1,159,461.32 |
| Check | 11/21/2024 | 505517 | | | Labor | | 1,990.34 | 1,157,470.98 |
| Check | 11/21/2024 | 505377 | | | Labor | | 2,008.75 | 1,155,462.23 |
| Check | 11/21/2024 | 505592 | | | Labor | | 2,015.79 | 1,153,446.44 |
| Check | 11/21/2024 | 505541 | | | Labor | | 2,015.96 | 1,151,430.48 |
| Check | 11/21/2024 | 505739 | | | Labor | | 2,037.63 | 1,149,392.85 |
| Check | 11/21/2024 | 505584 | | | Labor | | 2,039.06 | 1,147,353.79 |
| Check | 11/21/2024 | 505559 | | | Labor | | 2,044.39 | 1,145,309.40 |
| Check | 11/21/2024 | 505569 | | | Labor | | 2,044.91 | 1,143,264.49 |
| Check | 11/21/2024 | 505595 | | | Labor | | 2,065.03 | 1,141,199.46 |
| Check | 11/21/2024 | 505760 | | | Labor | | 2,085.84 | 1,139,113.62 |
| Check | 11/21/2024 | 505642 | | | Labor | | 2,091.24 | 1,137,022.38 |
| Check | 11/21/2024 | 505589 | | | Labor | | 2,094.31 | 1,134,928.07 |
| Check | 11/21/2024 | 505451 | | | Labor | | 2,096.99 | 1,132,831.08 |
| Check | 11/21/2024 | 505586 | | | Labor | | 2,160.87 | 1,130,670.21 |
| Check | 11/21/2024 | 505783 | | | Labor | | 2,273.76 | 1,128,396.45 |
| Check | 11/21/2024 | 505817 | | | Labor | | 2,285.48 | 1,126,110.97 |
| Check | 11/21/2024 | 505495 | | | Labor | | 2,363.64 | 1,123,747.33 |
| Check | 11/21/2024 | 505577 | | | Labor | | 2,432.47 | 1,121,314.86 |
| Check | 11/21/2024 | 505789 | | | Labor | | 2,486.28 | 1,118,828.58 |
| Check | 11/21/2024 | 505794 | | | Labor | | 2,508.51 | 1,116,320.07 |
| Check | 11/21/2024 | 505748 | | | Labor | | 2,510.28 | 1,113,809.79 |
| Check | 11/21/2024 | 505780 | | | Labor | | 2,738.98 | 1,111,070.81 |
| Check | 11/21/2024 | 505770 | | | Labor | | 2,744.89 | 1,108,325.92 |
| Check | 11/21/2024 | 505416 | | | Labor | | 1,762.58 | 1,106,563.34 |
| Check | 11/21/2024 | 505543 | | | Labor | | 2,098.97 | 1,104,464.37 |
| Check | 11/21/2024 | 505354 | | | Labor | | 2,969.95 | 1,101,494.42 |
| Check | 11/21/2024 | 505380 | | | Labor | | 2,252.60 | 1,099,241.82 |
| Check | 11/21/2024 | 505382 | | | Labor | | 2,363.14 | 1,096,878.68 |
| Check | 11/21/2024 | 505666 | | | Labor | | 1,245.23 | 1,095,633.45 |
| Check | 11/21/2024 | 505695 | | | Labor | | 1,876.66 | 1,093,756.79 |
| Check | 11/21/2024 | 505696 | | | Labor | | 1,782.45 | 1,091,974.34 |
| Check | 11/21/2024 | 505713 | | | Labor | | 1,818.45 | 1,090,155.89 |
| Check | 11/21/2024 | 505758 | | | Labor | | 1,823.15 | 1,088,332.74 |
| Check | 11/21/2024 | 505769 | | | Labor | | 2,080.16 | 1,086,252.58 |
| Check | 11/22/2024 | 505389 | | | Labor | | 656.13 | 1,085,596.45 |
| Check | 11/22/2024 | 505375 | | | Labor | | 809.37 | 1,084,787.08 |
| Check | 11/22/2024 | 505822 | | | Labor | | 903.91 | 1,083,883.17 |
| Check | 11/22/2024 | 505572 | | | Labor | | 907.28 | 1,082,975.89 |
| Check | 11/22/2024 | 505400 | | | Labor | | 1,423.29 | 1,081,552.60 |
| Check | 11/22/2024 | 505623 | | | Labor | | 1,424.94 | 1,080,127.66 |
| Check | 11/22/2024 | 505420 | | | Labor | | 1,509.16 | 1,078,618.50 |
| Check | 11/22/2024 | 505429 | | | Labor | | 1,526.87 | 1,077,091.63 |
| Check | 11/22/2024 | 505731 | | | Labor | | 1,538.46 | 1,075,553.17 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Bros/Cattle, Inc.

Document    Page 36 of 108

Transactions by Account

As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/22/2024 | 505419 | | | Labor | | 1,565.64 | 1,073,987.53 |
| Check | 11/22/2024 | 505478 | | | Labor | | 1,569.12 | 1,072,418.41 |
| Check | 11/22/2024 | 505447 | | | Labor | | 1,576.34 | 1,070,842.07 |
| Check | 11/22/2024 | 505357 | | | Labor | | 1,604.86 | 1,069,237.21 |
| Check | 11/22/2024 | 505619 | | | Labor | | 1,617.40 | 1,067,619.81 |
| Check | 11/22/2024 | 505801 | | | Labor | | 1,624.09 | 1,065,995.72 |
| Check | 11/22/2024 | 505824 | | | Labor | | 1,627.13 | 1,064,368.59 |
| Check | 11/22/2024 | 505573 | | | Labor | | 1,642.54 | 1,062,726.05 |
| Check | 11/22/2024 | 505373 | | | Labor | | 1,660.34 | 1,061,065.71 |
| Check | 11/22/2024 | 505682 | | | Labor | | 1,661.98 | 1,059,403.73 |
| Check | 11/22/2024 | 505633 | | | Labor | | 1,678.09 | 1,057,725.64 |
| Check | 11/22/2024 | 505658 | | | Labor | | 1,678.45 | 1,056,047.19 |
| Check | 11/22/2024 | 505458 | | | Labor | | 1,683.32 | 1,054,363.87 |
| Check | 11/22/2024 | 505617 | | | Labor | | 1,690.56 | 1,052,673.31 |
| Check | 11/22/2024 | 505423 | | | Labor | | 1,692.31 | 1,050,981.00 |
| Check | 11/22/2024 | 505427 | | | Labor | | 1,703.91 | 1,049,277.09 |
| Check | 11/22/2024 | 505816 | | | Labor | | 1,709.89 | 1,047,567.20 |
| Check | 11/22/2024 | 505795 | | | Labor | | 1,713.62 | 1,045,853.58 |
| Check | 11/22/2024 | 505398 | | | Labor | | 1,722.10 | 1,044,131.48 |
| Check | 11/22/2024 | 505634 | | | Labor | | 1,725.46 | 1,042,406.02 |
| Check | 11/22/2024 | 505719 | | | Labor | | 1,731.56 | 1,040,674.46 |
| Check | 11/22/2024 | 505596 | | | Labor | | 1,736.88 | 1,038,937.58 |
| Check | 11/22/2024 | 505720 | | | Labor | | 1,742.66 | 1,037,194.92 |
| Check | 11/22/2024 | 505708 | | | Labor | | 1,742.66 | 1,035,452.26 |
| Check | 11/22/2024 | 505738 | | | Labor | | 1,742.66 | 1,033,709.60 |
| Check | 11/22/2024 | 505705 | | | Labor | | 1,742.66 | 1,031,966.94 |
| Check | 11/22/2024 | 505647 | | | Labor | | 1,742.66 | 1,030,224.28 |
| Check | 11/22/2024 | 505701 | | | Labor | | 1,742.66 | 1,028,481.62 |
| Check | 11/22/2024 | 505397 | | | Labor | | 1,745.19 | 1,026,736.43 |
| Check | 11/22/2024 | 505609 | | | Labor | | 1,745.41 | 1,024,991.02 |
| Check | 11/22/2024 | 505098 | | | Labor | | 1,750.04 | 1,023,240.98 |
| Check | 11/22/2024 | 505424 | | | Labor | | 1,751.56 | 1,021,489.42 |
| Check | 11/22/2024 | 505407 | | | Labor | | 1,757.11 | 1,019,732.31 |
| Check | 11/22/2024 | 505798 | | | Labor | | 1,762.87 | 1,017,969.44 |
| Check | 11/22/2024 | 505507 | | | Labor | | 1,766.05 | 1,016,203.39 |
| Check | 11/22/2024 | 505652 | | | Labor | | 1,775.40 | 1,014,427.99 |
| Check | 11/22/2024 | 505465 | | | Labor | | 1,777.79 | 1,012,650.20 |
| Check | 11/22/2024 | 505654 | | | Labor | | 1,783.84 | 1,010,866.36 |
| Check | 11/22/2024 | 505487 | | | Labor | | 1,783.90 | 1,009,082.46 |
| Check | 11/22/2024 | 505456 | | | Labor | | 1,792.23 | 1,007,290.23 |
| Check | 11/22/2024 | 505703 | | | Labor | | 1,792.88 | 1,005,497.35 |
| Check | 11/22/2024 | 505411 | | | Labor | | 1,805.82 | 1,003,691.53 |
| Check | 11/22/2024 | 505618 | | | Labor | | 1,806.70 | 1,001,884.83 |
| Check | 11/22/2024 | 505527 | | | Labor | | 1,807.15 | 1,000,077.68 |
| Check | 11/22/2024 | 505546 | | | Labor | | 1,808.67 | 998,269.01 |
| Check | 11/22/2024 | 505747 | | | Labor | | 1,820.49 | 996,448.52 |
| Check | 11/22/2024 | 505394 | | | Labor | | 1,831.78 | 994,616.74 |
| Check | 11/22/2024 | 505488 | | | Labor | | 1,837.77 | 992,778.97 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 37 of 108

Miller Ranch/Cattle, Inc
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/22/2024 | 505597 | | | Labor | | 1,842.94 | 990,936.03 |
| Check | 11/22/2024 | 505503 | | | Labor | | 1,844.54 | 989,091.49 |
| Check | 11/22/2024 | 505406 | | | Labor | | 1,853.37 | 987,238.12 |
| Check | 11/22/2024 | 505557 | | | Labor | | 1,854.50 | 985,383.62 |
| Check | 11/22/2024 | 505457 | | | Labor | | 1,858.60 | 983,525.02 |
| Check | 11/22/2024 | 505702 | | | Labor | | 1,861.94 | 981,663.08 |
| Check | 11/22/2024 | 505553 | | | Labor | | 1,864.55 | 979,798.53 |
| Check | 11/22/2024 | 505378 | | | Labor | | 1,865.16 | 977,933.37 |
| Check | 11/22/2024 | 505526 | | | Labor | | 1,871.26 | 976,062.11 |
| Check | 11/22/2024 | 505712 | | | Labor | | 1,876.66 | 974,185.45 |
| Check | 11/22/2024 | 505454 | | | Labor | | 1,883.07 | 972,302.38 |
| Check | 11/22/2024 | 505729 | | | Labor | | 1,883.94 | 970,418.44 |
| Check | 11/22/2024 | 505500 | | | Labor | | 1,887.63 | 968,530.81 |
| Check | 11/22/2024 | 505472 | | | Labor | | 1,892.86 | 966,637.95 |
| Check | 11/22/2024 | 505381 | | | Labor | | 1,897.21 | 964,740.74 |
| Check | 11/22/2024 | 505455 | | | Labor | | 1,897.85 | 962,842.89 |
| Check | 11/22/2024 | 505477 | | | Labor | | 1,899.85 | 960,943.04 |
| Check | 11/22/2024 | 505692 | | | Labor | | 1,909.03 | 959,034.01 |
| Check | 11/22/2024 | 505793 | | | Labor | | 1,922.97 | 957,111.04 |
| Check | 11/22/2024 | 505521 | | | Labor | | 1,927.32 | 955,183.72 |
| Check | 11/22/2024 | 505653 | | | Labor | | 1,930.34 | 953,253.38 |
| Check | 11/22/2024 | 505574 | | | Labor | | 1,931.70 | 951,321.68 |
| Check | 11/22/2024 | 505588 | | | Labor | | 1,932.67 | 949,389.01 |
| Check | 11/22/2024 | 505759 | | | Labor | | 1,941.30 | 947,447.71 |
| Check | 11/22/2024 | 505612 | | | Labor | | 1,941.35 | 945,506.36 |
| Check | 11/22/2024 | 505740 | | | Labor | | 1,941.39 | 943,564.97 |
| Check | 11/22/2024 | 505815 | | | Labor | | 1,952.42 | 941,612.55 |
| Check | 11/22/2024 | 505493 | | | Labor | | 1,953.29 | 939,659.26 |
| Check | 11/22/2024 | 505755 | | | Labor | | 1,967.08 | 937,692.18 |
| Check | 11/22/2024 | 505505 | | | Labor | | 1,969.81 | 935,722.37 |
| Check | 11/22/2024 | 505818 | | | Labor | | 1,971.57 | 933,750.80 |
| Check | 11/22/2024 | 505529 | | | Labor | | 1,972.60 | 931,778.20 |
| Check | 11/22/2024 | 505562 | | | Labor | | 1,982.60 | 929,795.60 |
| Check | 11/22/2024 | 505603 | | | Labor | | 1,992.18 | 927,803.42 |
| Check | 11/22/2024 | 505751 | | | Labor | | 1,994.77 | 925,808.65 |
| Check | 11/22/2024 | 505523 | | | Labor | | 2,001.47 | 923,807.18 |
| Check | 11/22/2024 | 505017 | | | Labor | | 2,004.70 | 921,802.48 |
| Check | 11/22/2024 | 505768 | | | Labor | | 2,007.01 | 919,795.47 |
| Check | 11/22/2024 | 505757 | | | Labor | | 2,008.80 | 917,786.67 |
| Check | 11/22/2024 | 505538 | | | Labor | | 2,020.82 | 915,765.85 |
| Check | 11/22/2024 | 505802 | | | Labor | | 2,024.32 | 913,741.53 |
| Check | 11/22/2024 | 505384 | | | Labor | | 2,024.74 | 911,716.79 |
| Check | 11/22/2024 | 505501 | | | Labor | | 2,026.36 | 909,690.43 |
| Check | 11/22/2024 | 505599 | | | Labor | | 2,031.80 | 907,658.63 |
| Check | 11/22/2024 | 505514 | | | Labor | | 2,033.24 | 905,625.39 |
| Check | 11/22/2024 | 505805 | | | Labor | | 2,047.82 | 903,577.57 |
| Check | 11/22/2024 | 505415 | | | Labor | | 2,055.81 | 901,521.76 |
| Check | 11/22/2024 | 505475 | | | Labor | | 2,065.82 | 899,455.94 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24  Entered 12/24/24 11:34:53    Desc Main
Document    Page 38 of 108

Miller Ranch/Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/22/2024 | 505706 | | | Labor | | 2,075.77 | 897,380.17 |
| Check | 11/22/2024 | 505718 | | | Labor | | 2,078.03 | 895,302.14 |
| Check | 11/22/2024 | 505598 | | | Labor | | 2,164.89 | 893,137.25 |
| Check | 11/22/2024 | 505391 | | | Labor | | 2,171.84 | 890,965.41 |
| Check | 11/22/2024 | 505591 | | | Labor | | 2,190.81 | 888,774.60 |
| Check | 11/22/2024 | 505387 | | | Labor | | 2,247.90 | 886,526.70 |
| Check | 11/22/2024 | 505782 | | | Labor | | 2,259.95 | 884,266.75 |
| Check | 11/22/2024 | 505486 | | | Labor | | 2,314.68 | 881,952.07 |
| Check | 11/22/2024 | 505568 | | | Labor | | 2,392.84 | 879,559.23 |
| Check | 11/22/2024 | 505781 | | | Labor | | 2,392.98 | 877,166.25 |
| Check | 11/22/2024 | 505776 | | | Labor | | 2,403.79 | 874,762.46 |
| Check | 11/22/2024 | 505773 | | | Labor | | 2,410.98 | 872,351.48 |
| Check | 11/22/2024 | 505777 | | | Labor | | 2,561.47 | 869,790.01 |
| Check | 11/22/2024 | 505787 | | | Labor | | 2,696.69 | 867,093.32 |
| Check | 11/22/2024 | 505772 | | | Labor | | 2,755.05 | 864,338.27 |
| Check | 11/22/2024 | 505578 | | | Labor | | 2,813.33 | 861,524.94 |
| Check | 11/25/2024 | 505368 | | | Labor | | 1,156.59 | 860,368.35 |
| Check | 11/25/2024 | 505482 | | | Labor | | 1,321.78 | 859,046.57 |
| Check | 11/25/2024 | 505516 | | | Labor | | 1,327.52 | 857,719.05 |
| Check | 11/25/2024 | 505638 | | | Labor | | 1,402.58 | 856,316.47 |
| Check | 11/25/2024 | 505369 | | | Labor | | 1,412.17 | 854,904.30 |
| Check | 11/25/2024 | 505459 | | | Labor | | 1,448.45 | 853,455.85 |
| Check | 11/25/2024 | 505742 | | | Labor | | 1,476.61 | 851,979.24 |
| Check | 11/25/2024 | 505396 | | | Labor | | 1,512.66 | 850,466.58 |
| Check | 11/25/2024 | 505443 | | | Labor | | 1,514.40 | 848,952.18 |
| Check | 11/25/2024 | 505635 | | | Labor | | 1,516.46 | 847,435.72 |
| Check | 11/25/2024 | 505746 | | | Labor | | 1,529.88 | 845,905.84 |
| Check | 11/25/2024 | 505689 | | | Labor | | 1,532.16 | 844,373.68 |
| Check | 11/25/2024 | 505362 | | | Labor | | 1,535.72 | 842,837.96 |
| Check | 11/25/2024 | 505393 | | | Labor | | 1,553.05 | 841,284.91 |
| Check | 11/25/2024 | 505741 | | | Labor | | 1,553.45 | 839,731.46 |
| Check | 11/25/2024 | 505725 | | | Labor | | 1,553.45 | 838,178.01 |
| Check | 11/25/2024 | 505435 | | | Labor | | 1,562.65 | 836,615.36 |
| Check | 11/25/2024 | 505440 | | | Labor | | 1,563.85 | 835,051.51 |
| Check | 11/25/2024 | 505401 | | | Labor | | 1,568.38 | 833,483.13 |
| Check | 11/25/2024 | 505417 | | | Labor | | 1,573.37 | 831,909.76 |
| Check | 11/25/2024 | 505715 | | | Labor | | 1,588.42 | 830,321.34 |
| Check | 11/25/2024 | 505356 | | | Labor | | 1,593.44 | 828,727.90 |
| Check | 11/25/2024 | 505409 | | | Labor | | 1,620.87 | 827,107.03 |
| Check | 11/25/2024 | 505732 | | | Labor | | 1,628.30 | 825,478.73 |
| Check | 11/25/2024 | 505436 | | | Labor | | 1,641.15 | 823,837.58 |
| Check | 11/25/2024 | 505756 | | | Labor | | 1,644.41 | 822,193.17 |
| Check | 11/25/2024 | 505620 | | | Labor | | 1,664.56 | 820,528.61 |
| Check | 11/25/2024 | 505425 | | | Labor | | 1,664.93 | 818,863.68 |
| Check | 11/25/2024 | 505660 | | | Labor | | 1,665.20 | 817,198.48 |
| Check | 11/25/2024 | 505363 | | | Labor | | 1,665.61 | 815,532.87 |
| Check | 11/25/2024 | 505444 | | | Labor | | 1,666.50 | 813,866.37 |
| Check | 11/25/2024 | 505636 | | | Labor | | 1,671.24 | 812,195.13 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/25/2024 | 505745 | | | Labor | | 1,678.45 | 810,516.68 |
| Check | 11/25/2024 | 505602 | | | Labor | | 1,678.45 | 808,838.23 |
| Check | 11/25/2024 | 505693 | | | Labor | | 1,678.45 | 807,159.78 |
| Check | 11/25/2024 | 505683 | | | Labor | | 1,678.54 | 805,481.24 |
| Check | 11/25/2024 | 505439 | | | Labor | | 1,678.97 | 803,802.27 |
| Check | 11/25/2024 | 505621 | | | Labor | | 1,681.85 | 802,120.42 |
| Check | 11/25/2024 | 505498 | | | Labor | | 1,685.55 | 800,434.87 |
| Check | 11/25/2024 | 505628 | | | Labor | | 1,687.52 | 798,747.35 |
| Check | 11/25/2024 | 505428 | | | Labor | | 1,688.07 | 797,059.28 |
| Check | 11/25/2024 | 505442 | | | Labor | | 1,697.42 | 795,361.86 |
| Check | 11/25/2024 | 505404 | | | Labor | | 1,699.54 | 793,662.32 |
| Check | 11/25/2024 | 505545 | | | Labor | | 1,706.58 | 791,955.74 |
| Check | 11/25/2024 | 505711 | | | Labor | | 1,709.14 | 790,246.60 |
| Check | 11/25/2024 | 505680 | | | Labor | | 1,719.74 | 788,526.86 |
| Check | 11/25/2024 | 505530 | | | Labor | | 1,721.68 | 786,805.18 |
| Check | 11/25/2024 | 505438 | | | Labor | | 1,723.99 | 785,081.19 |
| Check | 11/25/2024 | 505533 | | | Labor | | 1,724.47 | 783,356.72 |
| Check | 11/25/2024 | 505422 | | | Labor | | 1,728.37 | 781,628.35 |
| Check | 11/25/2024 | 505797 | | | Labor | | 1,731.05 | 779,897.30 |
| Check | 11/25/2024 | 505542 | | | Labor | | 1,736.76 | 778,160.54 |
| Check | 11/25/2024 | 505607 | | | Labor | | 1,745.41 | 776,415.13 |
| Check | 11/25/2024 | 505700 | | | Labor | | 1,745.41 | 774,669.72 |
| Check | 11/25/2024 | 505513 | | | Labor | | 1,746.44 | 772,923.28 |
| Check | 11/25/2024 | 505366 | | | Labor | | 1,753.23 | 771,170.05 |
| Check | 11/25/2024 | 505364 | | | Labor | | 1,760.13 | 769,409.92 |
| Check | 11/25/2024 | 505656 | | | Labor | | 1,768.04 | 767,641.88 |
| Check | 11/25/2024 | 505551 | | | Labor | | 1,777.94 | 765,863.94 |
| Check | 11/25/2024 | 505504 | | | Labor | | 1,780.84 | 764,083.10 |
| Check | 11/25/2024 | 505585 | | | Labor | | 1,796.79 | 762,286.31 |
| Check | 11/25/2024 | 505392 | | | Labor | | 1,817.97 | 760,468.34 |
| Check | 11/25/2024 | 505606 | | | Labor | | 1,818.41 | 758,649.93 |
| Check | 11/25/2024 | 505673 | | | Labor | | 1,818.41 | 756,831.52 |
| Check | 11/25/2024 | 505735 | | | Labor | | 1,818.41 | 755,013.11 |
| Check | 11/25/2024 | 505677 | | | Labor | | 1,818.45 | 753,194.66 |
| Check | 11/25/2024 | 505668 | | | Labor | | 1,818.45 | 751,376.21 |
| Check | 11/25/2024 | 505655 | | | Labor | | 1,824.04 | 749,552.17 |
| Check | 11/25/2024 | 505698 | | | Labor | | 1,829.60 | 747,722.57 |
| Check | 11/25/2024 | 505766 | | | Labor | | 1,834.03 | 745,888.54 |
| Check | 11/25/2024 | 505722 | | | Labor | | 1,850.74 | 744,037.80 |
| Check | 11/25/2024 | 505593 | | | Labor | | 1,865.14 | 742,172.66 |
| Check | 11/25/2024 | 505600 | | | Labor | | 1,876.66 | 740,296.00 |
| Check | 11/25/2024 | 505661 | | | Labor | | 1,876.66 | 738,419.34 |
| Check | 11/25/2024 | 505727 | | | Labor | | 1,876.66 | 736,542.68 |
| Check | 11/25/2024 | 505669 | | | Labor | | 1,876.66 | 734,666.02 |
| Check | 11/25/2024 | 505571 | | | Labor | | 1,883.22 | 732,782.80 |
| Check | 11/25/2024 | 505519 | | | Labor | | 1,885.29 | 730,897.51 |
| Check | 11/25/2024 | 505466 | | | Labor | | 1,896.41 | 729,001.10 |
| Check | 11/25/2024 | 505532 | | | Labor | | 1,914.53 | 727,086.57 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 40 of 108

Miller Bros Cattle, Inc
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/25/2024 | 505522 | | | Labor | | 1,924.16 | 725,162.41 |
| Check | 11/25/2024 | 505663 | | | Labor | | 1,941.39 | 723,221.02 |
| Check | 11/25/2024 | 505809 | | | Labor | | 1,956.81 | 721,264.21 |
| Check | 11/25/2024 | 505470 | | | Labor | | 1,958.89 | 719,305.32 |
| Check | 11/25/2024 | 505611 | | | Labor | | 1,964.40 | 717,340.92 |
| Check | 11/25/2024 | 505684 | | | Labor | | 1,983.76 | 715,357.16 |
| Check | 11/25/2024 | 505610 | | | Labor | | 1,992.18 | 713,364.98 |
| Check | 11/25/2024 | 505649 | | | Labor | | 2,007.65 | 711,357.33 |
| Check | 11/25/2024 | 505714 | | | Labor | | 2,007.65 | 709,349.68 |
| Check | 11/25/2024 | 505497 | | | Labor | | 2,018.42 | 707,331.26 |
| Check | 11/25/2024 | 505820 | | | Labor | | 2,031.15 | 705,300.11 |
| Check | 11/25/2024 | 505601 | | | Labor | | 2,047.65 | 703,252.46 |
| Check | 11/25/2024 | 505539 | | | Labor | | 2,054.22 | 701,198.24 |
| Check | 11/25/2024 | 505594 | | | Labor | | 2,061.26 | 699,136.98 |
| Check | 11/25/2024 | 505383 | | | Labor | | 2,102.45 | 697,034.53 |
| Check | 11/25/2024 | 505260 | | | Labor | | 2,125.84 | 694,908.69 |
| Check | 11/25/2024 | 505388 | | | Labor | | 2,298.19 | 692,610.50 |
| Check | 11/25/2024 | 505785 | | | Labor | | 2,884.55 | 689,725.95 |
| Check | 11/25/2024 | 505674 | | | Labor | | 1,678.41 | 688,047.54 |
| Check | 11/25/2024 | 505648 | | | Labor | | 1,939.35 | 686,108.19 |
| Deposit | 11/26/2024 | | | | Labor | 3,478.47 | | 689,586.66 |
| Check | 11/26/2024 | | | | Labor | | 3,478.47 | 686,108.19 |
| Check | 11/26/2024 | 505629 | | | Labor | | 624.04 | 685,484.15 |
| Check | 11/26/2024 | 505353 | | | Labor | | 811.67 | 684,672.48 |
| Check | 11/26/2024 | 505471 | | | Labor | | 1,187.62 | 683,484.86 |
| Check | 11/26/2024 | 505807 | | | Labor | | 1,219.02 | 682,265.84 |
| Check | 11/26/2024 | 505483 | | | Labor | | 1,581.96 | 680,683.88 |
| Check | 11/26/2024 | 505709 | | | Labor | | 1,605.28 | 679,078.60 |
| Check | 11/26/2024 | 505730 | | | Labor | | 1,674.25 | 677,404.35 |
| Check | 11/26/2024 | 505716 | | | Labor | | 1,678.49 | 675,725.86 |
| Check | 11/26/2024 | 505728 | | | Labor | | 1,678.49 | 674,047.37 |
| Check | 11/26/2024 | 505733 | | | Labor | | 1,710.04 | 672,337.33 |
| Check | 11/26/2024 | 505806 | | | Labor | | 1,719.58 | 670,617.75 |
| Check | 11/26/2024 | 505754 | | | Labor | | 1,725.22 | 668,892.53 |
| Check | 11/26/2024 | 505385 | | | Labor | | 1,733.09 | 667,159.44 |
| Check | 11/26/2024 | 505430 | | | Labor | | 1,736.94 | 665,422.50 |
| Check | 11/26/2024 | 505630 | | | Labor | | 1,744.53 | 663,677.97 |
| Check | 11/26/2024 | 505637 | | | Labor | | 1,802.15 | 661,875.82 |
| Check | 11/26/2024 | 505365 | | | Labor | | 1,802.39 | 660,073.43 |
| Check | 11/26/2024 | 505765 | | | Labor | | 1,803.58 | 658,269.85 |
| Check | 11/26/2024 | 505796 | | | Labor | | 1,809.61 | 656,460.24 |
| Check | 11/26/2024 | 505814 | | | Labor | | 1,809.81 | 654,650.43 |
| Check | 11/26/2024 | 505433 | | | Labor | | 1,817.82 | 652,832.61 |
| Check | 11/26/2024 | 505644 | | | Labor | | 1,818.45 | 651,014.16 |
| Check | 11/26/2024 | 5713 | | | Labor | | 1,818.45 | 649,195.71 |
| Check | 11/26/2024 | 505622 | | | Labor | | 1,822.39 | 647,373.32 |
| Check | 11/26/2024 | 505625 | | | Labor | | 1,832.39 | 645,540.93 |
| Check | 11/26/2024 | 505804 | | | Labor | | 1,835.82 | 643,705.11 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 41 of 108

Miller Bros. Cattle, Inc.
Transactions by Account
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/26/2024 | 505139 | | | Labor | | 1,837.30 | 641,867.81 |
| Check | 11/26/2024 | 505372 | | | Labor | | 1,839.39 | 640,028.42 |
| Check | 11/26/2024 | 505370 | | | Labor | | 1,844.61 | 638,183.81 |
| Check | 11/26/2024 | 505723 | | | Labor | | 1,849.84 | 636,333.97 |
| Check | 11/26/2024 | 505646 | | | Labor | | 1,850.74 | 634,483.23 |
| Check | 11/26/2024 | 505639 | | | Labor | | 1,855.51 | 632,627.72 |
| Check | 11/26/2024 | 505752 | | | Labor | | 1,858.95 | 630,768.77 |
| Check | 11/26/2024 | 505494 | | | Labor | | 1,859.21 | 628,909.56 |
| Check | 11/26/2024 | 505800 | | | Labor | | 1,864.74 | 627,044.82 |
| Check | 11/26/2024 | 505502 | | | Labor | | 1,869.70 | 625,175.12 |
| Check | 11/26/2024 | 505499 | | | Labor | | 1,872.95 | 623,302.17 |
| Check | 11/26/2024 | 505813 | | | Labor | | 1,875.65 | 621,426.52 |
| Check | 11/26/2024 | 505717 | | | Labor | | 1,876.66 | 619,549.86 |
| Check | 11/26/2024 | 505691 | | | Labor | | 1,876.66 | 617,673.20 |
| Check | 11/26/2024 | 505681 | | | Labor | | 1,876.66 | 615,796.54 |
| Check | 11/26/2024 | 505587 | | | Labor | | 1,879.47 | 613,917.07 |
| Check | 11/26/2024 | 505744 | | | Labor | | 1,880.51 | 612,036.56 |
| Check | 11/26/2024 | 505490 | | | Labor | | 1,886.73 | 610,149.83 |
| Check | 11/26/2024 | 505604 | | | Labor | | 1,886.88 | 608,262.95 |
| Check | 11/26/2024 | 505664 | | | Labor | | 1,889.74 | 606,373.21 |
| Check | 11/26/2024 | 505679 | | | Labor | | 1,902.41 | 604,470.80 |
| Check | 11/26/2024 | 505736 | | | Labor | | 1,902.41 | 602,568.39 |
| Check | 11/26/2024 | 505672 | | | Labor | | 1,902.41 | 600,665.98 |
| Check | 11/26/2024 | 505694 | | | Labor | | 1,902.41 | 598,763.57 |
| Check | 11/26/2024 | 505697 | | | Labor | | 1,902.41 | 596,861.16 |
| Check | 11/26/2024 | 505632 | | | Labor | | 1,924.98 | 594,936.18 |
| Check | 11/26/2024 | 505552 | | | Labor | | 1,927.87 | 593,008.31 |
| Check | 11/26/2024 | 505665 | | | Labor | | 1,930.30 | 591,078.01 |
| Check | 11/26/2024 | 505671 | | | Labor | | 1,941.43 | 589,136.58 |
| Check | 11/26/2024 | 505675 | | | Labor | | 1,941.43 | 587,195.15 |
| Check | 11/26/2024 | 505613 | | | Labor | | 1,942.03 | 585,253.12 |
| Check | 11/26/2024 | 505616 | | | Labor | | 1,958.79 | 583,294.33 |
| Check | 11/26/2024 | 505554 | | | Labor | | 1,963.71 | 581,330.62 |
| Check | 11/26/2024 | 505150 | | | Labor | | 1,970.84 | 579,359.78 |
| Check | 11/26/2024 | 505525 | | | Labor | | 1,979.83 | 577,379.95 |
| Check | 11/26/2024 | 505605 | | | Labor | | 2,007.65 | 575,372.30 |
| Check | 11/26/2024 | 505761 | | | Labor | | 2,029.92 | 573,342.38 |
| Check | 11/26/2024 | 505667 | | | Labor | | 2,059.40 | 571,282.98 |
| Check | 11/26/2024 | 505286 | | | Labor | | 2,107.26 | 569,175.72 |
| Check | 11/26/2024 | 505775 | | | Labor | | 2,172.44 | 567,003.28 |
| Check | 11/26/2024 | 505750 | | | Labor | | 2,191.93 | 564,811.35 |
| Check | 11/26/2024 | 505786 | | | Labor | | 2,619.86 | 562,191.49 |
| Check | 11/26/2024 | 505771 | | | Labor | | 2,622.39 | 559,569.10 |
| Check | 11/26/2024 | 505788 | | | Labor | | 2,657.97 | 556,911.13 |
| Check | 11/26/2024 | 505790 | | | Labor | | 2,737.58 | 554,173.55 |
| Check | 11/26/2024 | 505779 | | | Labor | | 2,755.68 | 551,417.87 |
| Check | 11/26/2024 | 505778 | | | Labor | | 2,759.65 | 548,658.22 |
| Check | 11/26/2024 | 505386 | | | Labor | | 2,774.39 | 545,883.83 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Miller Bros/Cattle, Inc
Transactions by Account
Document Page 42 of 108
As of November 30, 2024

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/26/2024 | 505791 | | | Labor | | 2,785.61 | 543,098.22 |
| Check | 11/26/2024 | 505704 | | | Labor | | 1,538.46 | 541,559.76 |
| Check | 11/26/2024 | 505657 | | | Labor | | 1,742.66 | 539,817.10 |
| Check | 11/26/2024 | 505659 | | | Labor | | 1,876.66 | 537,940.44 |
| Check | 11/26/2024 | 505707 | | | Labor | | 1,902.41 | 536,038.03 |
| Check | 11/26/2024 | 505686 | | | Labor | | 1,818.08 | 534,219.95 |
| Check | 11/26/2024 | 505624 | | | Labor | | 1,856.05 | 532,363.90 |
| Check | 11/27/2024 | 505687 | | | Labor | | 1,693.45 | 530,670.45 |
| Check | 11/27/2024 | 505710 | | | Labor | | 1,693.45 | 528,977.00 |
| Check | 11/27/2024 | 505688 | | | Labor | | 1,745.41 | 527,231.59 |
| Check | 11/27/2024 | 505724 | | | Labor | | 1,801.98 | 525,429.61 |
| Check | 11/27/2024 | 505662 | | | Labor | | 1,861.19 | 523,568.42 |
| Check | 11/27/2024 | 505481 | | | Labor | | 1,887.85 | 521,680.57 |
| Check | 11/27/2024 | 505537 | | | Labor | | 1,903.19 | 519,777.38 |
| Check | 11/27/2024 | 505670 | | | Labor | | 1,957.55 | 517,819.83 |
| Check | 11/27/2024 | 505563 | | | Labor | | 1,989.25 | 515,830.58 |
| Check | 11/27/2024 | 505583 | | | Labor | | 2,001.17 | 513,829.41 |
| Check | 11/27/2024 | 505540 | | | Labor | | 2,095.75 | 511,733.66 |
| Check | 11/27/2024 | 505555 | | | Labor | | 2,102.75 | 509,630.91 |
| Check | 11/27/2024 | 505685 | | | Labor | | 1,818.33 | 507,812.58 |
| Check | 11/28/2024 | 505726 | | | Labor | | 1,713.09 | 506,099.49 |
| Check | 11/28/2024 | 505690 | | | Labor | | 1,818.37 | 504,281.12 |
| Deposit | 11/29/2024 | | | | 9001 · Interest Income Other | 19.91 | | 504,301.03 |
| Check | 11/29/2024 | 505509 | | | Labor | | 1,757.54 | 502,543.49 |
| Check | 11/29/2024 | 505581 | | | Labor | | 1,878.60 | 500,664.89 |
| Check | 11/29/2024 | 505491 | | | Labor | | 1,997.81 | 498,667.08 |
| Check | 11/29/2024 | 505556 | | | Labor | | 2,039.51 | 496,627.57 |
| Check | 11/29/2024 | 505567 | | | Labor | | 2,046.68 | 494,580.89 |
| Check | 11/29/2024 | 505548 | | | Labor | | 2,049.28 | 492,531.61 |
| Check | 11/29/2024 | 505549 | | | Labor | | 2,123.38 | 490,408.23 |
| Check | 11/29/2024 | 505492 | | | Labor | | 2,347.47 | 488,060.76 |
| Check | 11/29/2024 | 505821 | | | Labor | | 555.08 | 487,505.68 |
| Check | 11/29/2024 | 505721 | | | Labor | | 1,596.61 | 485,909.07 |
| Check | 11/29/2024 | 505737 | | | Labor | | 1,727.59 | 484,181.48 |
| Check | 11/29/2024 | 505550 | | | Labor | | 2,073.29 | 482,108.19 |
| Check | 11/29/2024 | 505823 | | | Labor | | 1,811.80 | 480,296.39 |
| Check | 11/29/2024 | 505784 | | | Labor | | 2,473.65 | 477,822.74 |
| Check | 11/30/2024 | Wires | Paylocity | | Labor | | 422,351.23 | 55,471.51 |
| Check | 11/30/2024 | ACH | Paylocity | | Labor | | 1,811.46 | 53,660.05 |
| **Total 0002.20 · Payroll** | | | | | | **2,453,902.37** | **2,388,739.58** | **53,660.05** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,058.70** |
| Deposit | 11/29/2024 | | | Deposit | 9001 · Interest Income Other | 61.65 | | 1,500,120.35 |
| Check | 11/29/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,500,115.35 |
| **Total 0002.30 · Reserve** | | | | | | **61.65** | **5.00** | **1,500,115.35** |
| **Total 0002 · 1st Federal** | | | | | | **22,239,394.57** | **23,657,222.10** | **3,858,054.43** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **0.00** |

Accrual Basis

**Miller Ranch/Cattle, Inc.**
**Transactions by Account**
**As of November 30, 2024**

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| | | | | | | | | 0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | 57,749.15 |
| Transfer | 11/14/2024 | | | Funds Transfer | 0002.10 · Operating | | 57,749.15 | -0.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | **0.00** | **57,749.15** | **-0.00** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | 0.00 |
| Check | 11/12/2024 | Analysis | | | 9532 · Bank Service Charge | | 452.76 | -452.76 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **0.00** | **452.76** | **-452.76** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| **Total 1118 · Farmers Bank** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | 83.57 |
| Check | 11/29/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 78.57 |
| **Total 1122 · WJM Trust** | | | | | | **0.00** | **0.00** | **78.57** |
| | | | | | | | | |
| **TOTAL** | | | | | | **22,239,394.57** | **23,715,424.01** | **3,857,680.24** |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH   Doc 827   Filed 12/24/24   Entered 12/24/24 11:34:53   Desc Main

Millenkamp Cattle Inc
Document   Page 44 of 108
Transaction Detail by Account
As of November 30, 2024

Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 11/01/2024 | | | Deposit | 1119 · Undeposited Funds | 5,531,107.15 |
| Deposit | 11/07/2024 | | | Deposit | -SPLIT- | 521,171.44 |
| Deposit | 11/14/2024 | | | Deposit | -SPLIT- | 639,116.91 |
| Deposit | 11/14/2024 | | | Deposit | 1119 · Undeposited Funds | 69,000.00 |
| Deposit | 11/15/2024 | | | Deposit | -SPLIT- | 122,689.00 |
| Deposit | 11/18/2024 | | | Deposit | -SPLIT- | 6,248,699.52 |
| Deposit | 11/18/2024 | | | Deposit | -SPLIT- | 421,163.32 |
| Deposit | 11/20/2024 | | | Deposit | -SPLIT- | 2,851,567.13 |
| Deposit | 11/22/2024 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 |
| Deposit | 11/22/2024 | | | Deposit | -SPLIT- | 655,140.50 |
| Deposit | 11/27/2024 | | | Deposit | -SPLIT- | 103,216.53 |
| Deposit | 11/29/2024 | | | Deposit | -SPLIT- | 537,891.74 |
| Deposit | 11/29/2024 | | | Deposit | -SPLIT- | 1,361,702.07 |
| Deposit | 11/30/2024 | | | Interest | 9531 · Interest Expense | 216.09 |
| **0002.20 · Payroll** | | | | | | |
| Deposit | 11/06/2024 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 403.99 |
| Deposit | 11/26/2024 | | | | Labor | 3,478.47 |
| Deposit | 11/29/2024 | | | | 9001 · Interest Income Other | 19.91 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 11/29/2024 | | | Deposit | 9001 · Interest Income Other | 61.65 |
| **0029 · Mechanics - Concentration** | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| **TOTAL** | | | | | | **19,731,645.42** |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 45 of 108

Millenkamp Cattle, Inc
Transaction by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 11/01/2024 | 100965 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 11/01/2024 | 100967 | Diesel Depot | | 2001 · A/P - NEW | -4,621.09 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -136,556.34 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -13,700.56 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,305.55 |
| Check | 11/01/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -280,178.37 |
| Check | 11/01/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -55,000.00 |
| Check | 11/01/2024 | 100968 | Aleczander Perez | Office cleaning | 7457 · Supplies - Office | -600.00 |
| Check | 11/01/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 11/04/2024 | 100969 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -642.21 |
| Bill Pmt -Check | 11/04/2024 | 100970 | Pacific Steel & Recycling (New) | Miskin d-19 | 2001 · A/P - NEW | -1,030.49 |
| Bill Pmt -Check | 11/04/2024 | 100971 | ALL PRO LINEN INC. | Calf Towel - Wash Cloths | 2001 · A/P - NEW | -2,328.00 |
| Check | 11/04/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -40,000.00 |
| Check | 11/04/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -6,000.00 |
| Bill Pmt -Check | 11/04/2024 | 100972 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 11/04/2024 | 100973 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 11/04/2024 | ACH | Colonial Life | Oct 2024 E4725925 | 2001 · A/P - NEW | -3,199.14 |
| Check | 11/04/2024 | ACH | Internal Revenue Service | 2024-2025 2290 Heavy Vehicle Use Tax 2. | 7615 · License & Fees-Trucking | -19,433.34 |
| Check | 11/05/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -177,558.47 |
| Bill Pmt -Check | 11/05/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,024.17 |
| Check | 11/06/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 11/06/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 11/06/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Check | 11/06/2024 | 100975 | Nolan Russell | | 7448 · Supplies Safety | -1,600.00 |
| Bill Pmt -Check | 11/07/2024 | 100976 | JZJ Hay Co., Inc. | Feeder Hay  607.98 @ 125 BP | 2001 · A/P - NEW | -75,997.50 |
| Bill Pmt -Check | 11/07/2024 | 100979 | Burks Tractor | | 2001 · A/P - NEW | -65,134.08 |
| Bill Pmt -Check | 11/07/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -29,122.36 |
| Bill Pmt -Check | 11/07/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -76,256.92 |
| Bill Pmt -Check | 11/07/2024 | 100980 | Givens Pursley, LLP (New) | September | 2001 · A/P - NEW | -8,757.75 |
| Bill Pmt -Check | 11/07/2024 | Wire | H&M Custom (New) | | 2001 · A/P - NEW | -397,023.35 |
| Bill Pmt -Check | 11/07/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -485,770.92 |
| Bill Pmt -Check | 11/07/2024 | 100977 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | -1,272.19 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -125,567.68 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -157.55 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -26,546.83 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/07/2024 | 100981 | Premier Truck Group (New) | | 2001 · A/P - NEW | -39,692.91 |
| Bill Pmt -Check | 11/07/2024 | 100982 | Schaeffer Mfg. Co. (New) | 15W-40, Supreme 9000, Simplex Supreme, | 2001 · A/P - NEW | -18,070.30 |
| Check | 11/07/2024 | 100978 | Tony Valdez | | 7190 · Employee Welfare | -7,000.00 |
| Check | 11/07/2024 | ACH | Debbie Hillier | | 7190 · Employee Welfare | -64,559.46 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Check | 11/08/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -694,625.42 |
| Bill Pmt -Check | 11/08/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -111,822.04 |
| Bill Pmt -Check | 11/08/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -130,767.57 |
| Bill Pmt -Check | 11/08/2024 | 100984 | All Wireless Communications | Repair Radio Loader #2 | 2001 · A/P - NEW | -67.31 |
| Bill Pmt -Check | 11/08/2024 | 100985 | American Construction | Tie Wire 18" Concrete Stakes | 2001 · A/P - NEW | -488.45 |
| Bill Pmt -Check | 11/08/2024 | 100986 | Automation Werx, LLC (New) | Barn 2 Alarm Notifications | 2001 · A/P - NEW | -315.00 |
| Bill Pmt -Check | 11/08/2024 | 100987 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -1,783.48 |
| Bill Pmt -Check | 11/08/2024 | 100988 | Circle C Equipment (New) | Alley Vac Oil Pumps | 2001 · A/P - NEW | -3,496.92 |
| Bill Pmt -Check | 11/08/2024 | 100989 | Coastline | | 2001 · A/P - NEW | -1,355.06 |
| Bill Pmt -Check | 11/08/2024 | 100990 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | -21,109.76 |
| Bill Pmt -Check | 11/08/2024 | 100991 | Gem State Welders Supply INC. (New) | | 2001 · A/P - NEW | -621.14 |
| Bill Pmt -Check | 11/08/2024 | 100992 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -50,574.00 |
| Bill Pmt -Check | 11/08/2024 | 100993 | Kyle Carpenter | 6 Crossbred Steers 10/21/24 | 2001 · A/P - NEW | -12,024.00 |
| Bill Pmt -Check | 11/08/2024 | 100994 | Magaw Industries (New) | Antri-Freeze | 2001 · A/P - NEW | -1,559.16 |
| Bill Pmt -Check | 11/08/2024 | 100995 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -2,148.05 |
| Bill Pmt -Check | 11/08/2024 | 100996 | Mark Olmos | 31 Hours @ 20.00 | 2001 · A/P - NEW | -620.00 |
| Bill Pmt -Check | 11/08/2024 | 100997 | Mascaro Trucking | | 2001 · A/P - NEW | -10,601.50 |
| Bill Pmt -Check | 11/08/2024 | 100998 | Signed, Sealed and Delivered | Postage -Oct 24 | 2001 · A/P - NEW | -203.41 |
| Bill Pmt -Check | 11/08/2024 | 100999 | Thomas Petroleum | | 2001 · A/P - NEW | -4,679.23 |
| Bill Pmt -Check | 11/08/2024 | 101000 | ToreUp | Office Shred - Oct 2024 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 11/08/2024 | 101001 | Double "V" LLC | 22 Bull Calves Purchased 9/16/24-9/30/24 | 2001 · A/P - NEW | -9,350.00 |
| Bill Pmt -Check | 11/08/2024 | 101002 | Nelsen Farms LLC. | 25 Bulls/16 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -24,900.00 |
| Bill Pmt -Check | 11/08/2024 | 101003 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -55,575.50 |
| Bill Pmt -Check | 11/08/2024 | 101004 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -14,639.17 |
| Bill Pmt -Check | 11/08/2024 | 101005 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,687.48 |
| Bill Pmt -Check | 11/08/2024 | 101006 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -6,576.46 |
| Bill Pmt -Check | 11/08/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -351,995.55 |
| Check | 11/08/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -30,000.00 |
| Check | 11/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 11/11/2024 | 101007 | UBS Agrivest Farmland Fund LP | Lease Pmt due 11-15-24 / Cassia Creek Fa | 2001 · A/P - NEW | -1,412,000.00 |
| Bill Pmt -Check | 11/11/2024 | 101008 | A. Scott Jackson Trucking, Inc. (New) | Straw 877.84 @ 110 CR | 2001 · A/P - NEW | -96,562.40 |
| Check | 11/11/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -159.00 |
| Bill Pmt -Check | 11/11/2024 | ACH | USAble. Life | Life/AD&D | 2001 · A/P - NEW | -1,071.24 |
| Bill Pmt -Check | 11/12/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -10,089.41 |
| Bill Pmt -Check | 11/12/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |

Accrual Basis

Millenkamp Cattle, Inc

Disbursements

Transactions by Account

As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/12/2024 | Wire | Carne I Corp (New) | Whey 1423.67 @ 31.89 BP | 2001 · A/P - NEW | -45,400.01 |
| Check | 11/12/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -55,000.00 |
| Check | 11/12/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -178,821.51 |
| Check | 11/12/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 11/13/2024 | 101020 | Premier Truck Group (New) | | 2001 · A/P - NEW | -6,537.23 |
| Bill Pmt -Check | 11/14/2024 | 101021 | JZJ Hay Co., Inc. | | 2001 · A/P - NEW | -41,105.00 |
| Check | 11/14/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -24,490.00 |
| Bill Pmt -Check | 11/14/2024 | 101023 | ALL PRO LINEN INC. | | 2001 · A/P - NEW | -7,173.00 |
| Bill Pmt -Check | 11/14/2024 | 101024 | Valley Wide COOP - Millennkamp (New) | 205232 | 2001 · A/P - NEW | -14,369.21 |
| Bill Pmt -Check | 11/14/2024 | 101025 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -48,624.99 |
| Check | 11/14/2024 | 101019 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -1,207.67 |
| Bill Pmt -Check | 11/15/2024 | 101009 | Reed Farms (New) | Corn Silage 5880.76 @ 42.91 BP | 2001 · A/P - NEW | -109,822.73 |
| Bill Pmt -Check | 11/15/2024 | 101016 | Steel Ranch LLC (New) Cody Nelson | | 2001 · A/P - NEW | -149,978.96 |
| Bill Pmt -Check | 11/15/2024 | 101018 | Hansen Farms of Idaho | 2024 Corn Silage 2491.04 @ 43  BP  GC12 | 2001 · A/P - NEW | -47,258.72 |
| Bill Pmt -Check | 11/15/2024 | 101010 | Dusty Brow Inc (New) Brett Nelson | 2024 Corn Silage 3422.36 @ 42.67 BP  R( | 2001 · A/P - NEW | -110,596.75 |
| Check | 11/15/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -12,000.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -81,992.09 |
| Bill Pmt -Check | 11/15/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -55,685.79 |
| Check | 11/15/2024 | Wire | Liberty Basin, LLC | P0 12506 | 2001 · A/P - NEW | -478,240.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | Sandton Capital Partners, LP | Oct Prof Svcs | 2001 · A/P - NEW | -9,696.20 |
| Bill Pmt -Check | 11/15/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | -150,000.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -68,045.84 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,069.77 |
| Bill Pmt -Check | 11/15/2024 | Wire | Elsaesser Anderson, Chtd. | Services through 9/30/2024 | 2001 · A/P - NEW | -1,621.55 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -6,902.56 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -172,143.17 |
| Bill Pmt -Check | 11/15/2024 | Wire | H&M Custom (New) | 2024 BP Corn Silage Pit 3   20869.38 @ 22. | 2001 · A/P - NEW | -220,000.00 |
| Check | 11/15/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -45,000.00 |
| Check | 11/15/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -335,498.69 |
| Bill Pmt -Check | 11/15/2024 | 101026 | All Wireless Communications | Repeater Rent - Oct 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 11/15/2024 | 101027 | Allegiance Dairy Services | | 2001 · A/P - NEW | -14,892.16 |
| Bill Pmt -Check | 11/15/2024 | 101028 | AllFlex USA (New) | Large Yellow Tags w/buttons | 2001 · A/P - NEW | -10,400.00 |
| Bill Pmt -Check | 11/15/2024 | 101029 | Automation Werx, LLC (New) | Barn 1 Network Upgrades | 2001 · A/P - NEW | -3,268.50 |
| Bill Pmt -Check | 11/15/2024 | 101030 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -1,963.14 |
| Bill Pmt -Check | 11/15/2024 | 101031 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -5,107.91 |
| Bill Pmt -Check | 11/15/2024 | 101032 | Beams Flooring | Moonshine | 2001 · A/P - NEW | -3,264.76 |
| Bill Pmt -Check | 11/15/2024 | 101033 | Blue Cross of Idaho | Nov 2024 10036416-S001 | 2001 · A/P - NEW | -21,694.51 |
| Bill Pmt -Check | 11/15/2024 | 101034 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | -127.32 |
| Bill Pmt -Check | 11/15/2024 | 101035 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -136.83 |
| Bill Pmt -Check | 11/15/2024 | 101036 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 11/15/2024 | 101037 | DHI-Provo | Kiosk Printer | 2001 · A/P - NEW | -702.11 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main    Disbursements

Millenkamp Cattle, Inc
Transaction by Account
Document Page 48 of 108
As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/15/2024 | 101038 | Diesel Depot | Valves | 2001 · A/P - NEW | -736.69 |
| Bill Pmt -Check | 11/15/2024 | 101039 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,115.78 |
| Bill Pmt -Check | 11/15/2024 | 101040 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (567) | 2001 · A/P - NEW | -219.43 |
| Bill Pmt -Check | 11/15/2024 | 101041 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 11/15/2024 | 101042 | Idaho Hydro Jetting, Inc | Septic - Malta | 2001 · A/P - NEW | -650.00 |
| Bill Pmt -Check | 11/15/2024 | 101043 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -592.53 |
| Bill Pmt -Check | 11/15/2024 | 101044 | Idaho Power - Millenkamp Cattle | 2227598071 - 1707 River Rd / Buhl | 2001 · A/P - NEW | -15.10 |
| Bill Pmt -Check | 11/15/2024 | 101045 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -2,425.06 |
| Bill Pmt -Check | 11/15/2024 | 101046 | Idaho Udder Health Systems (New) | Bulk Tank Culture, Towel Bacteria, State;S | 2001 · A/P - NEW | -600.00 |
| Bill Pmt -Check | 11/15/2024 | 101047 | Industrial Electric Motor Service, Inc. | Motor f/ Hot Water | 2001 · A/P - NEW | -612.00 |
| Bill Pmt -Check | 11/15/2024 | 101048 | Land View, Inc - Industrial (New) | Calf Bottle Soap | 2001 · A/P - NEW | -1,172.20 |
| Bill Pmt -Check | 11/15/2024 | 101049 | Magic Valley Hydraulics & Repair (New) | Ram Repair | 2001 · A/P - NEW | -1,079.24 |
| Bill Pmt -Check | 11/15/2024 | 101050 | Mascaro Trucking | Malta/Jerome to Fresno | 2001 · A/P - NEW | -13,217.75 |
| Bill Pmt -Check | 11/15/2024 | 101051 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | -6,049.18 |
| Bill Pmt -Check | 11/15/2024 | 101052 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -749.76 |
| Bill Pmt -Check | 11/15/2024 | 101053 | Mountain West Dairy Services | Orings | 2001 · A/P - NEW | -589.27 |
| Bill Pmt -Check | 11/15/2024 | 101054 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -7,857.39 |
| Bill Pmt -Check | 11/15/2024 | 101055 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -988.61 |
| Bill Pmt -Check | 11/15/2024 | 101056 | Oxarc LLC. (Gem State Welders) | Monthly Supplies - BP | 2001 · A/P - NEW | -1,050.19 |
| Bill Pmt -Check | 11/15/2024 | 101057 | Pitney Bowes | Oct Postage (10/18/24) | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 11/15/2024 | 101058 | Standing 16 Ranch | Rent - November | 2001 · A/P - NEW | -5,000.00 |
| Bill Pmt -Check | 11/15/2024 | 101059 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,824.63 |
| Bill Pmt -Check | 11/15/2024 | 101060 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -237.51 |
| Bill Pmt -Check | 11/15/2024 | 101061 | Total Waste Management | Garbage BP - Oct 24 | 2001 · A/P - NEW | -5,762.06 |
| Bill Pmt -Check | 11/15/2024 | 101062 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -241.33 |
| Bill Pmt -Check | 11/15/2024 | 101063 | WageWorks, Inc. | | 2001 · A/P - NEW | -1,106.25 |
| Bill Pmt -Check | 11/15/2024 | 101064 | Weidner | | 2001 · A/P - NEW | -3,203.43 |
| Bill Pmt -Check | 11/15/2024 | 101065 | Western Waste Services | Garbage - Oct 24 | 2001 · A/P - NEW | -4,093.96 |
| Bill Pmt -Check | 11/15/2024 | 101066 | Xavier Farm Services, LLC (New) | Peecon #8 Replace Planetary Seal WO#91! | 2001 · A/P - NEW | -1,087.03 |
| Bill Pmt -Check | 11/15/2024 | 101067 | Zoro Tools Inc | | 2001 · A/P - NEW | -963.23 |
| Bill Pmt -Check | 11/18/2024 | 101013 | Grant & Hagan Inc. (New) | Corn Silage 8498.27 @ 43  RC1211 | 2001 · A/P - NEW | -227,825.61 |
| Bill Pmt -Check | 11/18/2024 | 101014 | BLN Heuttig Farms | Corn Silage 5186.92 @ 42.72 BP | 2001 · A/P - NEW | -115,160.22 |
| Bill Pmt -Check | 11/18/2024 | 101015 | Hollifield Ranches, Inc | 2024 Corn Silage 14,189.24 @ 43 BP  HC1 | 2001 · A/P - NEW | -305,000.00 |
| Bill Pmt -Check | 11/18/2024 | 101017 | Moss Grain Partnership | 2024 Corn Silage 8417 @ 42.89 BP  RC12 | 2001 · A/P - NEW | -87,217.21 |
| Bill Pmt -Check | 11/18/2024 | 101011 | Kraus Farms (New) | 2024 Corn Silage 5235.64 @ 41.04 BP  RC | 2001 · A/P - NEW | -107,000.00 |
| Bill Pmt -Check | 11/18/2024 | 101012 | Moss Grain Partnership | 2024 Corn Silage  3607.4 @ 43 BP  C1242 | 2001 · A/P - NEW | -155,118.20 |
| Bill Pmt -Check | 11/18/2024 | 101022 | JZJ Hay Co., Inc. | Feeder Hay  197.92 @ 135 BP | 2001 · A/P - NEW | -26,719.20 |
| Check | 11/18/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 11/18/2024 | 101068 | Rawson Construction LLC | Re-Shingle House #23    $14, 000 Deposit | 2001 · A/P - NEW | -16,100.00 |
| Bill Pmt -Check | 11/18/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -99,516.80 |
| Bill Pmt -Check | 11/18/2024 | 101069 | Healthy Earth Enterprises, LLC | Compost Spreading - GR | 2001 · A/P - NEW | -35,800.00 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Millenkamp Cattle, Inc
Document    Page 49 of 108
Transaction by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/18/2024 | Wire | Pan American Life Insurance Group | Nov 2024 Premiums | 2001 · A/P - NEW | -44,350.70 |
| Bill Pmt -Check | 11/18/2024 | 101070 | Raft River Rural Electric | | 2001 · A/P - NEW | -269,672.59 |
| Bill Pmt -Check | 11/18/2024 | 101071 | Thomas Petroleum | 705 Gallons Unleaded @ 3.57 BP | 2001 · A/P - NEW | -8,319.80 |
| Bill Pmt -Check | 11/18/2024 | 101072 | United Electric Co-Op, Inc. | Electric GR 10/1/24 - 11/1/24 | 2001 · A/P - NEW | -6,152.58 |
| Bill Pmt -Check | 11/18/2024 | 101073 | Watts Hydraulic & Repair (New) | Hydraulic hose | 2001 · A/P - NEW | -7,160.42 |
| Check | 11/18/2024 | 101075 | SAIA LTL Freight | 10632503590 | 7301 · Rolling Stock | -317.00 |
| Check | 11/19/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 11/19/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -181,378.30 |
| Check | 11/19/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 11/19/2024 | 101076 | Thomas Hendrickson | 50 % Deposit of/ $82,758.00  -  Moonshine | 2001 · A/P - NEW | -41,379.00 |
| Check | 11/19/2024 | Wire | Liberty Basin, LLC | P0 12513 | 2001 · A/P - NEW | -480,480.00 |
| Bill Pmt -Check | 11/20/2024 | AUTO | Culligan | 560-03816055-5 (Oct 24) | 2001 · A/P - NEW | -536.66 |
| Bill Pmt -Check | 11/20/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |
| Bill Pmt -Check | 11/20/2024 | 101074 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 11/20/2024 | 101079 | Bedmaster, Inc | | 2001 · A/P - NEW | -18,470.00 |
| Bill Pmt -Check | 11/20/2024 | 101077 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 11/20/2024 | 101078 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 11/20/2024 | 101080 | No View Dairy | 2024 Corn Silage 10,732.87 @ 42 TC1241 | 2001 · A/P - NEW | -300,000.00 |
| Check | 11/21/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -28,395.66 |
| Bill Pmt -Check | 11/21/2024 | 101081 | Don's Irrigation, LLC | MI007 | 2001 · A/P - NEW | -390.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | American Calf Products (New) | NFDM 21.03 @ 2180 CR | 2001 · A/P - NEW | -91,149.07 |
| Bill Pmt -Check | 11/22/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -21,913.10 |
| Check | 11/22/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -104,108.16 |
| Bill Pmt -Check | 11/22/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -119,915.30 |
| Bill Pmt -Check | 11/22/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | -70,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -52,143.18 |
| Bill Pmt -Check | 11/22/2024 | Wire | H&M Custom (New) | 2024 Jerome Corn Silage 10917.45 @ 20.94 | 2001 · A/P - NEW | -228,611.48 |
| Bill Pmt -Check | 11/22/2024 | 101083 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 11/22/2024 | 101084 | A. Scott Jackson Trucking, Inc. (New) | Straw 120.42 @ 110 CR | 2001 · A/P - NEW | -13,246.20 |
| Bill Pmt -Check | 11/22/2024 | 101085 | Ag Electric | Repair well motor - GR | 2001 · A/P - NEW | -526.00 |
| Bill Pmt -Check | 11/22/2024 | 101086 | Ag Pro Well Cleaners, LLC | Well Cleaning - Moonshine | 2001 · A/P - NEW | -50,440.00 |
| Bill Pmt -Check | 11/22/2024 | 101087 | Allegiance Dairy Services | | 2001 · A/P - NEW | -17,258.22 |
| Bill Pmt -Check | 11/22/2024 | 101088 | AllFlex USA (New) | White EID Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 11/22/2024 | 101089 | Ardurra Group | Services - 9/1/24 - 9/30/24 | 2001 · A/P - NEW | -7,638.75 |
| Bill Pmt -Check | 11/22/2024 | 101090 | Automated Dairy Systems | Spray gun Hose support | 2001 · A/P - NEW | -249.59 |
| Bill Pmt -Check | 11/22/2024 | 101091 | Automation Werx, LLC (New) | Barn 1 Rotary Radios | 2001 · A/P - NEW | -2,875.00 |
| Bill Pmt -Check | 11/22/2024 | 101092 | B & N Machine | Agitator Paddle Repair | 2001 · A/P - NEW | -1,046.40 |
| Bill Pmt -Check | 11/22/2024 | 101093 | Boise Rigging Supply | | 2001 · A/P - NEW | -699.60 |
| Bill Pmt -Check | 11/22/2024 | 101094 | Burks Tractor | Loaders - Nov 2024 | 2001 · A/P - NEW | -174,020.83 |
| Bill Pmt -Check | 11/22/2024 | 101095 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -11,202.41 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc

Document    Page 6 of 108

Transactions by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/22/2024 | 101096 | Cardinal Industries, Inc | Eagleview (38001-39000) Orange Tags | 2001 · A/P - NEW | -1,821.88 |
| Bill Pmt -Check | 11/22/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -48,702.89 |
| Bill Pmt -Check | 11/22/2024 | 101098 | CattleFax | Producer Select Dues (12/01/24 - 12/01/25) | 2001 · A/P - NEW | -250.00 |
| Bill Pmt -Check | 11/22/2024 | 101099 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -2,927.26 |
| Bill Pmt -Check | 11/22/2024 | 101100 | Circle C Equipment (New) | Remote & Programming It | 2001 · A/P - NEW | -1,179.51 |
| Bill Pmt -Check | 11/22/2024 | 101101 | Coastline | 2007 JohnDeere 744J SN: 613098 | 2001 · A/P - NEW | -2,640.93 |
| Bill Pmt -Check | 11/22/2024 | 101102 | Cook Pest Control | | 2001 · A/P - NEW | -1,445.00 |
| Bill Pmt -Check | 11/22/2024 | 101103 | D & B Supply | | 2001 · A/P - NEW | -1,747.65 |
| Bill Pmt -Check | 11/22/2024 | 101104 | Darling Ingredients | Deads 9/29/24 - 10/26/24 | 2001 · A/P - NEW | -3,864.00 |
| Bill Pmt -Check | 11/22/2024 | 101105 | Elevation Electric (New) | Service Call - Jake | 2001 · A/P - NEW | -140.00 |
| Bill Pmt -Check | 11/22/2024 | 101106 | Farmore (New) | | 2001 · A/P - NEW | -478.04 |
| Bill Pmt -Check | 11/22/2024 | 101107 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,090.35 |
| Bill Pmt -Check | 11/22/2024 | 101108 | FNBO | 8464 Nov 24 | 2001 · A/P - NEW | -1,675.47 |
| Bill Pmt -Check | 11/22/2024 | 101109 | GLA Agricultural Electronics | Repairs | 2001 · A/P - NEW | -147.25 |
| Bill Pmt -Check | 11/22/2024 | 101110 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -31,646.70 |
| Bill Pmt -Check | 11/22/2024 | 101111 | Idaho Hydro Jetting, Inc | Pump Septic @ CR & IJG Dairy | 2001 · A/P - NEW | -2,000.00 |
| Bill Pmt -Check | 11/22/2024 | 101112 | Idaho Materials & Construction (New) | 3000 PSI, 300 Fiber Force | 2001 · A/P - NEW | -7,499.17 |
| Bill Pmt -Check | 11/22/2024 | 101113 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -482.54 |
| Bill Pmt -Check | 11/22/2024 | 101114 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -419.07 |
| Bill Pmt -Check | 11/22/2024 | 101115 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | -9,761.72 |
| Bill Pmt -Check | 11/22/2024 | 101116 | K & R Rental, Inc and Sales (NEW) | Trencher W/Boom | 2001 · A/P - NEW | -247.20 |
| Bill Pmt -Check | 11/22/2024 | 101117 | Kelly's Bearing Supply | Sprocket | 2001 · A/P - NEW | -157.44 |
| Bill Pmt -Check | 11/22/2024 | 101118 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -6,755.20 |
| Bill Pmt -Check | 11/22/2024 | 101119 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -2,447.62 |
| Bill Pmt -Check | 11/22/2024 | 101120 | Mascaro Trucking | 805 Miles @ 3.25 Malta /Jerome to Fresno | 2001 · A/P - NEW | -5,232.50 |
| Bill Pmt -Check | 11/22/2024 | 101121 | McCall Industrial Supply | 4" HD Clamp | 2001 · A/P - NEW | -121.20 |
| Bill Pmt -Check | 11/22/2024 | 101122 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, Custom Electrolyte | 2001 · A/P - NEW | -13,666.34 |
| Bill Pmt -Check | 11/22/2024 | 101123 | Middlekauff Ford | | 2001 · A/P - NEW | -494.19 |
| Bill Pmt -Check | 11/22/2024 | 101124 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | -16,695.54 |
| Bill Pmt -Check | 11/22/2024 | 101125 | Moss Grain Partnership | 2024 Corn Silage 2966.1 @ 41.01 BP C12 | 2001 · A/P - NEW | -121,639.76 |
| Bill Pmt -Check | 11/22/2024 | 101126 | Mountain Home Auto Ranch | 2024 Ram  Vin: 174772 | 2001 · A/P - NEW | -176.00 |
| Bill Pmt -Check | 11/22/2024 | 101127 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -15,207.80 |
| Bill Pmt -Check | 11/22/2024 | 101128 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -4,514.59 |
| Bill Pmt -Check | 11/22/2024 | 101129 | Norco, Inc. (New) | | 2001 · A/P - NEW | -185.90 |
| Bill Pmt -Check | 11/22/2024 | 101130 | Nutrien Ag Solutions | Triticale Seed | 2001 · A/P - NEW | -7,369.50 |
| Bill Pmt -Check | 11/22/2024 | 101131 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -817.79 |
| Bill Pmt -Check | 11/22/2024 | 101132 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | -30,179.25 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Quality Truss & Lumber (New) | Commodity Barn Door Serviced 10/1 & 10/ | 2001 · A/P - NEW | -1,237.50 |
| Bill Pmt -Check | 11/22/2024 | 101134 | Rocky Mountain Agronomics  (New) | Triticale - 496 acres - BarinagW | 2001 · A/P - NEW | -27,721.66 |
| Bill Pmt -Check | 11/22/2024 | 101135 | Ryan's Window Welder | | 2001 · A/P - NEW | -453.70 |
| Bill Pmt -Check | 11/22/2024 | 101136 | Sliman & Butler Irrigation Inc. | 200409-2 | 2001 · A/P - NEW | -70.22 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.
Document Page 51 of 108
Transaction by Account

Disbursements

As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/22/2024 | 101137 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -6,347.25 |
| Bill Pmt -Check | 11/22/2024 | 101138 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,212.00 |
| Bill Pmt -Check | 11/22/2024 | 101139 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -4,417.90 |
| Bill Pmt -Check | 11/22/2024 | 101140 | ToreUp | Office Shred - Nov 2024 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 11/22/2024 | 101141 | WAG Services (New) | | 2001 · A/P - NEW | -35,004.40 |
| Bill Pmt -Check | 11/22/2024 | 101142 | Weidner | | 2001 · A/P - NEW | -2,036.48 |
| Bill Pmt -Check | 11/22/2024 | 101143 | Window Welder, LLC | | 2001 · A/P - NEW | -397.10 |
| Bill Pmt -Check | 11/22/2024 | 101144 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -5,499.27 |
| Bill Pmt -Check | 11/22/2024 | 101145 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,155.30 |
| Bill Pmt -Check | 11/22/2024 | Wire | Summit Ag Appraisal, Inc | Dairy Appraisal | 2001 · A/P - NEW | -42,500.00 |
| Bill Pmt -Check | 11/22/2024 | 101146 | Premier Truck Group (New) | | 2001 · A/P - NEW | -16,213.32 |
| Bill Pmt -Check | 11/22/2024 | 101147 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -14,957.59 |
| Bill Pmt -Check | 11/22/2024 | 101148 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -55,105.03 |
| Bill Pmt -Check | 11/22/2024 | 101082 | Pacific Steel & Recycling (New) | | 2001 · A/P - NEW | -2,143.12 |
| Check | 11/22/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -30,000.00 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -306.41 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -136,886.76 |
| Check | 11/22/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -414,729.84 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -82,549.15 |
| Bill Pmt -Check | 11/22/2024 | 101149 | Gale W. Harding | Travel/Time | 2001 · A/P - NEW | -5,250.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -64,040.55 |
| Bill Pmt -Check | 11/22/2024 | 101150 | Lithia Motors | RG378747, RG378746, RG378761, RG3787 | 2001 · A/P - NEW | -252,560.68 |
| Bill Pmt -Check | 11/22/2024 | 101151 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (584) | 2001 · A/P - NEW | -226.01 |
| Check | 11/22/2024 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -30,000.00 |
| Check | 11/25/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -95,160.00 |
| Check | 11/26/2024 | Wire | Liberty Basin, LLC | P0 12514 | 2001 · A/P - NEW | -480,480.00 |
| Bill Pmt -Check | 11/26/2024 | Wire | Denton David Brown PC | #7 10/1/24-10/31/24 | 2001 · A/P - NEW | -30,180.70 |
| Bill Pmt -Check | 11/26/2024 | 101154 | Idaho Materials & Construction (New) | | 2001 · A/P - NEW | -11,973.48 |
| Check | 11/26/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -450,000.00 |
| Bill Pmt -Check | 11/26/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act (St | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 11/26/2024 | Wire | Double 'B' Farms, LLC | 100 Jersey Cross Milk Cows | 2001 · A/P - NEW | -310,000.00 |
| Bill Pmt -Check | 11/26/2024 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | -224,984.00 |
| Bill Pmt -Check | 11/26/2024 | 101152 | Pacific Steel & Recycling (New) | 1" F500 Virtual | 2001 · A/P - NEW | -26,867.45 |
| Check | 11/26/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -11,111.90 |
| Check | 11/26/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -12,310.87 |
| Check | 11/26/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -260,126.25 |
| Bill Pmt -Check | 11/26/2024 | 101155 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -62,232.44 |
| Check | 11/26/2024 | 101153 | Jerome County Accessor | Registrations | 7614 · License & Fees-Vehicles | -1,020.59 |
| Bill Pmt -Check | 11/27/2024 | Wire | Johnson May | Oct | 2001 · A/P - NEW | -7,963.13 |
| Check | 11/27/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 11/27/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -63,221.39 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/27/2024 | 101156 | Schaeffer Mfg. Co. (New) | Fill on motor & hydraulic oil/grease | 2001 · A/P - NEW | -9,209.47 |
| Check | 11/27/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 11/27/2024 | 101158 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -86,933.88 |
| Bill Pmt -Check | 11/27/2024 | 101159 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -33,273.69 |
| Bill Pmt -Check | 11/27/2024 | 101157 | Riverside Trailer | Fender | 2001 · A/P - NEW | -263.94 |
| Check | 11/27/2024 | Wire | Thomas Petroleum | | 2001 · A/P - NEW | -7,000.00 |
| Bill Pmt -Check | 11/27/2024 | 101160 | Ah-Zet | 3,294 Gallons Hospital Milk | 2001 · A/P - NEW | -823.50 |
| Bill Pmt -Check | 11/27/2024 | 101172 | ATC Communications | Internet BP 12/01/24 - 12/31/24 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 11/27/2024 | 101161 | Ciocca Dairy. | 3,725 Gallons Hospital Milk | 2001 · A/P - NEW | -931.25 |
| Bill Pmt -Check | 11/27/2024 | 101162 | Double "V" LLC | 19 Bull Calves Purchased 10/16/24-10/31/24 | 2001 · A/P - NEW | -7,225.00 |
| Bill Pmt -Check | 11/27/2024 | 101163 | Eagle View East. | 4,418 Gallons Hospital Milk | 2001 · A/P - NEW | -1,104.50 |
| Bill Pmt -Check | 11/27/2024 | 101164 | Eagle View Farms | 11,993 Gallons Hospital Milk | 2001 · A/P - NEW | -2,998.25 |
| Bill Pmt -Check | 11/27/2024 | 101173 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -1,531.83 |
| Bill Pmt -Check | 11/27/2024 | 101174 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -5,816.35 |
| Bill Pmt -Check | 11/27/2024 | 101175 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -3,588.14 |
| Bill Pmt -Check | 11/27/2024 | 101176 | Idaho Power - Millenkamp Milkers | | 2001 · A/P - NEW | -964.94 |
| Bill Pmt -Check | 11/27/2024 | 101165 | Nelsen Farms LLC. | 21 Bulls/24 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -29,025.00 |
| Bill Pmt -Check | 11/27/2024 | 101166 | T.L.K. Dairy Inc. | 32,546 Gallons Hospital Milk | 2001 · A/P - NEW | -8,136.50 |
| Bill Pmt -Check | 11/27/2024 | 101177 | Allegiance Dairy Services | | 2001 · A/P - NEW | -23,885.00 |
| Bill Pmt -Check | 11/27/2024 | 101178 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 11/27/2024 | 101179 | Anthem Broadband | | 2001 · A/P - NEW | -2,450.10 |
| Bill Pmt -Check | 11/27/2024 | 101180 | Ardurra Group | Services - 10/1/24 - 10/31/24 | 2001 · A/P - NEW | -2,219.75 |
| Bill Pmt -Check | 11/27/2024 | 101181 | Bear Necessities Portable Restrooms | Portable Toilets 10/14/24 - 11/08/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 11/27/2024 | 101182 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -7,746.55 |
| Bill Pmt -Check | 11/27/2024 | 101183 | Coastline | | 2001 · A/P - NEW | -6,174.69 |
| Bill Pmt -Check | 11/27/2024 | 101184 | Cook Pest Control | Monthly Cockroach - CR | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 11/27/2024 | 101185 | Darrington Brothers Ag | Manure Hauling - 10.21.24 - 10.31.24 | 2001 · A/P - NEW | -55,468.33 |
| Bill Pmt -Check | 11/27/2024 | 101186 | DMR Supplies | Lactated Ringers - November 2024 | 2001 · A/P - NEW | -2,349.00 |
| Bill Pmt -Check | 11/27/2024 | 101167 | Double "V" LLC | 16 Bull Calves Purchased 10/1/24-10/15/24 | 2001 · A/P - NEW | -6,375.00 |
| Bill Pmt -Check | 11/27/2024 | 101187 | Farmore (New) | | 2001 · A/P - NEW | -4,788.57 |
| Bill Pmt -Check | 11/27/2024 | 101188 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,142.18 |
| Bill Pmt -Check | 11/27/2024 | 101189 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 11/27/2024 | 101190 | Idaho Udder Health Systems (New) | Bulk Tank Culture Gold, Myco Culture | 2001 · A/P - NEW | -296.00 |
| Bill Pmt -Check | 11/27/2024 | 101191 | IFM Efector Inc | | 2001 · A/P - NEW | -276.71 |
| Bill Pmt -Check | 11/27/2024 | 101192 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | -364.84 |
| Bill Pmt -Check | 11/27/2024 | 101193 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -868.42 |
| Bill Pmt -Check | 11/27/2024 | Wire | Kander LLC | | 2001 · A/P - NEW | -281,655.35 |
| Bill Pmt -Check | 11/27/2024 | 101194 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -5,834.84 |
| Bill Pmt -Check | 11/27/2024 | 101195 | Llanos Trucking LLC | Manure Hauling 11/1/24 - 11/13/24 | 2001 · A/P - NEW | -17,530.00 |
| Bill Pmt -Check | 11/27/2024 | 101196 | Mascaro Trucking | Malta/Jerome to Fresno | 2001 · A/P - NEW | -7,182.50 |
| Bill Pmt -Check | 11/27/2024 | 101197 | MicroProteins, Inc. (New) | CalfPaste, EcRcPlus, VitaDirect | 2001 · A/P - NEW | -5,710.25 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 11/27/2024 | 101198 | Mitch's Repair, Inc. | | 2001 · A/P - NEW | -3,687.57 |
| Bill Pmt -Check | 11/27/2024 | 101168 | Nelsen Farms LLC. | 24 Bulls/9 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -19,675.00 |
| Bill Pmt -Check | 11/27/2024 | 101199 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -784.37 |
| Bill Pmt -Check | 11/27/2024 | 101200 | Pinnacle Technologies, LLC | Monitoring Service  12/01/24 - 11/30/25 | 2001 · A/P - NEW | -312.00 |
| Bill Pmt -Check | 11/27/2024 | 101201 | Rocky Mountain Welding, Inc | Ram Arms | 2001 · A/P - NEW | -974.55 |
| Bill Pmt -Check | 11/27/2024 | 101169 | Schuil Ag Real Estate, Inc. | | 2001 · A/P - NEW | -19,287.50 |
| Bill Pmt -Check | 11/27/2024 | 101202 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -13,450.13 |
| Bill Pmt -Check | 11/27/2024 | 101203 | Superior Tarps | Mesh with Clips  -  Balance | 2001 · A/P - NEW | -3,980.00 |
| Bill Pmt -Check | 11/27/2024 | Wire | Triple B Farms, LLC | Oct straw 2052.1 @ 100 | 2001 · A/P - NEW | -164,217.00 |
| Bill Pmt -Check | 11/27/2024 | 101204 | Urgent Care of Jerome | Account #1441  (245010, 245011, 245164) | 2001 · A/P - NEW | -347.03 |
| Bill Pmt -Check | 11/27/2024 | 101205 | Weidner | | 2001 · A/P - NEW | -1,480.03 |
| Bill Pmt -Check | 11/27/2024 | 101206 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -4,409.90 |
| Check | 11/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -100,310.66 |
| Bill Pmt -Check | 11/27/2024 | 101170 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -33,382.20 |
| Bill Pmt -Check | 11/27/2024 | 101207 | Premier Truck Group (New) | | 2001 · A/P - NEW | -33,404.82 |
| Bill Pmt -Check | 11/27/2024 | 101208 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -2,168.27 |
| Bill Pmt -Check | 11/27/2024 | 101209 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -3,917.11 |
| Bill Pmt -Check | 11/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -439.00 |
| Bill Pmt -Check | 11/29/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Bill Pmt -Check | 11/29/2024 | ACH | State Insurance Fund | Sept WC | 2001 · A/P - NEW | -30,826.00 |
| Check | 11/29/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -106,344.63 |
| Bill Pmt -Check | 11/29/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -62,432.24 |
| Bill Pmt -Check | 11/29/2024 | 101171 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -72,781.96 |
| Bill Pmt -Check | 11/29/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -76,663.20 |
| Check | 11/30/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -1,190.00 |
| **0002.20 · Payroll** | | | | | | |
| 1 | | 10/31/2024 | | *Prior Period Reconciliation Adjustment* | | -21,166.33 |
| Check | 11/01/2024 | 50477 | | | Labor | -2,029.73 |
| Check | 11/01/2024 | 504596 | | | Labor | -2,054.50 |
| Check | 11/04/2024 | 504732 | | | Labor | -1,745.41 |
| Check | 11/05/2024 | 504875 | | | Labor | -2,172.51 |
| Check | 11/05/2024 | 504820 | | | Labor | -930.25 |
| Check | 11/05/2024 | 504873 | | | Labor | -1,683.70 |
| Check | 11/05/2024 | 504182 | | | Labor | -1,946.74 |
| Check | 11/05/2024 | 504914 | | | Labor | -2,358.22 |
| Check | 11/05/2024 | 504902 | | | Labor | -2,456.08 |
| Check | 11/05/2024 | 505240 | | | Labor | -1,734.04 |
| Check | 11/05/2024 | ACH | | | Labor | -59,012.76 |
| Check | 11/06/2024 | 505349 | | | Labor | -416.26 |
| Check | 11/06/2024 | 505346 | | | Labor | -1,938.26 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/06/2024 | 505337 | | | Labor | -2,034.69 |
| Check | 11/06/2024 | 505302 | | | Labor | -3,176.45 |
| Check | 11/06/2024 | 504928 | | | Labor | -932.15 |
| Check | 11/06/2024 | 505036 | | | Labor | -1,185.04 |
| Check | 11/06/2024 | 505331 | | | Labor | -1,520.75 |
| Check | 11/06/2024 | 504897 | | | Labor | -1,547.27 |
| Check | 11/06/2024 | 504970 | | | Labor | -1,570.70 |
| Check | 11/06/2024 | 505335 | | | Labor | -1,587.30 |
| Check | 11/06/2024 | 504950 | | | Labor | -1,615.39 |
| Check | 11/06/2024 | 504880 | | | Labor | -1,622.43 |
| Check | 11/06/2024 | 504969 | | | Labor | -1,627.30 |
| Check | 11/06/2024 | 504901 | | | Labor | -1,634.70 |
| Check | 11/06/2024 | 505157 | | | Labor | -1,638.11 |
| Check | 11/06/2024 | 504898 | | | Labor | -1,644.21 |
| Check | 11/06/2024 | 504956 | | | Labor | -1,652.36 |
| Check | 11/06/2024 | 504918 | | | Labor | -1,670.96 |
| Check | 11/06/2024 | 504879 | | | Labor | -1,680.84 |
| Check | 11/06/2024 | 504893 | | | Labor | -1,683.70 |
| Check | 11/06/2024 | 504922 | | | Labor | -1,687.07 |
| Check | 11/06/2024 | 504961 | | | Labor | -1,691.56 |
| Check | 11/06/2024 | 504941 | | | Labor | -1,704.66 |
| Check | 11/06/2024 | 504925 | | | Labor | -1,710.89 |
| Check | 11/06/2024 | 504904 | | | Labor | -1,720.48 |
| Check | 11/06/2024 | 504889 | | | Labor | -1,720.65 |
| Check | 11/06/2024 | 504944 | | | Labor | -1,723.22 |
| Check | 11/06/2024 | 504892 | | | Labor | -1,740.44 |
| Check | 11/06/2024 | 504955 | | | Labor | -1,764.88 |
| Check | 11/06/2024 | 504958 | | | Labor | -1,773.80 |
| Check | 11/06/2024 | 504951 | | | Labor | -1,780.80 |
| Check | 11/06/2024 | 504926 | | | Labor | -1,788.24 |
| Check | 11/06/2024 | 505153 | | | Labor | -1,789.35 |
| Check | 11/06/2024 | 504936 | | | Labor | -1,793.47 |
| Check | 11/06/2024 | 505140 | | | Labor | -1,794.29 |
| Check | 11/06/2024 | 504933 | | | Labor | -1,801.24 |
| Check | 11/06/2024 | 504882 | | | Labor | -1,812.60 |
| Check | 11/06/2024 | 505219 | | | Labor | -1,818.45 |
| Check | 11/06/2024 | 505178 | | | Labor | -1,818.90 |
| Check | 11/06/2024 | 504976 | | | Labor | -1,824.61 |
| Check | 11/06/2024 | 504931 | | | Labor | -1,826.70 |
| Check | 11/06/2024 | 505091 | | | Labor | -1,833.22 |
| Check | 11/06/2024 | 504973 | | | Labor | -1,835.18 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 11 of 108

Disbursements

Transaction Detail by Account

As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/06/2024 | 505237 | | | Labor | -1,835.73 |
| Check | 11/06/2024 | 505292 | | | Labor | -1,838.60 |
| Check | 11/06/2024 | 504886 | | | Labor | -1,839.05 |
| Check | 11/06/2024 | 504974 | | | Labor | -1,855.51 |
| Check | 11/06/2024 | 504939 | | | Labor | -1,866.19 |
| Check | 11/06/2024 | 505160 | | | Labor | -1,869.67 |
| Check | 11/06/2024 | 505034 | | | Labor | -1,873.62 |
| Check | 11/06/2024 | 504739 | | | Labor | -1,876.66 |
| Check | 11/06/2024 | 505245 | | | Labor | -1,876.66 |
| Check | 11/06/2024 | 504887 | | | Labor | -1,887.54 |
| Check | 11/06/2024 | 504935 | | | Labor | -1,894.36 |
| Check | 11/06/2024 | 505013 | | | Labor | -1,900.01 |
| Check | 11/06/2024 | 504979 | | | Labor | -1,900.52 |
| Check | 11/06/2024 | 505024 | | | Labor | -1,900.75 |
| Check | 11/06/2024 | 505099 | | | Labor | -1,910.53 |
| Check | 11/06/2024 | 505327 | | | Labor | -1,922.54 |
| Check | 11/06/2024 | 505070 | | | Labor | -1,932.29 |
| Check | 11/06/2024 | 505148 | | | Labor | -1,932.77 |
| Check | 11/06/2024 | 505035 | | | Labor | -1,939.97 |
| Check | 11/06/2024 | 505166 | | | Labor | -1,940.29 |
| Check | 11/06/2024 | 505277 | | | Labor | -1,941.05 |
| Check | 11/06/2024 | 505132 | | | Labor | -1,957.46 |
| Check | 11/06/2024 | 505184 | | | Labor | -1,957.54 |
| Check | 11/06/2024 | 505030 | | | Labor | -1,996.68 |
| Check | 11/06/2024 | 505295 | | | Labor | -2,000.52 |
| Check | 11/06/2024 | 505059 | | | Labor | -2,002.03 |
| Check | 11/06/2024 | 505044 | | | Labor | -2,007.69 |
| Check | 11/06/2024 | 504981 | | | Labor | -2,017.26 |
| Check | 11/06/2024 | 505025 | | | Labor | -2,029.49 |
| Check | 11/06/2024 | 504985 | | | Labor | -2,040.87 |
| Check | 11/06/2024 | 504986 | | | Labor | -2,042.27 |
| Check | 11/06/2024 | 505121 | | | Labor | -2,044.04 |
| Check | 11/06/2024 | 504913 | | | Labor | -2,049.71 |
| Check | 11/06/2024 | 505291 | | | Labor | -2,057.06 |
| Check | 11/06/2024 | 504996 | | | Labor | -2,063.06 |
| Check | 11/06/2024 | 505001 | | | Labor | -2,071.34 |
| Check | 11/06/2024 | 504984 | | | Labor | -2,076.92 |
| Check | 11/06/2024 | 505114 | | | Labor | -2,085.77 |
| Check | 11/06/2024 | 504988 | | | Labor | -2,086.26 |
| Check | 11/06/2024 | 505090 | | | Labor | -2,088.07 |
| Check | 11/06/2024 | 505101 | | | Labor | -2,091.30 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 56 of 108

Transaction by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/06/2024 | 505060 | | | Labor | -2,091.65 |
| Check | 11/06/2024 | 505296 | | | Labor | -2,096.82 |
| Check | 11/06/2024 | 505204 | | | Labor | -2,100.85 |
| Check | 11/06/2024 | 505061 | | | Labor | -2,115.03 |
| Check | 11/06/2024 | 505041 | | | Labor | -2,118.54 |
| Check | 11/06/2024 | 505026 | | | Labor | -2,122.08 |
| Check | 11/06/2024 | 505108 | | | Labor | -2,125.60 |
| Check | 11/06/2024 | 505039 | | | Labor | -2,126.42 |
| Check | 11/06/2024 | 505020 | | | Labor | -2,127.87 |
| Check | 11/06/2024 | 505042 | | | Labor | -2,142.32 |
| Check | 11/06/2024 | 505092 | | | Labor | -2,144.16 |
| Check | 11/06/2024 | 505088 | | | Labor | -2,147.83 |
| Check | 11/06/2024 | 505004 | | | Labor | -2,153.80 |
| Check | 11/06/2024 | 505057 | | | Labor | -2,162.11 |
| Check | 11/06/2024 | 505073 | | | Labor | -2,163.67 |
| Check | 11/06/2024 | 505268 | | | Labor | -2,188.81 |
| Check | 11/06/2024 | 505120 | | | Labor | -2,189.11 |
| Check | 11/06/2024 | 505014 | | | Labor | -2,204.98 |
| Check | 11/06/2024 | 505262 | | | Labor | -2,223.06 |
| Check | 11/06/2024 | 505084 | | | Labor | -2,232.45 |
| Check | 11/06/2024 | 505112 | | | Labor | -2,235.86 |
| Check | 11/06/2024 | 505288 | | | Labor | -2,237.02 |
| Check | 11/06/2024 | 505109 | | | Labor | -2,238.82 |
| Check | 11/06/2024 | 505117 | | | Labor | -2,266.40 |
| Check | 11/06/2024 | 505076 | | | Labor | -2,270.09 |
| Check | 11/06/2024 | 505344 | | | Labor | -2,275.61 |
| Check | 11/06/2024 | 504975 | | | Labor | -2,296.35 |
| Check | 11/06/2024 | 505115 | | | Labor | -2,305.05 |
| Check | 11/06/2024 | 505278 | | | Labor | -2,339.92 |
| Check | 11/06/2024 | 505065 | | | Labor | -2,376.11 |
| Check | 11/06/2024 | 505276 | | | Labor | -2,422.92 |
| Check | 11/06/2024 | 504915 | | | Labor | -2,431.15 |
| Check | 11/06/2024 | 505067 | | | Labor | -2,433.95 |
| Check | 11/06/2024 | 505093 | | | Labor | -2,440.89 |
| Check | 11/06/2024 | 505010 | | | Labor | -2,501.96 |
| Check | 11/06/2024 | 505019 | | | Labor | -2,534.43 |
| Check | 11/06/2024 | 505103 | | | Labor | -2,656.58 |
| Check | 11/06/2024 | 505317 | | | Labor | -2,748.71 |
| Check | 11/06/2024 | 505320 | | | Labor | -2,859.61 |
| Check | 11/06/2024 | 505298 | | | Labor | -2,987.53 |
| Check | 11/06/2024 | 505308 | | | Labor | -3,086.56 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document Page 57 of 108

Transaction by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/06/2024 | 504874 | | | Labor | -2,699.34 |
| Check | 11/07/2024 | 505105 | | | Labor | -1,766.80 |
| Check | 11/07/2024 | 504912 | | | Labor | -350.19 |
| Check | 11/07/2024 | 504983 | | | Labor | -1,132.13 |
| Check | 11/07/2024 | 504890 | | | Labor | -1,343.16 |
| Check | 11/07/2024 | 504877 | | | Labor | -1,499.09 |
| Check | 11/07/2024 | 504971 | | | Labor | -1,547.72 |
| Check | 11/07/2024 | 505192 | | | Labor | -1,565.16 |
| Check | 11/07/2024 | 505147 | | | Labor | -1,565.53 |
| Check | 11/07/2024 | 504937 | | | Labor | -1,578.64 |
| Check | 11/07/2024 | 505164 | | | Labor | -1,591.16 |
| Check | 11/07/2024 | 504945 | | | Labor | -1,601.37 |
| Check | 11/07/2024 | 504891 | | | Labor | -1,604.16 |
| Check | 11/07/2024 | 505161 | | | Labor | -1,608.57 |
| Check | 11/07/2024 | 505146 | | | Labor | -1,633.44 |
| Check | 11/07/2024 | 505149 | | | Labor | -1,638.95 |
| Check | 11/07/2024 | 504977 | | | Labor | -1,649.41 |
| Check | 11/07/2024 | 505284 | | | Labor | -1,654.16 |
| Check | 11/07/2024 | 504964 | | | Labor | -1,659.26 |
| Check | 11/07/2024 | 505216 | | | Labor | -1,662.16 |
| Check | 11/07/2024 | 505325 | | | Labor | -1,662.49 |
| Check | 11/07/2024 | 505329 | | | Labor | -1,662.56 |
| Check | 11/07/2024 | 504959 | | | Labor | -1,665.07 |
| Check | 11/07/2024 | 504896 | | | Labor | -1,671.46 |
| Check | 11/07/2024 | 505290 | | | Labor | -1,687.69 |
| Check | 11/07/2024 | 504949 | | | Labor | -1,700.51 |
| Check | 11/07/2024 | 504962 | | | Labor | -1,707.15 |
| Check | 11/07/2024 | 504878 | | | Labor | -1,710.38 |
| Check | 11/07/2024 | 504932 | | | Labor | -1,717.92 |
| Check | 11/07/2024 | 504888 | | | Labor | -1,735.44 |
| Check | 11/07/2024 | 505300 | | | Labor | -1,746.82 |
| Check | 11/07/2024 | 504953 | | | Labor | -1,754.34 |
| Check | 11/07/2024 | 504960 | | | Labor | -1,763.43 |
| Check | 11/07/2024 | 505143 | | | Labor | -1,769.35 |
| Check | 11/07/2024 | 505294 | | | Labor | -1,771.56 |
| Check | 11/07/2024 | 504946 | | | Labor | -1,778.47 |
| Check | 11/07/2024 | 504965 | | | Labor | -1,786.98 |
| Check | 11/07/2024 | 505328 | | | Labor | -1,787.91 |
| Check | 11/07/2024 | 505338 | | | Labor | -1,788.03 |
| Check | 11/07/2024 | 505230 | | | Labor | -1,792.88 |
| Check | 11/07/2024 | 504884 | | | Labor | -1,795.01 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main    Disbursements
Milk Karma / Cattle Inc
Document    Page 14 of 108
Transaction by Account
As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/07/2024 | 505323 | | | Labor | -1,800.81 |
| Check | 11/07/2024 | 505167 | | | Labor | -1,801.98 |
| Check | 11/07/2024 | 505258 | | | Labor | -1,804.25 |
| Check | 11/07/2024 | 505326 | | | Labor | -1,806.26 |
| Check | 11/07/2024 | 504881 | | | Labor | -1,813.75 |
| Check | 11/07/2024 | 505217 | | | Labor | -1,818.37 |
| Check | 11/07/2024 | 505171 | | | Labor | -1,818.41 |
| Check | 11/07/2024 | 505227 | | | Labor | -1,818.41 |
| Check | 11/07/2024 | 505256 | | | Labor | -1,818.45 |
| Check | 11/07/2024 | 504900 | | | Labor | -1,824.64 |
| Check | 11/07/2024 | 505054 | | | Labor | -1,846.88 |
| Check | 11/07/2024 | 505107 | | | Labor | -1,853.29 |
| Check | 11/07/2024 | 504921 | | | Labor | -1,858.36 |
| Check | 11/07/2024 | 505136 | | | Labor | -1,861.19 |
| Check | 11/07/2024 | 504948 | | | Labor | -1,870.29 |
| Check | 11/07/2024 | 505238 | | | Labor | -1,876.66 |
| Check | 11/07/2024 | 505185 | | | Labor | -1,876.66 |
| Check | 11/07/2024 | 505175 | | | Labor | -1,876.66 |
| Check | 11/07/2024 | 505251 | | | Labor | -1,876.66 |
| Check | 11/07/2024 | 505272 | | | Labor | -1,880.51 |
| Check | 11/07/2024 | 505113 | | | Labor | -1,881.07 |
| Check | 11/07/2024 | 505186 | | | Labor | -1,883.70 |
| Check | 11/07/2024 | 504994 | | | Labor | -1,883.84 |
| Check | 11/07/2024 | 504938 | | | Labor | -1,888.48 |
| Check | 11/07/2024 | 505031 | | | Labor | -1,896.69 |
| Check | 11/07/2024 | 505127 | | | Labor | -1,902.41 |
| Check | 11/07/2024 | 505205 | | | Labor | -1,902.41 |
| Check | 11/07/2024 | 505005 | | | Labor | -1,905.19 |
| Check | 11/07/2024 | 505048 | | | Labor | -1,913.97 |
| Check | 11/07/2024 | 505009 | | | Labor | -1,922.13 |
| Check | 11/07/2024 | 505233 | | | Labor | -1,923.07 |
| Check | 11/07/2024 | 505226 | | | Labor | -1,925.29 |
| Check | 11/07/2024 | 505152 | | | Labor | -1,930.63 |
| Check | 11/07/2024 | 504920 | | | Labor | -1,933.15 |
| Check | 11/07/2024 | 505138 | | | Labor | -1,934.90 |
| Check | 11/07/2024 | 505208 | | | Labor | -1,941.43 |
| Check | 11/07/2024 | 505246 | | | Labor | -1,941.43 |
| Check | 11/07/2024 | 505128 | | | Labor | -1,957.50 |
| Check | 11/07/2024 | 505049 | | | Labor | -1,959.55 |
| Check | 11/07/2024 | 505137 | | | Labor | -1,964.40 |
| Check | 11/07/2024 | 505051 | | | Labor | -1,972.13 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/07/2024 | 505040 | | | Labor | -1,973.84 |
| Check | 11/07/2024 | 505123 | | | Labor | -1,975.25 |
| Check | 11/07/2024 | 505191 | | | Labor | -1,975.27 |
| Check | 11/07/2024 | 505122 | | | Labor | -1,975.84 |
| Check | 11/07/2024 | 504917 | | | Labor | -1,975.94 |
| Check | 11/07/2024 | 504982 | | | Labor | -1,993.35 |
| Check | 11/07/2024 | 505212 | | | Labor | -2,007.65 |
| Check | 11/07/2024 | 505038 | | | Labor | -2,011.16 |
| Check | 11/07/2024 | 505003 | | | Labor | -2,013.68 |
| Check | 11/07/2024 | 505037 | | | Labor | -2,018.93 |
| Check | 11/07/2024 | 504997 | | | Labor | -2,023.25 |
| Check | 11/07/2024 | 505053 | | | Labor | -2,023.92 |
| Check | 11/07/2024 | 505082 | | | Labor | -2,034.28 |
| Check | 11/07/2024 | 505106 | | | Labor | -2,045.45 |
| Check | 11/07/2024 | 505125 | | | Labor | -2,052.03 |
| Check | 11/07/2024 | 505287 | | | Labor | -2,052.88 |
| Check | 11/07/2024 | 505221 | | | Labor | -2,059.40 |
| Check | 11/07/2024 | 504990 | | | Labor | -2,072.83 |
| Check | 11/07/2024 | 505252 | | | Labor | -2,078.03 |
| Check | 11/07/2024 | 505144 | | | Labor | -2,079.31 |
| Check | 11/07/2024 | 505342 | | | Labor | -2,088.67 |
| Check | 11/07/2024 | 505089 | | | Labor | -2,107.01 |
| Check | 11/07/2024 | 505074 | | | Labor | -2,115.23 |
| Check | 11/07/2024 | 504991 | | | Labor | -2,117.79 |
| Check | 11/07/2024 | 505188 | | | Labor | -2,121.50 |
| Check | 11/07/2024 | 505129 | | | Labor | -2,121.50 |
| Check | 11/07/2024 | 505333 | | | Labor | -2,123.09 |
| Check | 11/07/2024 | 505116 | | | Labor | -2,124.82 |
| Check | 11/07/2024 | 505100 | | | Labor | -2,138.82 |
| Check | 11/07/2024 | 505345 | | | Labor | -2,140.48 |
| Check | 11/07/2024 | 504934 | | | Labor | -2,147.18 |
| Check | 11/07/2024 | 505134 | | | Labor | -2,147.26 |
| Check | 11/07/2024 | 505165 | | | Labor | -2,156.35 |
| Check | 11/07/2024 | 505124 | | | Labor | -2,163.03 |
| Check | 11/07/2024 | 505285 | | | Labor | -2,179.16 |
| Check | 11/07/2024 | 505028 | | | Labor | -2,187.19 |
| Check | 11/07/2024 | 505257 | | | Labor | -2,189.10 |
| Check | 11/07/2024 | 505075 | | | Labor | -2,194.82 |
| Check | 11/07/2024 | 505046 | | | Labor | -2,197.21 |
| Check | 11/07/2024 | 505265 | | | Labor | -2,205.57 |
| Check | 11/07/2024 | 505309 | | | Labor | -2,219.27 |

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 60 of 108

**Millenkamp Cattle, Inc.**
**Transaction by Account**
**As of November 30, 2024**

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/07/2024 | 505047 | | | Labor | -2,268.94 |
| Check | 11/07/2024 | 504999 | | | Labor | -2,283.29 |
| Check | 11/07/2024 | 505081 | | | Labor | -2,284.32 |
| Check | 11/07/2024 | 504899 | | | Labor | -2,285.97 |
| Check | 11/07/2024 | 505305 | | | Labor | -2,348.81 |
| Check | 11/07/2024 | 504907 | | | Labor | -2,369.46 |
| Check | 11/07/2024 | 505301 | | | Labor | -2,381.80 |
| Check | 11/07/2024 | 505068 | | | Labor | -2,383.44 |
| Check | 11/07/2024 | 504910 | | | Labor | -2,395.27 |
| Check | 11/07/2024 | 505211 | | | Labor | -1,951.38 |
| Check | 11/07/2024 | 505016 | | | Labor | -2,412.38 |
| Check | 11/07/2024 | 505094 | | | Labor | -2,413.83 |
| Check | 11/07/2024 | 504911 | | | Labor | -2,415.60 |
| Check | 11/07/2024 | 505311 | | | Labor | -2,489.17 |
| Check | 11/07/2024 | 505303 | | | Labor | -2,563.73 |
| Check | 11/07/2024 | 505304 | | | Labor | -2,649.44 |
| Check | 11/07/2024 | 505313 | | | Labor | -3,270.15 |
| Check | 11/08/2024 | 504924 | | | Labor | -1,818.36 |
| Check | 11/08/2024 | 505273 | | | Labor | -1,818.45 |
| Check | 11/08/2024 | 505154 | | | Labor | -1,820.20 |
| Check | 11/08/2024 | 504927 | | | Labor | -1,820.38 |
| Check | 11/08/2024 | 505170 | | | Labor | -1,832.50 |
| Check | 11/08/2024 | 504954 | | | Labor | -1,837.92 |
| Check | 11/08/2024 | 505012 | | | Labor | -1,846.25 |
| Check | 11/08/2024 | 504968 | | | Labor | -1,852.06 |
| Check | 11/08/2024 | 505145 | | | Labor | -1,856.57 |
| Check | 11/08/2024 | 505079 | | | Labor | -1,865.66 |
| Check | 11/08/2024 | 504987 | | | Labor | -1,867.95 |
| Check | 11/08/2024 | 505062 | | | Labor | -1,868.98 |
| Check | 11/08/2024 | 505163 | | | Labor | -1,875.29 |
| Check | 11/08/2024 | 505126 | | | Labor | -1,876.66 |
| Check | 11/08/2024 | 504883 | | | Labor | -1,876.96 |
| Check | 11/08/2024 | 505086 | | | Labor | -1,879.61 |
| Check | 11/08/2024 | 505130 | | | Labor | -1,886.88 |
| Check | 11/08/2024 | 504942 | | | Labor | -1,889.41 |
| Check | 11/08/2024 | 504940 | | | Labor | -1,892.76 |
| Check | 11/08/2024 | 505198 | | | Labor | -1,902.41 |
| Check | 11/08/2024 | 505224 | | | Labor | -1,902.41 |
| Check | 11/08/2024 | 505058 | | | Labor | -1,918.31 |
| Check | 11/08/2024 | 505045 | | | Labor | -1,937.32 |
| Check | 11/08/2024 | 505201 | | | Labor | -1,941.43 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/08/2024 | 505069 | | | Labor | -1,949.37 |
| Check | 11/08/2024 | 505280 | | | Labor | -1,953.54 |
| Check | 11/08/2024 | 505244 | | | Labor | -1,957.50 |
| Check | 11/08/2024 | 505176 | | | Labor | -1,957.50 |
| Check | 11/08/2024 | 505263 | | | Labor | -1,971.32 |
| Check | 11/08/2024 | 505027 | | | Labor | -1,996.38 |
| Check | 11/08/2024 | 505225 | | | Labor | -2,007.65 |
| Check | 11/08/2024 | 505110 | | | Labor | -2,028.61 |
| Check | 11/08/2024 | 505087 | | | Labor | -2,029.82 |
| Check | 11/08/2024 | 505293 | | | Labor | -2,040.96 |
| Check | 11/08/2024 | 505283 | | | Labor | -2,044.34 |
| Check | 11/08/2024 | 505215 | | | Labor | -2,059.40 |
| Check | 11/08/2024 | 505141 | | | Labor | -2,060.62 |
| Check | 11/08/2024 | 505229 | | | Labor | -2,061.50 |
| Check | 11/08/2024 | 504903 | | | Labor | -2,077.65 |
| Check | 11/08/2024 | 505072 | | | Labor | -2,088.33 |
| Check | 11/08/2024 | 505343 | | | Labor | -2,100.54 |
| Check | 11/08/2024 | 504906 | | | Labor | -2,103.93 |
| Check | 11/08/2024 | 505158 | | | Labor | -2,104.20 |
| Check | 11/08/2024 | 505085 | | | Labor | -2,124.46 |
| Check | 11/08/2024 | 505279 | | | Labor | -2,139.19 |
| Check | 11/08/2024 | 505174 | | | Labor | -2,139.69 |
| Check | 11/08/2024 | 505340 | | | Labor | -2,144.74 |
| Check | 11/08/2024 | 505330 | | | Labor | -2,205.30 |
| Check | 11/08/2024 | 505339 | | | Labor | -2,217.98 |
| Check | 11/08/2024 | 505315 | | | Labor | -2,953.34 |
| Check | 11/08/2024 | 505319 | | | Labor | -2,971.17 |
| Check | 11/08/2024 | 505318 | | | Labor | -2,981.64 |
| Check | 11/08/2024 | 505306 | | | Labor | -3,146.29 |
| Check | 11/08/2024 | 504885 | | | Labor | -262.44 |
| Check | 11/08/2024 | 505239 | | | Labor | -721.26 |
| Check | 11/08/2024 | 504947 | | | Labor | -747.41 |
| Check | 11/08/2024 | 504923 | | | Labor | -1,507.01 |
| Check | 11/08/2024 | 504929 | | | Labor | -1,682.37 |
| Check | 11/08/2024 | 505249 | | | Labor | -1,724.21 |
| Check | 11/08/2024 | 505007 | | | Labor | -1,725.56 |
| Check | 11/08/2024 | 5240 | | | Labor | -1,734.04 |
| Check | 11/08/2024 | 505131 | | | Labor | -1,742.66 |
| Check | 11/08/2024 | 504967 | | | Labor | -1,755.30 |
| Check | 11/08/2024 | 504895 | | | Labor | -1,761.83 |
| Check | 11/08/2024 | 504978 | | | Labor | -1,768.45 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/08/2024 | 504943 | | | Labor | -1,772.13 |
| Check | 11/08/2024 | 505055 | | | Labor | -1,775.91 |
| Check | 11/08/2024 | 504963 | | | Labor | -1,793.25 |
| Check | 11/08/2024 | 505341 | | | Labor | -1,794.91 |
| Check | 11/08/2024 | 505334 | | | Labor | -1,796.52 |
| Check | 11/08/2024 | 504916 | | | Labor | -1,803.58 |
| Check | 11/08/2024 | 504957 | | | Labor | -1,810.81 |
| Check | 11/08/2024 | 505275 | | | Labor | -1,814.50 |
| Check | 11/08/2024 | 504952 | | | Labor | -1,817.05 |
| Check | 11/12/2024 | 505189 | | | Labor | -1,941.39 |
| Check | 11/12/2024 | 504386 | | | Labor | -83.11 |
| Check | 11/12/2024 | 505350 | | | Labor | -311.07 |
| Check | 11/12/2024 | 504876 | | | Labor | -710.15 |
| Check | 11/12/2024 | 505282 | | | Labor | -1,421.52 |
| Check | 11/12/2024 | 504919 | | | Labor | -1,649.17 |
| Check | 11/12/2024 | 504972 | | | Labor | -1,657.90 |
| Check | 11/12/2024 | 505270 | | | Labor | -1,693.45 |
| Check | 11/12/2024 | 505083 | | | Labor | -1,722.54 |
| Check | 11/12/2024 | 504966 | | | Labor | -1,781.02 |
| Check | 11/12/2024 | 505102 | | | Labor | -1,809.69 |
| Check | 11/12/2024 | 505220 | | | Labor | -1,818.45 |
| Check | 11/12/2024 | 505029 | | | Labor | -1,837.77 |
| Check | 11/12/2024 | 505002 | | | Labor | -1,841.60 |
| Check | 11/12/2024 | 505195 | | | Labor | -1,876.66 |
| Check | 11/12/2024 | 505235 | | | Labor | -1,876.66 |
| Check | 11/12/2024 | 505173 | | | Labor | -1,876.66 |
| Check | 11/12/2024 | 505168 | | | Labor | -1,876.66 |
| Check | 11/12/2024 | 505052 | | | Labor | -1,879.95 |
| Check | 11/12/2024 | 505033 | | | Labor | -1,893.85 |
| Check | 11/12/2024 | 505008 | | | Labor | -1,897.30 |
| Check | 11/12/2024 | 504980 | | | Labor | -1,902.51 |
| Check | 11/12/2024 | 505336 | | | Labor | -1,902.89 |
| Check | 11/12/2024 | 504908 | | | Labor | -1,910.08 |
| Check | 11/12/2024 | 504894 | | | Labor | -1,910.10 |
| Check | 11/12/2024 | 505332 | | | Labor | -1,912.37 |
| Check | 11/12/2024 | 505000 | | | Labor | -1,914.17 |
| Check | 11/12/2024 | 505043 | | | Labor | -1,918.57 |
| Check | 11/12/2024 | 504989 | | | Labor | -1,919.97 |
| Check | 11/12/2024 | 505202 | | | Labor | -1,925.50 |
| Check | 11/12/2024 | 505269 | | | Labor | -1,957.46 |
| Check | 11/12/2024 | 505271 | | | Labor | -1,957.50 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main

Disbursements

Miller Cattle, Inc.
Document Page 63 of 108
Transactions by Account
As of November 30, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/12/2024 | 505259 | | | Labor | -1,957.50 |
| Check | 11/12/2024 | 505231 | | | Labor | -1,957.54 |
| Check | 11/12/2024 | 505022 | | | Labor | -1,962.11 |
| Check | 11/12/2024 | 505162 | | | Labor | -1,974.44 |
| Check | 11/12/2024 | 505223 | | | Labor | -1,979.51 |
| Check | 11/12/2024 | 505266 | | | Labor | -1,993.58 |
| Check | 11/12/2024 | 505289 | | | Labor | -1,997.63 |
| Check | 11/12/2024 | 505183 | | | Labor | -2,007.65 |
| Check | 11/12/2024 | 505232 | | | Labor | -2,007.65 |
| Check | 11/12/2024 | 505228 | | | Labor | -2,007.65 |
| Check | 11/12/2024 | 505218 | | | Labor | -2,007.69 |
| Check | 11/12/2024 | 505011 | | | Labor | -2,042.16 |
| Check | 11/12/2024 | 505077 | | | Labor | -2,052.34 |
| Check | 11/12/2024 | 505324 | | | Labor | -2,052.75 |
| Check | 11/12/2024 | 505111 | | | Labor | -2,058.51 |
| Check | 11/12/2024 | 504998 | | | Labor | -2,058.57 |
| Check | 11/12/2024 | 505133 | | | Labor | -2,059.40 |
| Check | 11/12/2024 | 505142 | | | Labor | -2,067.08 |
| Check | 11/12/2024 | 505151 | | | Labor | -2,067.62 |
| Check | 11/12/2024 | 505050 | | | Labor | -2,097.98 |
| Check | 11/12/2024 | 505159 | | | Labor | -2,124.47 |
| Check | 11/12/2024 | 505023 | | | Labor | -2,132.52 |
| Check | 11/12/2024 | 505096 | | | Labor | -2,134.18 |
| Check | 11/12/2024 | 505248 | | | Labor | -2,136.57 |
| Check | 11/12/2024 | 505119 | | | Labor | -2,148.70 |
| Check | 11/12/2024 | 505281 | | | Labor | -2,183.70 |
| Check | 11/12/2024 | 505118 | | | Labor | -2,194.78 |
| Check | 11/12/2024 | 505179 | | | Labor | -2,195.85 |
| Check | 11/12/2024 | 505095 | | | Labor | -2,207.22 |
| Check | 11/12/2024 | 505064 | | | Labor | -2,211.82 |
| Check | 11/12/2024 | 505247 | | | Labor | -2,234.39 |
| Check | 11/12/2024 | 505032 | | | Labor | -2,248.85 |
| Check | 11/12/2024 | 505347 | | | Labor | -2,330.03 |
| Check | 11/12/2024 | 505322 | | | Labor | -2,608.00 |
| Check | 11/12/2024 | 505310 | | | Labor | -2,652.27 |
| Check | 11/12/2024 | 505104 | | | Labor | -2,932.71 |
| Check | 11/12/2024 | 505316 | | | Labor | -2,995.02 |
| Check | 11/12/2024 | 504909 | | | Labor | -3,031.60 |
| Check | 11/13/2024 | 505236 | | | Labor | -1,478.69 |
| Check | 11/13/2024 | 505006 | | | Labor | -1,678.47 |
| Check | 11/13/2024 | 505214 | | | Labor | -1,693.45 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/13/2024 | 505253 | | | Labor | -1,693.45 |
| Check | 11/13/2024 | 505242 | | | Labor | -1,742.66 |
| Check | 11/13/2024 | 505155 | | | Labor | -1,747.59 |
| Check | 11/13/2024 | 505156 | | | Labor | -1,750.08 |
| Check | 11/13/2024 | 505197 | | | Labor | -1,801.98 |
| Check | 11/13/2024 | 505200 | | | Labor | -1,818.41 |
| Check | 11/13/2024 | 505234 | | | Labor | -1,818.45 |
| Check | 11/13/2024 | 504995 | | | Labor | -1,850.28 |
| Check | 11/13/2024 | 505172 | | | Labor | -1,850.74 |
| Check | 11/13/2024 | 504930 | | | Labor | -1,856.83 |
| Check | 11/13/2024 | 505267 | | | Labor | -1,876.66 |
| Check | 11/13/2024 | 505261 | | | Labor | -1,978.11 |
| Check | 11/13/2024 | 505097 | | | Labor | -1,993.73 |
| Check | 11/13/2024 | 505018 | | | Labor | -1,998.77 |
| Check | 11/13/2024 | 505056 | | | Labor | -2,001.85 |
| Check | 11/13/2024 | 505169 | | | Labor | -2,016.13 |
| Check | 11/13/2024 | 505063 | | | Labor | -2,046.16 |
| Check | 11/13/2024 | 505180 | | | Labor | -2,053.06 |
| Check | 11/13/2024 | 505078 | | | Labor | -2,058.18 |
| Check | 11/13/2024 | 505254 | | | Labor | -2,069.36 |
| Check | 11/13/2024 | 505177 | | | Labor | -2,089.59 |
| Check | 11/13/2024 | 505209 | | | Labor | -2,094.15 |
| Check | 11/13/2024 | 505080 | | | Labor | -2,127.77 |
| Check | 11/13/2024 | 505066 | | | Labor | -2,285.01 |
| Check | 11/13/2024 | 505071 | | | Labor | -2,315.73 |
| Check | 11/13/2024 | 505312 | | | Labor | -2,593.66 |
| Check | 11/13/2024 | 505299 | | | Labor | -2,620.41 |
| Check | 11/13/2024 | 505307 | | | Labor | -3,111.42 |
| Check | 11/14/2024 | 505243 | | | Labor | -1,569.92 |
| Check | 11/15/2024 | 505351 | | | Labor | -129.29 |
| Check | 11/15/2024 | 505348 | | | Labor | -734.70 |
| Check | 11/15/2024 | 505274 | | | Labor | -940.11 |
| Check | 11/15/2024 | 505199 | | | Labor | -1,678.41 |
| Check | 11/15/2024 | 505206 | | | Labor | -1,792.56 |
| Check | 11/15/2024 | 505213 | | | Labor | -1,818.08 |
| Check | 11/15/2024 | 505194 | | | Labor | -1,818.45 |
| Check | 11/15/2024 | 505190 | | | Labor | -2,029.73 |
| Check | 11/15/2024 | 505135 | | | Labor | -2,059.40 |
| Check | 11/15/2024 | 504992 | | | Labor | -2,124.37 |
| Check | 11/15/2024 | 504993 | | | Labor | -2,145.65 |
| Check | 11/15/2024 | 505021 | | | Labor | -2,252.39 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/18/2024 | 505182 | | | Labor | -1,700.87 |
| Check | 11/18/2024 | 505193 | | | Labor | -1,818.11 |
| Check | 11/18/2024 | 505203 | | | Labor | -1,818.45 |
| Check | 11/18/2024 | 505196 | | | Labor | -1,818.50 |
| Check | 11/18/2024 | 505250 | | | Labor | -1,850.74 |
| Check | 11/18/2024 | 505187 | | | Labor | -1,876.66 |
| Check | 11/18/2024 | 505181 | | | Labor | -1,876.66 |
| Check | 11/18/2024 | 505207 | | | Labor | -1,876.66 |
| Check | 11/18/2024 | 505210 | | | Labor | -1,983.76 |
| Check | 11/18/2024 | 505321 | | | Labor | -2,009.92 |
| Check | 11/18/2024 | 505015 | | | Labor | -2,047.74 |
| Check | 11/18/2024 | 504905 | | | Labor | -2,434.32 |
| Check | 11/19/2024 | 505264 | | | Labor | -1,675.70 |
| Check | 11/19/2024 | 505255 | | | Labor | -1,876.66 |
| Check | 11/19/2024 | 505241 | | | Labor | -2,007.65 |
| Check | 11/19/2024 | 53456 | | | Labor | -2,091.98 |
| Check | 11/19/2024 | 505297 | | | Labor | -2,209.12 |
| Check | 11/19/2024 | 505314 | | | Labor | -2,915.94 |
| Check | 11/19/2024 | 505468 | | | Labor | -1,928.48 |
| Check | 11/19/2024 | 505469 | | | Labor | -1,950.61 |
| General Journal | 11/20/2024 | PR 11/20/24 | | 11/20/24 Payroll | 0002.20 · Payroll | -3,224.06 |
| Check | 11/20/2024 | 505819 | | Teller Check/Withdrawal REF#505819 | Labor | -1,009.37 |
| Check | 11/20/2024 | 505352 | | | Labor | -1,899.03 |
| Check | 11/20/2024 | 505355 | | | Labor | -2,172.51 |
| Check | 11/20/2024 | 505810 | | | Labor | -2,585.95 |
| Check | 11/20/2024 | 505508 | | | Labor | -1,757.54 |
| Check | 11/20/2024 | ACH | | | Labor | -58,620.93 |
| Check | 11/21/2024 | 505579 | | | Labor | -1,680.08 |
| Check | 11/21/2024 | 505774 | | | Labor | -2,927.90 |
| Check | 11/21/2024 | 505615 | | | Labor | -183.09 |
| Check | 11/21/2024 | 505792 | | | Labor | -803.07 |
| Check | 11/21/2024 | 505485 | | | Labor | -1,400.31 |
| Check | 11/21/2024 | 505631 | | | Labor | -1,407.21 |
| Check | 11/21/2024 | 505479 | | | Labor | -1,433.12 |
| Check | 11/21/2024 | 505627 | | | Labor | -1,435.97 |
| Check | 11/21/2024 | 505434 | | | Labor | -1,488.34 |
| Check | 11/21/2024 | 505445 | | | Labor | -1,538.29 |
| Check | 11/21/2024 | 505764 | | | Labor | -1,548.43 |
| Check | 11/21/2024 | 505803 | | | Labor | -1,550.93 |
| Check | 11/21/2024 | 505395 | | | Labor | -1,564.83 |
| Check | 11/21/2024 | 505446 | | | Labor | -1,573.17 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main
Document Page 66 of 108

Mill-Karo/Cattle Inc
Transaction by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/21/2024 | 505376 | | | Labor | -1,573.81 |
| Check | 11/21/2024 | 505811 | | | Labor | -1,582.98 |
| Check | 11/21/2024 | 505489 | | | Labor | -1,586.86 |
| Check | 11/21/2024 | 505651 | | | Labor | -1,588.42 |
| Check | 11/21/2024 | 505403 | | | Labor | -1,597.93 |
| Check | 11/21/2024 | 505414 | | | Labor | -1,603.21 |
| Check | 11/21/2024 | 505360 | | | Labor | -1,604.13 |
| Check | 11/21/2024 | 505374 | | | Labor | -1,629.56 |
| Check | 11/21/2024 | 505506 | | | Labor | -1,630.45 |
| Check | 11/21/2024 | 505448 | | | Labor | -1,633.21 |
| Check | 11/21/2024 | 505421 | | | Labor | -1,633.21 |
| Check | 11/21/2024 | 505361 | | | Labor | -1,635.09 |
| Check | 11/21/2024 | 505476 | | | Labor | -1,647.02 |
| Check | 11/21/2024 | 505426 | | | Labor | -1,647.55 |
| Check | 11/21/2024 | 505640 | | | Labor | -1,650.42 |
| Check | 11/21/2024 | 505431 | | | Labor | -1,652.37 |
| Check | 11/21/2024 | 505399 | | | Labor | -1,663.51 |
| Check | 11/21/2024 | 505359 | | | Labor | -1,663.97 |
| Check | 11/21/2024 | 505371 | | | Labor | -1,664.89 |
| Check | 11/21/2024 | 505699 | | | Labor | -1,665.20 |
| Check | 11/21/2024 | 505432 | | | Labor | -1,669.07 |
| Check | 11/21/2024 | 505799 | | | Labor | -1,678.57 |
| Check | 11/21/2024 | 505410 | | | Labor | -1,679.73 |
| Check | 11/21/2024 | 505614 | | | Labor | -1,683.58 |
| Check | 11/21/2024 | 505413 | | | Labor | -1,686.45 |
| Check | 11/21/2024 | 505453 | | | Labor | -1,690.19 |
| Check | 11/21/2024 | 505449 | | | Labor | -1,691.81 |
| Check | 11/21/2024 | 505437 | | | Labor | -1,697.17 |
| Check | 11/21/2024 | 505450 | | | Labor | -1,699.54 |
| Check | 11/21/2024 | 505441 | | | Labor | -1,700.49 |
| Check | 11/21/2024 | 505418 | | | Labor | -1,700.79 |
| Check | 11/21/2024 | 505762 | | | Labor | -1,706.40 |
| Check | 11/21/2024 | 505535 | | | Labor | -1,710.03 |
| Check | 11/21/2024 | 505358 | | | Labor | -1,712.13 |
| Check | 11/21/2024 | 505408 | | | Labor | -1,713.00 |
| Check | 11/21/2024 | 505452 | | | Labor | -1,722.87 |
| Check | 11/21/2024 | 505608 | | | Labor | -1,726.94 |
| Check | 11/21/2024 | 505390 | | | Labor | -1,735.21 |
| Check | 11/21/2024 | 505402 | | | Labor | -1,735.67 |
| Check | 11/21/2024 | 505743 | | | Labor | -1,745.41 |
| Check | 11/21/2024 | 505480 | | | Labor | -1,751.10 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/21/2024 | 505367 | | | Labor | -1,755.78 |
| Check | 11/21/2024 | 505808 | | | Labor | -1,756.40 |
| Check | 11/21/2024 | 505544 | | | Labor | -1,759.94 |
| Check | 11/21/2024 | 505515 | | | Labor | -1,774.68 |
| Check | 11/21/2024 | 505524 | | | Labor | -1,777.89 |
| Check | 11/21/2024 | 505462 | | | Labor | -1,782.01 |
| Check | 11/21/2024 | 505379 | | | Labor | -1,790.14 |
| Check | 11/21/2024 | 505575 | | | Labor | -1,790.95 |
| Check | 11/21/2024 | 505626 | | | Labor | -1,797.00 |
| Check | 11/21/2024 | 505678 | | | Labor | -1,799.15 |
| Check | 11/21/2024 | 505534 | | | Labor | -1,800.25 |
| Check | 11/21/2024 | 505645 | | | Labor | -1,818.41 |
| Check | 11/21/2024 | 505650 | | | Labor | -1,818.45 |
| Check | 11/21/2024 | 505734 | | | Labor | -1,819.29 |
| Check | 11/21/2024 | 505528 | | | Labor | -1,821.92 |
| Check | 11/21/2024 | 505511 | | | Labor | -1,830.30 |
| Check | 11/21/2024 | 505412 | | | Labor | -1,831.14 |
| Check | 11/21/2024 | 505812 | | | Labor | -1,833.70 |
| Check | 11/21/2024 | 505512 | | | Labor | -1,840.54 |
| Check | 11/21/2024 | 505767 | | | Labor | -1,843.76 |
| Check | 11/21/2024 | 505753 | | | Labor | -1,849.03 |
| Check | 11/21/2024 | 505510 | | | Labor | -1,856.94 |
| Check | 11/21/2024 | 505520 | | | Labor | -1,860.17 |
| Check | 11/21/2024 | 505565 | | | Labor | -1,862.12 |
| Check | 11/21/2024 | 505536 | | | Labor | -1,863.33 |
| Check | 11/21/2024 | 505643 | | | Labor | -1,873.34 |
| Check | 11/21/2024 | 505590 | | | Labor | -1,873.85 |
| Check | 11/21/2024 | 505463 | | | Labor | -1,875.84 |
| Check | 11/21/2024 | 505484 | | | Labor | -1,875.84 |
| Check | 11/21/2024 | 505518 | | | Labor | -1,878.74 |
| Check | 11/21/2024 | 505576 | | | Labor | -1,878.88 |
| Check | 11/21/2024 | 505561 | | | Labor | -1,879.74 |
| Check | 11/21/2024 | 505566 | | | Labor | -1,884.35 |
| Check | 11/21/2024 | 505473 | | | Labor | -1,885.85 |
| Check | 11/21/2024 | 505467 | | | Labor | -1,899.41 |
| Check | 11/21/2024 | 505560 | | | Labor | -1,900.96 |
| Check | 11/21/2024 | 505460 | | | Labor | -1,902.81 |
| Check | 11/21/2024 | 505474 | | | Labor | -1,905.42 |
| Check | 11/21/2024 | 505461 | | | Labor | -1,918.81 |
| Check | 11/21/2024 | 505580 | | | Labor | -1,926.72 |
| Check | 11/21/2024 | 505763 | | | Labor | -1,932.77 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/21/2024 | 505558 | | | Labor | -1,937.17 |
| Check | 11/21/2024 | 505531 | | | Labor | -1,941.39 |
| Check | 11/21/2024 | 505641 | | | Labor | -1,941.43 |
| Check | 11/21/2024 | 505749 | | | Labor | -1,941.53 |
| Check | 11/21/2024 | 505564 | | | Labor | -1,941.87 |
| Check | 11/21/2024 | 505496 | | | Labor | -1,948.87 |
| Check | 11/21/2024 | 505547 | | | Labor | -1,962.06 |
| Check | 11/21/2024 | 505464 | | | Labor | -1,966.85 |
| Check | 11/21/2024 | 505676 | | | Labor | -1,967.09 |
| Check | 11/21/2024 | 505582 | | | Labor | -1,983.76 |
| Check | 11/21/2024 | 505570 | | | Labor | -1,989.98 |
| Check | 11/21/2024 | 505517 | | | Labor | -1,990.34 |
| Check | 11/21/2024 | 505377 | | | Labor | -2,008.75 |
| Check | 11/21/2024 | 505592 | | | Labor | -2,015.79 |
| Check | 11/21/2024 | 505541 | | | Labor | -2,015.96 |
| Check | 11/21/2024 | 505739 | | | Labor | -2,037.63 |
| Check | 11/21/2024 | 505584 | | | Labor | -2,039.06 |
| Check | 11/21/2024 | 505559 | | | Labor | -2,044.39 |
| Check | 11/21/2024 | 505569 | | | Labor | -2,044.91 |
| Check | 11/21/2024 | 505595 | | | Labor | -2,065.03 |
| Check | 11/21/2024 | 505760 | | | Labor | -2,085.84 |
| Check | 11/21/2024 | 505642 | | | Labor | -2,091.24 |
| Check | 11/21/2024 | 505589 | | | Labor | -2,094.31 |
| Check | 11/21/2024 | 505451 | | | Labor | -2,096.99 |
| Check | 11/21/2024 | 505586 | | | Labor | -2,160.87 |
| Check | 11/21/2024 | 505783 | | | Labor | -2,273.76 |
| Check | 11/21/2024 | 505817 | | | Labor | -2,285.48 |
| Check | 11/21/2024 | 505495 | | | Labor | -2,363.64 |
| Check | 11/21/2024 | 505577 | | | Labor | -2,432.47 |
| Check | 11/21/2024 | 505789 | | | Labor | -2,486.28 |
| Check | 11/21/2024 | 505794 | | | Labor | -2,508.51 |
| Check | 11/21/2024 | 505748 | | | Labor | -2,510.28 |
| Check | 11/21/2024 | 505780 | | | Labor | -2,738.98 |
| Check | 11/21/2024 | 505770 | | | Labor | -2,744.89 |
| Check | 11/21/2024 | 505416 | | | Labor | -1,762.58 |
| Check | 11/21/2024 | 505543 | | | Labor | -2,098.97 |
| Check | 11/21/2024 | 505354 | | | Labor | -2,969.95 |
| Check | 11/21/2024 | 505380 | | | Labor | -2,252.60 |
| Check | 11/21/2024 | 505382 | | | Labor | -2,363.14 |
| Check | 11/21/2024 | 505666 | | | Labor | -1,245.23 |
| Check | 11/21/2024 | 505695 | | | Labor | -1,876.66 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.
Document Page 69 of 108
Transaction by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/21/2024 | 505696 | | | Labor | -1,782.45 |
| Check | 11/21/2024 | 505713 | | | Labor | -1,818.45 |
| Check | 11/21/2024 | 505758 | | | Labor | -1,823.15 |
| Check | 11/21/2024 | 505769 | | | Labor | -2,080.16 |
| Check | 11/22/2024 | 505389 | | | Labor | -656.13 |
| Check | 11/22/2024 | 505375 | | | Labor | -809.37 |
| Check | 11/22/2024 | 505822 | | | Labor | -903.91 |
| Check | 11/22/2024 | 505572 | | | Labor | -907.28 |
| Check | 11/22/2024 | 505400 | | | Labor | -1,423.29 |
| Check | 11/22/2024 | 505623 | | | Labor | -1,424.94 |
| Check | 11/22/2024 | 505420 | | | Labor | -1,509.16 |
| Check | 11/22/2024 | 505429 | | | Labor | -1,526.87 |
| Check | 11/22/2024 | 505731 | | | Labor | -1,538.46 |
| Check | 11/22/2024 | 505419 | | | Labor | -1,565.64 |
| Check | 11/22/2024 | 505478 | | | Labor | -1,569.12 |
| Check | 11/22/2024 | 505447 | | | Labor | -1,576.34 |
| Check | 11/22/2024 | 505357 | | | Labor | -1,604.86 |
| Check | 11/22/2024 | 505619 | | | Labor | -1,617.40 |
| Check | 11/22/2024 | 505801 | | | Labor | -1,624.09 |
| Check | 11/22/2024 | 505824 | | | Labor | -1,627.13 |
| Check | 11/22/2024 | 505573 | | | Labor | -1,642.54 |
| Check | 11/22/2024 | 505373 | | | Labor | -1,660.34 |
| Check | 11/22/2024 | 505682 | | | Labor | -1,661.98 |
| Check | 11/22/2024 | 505633 | | | Labor | -1,678.09 |
| Check | 11/22/2024 | 505658 | | | Labor | -1,678.45 |
| Check | 11/22/2024 | 505458 | | | Labor | -1,683.32 |
| Check | 11/22/2024 | 505617 | | | Labor | -1,690.56 |
| Check | 11/22/2024 | 505423 | | | Labor | -1,692.31 |
| Check | 11/22/2024 | 505427 | | | Labor | -1,703.91 |
| Check | 11/22/2024 | 505816 | | | Labor | -1,709.89 |
| Check | 11/22/2024 | 505795 | | | Labor | -1,713.62 |
| Check | 11/22/2024 | 505398 | | | Labor | -1,722.10 |
| Check | 11/22/2024 | 505634 | | | Labor | -1,725.46 |
| Check | 11/22/2024 | 505719 | | | Labor | -1,731.56 |
| Check | 11/22/2024 | 505596 | | | Labor | -1,736.88 |
| Check | 11/22/2024 | 505720 | | | Labor | -1,742.66 |
| Check | 11/22/2024 | 505708 | | | Labor | -1,742.66 |
| Check | 11/22/2024 | 505738 | | | Labor | -1,742.66 |
| Check | 11/22/2024 | 505705 | | | Labor | -1,742.66 |
| Check | 11/22/2024 | 505647 | | | Labor | -1,742.66 |
| Check | 11/22/2024 | 505701 | | | Labor | -1,742.66 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/22/2024 | 505397 | | | Labor | -1,745.19 |
| Check | 11/22/2024 | 505609 | | | Labor | -1,745.41 |
| Check | 11/22/2024 | 505098 | | | Labor | -1,750.04 |
| Check | 11/22/2024 | 505424 | | | Labor | -1,751.56 |
| Check | 11/22/2024 | 505407 | | | Labor | -1,757.11 |
| Check | 11/22/2024 | 505798 | | | Labor | -1,762.87 |
| Check | 11/22/2024 | 505507 | | | Labor | -1,766.05 |
| Check | 11/22/2024 | 505652 | | | Labor | -1,775.40 |
| Check | 11/22/2024 | 505465 | | | Labor | -1,777.79 |
| Check | 11/22/2024 | 505654 | | | Labor | -1,783.84 |
| Check | 11/22/2024 | 505487 | | | Labor | -1,783.90 |
| Check | 11/22/2024 | 505456 | | | Labor | -1,792.23 |
| Check | 11/22/2024 | 505703 | | | Labor | -1,792.88 |
| Check | 11/22/2024 | 505411 | | | Labor | -1,805.82 |
| Check | 11/22/2024 | 505618 | | | Labor | -1,806.70 |
| Check | 11/22/2024 | 505527 | | | Labor | -1,807.15 |
| Check | 11/22/2024 | 505546 | | | Labor | -1,808.67 |
| Check | 11/22/2024 | 505747 | | | Labor | -1,820.49 |
| Check | 11/22/2024 | 505394 | | | Labor | -1,831.78 |
| Check | 11/22/2024 | 505488 | | | Labor | -1,837.77 |
| Check | 11/22/2024 | 505597 | | | Labor | -1,842.94 |
| Check | 11/22/2024 | 505503 | | | Labor | -1,844.54 |
| Check | 11/22/2024 | 505406 | | | Labor | -1,853.37 |
| Check | 11/22/2024 | 505557 | | | Labor | -1,854.50 |
| Check | 11/22/2024 | 505457 | | | Labor | -1,858.60 |
| Check | 11/22/2024 | 505702 | | | Labor | -1,861.94 |
| Check | 11/22/2024 | 505553 | | | Labor | -1,864.55 |
| Check | 11/22/2024 | 505378 | | | Labor | -1,865.16 |
| Check | 11/22/2024 | 505526 | | | Labor | -1,871.26 |
| Check | 11/22/2024 | 505712 | | | Labor | -1,876.66 |
| Check | 11/22/2024 | 505454 | | | Labor | -1,883.07 |
| Check | 11/22/2024 | 505729 | | | Labor | -1,883.94 |
| Check | 11/22/2024 | 505500 | | | Labor | -1,887.63 |
| Check | 11/22/2024 | 505472 | | | Labor | -1,892.86 |
| Check | 11/22/2024 | 505381 | | | Labor | -1,897.21 |
| Check | 11/22/2024 | 505455 | | | Labor | -1,897.85 |
| Check | 11/22/2024 | 505477 | | | Labor | -1,899.85 |
| Check | 11/22/2024 | 505692 | | | Labor | -1,909.03 |
| Check | 11/22/2024 | 505793 | | | Labor | -1,922.97 |
| Check | 11/22/2024 | 505521 | | | Labor | -1,927.32 |
| Check | 11/22/2024 | 505653 | | | Labor | -1,930.34 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/22/2024 | 505574 | | | Labor | -1,931.70 |
| Check | 11/22/2024 | 505588 | | | Labor | -1,932.67 |
| Check | 11/22/2024 | 505759 | | | Labor | -1,941.30 |
| Check | 11/22/2024 | 505612 | | | Labor | -1,941.35 |
| Check | 11/22/2024 | 505740 | | | Labor | -1,941.39 |
| Check | 11/22/2024 | 505815 | | | Labor | -1,952.42 |
| Check | 11/22/2024 | 505493 | | | Labor | -1,953.29 |
| Check | 11/22/2024 | 505755 | | | Labor | -1,967.08 |
| Check | 11/22/2024 | 505505 | | | Labor | -1,969.81 |
| Check | 11/22/2024 | 505818 | | | Labor | -1,971.57 |
| Check | 11/22/2024 | 505529 | | | Labor | -1,972.60 |
| Check | 11/22/2024 | 505562 | | | Labor | -1,982.60 |
| Check | 11/22/2024 | 505603 | | | Labor | -1,992.18 |
| Check | 11/22/2024 | 505751 | | | Labor | -1,994.77 |
| Check | 11/22/2024 | 505523 | | | Labor | -2,001.47 |
| Check | 11/22/2024 | 505017 | | | Labor | -2,004.70 |
| Check | 11/22/2024 | 505768 | | | Labor | -2,007.01 |
| Check | 11/22/2024 | 505757 | | | Labor | -2,008.80 |
| Check | 11/22/2024 | 505538 | | | Labor | -2,020.82 |
| Check | 11/22/2024 | 505802 | | | Labor | -2,024.32 |
| Check | 11/22/2024 | 505384 | | | Labor | -2,024.74 |
| Check | 11/22/2024 | 505501 | | | Labor | -2,026.36 |
| Check | 11/22/2024 | 505599 | | | Labor | -2,031.80 |
| Check | 11/22/2024 | 505514 | | | Labor | -2,033.24 |
| Check | 11/22/2024 | 505805 | | | Labor | -2,047.82 |
| Check | 11/22/2024 | 505415 | | | Labor | -2,055.81 |
| Check | 11/22/2024 | 505475 | | | Labor | -2,065.82 |
| Check | 11/22/2024 | 505706 | | | Labor | -2,075.77 |
| Check | 11/22/2024 | 505718 | | | Labor | -2,078.03 |
| Check | 11/22/2024 | 505598 | | | Labor | -2,164.89 |
| Check | 11/22/2024 | 505391 | | | Labor | -2,171.84 |
| Check | 11/22/2024 | 505591 | | | Labor | -2,190.81 |
| Check | 11/22/2024 | 505387 | | | Labor | -2,247.90 |
| Check | 11/22/2024 | 505782 | | | Labor | -2,259.95 |
| Check | 11/22/2024 | 505486 | | | Labor | -2,314.68 |
| Check | 11/22/2024 | 505568 | | | Labor | -2,392.84 |
| Check | 11/22/2024 | 505781 | | | Labor | -2,392.98 |
| Check | 11/22/2024 | 505776 | | | Labor | -2,403.79 |
| Check | 11/22/2024 | 505773 | | | Labor | -2,410.98 |
| Check | 11/22/2024 | 505777 | | | Labor | -2,561.47 |
| Check | 11/22/2024 | 505787 | | | Labor | -2,696.69 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.
Document Page 72 of 108
Transactions by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/22/2024 | 505772 | | | Labor | -2,755.05 |
| Check | 11/22/2024 | 505578 | | | Labor | -2,813.33 |
| Check | 11/25/2024 | 505368 | | | Labor | -1,156.59 |
| Check | 11/25/2024 | 505482 | | | Labor | -1,321.78 |
| Check | 11/25/2024 | 505516 | | | Labor | -1,327.52 |
| Check | 11/25/2024 | 505638 | | | Labor | -1,402.58 |
| Check | 11/25/2024 | 505369 | | | Labor | -1,412.17 |
| Check | 11/25/2024 | 505459 | | | Labor | -1,448.45 |
| Check | 11/25/2024 | 505742 | | | Labor | -1,476.61 |
| Check | 11/25/2024 | 505396 | | | Labor | -1,512.66 |
| Check | 11/25/2024 | 505443 | | | Labor | -1,514.40 |
| Check | 11/25/2024 | 505635 | | | Labor | -1,516.46 |
| Check | 11/25/2024 | 505746 | | | Labor | -1,529.88 |
| Check | 11/25/2024 | 505689 | | | Labor | -1,532.16 |
| Check | 11/25/2024 | 505362 | | | Labor | -1,535.72 |
| Check | 11/25/2024 | 505393 | | | Labor | -1,553.05 |
| Check | 11/25/2024 | 505741 | | | Labor | -1,553.45 |
| Check | 11/25/2024 | 505725 | | | Labor | -1,553.45 |
| Check | 11/25/2024 | 505435 | | | Labor | -1,562.65 |
| Check | 11/25/2024 | 505440 | | | Labor | -1,563.85 |
| Check | 11/25/2024 | 505401 | | | Labor | -1,568.38 |
| Check | 11/25/2024 | 505417 | | | Labor | -1,573.37 |
| Check | 11/25/2024 | 505715 | | | Labor | -1,588.42 |
| Check | 11/25/2024 | 505356 | | | Labor | -1,593.44 |
| Check | 11/25/2024 | 505409 | | | Labor | -1,620.87 |
| Check | 11/25/2024 | 505732 | | | Labor | -1,628.30 |
| Check | 11/25/2024 | 505436 | | | Labor | -1,641.15 |
| Check | 11/25/2024 | 505756 | | | Labor | -1,644.41 |
| Check | 11/25/2024 | 505620 | | | Labor | -1,664.56 |
| Check | 11/25/2024 | 505425 | | | Labor | -1,664.93 |
| Check | 11/25/2024 | 505660 | | | Labor | -1,665.20 |
| Check | 11/25/2024 | 505363 | | | Labor | -1,665.61 |
| Check | 11/25/2024 | 505444 | | | Labor | -1,666.50 |
| Check | 11/25/2024 | 505636 | | | Labor | -1,671.24 |
| Check | 11/25/2024 | 505745 | | | Labor | -1,678.45 |
| Check | 11/25/2024 | 505602 | | | Labor | -1,678.45 |
| Check | 11/25/2024 | 505693 | | | Labor | -1,678.45 |
| Check | 11/25/2024 | 505683 | | | Labor | -1,678.54 |
| Check | 11/25/2024 | 505439 | | | Labor | -1,678.97 |
| Check | 11/25/2024 | 505621 | | | Labor | -1,681.85 |
| Check | 11/25/2024 | 505498 | | | Labor | -1,685.55 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 73 of 108

Millenkamp Cattle, Inc.
Transaction by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/25/2024 | 505628 | | | Labor | -1,687.52 |
| Check | 11/25/2024 | 505428 | | | Labor | -1,688.07 |
| Check | 11/25/2024 | 505442 | | | Labor | -1,697.42 |
| Check | 11/25/2024 | 505404 | | | Labor | -1,699.54 |
| Check | 11/25/2024 | 505545 | | | Labor | -1,706.58 |
| Check | 11/25/2024 | 505711 | | | Labor | -1,709.14 |
| Check | 11/25/2024 | 505680 | | | Labor | -1,719.74 |
| Check | 11/25/2024 | 505530 | | | Labor | -1,721.68 |
| Check | 11/25/2024 | 505438 | | | Labor | -1,723.99 |
| Check | 11/25/2024 | 505533 | | | Labor | -1,724.47 |
| Check | 11/25/2024 | 505422 | | | Labor | -1,728.37 |
| Check | 11/25/2024 | 505797 | | | Labor | -1,731.05 |
| Check | 11/25/2024 | 505542 | | | Labor | -1,736.76 |
| Check | 11/25/2024 | 505607 | | | Labor | -1,745.41 |
| Check | 11/25/2024 | 505700 | | | Labor | -1,745.41 |
| Check | 11/25/2024 | 505513 | | | Labor | -1,746.44 |
| Check | 11/25/2024 | 505366 | | | Labor | -1,753.23 |
| Check | 11/25/2024 | 505364 | | | Labor | -1,760.13 |
| Check | 11/25/2024 | 505656 | | | Labor | -1,768.04 |
| Check | 11/25/2024 | 505551 | | | Labor | -1,777.94 |
| Check | 11/25/2024 | 505504 | | | Labor | -1,780.84 |
| Check | 11/25/2024 | 505585 | | | Labor | -1,796.79 |
| Check | 11/25/2024 | 505392 | | | Labor | -1,817.97 |
| Check | 11/25/2024 | 505606 | | | Labor | -1,818.41 |
| Check | 11/25/2024 | 505673 | | | Labor | -1,818.41 |
| Check | 11/25/2024 | 505735 | | | Labor | -1,818.41 |
| Check | 11/25/2024 | 505677 | | | Labor | -1,818.45 |
| Check | 11/25/2024 | 505668 | | | Labor | -1,818.45 |
| Check | 11/25/2024 | 505655 | | | Labor | -1,824.04 |
| Check | 11/25/2024 | 505698 | | | Labor | -1,829.60 |
| Check | 11/25/2024 | 505766 | | | Labor | -1,834.03 |
| Check | 11/25/2024 | 505722 | | | Labor | -1,850.74 |
| Check | 11/25/2024 | 505593 | | | Labor | -1,865.14 |
| Check | 11/25/2024 | 505600 | | | Labor | -1,876.66 |
| Check | 11/25/2024 | 505661 | | | Labor | -1,876.66 |
| Check | 11/25/2024 | 505727 | | | Labor | -1,876.66 |
| Check | 11/25/2024 | 505669 | | | Labor | -1,876.66 |
| Check | 11/25/2024 | 505571 | | | Labor | -1,883.22 |
| Check | 11/25/2024 | 505519 | | | Labor | -1,885.29 |
| Check | 11/25/2024 | 505466 | | | Labor | -1,896.41 |
| Check | 11/25/2024 | 505532 | | | Labor | -1,914.53 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 74 of 108

Transaction by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/25/2024 | 505522 | | | Labor | -1,924.16 |
| Check | 11/25/2024 | 505663 | | | Labor | -1,941.39 |
| Check | 11/25/2024 | 505809 | | | Labor | -1,956.81 |
| Check | 11/25/2024 | 505470 | | | Labor | -1,958.89 |
| Check | 11/25/2024 | 505611 | | | Labor | -1,964.40 |
| Check | 11/25/2024 | 505684 | | | Labor | -1,983.76 |
| Check | 11/25/2024 | 505610 | | | Labor | -1,992.18 |
| Check | 11/25/2024 | 505649 | | | Labor | -2,007.65 |
| Check | 11/25/2024 | 505714 | | | Labor | -2,007.65 |
| Check | 11/25/2024 | 505497 | | | Labor | -2,018.42 |
| Check | 11/25/2024 | 505820 | | | Labor | -2,031.15 |
| Check | 11/25/2024 | 505601 | | | Labor | -2,047.65 |
| Check | 11/25/2024 | 505539 | | | Labor | -2,054.22 |
| Check | 11/25/2024 | 505594 | | | Labor | -2,061.26 |
| Check | 11/25/2024 | 505383 | | | Labor | -2,102.45 |
| Check | 11/25/2024 | 505260 | | | Labor | -2,125.84 |
| Check | 11/25/2024 | 505388 | | | Labor | -2,298.19 |
| Check | 11/25/2024 | 505785 | | | Labor | -2,884.55 |
| Check | 11/25/2024 | 505674 | | | Labor | -1,678.41 |
| Check | 11/25/2024 | 505648 | | | Labor | -1,939.35 |
| Check | 11/26/2024 | | | | Labor | -3,478.47 |
| Check | 11/26/2024 | 505629 | | | Labor | -624.04 |
| Check | 11/26/2024 | 505353 | | | Labor | -811.67 |
| Check | 11/26/2024 | 505471 | | | Labor | -1,187.62 |
| Check | 11/26/2024 | 505807 | | | Labor | -1,219.02 |
| Check | 11/26/2024 | 505483 | | | Labor | -1,581.96 |
| Check | 11/26/2024 | 505709 | | | Labor | -1,605.28 |
| Check | 11/26/2024 | 505730 | | | Labor | -1,674.25 |
| Check | 11/26/2024 | 505716 | | | Labor | -1,678.49 |
| Check | 11/26/2024 | 505728 | | | Labor | -1,678.49 |
| Check | 11/26/2024 | 505733 | | | Labor | -1,710.04 |
| Check | 11/26/2024 | 505806 | | | Labor | -1,719.58 |
| Check | 11/26/2024 | 505754 | | | Labor | -1,725.22 |
| Check | 11/26/2024 | 505385 | | | Labor | -1,733.09 |
| Check | 11/26/2024 | 505430 | | | Labor | -1,736.94 |
| Check | 11/26/2024 | 505630 | | | Labor | -1,744.53 |
| Check | 11/26/2024 | 505637 | | | Labor | -1,802.15 |
| Check | 11/26/2024 | 505365 | | | Labor | -1,802.39 |
| Check | 11/26/2024 | 505765 | | | Labor | -1,803.58 |
| Check | 11/26/2024 | 505796 | | | Labor | -1,809.61 |
| Check | 11/26/2024 | 505814 | | | Labor | -1,809.81 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 75 of 108

Millenkamp Cattle, Inc.
Transaction by Account
As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/26/2024 | 505433 | | | Labor | -1,817.82 |
| Check | 11/26/2024 | 505644 | | | Labor | -1,818.45 |
| Check | 11/26/2024 | 5713 | | | Labor | -1,818.45 |
| Check | 11/26/2024 | 505622 | | | Labor | -1,822.39 |
| Check | 11/26/2024 | 505625 | | | Labor | -1,832.39 |
| Check | 11/26/2024 | 505804 | | | Labor | -1,835.82 |
| Check | 11/26/2024 | 505139 | | | Labor | -1,837.30 |
| Check | 11/26/2024 | 505372 | | | Labor | -1,839.39 |
| Check | 11/26/2024 | 505370 | | | Labor | -1,844.61 |
| Check | 11/26/2024 | 505723 | | | Labor | -1,849.84 |
| Check | 11/26/2024 | 505646 | | | Labor | -1,850.74 |
| Check | 11/26/2024 | 505639 | | | Labor | -1,855.51 |
| Check | 11/26/2024 | 505752 | | | Labor | -1,858.95 |
| Check | 11/26/2024 | 505494 | | | Labor | -1,859.21 |
| Check | 11/26/2024 | 505800 | | | Labor | -1,864.74 |
| Check | 11/26/2024 | 505502 | | | Labor | -1,869.70 |
| Check | 11/26/2024 | 505499 | | | Labor | -1,872.95 |
| Check | 11/26/2024 | 505813 | | | Labor | -1,875.65 |
| Check | 11/26/2024 | 505717 | | | Labor | -1,876.66 |
| Check | 11/26/2024 | 505691 | | | Labor | -1,876.66 |
| Check | 11/26/2024 | 505681 | | | Labor | -1,876.66 |
| Check | 11/26/2024 | 505587 | | | Labor | -1,879.47 |
| Check | 11/26/2024 | 505744 | | | Labor | -1,880.51 |
| Check | 11/26/2024 | 505490 | | | Labor | -1,886.73 |
| Check | 11/26/2024 | 505604 | | | Labor | -1,886.88 |
| Check | 11/26/2024 | 505664 | | | Labor | -1,889.74 |
| Check | 11/26/2024 | 505679 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505736 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505672 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505694 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505697 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505632 | | | Labor | -1,924.98 |
| Check | 11/26/2024 | 505552 | | | Labor | -1,927.87 |
| Check | 11/26/2024 | 505665 | | | Labor | -1,930.30 |
| Check | 11/26/2024 | 505671 | | | Labor | -1,941.43 |
| Check | 11/26/2024 | 505675 | | | Labor | -1,941.43 |
| Check | 11/26/2024 | 505613 | | | Labor | -1,942.03 |
| Check | 11/26/2024 | 505616 | | | Labor | -1,958.79 |
| Check | 11/26/2024 | 505554 | | | Labor | -1,963.71 |
| Check | 11/26/2024 | 505150 | | | Labor | -1,970.84 |
| Check | 11/26/2024 | 505525 | | | Labor | -1,979.83 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 76 of 108

Transaction by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/26/2024 | 505605 | | | Labor | -2,007.65 |
| Check | 11/26/2024 | 505761 | | | Labor | -2,029.92 |
| Check | 11/26/2024 | 505667 | | | Labor | -2,059.40 |
| Check | 11/26/2024 | 505286 | | | Labor | -2,107.26 |
| Check | 11/26/2024 | 505775 | | | Labor | -2,172.44 |
| Check | 11/26/2024 | 505750 | | | Labor | -2,191.93 |
| Check | 11/26/2024 | 505786 | | | Labor | -2,619.86 |
| Check | 11/26/2024 | 505771 | | | Labor | -2,622.39 |
| Check | 11/26/2024 | 505788 | | | Labor | -2,657.97 |
| Check | 11/26/2024 | 505790 | | | Labor | -2,737.58 |
| Check | 11/26/2024 | 505779 | | | Labor | -2,755.68 |
| Check | 11/26/2024 | 505778 | | | Labor | -2,759.65 |
| Check | 11/26/2024 | 505386 | | | Labor | -2,774.39 |
| Check | 11/26/2024 | 505791 | | | Labor | -2,785.61 |
| Check | 11/26/2024 | 505704 | | | Labor | -1,538.46 |
| Check | 11/26/2024 | 505657 | | | Labor | -1,742.66 |
| Check | 11/26/2024 | 505659 | | | Labor | -1,876.66 |
| Check | 11/26/2024 | 505707 | | | Labor | -1,902.41 |
| Check | 11/26/2024 | 505686 | | | Labor | -1,818.08 |
| Check | 11/26/2024 | 505624 | | | Labor | -1,856.05 |
| Check | 11/27/2024 | 505687 | | | Labor | -1,693.45 |
| Check | 11/27/2024 | 505710 | | | Labor | -1,693.45 |
| Check | 11/27/2024 | 505688 | | | Labor | -1,745.41 |
| Check | 11/27/2024 | 505724 | | | Labor | -1,801.98 |
| Check | 11/27/2024 | 505662 | | | Labor | -1,861.19 |
| Check | 11/27/2024 | 505481 | | | Labor | -1,887.85 |
| Check | 11/27/2024 | 505537 | | | Labor | -1,903.19 |
| Check | 11/27/2024 | 505670 | | | Labor | -1,957.55 |
| Check | 11/27/2024 | 505563 | | | Labor | -1,989.25 |
| Check | 11/27/2024 | 505583 | | | Labor | -2,001.17 |
| Check | 11/27/2024 | 505540 | | | Labor | -2,095.75 |
| Check | 11/27/2024 | 505555 | | | Labor | -2,102.75 |
| Check | 11/27/2024 | 505685 | | | Labor | -1,818.33 |
| Check | 11/28/2024 | 505726 | | | Labor | -1,713.09 |
| Check | 11/28/2024 | 505690 | | | Labor | -1,818.37 |
| Check | 11/29/2024 | 505509 | | | Labor | -1,757.54 |
| Check | 11/29/2024 | 505581 | | | Labor | -1,878.60 |
| Check | 11/29/2024 | 505491 | | | Labor | -1,997.81 |
| Check | 11/29/2024 | 505556 | | | Labor | -2,039.51 |
| Check | 11/29/2024 | 505567 | | | Labor | -2,046.68 |
| Check | 11/29/2024 | 505548 | | | Labor | -2,049.28 |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main

Millenkamp Cattle, Inc.

Document    Page 77 of 108

Transactions by Account

As of November 30, 2024

Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/29/2024 | 505549 | | | Labor | -2,123.38 |
| Check | 11/29/2024 | 505492 | | | Labor | -2,347.47 |
| Check | 11/29/2024 | 505821 | | | Labor | -555.08 |
| Check | 11/29/2024 | 505721 | | | Labor | -1,596.61 |
| Check | 11/29/2024 | 505737 | | | Labor | -1,727.59 |
| Check | 11/29/2024 | 505550 | | | Labor | -2,073.29 |
| Check | 11/29/2024 | 505823 | | | Labor | -1,811.80 |
| Check | 11/29/2024 | 505784 | | | Labor | -2,473.65 |
| Check | 11/30/2024 | Wires | Paylocity | | Labor | -422,351.23 |
| Check | 11/30/2024 | ACH | Paylocity | | Labor | -1,811.46 |

**0002.30 · Reserve**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/29/2024 | BANK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

**0029 · Mechanics - Concentration**

**1110 · Mechanics - Operating**

**1115 · Mechanics - Payroll**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/12/2024 | Analysis | | | 9532 · Bank Service Charge | -452.76 |

**1118 · Farmers Bank**

**1122 · WJM Trust**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 11/29/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |

| | | | | | | |
|------|------|-----|------|------|-------|--------|
| **TOTAL** | | | | | | **-21,207,679.86** |

Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main

Milk Karow Cattle Inc
Document Page 78 of 108
Transactions by Account
As of November 30, 2024

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 11/01/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 11/14/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -50,000.00 |
| Transfer | 11/14/2024 | | | Funds Transfer | 1110 · Mechanics - Operating | 57,749.15 |
| Transfer | 11/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 11/01/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| Transfer | 11/14/2024 | | | Funds Transfer | 0002.10 · Operating | 50,000.00 |
| Transfer | 11/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| **0002.30 · Reserve** | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 11/14/2024 | | | Funds Transfer | 0002.10 · Operating | -57,749.15 |
| **1115 · Mechanics - Payroll** | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| **TOTAL** | | | | | | **-0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

   Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
|   Metropolitan Life | $(180,473,929.72) |
|   Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

   Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

**l. Prepetition priority debt**

   Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**m. Prepetition unsecured debt**

   Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**Part 7**

**g. Was there any postpetition borrowing, other than trade credit?**

   No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

11:43 AM
12/20/24
Accrual Basis

Case 24-40158-NGH    Doc 827    Filed 12/24/24    Entered 12/24/24 11:34:53    Desc Main
Document    Page 80 of 108

Millenkamp Cattle Inc

# Balance Sheet
## As of November 30, 2024

| | Nov 30, 24 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 2,304,279.03 |
| 0002.20 · Payroll | 53,660.05 |
| 0002.30 · Reserve | 1,500,115.35 |
| **Total 0002 · 1st Federal** | 3,858,054.43 |
| 1115 · Mechanics - Payroll | -452.76 |
| 1122 · WJM Trust | 78.57 |
| **Total Checking/Savings** | 3,857,680.24 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 19,222,315.46 |
| **Total Accounts Receivable** | 19,222,315.46 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 11,399,836.00 |
| **Total Cattle Inventory** | 11,399,836.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,617,634.62 |
| 1416 · Inventory - Silage | 11,688,160.87 |
| 1417 · Haylage Inventory | 8,633,230.92 |
| 1418 · Triticale Inventory | 3,147,252.10 |
| 1419 · Hay Inventory | 313,738.54 |
| 1420 · Straw Inventory | 3,698,032.45 |
| 1421 · Seed Inventory | 401,022.00 |
| **Total Feed Inventory** | 29,499,071.50 |
| 1404 · Inventory - Medicine | 667,399.85 |
| **Total Inventory** | 41,566,307.35 |
| 1203 · Temporary AR | -198,132.09 |
| 1207 · Accounts Receivable - Other | -953,034.00 |
| 1299 · Allowance for Doubtful Accounts | -4,795,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 251,026.63 |
| 1547 · Prepaid Other | 2,989,838.51 |
| **Total Other Current Assets** | 40,171,837.65 |
| **Total Current Assets** | 63,251,833.35 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,355,246.00 |
| 1551 · Self Raised Cows | 74,964,027.00 |
| 1555 · Self Raised Heifers | 44,617,018.00 |
| 1560 · A/D - Purchased Cows | -1,699,116.00 |
| 1561 · A/D - Self Raised Cows | -27,865,745.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,362,069.00 |

11:43 AM    Millenkamp Cattle Inc
12/20/24
Accrual Basis

# Balance Sheet
## As of November 30, 2024

| | Nov 30, 24 |
|---|---:|
| **1604 · Machinery & Equipment** | 23,534,346.91 |
| **1605 · A/D - Machinery & Equipment** | -13,110,904.00 |
| **1606 · Furniture & Fixtures** | 108,350.73 |
| **1607 · A/D - Furniture & Fixtures** | -61,955.00 |
| **1608 · Automobiles** | 9,805,207.86 |
| **1609 · A/D - Automobiles** | -5,389,713.00 |
| **1615 · Livestock** | 5,500.00 |
| **1616 · A/D - Livestock** | -5,500.00 |
| **1619 · WIP** | |
|   **1619.01 · Milk Barn #2** | 2,544,311.45 |
|   **1619.05 · Cattle Processing Barn** | 45,590.13 |
|   **1619.06 · Cross Vent Barn #1** | 88,047.94 |
|   **1619.07 · Cross Vent Barn #2** | 379,969.98 |
|   **1619.08 · Calf Ranch** | 287,295.84 |
|   **1619.12 · Goose Ranch** | 5,643.25 |
|   **1619.13 · Black Pine** | 1,587,490.02 |
|   **1619.14 · Canyon Properties** | 137,502.62 |
|   **1619.19 · Storage Shop** | 4,440,224.69 |
|   **1619.20 · Misc** | 134,722.77 |
|   **1619.22 · Digester/Manure Project** | 2,526,189.47 |
|   **1619.25 · Pipeline Project** | 774,493.05 |
|   **1619.27 · Moonshine Ranch** | 300,184.77 |
|   **1619.28 · Pressure Washer Building** | 20,842.21 |
|   **1619.30 · Scales-Break Room** | 36,634.03 |
|   **1619.31 · Scales-Fuel Island** | 2,320.00 |
|   **1619.32 · Cross Vent Barn #3** | 439,604.66 |
|   **1619.33 · Cross Vent Barn #4** | 134,253.18 |
|   **1619.99 · Capitalized Interest** | 3,436,899.76 |
| **Total 1619 · WIP** | 17,322,219.82 |
| **Total Fixed Assets** | 127,474,218.51 |
| **Other Assets** | |
|   **Loan Fees** | |
|     **1730 · Debt Capitalization** | 1,958,506.76 |
|     **1750 · Debt Cap Amortization** | -1,958,506.76 |
|   **Total Loan Fees** | 0.00 |
|   **1516 · FASB ASC 842 ROU Asset-Oper** | 3,259,266.40 |
|   **1517 · Deposits** | 1,136,277.01 |
|   **1518 · Morgan Stanley Investment** | 1,054,795.10 |
|   **1520 · Investment in Affiliates** | |
|     **1520.01 · Investment in Affiliates** | 2,582,727.25 |
|     **1520 · Investment in Affiliates - Other** | 1,026,766.00 |
|   **Total 1520 · Investment in Affiliates** | 3,609,493.25 |
|   **1903 · N/R - Millenkamp Family, LLC** | 8,683,434.52 |
|   **1904 · N/R - East Valley Cattle, LLC** | 8,723,510.71 |
|   **1909 · N/R - IJG Jerome Dairy, LLC** | -88,382.49 |
| **Total Other Assets** | 26,378,394.50 |
| **TOTAL ASSETS** | 217,104,446.36 |

11:43 AM
12/20/24
Accrual Basis

# Millenkamp Cattle Inc
## Balance Sheet
### As of November 30, 2024

| | Nov 30, 24 |
|---|---|

**LIABILITIES & EQUITY**

    **Liabilities**

        **Current Liabilities**

            **Accounts Payable**

| | Nov 30, 24 |
|---|---|
| 2001 · A/P - NEW | 7,350,480.51 |
| 2002 · A/P - Trade | 35,784,434.75 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | **43,983,687.07** |
| **Other Current Liabilities** | |
| 2015 · Rabo 6035 - Operating LOC | 84,619,566.40 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred  Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,160,388.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 1,235,159.20 |
| 2113 · Accrued Professional Fees | 2,843,756.95 |
| 2116 · Accrued Expense - Other | -1,242.03 |
| 2131 · Accrued Group Insurance | |
|     Colonial Ins Post-Tax | -1,013.80 |
|     Colonial Ins Pre-Tax | -5,384.48 |
|     2131 · Accrued Group Insurance - Other | 70,256.87 |
| **Total 2131 · Accrued Group Insurance** | **63,858.59** |
| 2140 · Accrued Wages | 1,329,781.34 |
| 2470 · Accrued Property Taxes | 65,095.71 |
| 2599 · Current Portion of LTD | 2,655,633.79 |
| **Total Other Current Liabilities** | **127,403,827.13** |
| **Total Current Liabilities** | **171,387,514.20** |
| **Long Term Liabilities** | |
| 2564 · N/P FN Bank | |
|     2564.11 · N/P FN Bank - 6 Dodge Pickups | 48,403.32 |
|     2564.12 · N/P FN Bank- 4 Generators | 202,960.13 |
|     2564.13 · N/P FN Bank -2 Generators | 214,862.47 |
|     2564.14 · N/P FN Bank- SmithCo Sidedumps | 56,876.60 |
|     2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 83,674.73 |
|     2564.16 · N/P FN Bank- Rubin Disk/Peecon | 66,906.63 |
|     2564.17 · NP FN Bank - Roxor Jeeps | 37,899.10 |
|     2564.18 · N/P FN Bank - Equipment | 666,762.93 |
|     2564.19 · N/P FN Bank - 6 Dodge Pickups. | 137,736.09 |
| **Total 2564 · N/P FN Bank** | **1,516,082.00** |
| 2566 · CNH Capital | |
|     2566.07 · CNH-765552 30 Maxxum 115's | 2,114,462.58 |
|     2566.08 · CNH-765530 25 Kubota's | 294,825.30 |
| **Total 2566 · CNH Capital** | **2,409,287.88** |
| 2567 · John Deere Financial | |
|     2567.01 · N/P JDF - H10i Compactor | 87,498.82 |

Page 3 of 4

11:43 AM
12/20/24
**Accrual Basis**

**Millenkamp Cattle Inc.**
**Balance Sheet**
As of November 30, 2024

|  | Nov 30, 24 |
|---|---:|
| 2567.02 · N/P JDF - H12iPB Compactor | 107,317.97 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 56,639.65 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 56,639.65 |
| 2567.05 · N/P JDF - 650P Dozer | 157,378.31 |
| 2567.06 · N/P JDF - 135P Excavator | 204,256.35 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 101,105.35 |
| **Total 2567 · John Deere Financial** | 770,836.10 |
| 2577 · Daimler LTD |  |
| 2577.05 · Daimler 84001 Freightliners | 162,362.71 |
| 2577.06 · Daimler 3001 Freightliners | 864,516.87 |
| **Total 2577 · Daimler LTD** | 1,026,879.58 |
| 2578 · Conterra Ag Capital |  |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,655,633.79 |
| **Total Long Term Liabilities** | 19,567,451.77 |
| **Total Liabilities** | 190,954,965.97 |
| Equity |  |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -99,716.88 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | -651,425.15 |
| **Total Equity** | 26,149,480.39 |
| **TOTAL LIABILITIES & EQUITY** | 217,104,446.36 |

10:03 AM

12/20/24
Accrual Basis

Case 24-40158-NGH    Doc 827    Millenkamp Cattle, Inc.ed 12/24/24 11:34:53    Desc Main
Document    Page 84 of 108
Profit & Loss
November 2024

|  | Nov 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 628,661.67 |
| 4000.02 · Involuntary Dairy | 55,658.71 |
| **Total 4000 · Dairy Sales** | 684,320.38 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 15,951.77 |
| 4001 · Heifer Sales - Other | 66,949.28 |
| **Total 4001 · Heifer Sales** | 82,901.05 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 15,718.19 |
| **Total 4002 · Steer Sales** | 15,718.19 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 1,298,577.81 |
| **Total 4004 · Other Cattle Sales** | 1,298,577.81 |
| **4005 · Custom Feed Sales** | 1,302,663.60 |
| **Total Cattle Sales** | 3,384,181.03 |
| **4015 · Milk Revenue** | 7,365,294.86 |
| **4999 · Miscellaneous Income** | -723.80 |
| **Total Income** | 10,748,752.09 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 688,976.11 |
| 5440 · Heifer Purchases | 31,900.00 |
| 5441 · Bull/Steer Purchases | 49,725.00 |
| 7214 · Freight/Hauling | 39,429.35 |
| 7217 · BIC/Brand Fees | 2,425.06 |
| 7218 · Testing | 3,133.52 |
| 7381 · Hoof Trimming | 43,294.00 |
| 7390 · Semen | 150,145.88 |
| 7452 · Supplies - Sanitation & Cleanup | 546,362.97 |
| 7456 · Supplies - Cattle Care | 59,941.05 |
| **Total Cattle** | 1,615,332.94 |
| **Feed** | |
| 5300 · Grains & Minerals | 7,715,940.13 |
| 5307 · Haylage | 22,120.56 |
| 5309 · Hay | 794,307.87 |
| 5310 · Straw | 360,529.98 |
| **Total Feed** | 8,892,898.54 |
| 5101 · Milk Hauling | 240,010.38 |
| 5102 · Milk Hauling Surcharge | 14,585.92 |
| 5103 · Idaho Dairy Commissions | 25,702.53 |
| 5104 · National Dairy Commissions | 11,682.97 |
| **Total COGS** | 10,800,213.28 |
| **Gross Profit** | -51,461.19 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 79,288.00 |
| 7249 · Milk Insurance | 964,946.94 |
| **Total Fixed Costs** | 1,044,234.94 |

10:03 AM

12/20/24

Accrual Basis

## Millenkamp Cattle, Inc.
## Profit & Loss
### November 2024

|  | Nov 24 |
|---|---:|
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 306,840.69 |
| 7623 · Diesel-Trucking | 153,934.72 |
| **Total Fuel** | **460,775.41** |
| **Labor** | |
| 7190 · Employee Welfare | 69,406.49 |
| 7252 · Workers Compensation | 31,240.00 |
| 7258 · Group Insurance | 76,650.91 |
| 7399 · Salaried Wages | 129,969.98 |
| 7400 · Shift Wages | 526,770.00 |
| 7401 · Hourly Wages | 1,548,399.81 |
| 7402 · Payroll Taxes | 177,085.41 |
| Labor - Other | -21,758.47 |
| **Total Labor** | **2,537,764.13** |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 4,598.50 |
| 7304 · Facility-Exterior | 79,521.88 |
| 7305 · Buildings-Interior | 34,530.48 |
| 7306 · Milk Mixing Barn | 3,333.95 |
| 7307 · Milk Parlors | 229,088.54 |
| 7308 · Hutches | 19.86 |
| **Total R&M-Facilities** | **351,093.21** |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 42,972.01 |
| 7301 · Rolling Stock | 392,656.62 |
| 7309 · Trucking Repairs | -16,847.66 |
| 7310 · Semi Tires | 58,047.67 |
| 7311 · Supplies | 29,556.94 |
| **Total R&M-Rolling Stock** | **506,385.58** |
| **Z-Admin** | |
| 7001 · Advertising | 12,679.35 |
| 7171 · Dues & Subscriptions | 91.76 |
| 7185 · Garbage & Waste Removal | 12,437.81 |
| 7186 · Electrical Expense | 116,409.09 |
| 7187 · Water-Sewage Expense | 20,185.00 |
| 7212 · Consulting Fees | 2,219.75 |
| 7216 · Finance Charges | 0.00 |
| 7221 · Propane | 55,467.63 |
| 7222 · Natural Gas | 155.35 |
| 7291 · Legal Fees | 47,754.68 |
| 7333 · Contract Services | 53,698.06 |
| 7361 · Pest Control | 2,105.00 |
| 7371 · Postage Expense | 200.00 |
| 7385 · Rent - Machinery & Equip | 355,436.48 |
| 7386 · Rent - Land and Facility | 11,500.00 |
| 7424 · Supplies | 32,308.02 |
| 7448 · Supplies Safety | 3,411.23 |
| 7457 · Supplies - Office | 2,759.93 |
| 7471 · Telephone | 288.36 |
| 7472 · Cell Phone | 2,463.17 |
| 7474 · Internet | 3,867.05 |
| 7481 · Travel Expense | 1,675.47 |
| 7614 · License & Fees-Vehicles | 2,228.26 |
| 7615 · License & Fees-Trucking | 19,433.34 |
| **Total Z-Admin** | **758,774.79** |
| 4008 · Trucking Sales | -166,451.37 |
| 9531 · Interest Expense | 821,520.86 |
| 9532 · Bank Service Charge | 1,652.76 |

10:03 AM
12/20/24
Accrual Basis

**Millenkamp Cattle, Inc**
**Profit & Loss**
**November 2024**

|  | Nov 24 |
|---|---:|
| **Total Expense** | 6,315,750.31 |
| **Net Ordinary Income** | -6,367,211.50 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 7388 · Compost/Manure Preparation | -26,109.10 |
| 8001 · Custom Hire | -32,810.00 |
| 8002 · Fertilizer and Chemicals | -4,130.35 |
| 8003 · Water M&O | -67,528.59 |
| 8005 · Utilities | -19,978.46 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -81,109.55 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -90,822.05 |
| **Total Farming** | -336,142.17 |
| 9001 · Interest Income Other | 59,567.00 |
| 9004 · Gain/Loss on Sale of Assets | 89,450.90 |
| 9009 · Other Income | 76,250.00 |
| **Total Other Income** | -110,874.27 |
| **Net Other Income** | -110,874.27 |
| **Net Income** | **-6,478,085.77** |

## Millenkamp Cattle Inc
## Profit & Loss
### April 2 through November 30, 2024

|  | Apr 2 - Nov 30, 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 5,446,949.04 |
| 4000.02 · Involuntary Dairy | 948,537.74 |
| **Total 4000 · Dairy Sales** | 6,395,486.78 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 133,587.28 |
| 4001 · Heifer Sales - Other | 500,984.72 |
| **Total 4001 · Heifer Sales** | 634,572.00 |
| **4002 · Steer Sales** | |
| 4002.01 · Steer Sales - Feeders | 2,189,800.00 |
| 4002.03 · Involuntary Steers | 134,437.56 |
| 4002.04 · Bulls | 66,666.40 |
| **Total 4002 · Steer Sales** | 2,390,903.96 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 11,362,578.07 |
| 4004.04 · Native Voluntary Cows | 16,019.25 |
| 4004 · Other Cattle Sales - Other | -1,100.00 |
| **Total 4004 · Other Cattle Sales** | 11,377,497.32 |
| **4005 · Custom Feed Sales** | 14,994,053.30 |
| **Total Cattle Sales** | 35,792,513.36 |
| Uncategorized Income | 17.63 |
| 4013 · Compost Sales | 7,650,000.00 |
| 4015 · Milk Revenue | 123,569,561.85 |
| 4018 · Hedging Gain - Loss | 1,726,925.00 |
| 4019 · Milk Insurance Gain - Loss | -2,570,377.00 |
| 4020 · Patronage Dividend | 5,552.90 |
| 4999 · Miscellaneous Income | -68,663.28 |
| **Total Income** | 166,105,530.46 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| **5410 · Medicine Purchases** | |
| 5905 · Change in Medicine Inventory | 190,758.00 |
| 5410 · Medicine Purchases - Other | 6,189,856.87 |
| **Total 5410 · Medicine Purchases** | 6,380,614.87 |
| 5440 · Heifer Purchases | 265,150.00 |
| 5440.02 · Springer Heifer Purchases | 135,000.00 |
| 5441 · Bull/Steer Purchases | 533,874.00 |
| 5442 · Cow Purchases | 310,000.00 |
| 5601 · Heifer Cost of Sales | 546,250.00 |
| 5603 · Heifer Calf Capitalization | -21,126,073.00 |
| 5611 · Cow Cost of Sales | 4,419,200.00 |
| 5621 · Steer Cost of Sales | 6,719,300.00 |
| 5623 · Steer Calf Capitalization (born | -7,970,265.00 |
| 7214 · Freight/Hauling | 147,954.53 |

9:20 AM
12/23/24
Accrual Basis

**Millenkamp Cattle Inc**

**Profit & Loss**

**April 2 through November 30, 2024**

| | Apr 2 - Nov 30, 24 |
|---|---:|
| 7217 · BIC/Brand Fees | 43,054.10 |
| 7218 · Testing | 63,405.60 |
| 7380 · Veterinary | 215,022.15 |
| 7381 · Hoof Trimming | 359,591.00 |
| 7390 · Semen | 1,861,200.94 |
| 7452 · Supplies - Sanitation & Cleanup | 2,666,480.23 |
| 7456 · Supplies - Cattle Care | 594,099.41 |
| **Total Cattle** | **-3,836,141.17** |
| Feed | |
| 5300 · Grains & Minerals | 60,825,924.97 |
| 5302 · Barley | 255,096.67 |
| 5306 · Silage | 16,698,860.93 |
| 5307 · Haylage | 8,607,323.63 |
| 5308 · Triticale | 1,125,640.65 |
| 5309 · Hay | 6,950,122.72 |
| 5310 · Straw | 2,081,306.61 |
| **Total Feed** | **96,544,276.18** |
| 5101 · Milk Hauling | 3,831,997.87 |
| 5102 · Milk Hauling Surcharge | 281,836.17 |
| 5103 · Idaho Dairy Commissions | 538,392.02 |
| 5104 · National Dairy Commissions | 237,401.95 |
| 5312 · Seed | -111,915.00 |
| 5625 · Straw - Bedding | 645,883.74 |
| **Total COGS** | **98,131,731.76** |
| **Gross Profit** | **67,973,798.70** |
| Expense | |
| **Fixed Costs** | |
| 7131 · Depreciation Expense - Autos | 405,275.46 |
| 7132 · Depreciation Expense - Bldgs | 37,882.32 |
| 7136 · Depreciation Expense - F & F | 755.55 |
| 7138 · Depreciation Expense - M&E | 597,200.79 |
| 7150 · Herd Depreciation | 7,976,204.00 |
| 7248 · Business Insurance | 606,847.64 |
| 7249 · Milk Insurance | 1,364,220.94 |
| 7464 · Property Taxes | 408,454.39 |
| **Total Fixed Costs** | **11,396,841.09** |
| Fuel | |
| 7622 · Fuel-Non Trucking | 2,219,256.62 |
| 7623 · Diesel-Trucking | 1,237,152.68 |
| **Total Fuel** | **3,456,409.30** |
| Labor | |
| 7190 · Employee Welfare | 119,727.91 |
| 7224 · Employee Testing | 90.00 |
| 7252 · Workers Compensation | 292,721.00 |
| 7258 · Group Insurance | 414,491.85 |
| 7399 · Salaried Wages | 961,371.05 |
| 7400 · Shift Wages | 5,433,255.17 |

9:20 AM
12/23/24
**Accrual Basis**

**Millenkamp Cattle Inc**

## Profit & Loss
### April 2 through November 30, 2024

| | Apr 2 - Nov 30, 24 |
|---|---|
| 7401 · Hourly Wages | 11,183,949.71 |
| 7402 · Payroll Taxes | 1,315,068.48 |
| Labor - Other | -21,758.47 |
| **Total Labor** | **19,698,916.70** |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | -19.97 |
| **Total Miscellaneous Expense** | **-19.97** |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 37,644.34 |
| 7304 · Facility-Exterior | 734,265.64 |
| 7305 · Buildings-Interior | 306,522.04 |
| 7306 · Milk Mixing Barn | 71,769.58 |
| 7307 · Milk Parlors | 2,216,102.26 |
| 7308 · Hutches | 5,806.83 |
| **Total R&M-Facilities** | **3,372,110.69** |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 266,785.53 |
| 7301 · Rolling Stock | 2,651,576.83 |
| 7309 · Trucking Repairs | 620,536.60 |
| 7310 · Semi Tires | 413,039.52 |
| 7311 · Supplies | 393,973.02 |
| R&M-Rolling Stock - Other | 9,789.41 |
| **Total R&M-Rolling Stock** | **4,355,700.91** |
| **Z-Admin** | |
| 7001 · Advertising | 12,894.29 |
| 7160 · IRS Qualified Donations | 2,700.00 |
| 7161 · IRS Non Qualified Donations | 9,370.84 |
| 7171 · Dues & Subscriptions | 60,256.54 |
| 7185 · Garbage & Waste Removal | 84,009.90 |
| 7186 · Electrical Expense | 1,073,303.37 |
| 7187 · Water-Sewage Expense | 30,170.00 |
| 7212 · Consulting Fees | 187,195.65 |
| 7215 · License & Fees Non-Vehicle | 0.00 |
| 7216 · Finance Charges | 364,981.29 |
| 7221 · Propane | 334,046.01 |
| 7222 · Natural Gas | 643.76 |
| 7290 · Audit Fees | 17,077.00 |
| 7291 · Legal Fees | 4,540,439.48 |
| 7333 · Contract Services | 2,703,718.63 |
| 7361 · Pest Control | 238,151.62 |
| 7371 · Postage Expense | 3,333.64 |
| 7385 · Rent - Machinery & Equip | |
| 7385.01 · FASB ASC 842 Oper Lease Amort | 1,089,760.81 |
| 7385 · Rent - Machinery & Equip - Other | 1,413,476.74 |
| **Total 7385 · Rent - Machinery & Equip** | **2,503,237.55** |
| 7386 · Rent - Land and Facility | 1,914,645.80 |
| 7424 · Supplies | 217,823.77 |

**Profit & Loss**

April 2 through November 30, 2024

|  | Apr 2 - Nov 30, 24 |
|---|---:|
| 7448 · Supplies Safety | 36,892.78 |
| 7457 · Supplies - Office | 39,635.08 |
| 7471 · Telephone | 1,729.09 |
| 7472 · Cell Phone | 26,795.40 |
| 7474 · Internet | 32,249.05 |
| 7481 · Travel Expense | 33,480.58 |
| 7614 · License & Fees-Vehicles | 11,228.50 |
| 7615 · License & Fees-Trucking | 22,372.92 |
| **Total Z-Admin** | 14,502,382.54 |
| 2101 · Accrued Bank Fees | -104,109.59 |
| 4008 · Trucking Sales | -1,910,124.61 |
| 7499 · Bad Debt Expense | 4,795,000.00 |
| 7999 · Miscellaneous | 0.00 |
| 9531 · Interest Expense | 6,015,793.58 |
| 9532 · Bank Service Charge | 5,694.10 |
| **Total Expense** | 65,584,594.74 |
| **Net Ordinary Income** | 2,389,203.96 |
| Other Income/Expense |  |
| Other Income |  |
| Farming |  |
| 4010 · Rent Income | 629,600.00 |
| 5906 · Ending Farm Inventory | -2,590,588.20 |
| 7388 · Compost/Manure Preparation | -667,507.35 |
| 8000 · Crop Insurance | 14,701,877.35 |
| 8001 · Custom Hire | -289,472.54 |
| 8002 · Fertilizer and Chemicals | -3,158,174.23 |
| 8003 · Water M&O | -86,943.35 |
| 8004 · Seed | -1,081,311.65 |
| 8005 · Utilities | -1,339,058.86 |
| 8006 · Rent | -5,007,943.04 |
| 8007 · R&M - Small Equipment | -121,850.57 |
| 8008 · R&M - Facility | -932,248.45 |
| 8011 · Property Tax | -89,114.66 |
| 8012 · Interest | -921,193.05 |
| 8013 · Depreciation | -272,482.67 |
| 8015 · Compost/Manure Use | -813,195.03 |
| **Total Farming** | -2,039,606.30 |
| 9001 · Interest Income Other | 388,986.59 |
| 9004 · Gain/Loss on Sale of Assets | -66,606.41 |
| 9009 · Other Income | 701,048.79 |
| **Total Other Income** | -1,016,177.33 |
| **Net Other Income** | -1,016,177.33 |
| **Net Income** | **1,373,026.63** |

10:05 AM

12/20/24

**Millenkamp Cattle, Inc.**

**A/R Aging Summary**

As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 632,984.01 | 2,365.32 | 0.00 | 0.00 | 635,349.33 |
| Ah-Zet Dairy | 60,558.10 | 0.00 | 0.00 | 0.00 | 0.00 | 60,558.10 |
| Al-Mar Dairy | 214,900.96 | 69,806.00 | 70,948.56 | 66,273.50 | 314,229.63 | 736,158.65 |
| B&H Farms | 0.00 | 0.00 | 9,142.99 | 0.00 | 41,123.22 | 50,266.21 |
| Bokma Dairy. | 83,609.30 | 0.00 | 0.00 | 0.00 | 0.00 | 83,609.30 |
| Bruce Farms | 0.00 | 0.00 | 0.00 | 0.00 | 1,230.00 | 1,230.00 |
| Central Valley Meats | 0.00 | 223,368.48 | 50,561.22 | 0.00 | 0.00 | 273,929.70 |
| Ciocca Dairy | 31,224.30 | 0.00 | 0.00 | 0.00 | 0.00 | 31,224.30 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| deJong Dairy | 27,000.90 | 150.00 | 150.00 | 300.00 | 38.62 | 27,639.52 |
| Diamond B Dairy | 59,563.58 | 32,338.93 | 31,107.38 | 0.00 | 0.00 | 123,009.89 |
| Double V, LLC | 112,727.43 | 119,213.50 | 0.00 | 1,891.00 | -525.17 | 233,306.76 |
| Eagle View East | 129,864.50 | 0.00 | 0.00 | 0.00 | 0.00 | 129,864.50 |
| Eagle View Farms, LLC 1700 | 78,323.17 | 0.00 | 0.00 | 0.00 | 0.00 | 78,323.17 |
| Eagle View Farms. | 129,025.49 | 0.00 | 0.00 | 0.00 | 0.00 | 129,025.49 |
| East Valley Development LLC | 134,735.44 | 61,468.32 | 0.00 | 853,532.89 | 8,193,219.73 | 9,242,956.38 |
| Glanbia | 5,711,610.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5,711,610.99 |
| Grant & Hagan, Inc. | 0.00 | 75,150.00 | 0.00 | 0.00 | 0.00 | 75,150.00 |
| Green Source Automation. | 5,912.76 | 0.00 | 1,936.95 | 4,302.78 | 20,958.24 | 33,110.73 |
| Healthy Earth Enterprises | 0.00 | 0.00 | 0.00 | 3,710.96 | 0.00 | 3,710.96 |
| Heglar Creek Dairy | 96,213.96 | 51,060.00 | -407,120.86 | 0.00 | 0.00 | -259,846.90 |
| Hollifield Ranches | 0.00 | 0.00 | 24,005.40 | 53,229.00 | 0.00 | 77,234.40 |
| J & V Dairy | 63,636.50 | 0.00 | 0.00 | 0.00 | 0.00 | 63,636.50 |
| Jack Verbree Dairies | 11,967.00 | 92,734.12 | 0.00 | 0.00 | 0.00 | 104,701.12 |
| Jannea Carter | 0.00 | 0.00 | 0.00 | -0.50 | -0.04 | -0.54 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| Kraus Farms. | 64,874.80 | 0.00 | 33,486.84 | 38,579.40 | 0.00 | 136,941.04 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mike Wheeler | 0.00 | 12,100.00 | 0.00 | 0.00 | 0.00 | 12,100.00 |
| Moss Farms | 590,283.66 | 82,177.85 | 0.00 | 0.00 | 0.00 | 672,461.51 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 71,219.60 | 0.00 | 0.00 | 0.00 | 66,644.40 | 137,864.00 |
| No View Dairy, LLC | 125,130.50 | 61,416.50 | 200.00 | 0.00 | 0.00 | 186,747.00 |
| Oppedyk Dairy | 78,235.30 | 43,378.80 | 0.00 | 0.00 | 0.00 | 121,614.10 |
| Producers Livestock | 14,828.06 | 0.00 | 0.00 | 0.00 | 0.00 | 14,828.06 |
| Reed Farm | 0.00 | 25,324.20 | 0.00 | 0.00 | 0.00 | 25,324.20 |
| Reed Gibby | 24,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,900.00 |
| Reynolds Creek Calf Ranch, LLC | 0.00 | 0.00 | 77.70 | 49.85 | -18,898.60 | -18,771.05 |
| Schilder Dairy, LLC. | 60,806.28 | 0.00 | 0.00 | 0.00 | 0.00 | 60,806.28 |
| Silva Brothers | 10,078.80 | 0.00 | 4,421.50 | 0.00 | 0.00 | 14,500.30 |
| Simplot | 0.00 | 21,600.00 | 0.00 | 0.00 | 0.00 | 21,600.00 |
| South View Dairy | 49,559.80 | 0.00 | 328.40 | -153.03 | -26.87 | 49,708.30 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 0.00 | 0.00 | -1,842.22 | 926.66 | 0.00 | -915.56 |
| Summit Livestock Ltd | 0.00 | -130.00 | 0.00 | 0.00 | 0.00 | -130.00 |
| Valley Beef | 0.00 | 1,750.50 | 0.00 | 0.00 | 0.00 | 1,750.50 |
| Van Dyk Dairy | 0.00 | 0.00 | 0.00 | -1,930.00 | 62,963.10 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **8,041,710.18** | **1,605,891.21** | **-180,230.82** | **1,020,712.51** | **8,734,232.38** | **19,222,315.46** |

# A/P Aging Summary-PRE BK
### As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 0.00 | 1,322,342.08 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 59,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 0.00 | 67,321.00 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 252,430.53 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,843.85 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 6,040.84 | 6,040.84 |
| CenturyLink-OLD | 0.00 | 0.00 | 0.00 | 0.00 | 171.80 | 171.80 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 211,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 157,413.31 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |

# Millenkamp Cattle, Inc

## A/P Aging Summary-PRE BK

### As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 120,578.48 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 619,291.96 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 44,041.20 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 0.00 | 499,473.53 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 0.00 | 0.00 | 9,276,353.08 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 0.00 | 417,016.61 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 0.00 | 39,093.50 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 0.00 | 5,207.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 0.00 | 592.38 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 0.00 | 217,606.50 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 0.00 | 528,827.61 | 528,827.61 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 0.00 | 40,001.71 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 0.00 | 30,663.30 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 0.00 | 17,180.40 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 89,070.39 | 89,070.39 |

Case 24-40158-NGH    Doc 827    Filed 12/24/24 Entered 12/24/24 11:34:53    Desc Main
Document    Page 94 of 108

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE BK
### As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,274.64 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,528,281.42 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 36,633,206.56 | 36,633,206.56 |

# A/P Aging Summary-POST

**As of November 30, 2024**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| AIA CORPORATION | 6,309.35 | 0.00 | 0.00 | 0.00 | 0.00 | 6,309.35 |
| A. Scott Jackson Trucking, Inc. (New) | 134,075.60 | 0.00 | 0.00 | 0.00 | 0.00 | 134,075.60 |
| ABS Global, Inc. (New) | 130,348.50 | 0.00 | 0.00 | 0.00 | 0.00 | 130,348.50 |
| Aden Brook Trading Corp (New) | 262,322.55 | 17,937.97 | 0.00 | 0.00 | 0.00 | 280,260.52 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 688.75 | 0.00 | 0.00 | 0.00 | 0.00 | 688.75 |
| Al-Mar Dairy. | 14,925.00 | 32,675.00 | 9,525.00 | -55,800.00 | 0.00 | 1,325.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 102,851.56 | 74,335.05 | 0.00 | 0.00 | 0.00 | 177,186.61 |
| AllFlex USA (New) | 25,403.80 | 0.00 | 0.00 | 0.00 | 0.00 | 25,403.80 |
| Amalgamated Sugar - MK (New) | 0.00 | -79,393.61 | 0.00 | 0.00 | 0.00 | -79,393.61 |
| Amberg's Inc. | 108.65 | 0.00 | 0.00 | 0.00 | 0.00 | 108.65 |
| American Calf Products (New) | 46,265.05 | 174,903.76 | 0.00 | 0.00 | 0.00 | 221,168.81 |
| American Construction | 275.29 | 0.00 | 0.00 | 0.00 | 0.00 | 275.29 |
| Anthem Broadband | 63.03 | 0.00 | 0.00 | 0.00 | 0.00 | 63.03 |
| Armory Securities, LLC | 0.00 | 0.00 | 0.00 | 39,319.00 | 0.00 | 39,319.00 |
| Arnold Machinery CO | 92,290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92,290.00 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automation Werx, LLC (New) | 39,765.88 | 0.00 | 0.00 | 0.00 | 0.00 | 39,765.88 |
| B & N Machine | 3,524.84 | 0.00 | 0.00 | 0.00 | 0.00 | 3,524.84 |
| B & R Bearing Supply, Inc. | 5,084.48 | 0.00 | 0.00 | 0.00 | 0.00 | 5,084.48 |
| Badger Bearing PTP, Inc (New) | 5,110.03 | 0.00 | 0.00 | 0.00 | 0.00 | 5,110.03 |
| Beams Flooring | 0.00 | 817.59 | 0.00 | 0.00 | 0.00 | 817.59 |
| Boyce Equipment & Parts Co., Inc. (New) | 4,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,967.00 |
| BS&R Design & Supplies (New) | 0.00 | 66.23 | 0.00 | 0.00 | 0.00 | 66.23 |
| Burks Tractor | 149,444.82 | 67,696.76 | 11.35 | 0.00 | 0.00 | 217,152.93 |
| Butte Irrigation Inc. (New) | 85,977.10 | 288,521.22 | 0.00 | 0.00 | 0.00 | 374,498.32 |
| Cabela's Visa | 0.00 | -11,270.90 | -4,768.91 | 0.00 | 0.00 | -16,039.81 |
| Capital One - Spark 7863 | 0.00 | -41,856.84 | 0.00 | 0.00 | 0.00 | -41,856.84 |
| Cardinal Industries, Inc | 2,141.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,141.68 |
| Carne I Corp (New) | 79,049.54 | 140,413.67 | 35,809.51 | 0.00 | 0.00 | 255,272.72 |
| Cassia County Tax Collector | 240,848.37 | 0.00 | 0.00 | 0.00 | 0.00 | 240,848.37 |
| CED, Inc. | 62.01 | 0.00 | 0.00 | 0.00 | 0.00 | 62.01 |
| Centennial Truck Service | 5,821.46 | 0.00 | 0.00 | 0.00 | 0.00 | 5,821.46 |
| Century Link 2041 | 145.37 | 0.00 | 0.00 | 0.00 | 0.00 | 145.37 |
| CenturyLink | 142.99 | 0.00 | 0.00 | 0.00 | 0.00 | 142.99 |
| Christensen. Inc DBA United Oil (New) | 10,168.31 | 116,331.37 | 0.00 | 0.00 | 0.00 | 126,499.68 |
| Ciocca Dairy. | 783.75 | 0.00 | 0.00 | 0.00 | 0.00 | 783.75 |
| Circle C Equipment (New) | 2,442.61 | 0.00 | 0.00 | 0.00 | 0.00 | 2,442.61 |
| Citi Cards | 20,587.87 | -30,310.87 | 6,405.81 | 0.00 | 0.00 | -3,317.19 |
| Clear Lakes Products (New) | 0.00 | 86,911.23 | 0.00 | 0.00 | 0.00 | 86,911.23 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 12,906.41 | 5,675.68 | 0.00 | 0.00 | 0.00 | 18,582.09 |
| Colonial Life | 3,199.14 | 0.00 | 0.00 | 0.00 | 0.00 | 3,199.14 |
| Commodities Plus | 0.00 | 14,540.00 | 0.00 | 0.00 | 0.00 | 14,540.00 |
| Conewango Products Corp. | 584.66 | 0.00 | 0.00 | 0.00 | 0.00 | 584.66 |
| Conrad & Bischoff, Inc. | 0.00 | -39,532.42 | 0.00 | 0.00 | 0.00 | -39,532.42 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Culligan | 474.16 | 0.00 | 0.00 | 0.00 | 0.00 | 474.16 |
| D & B Supply | 5,090.27 | 0.00 | 0.00 | 0.00 | 0.00 | 5,090.27 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Dairy Farmers of America | 7,815.12 | 0.00 | 0.00 | 0.00 | 0.00 | 7,815.12 |
| Dairywise Labratory Services LLC | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Darling Ingredients | 3,378.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,378.60 |
| David Clark - MWI | 220,643.06 | 74,033.31 | 0.00 | 0.00 | 0.00 | 294,676.37 |
| David Clark DVM | 0.00 | -5,507.14 | -11,845.29 | 0.00 | 0.00 | -17,352.43 |
| Denton David Brown PC | 28,105.18 | 7,559.87 | 15,913.37 | 6,211.37 | 0.00 | 57,789.79 |
| Diesel Depot | 7,309.22 | 0.00 | 0.00 | 0.00 | 0.00 | 7,309.22 |
| DO NOT PAY (Accrued Fees) | 0.00 | 0.00 | 0.00 | 0.00 | 878,443.85 | 878,443.85 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | -171.80 | -171.80 |
| Double "V" LLC | 11,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,900.00 |
| Eagle View East. | 1,219.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.25 |
| Eagle View Farms | 2,759.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.00 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Eide Bailly LLP | 0.00 | 1,575.00 | 1,060.50 | 0.00 | 0.00 | 2,635.50 |
| Elevation Electric (New) | 17,314.39 | 0.00 | 0.00 | 0.00 | 0.00 | 17,314.39 |
| Elsaesser Anderson, Chtd. | 0.00 | 0.00 | 525.00 | 809.92 | 2,570.00 | 3,904.92 |
| Farmore (New) | 5,275.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5,275.06 |
| Floyd Lilly Company, Inc | 3,193.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,193.44 |
| G.J. Verti-line Pumps, Inc. (New) | 0.00 | 6,647.00 | 0.00 | 0.00 | 0.00 | 6,647.00 |
| Givens Pursley, LLP (New) | 9,104.50 | 5,458.50 | 2,919.25 | 2,741.37 | 781.25 | 21,004.87 |
| Goff Farms LLC | 56,777.67 | 0.00 | 0.00 | 0.00 | 0.00 | 56,777.67 |
| Green Source Automation (New) | 77,083.68 | 0.00 | 0.00 | 0.00 | 0.00 | 77,083.68 |
| H&M Custom (New) | 0.00 | -200,000.00 | 0.00 | 0.00 | 0.00 | -200,000.00 |
| Harper Family Partnership | 70,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,200.00 |
| Healthy Earth Enterprises, LLC | 26,109.10 | 90,814.75 | 0.00 | 0.00 | 0.00 | 116,923.85 |
| High Desert Dairy Lab, Inc (New) | 242.09 | 0.00 | 0.00 | 0.00 | 0.00 | 242.09 |
| Idaho Department of Water Resources | 19,414.76 | 0.00 | 0.00 | 0.00 | 0.00 | 19,414.76 |
| Idaho Hydro Jetting, Inc | 17,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,225.00 |
| Idaho Power - Bill J. Millenkamp | 1,233.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,233.31 |
| Idaho Power - Millenkamp Cattle | 1,892.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,892.55 |
| Idaho Rangeland Resource | 91.76 | 0.00 | 0.00 | 0.00 | 0.00 | 91.76 |
| Idaho Udder Health Systems (New) | 558.00 | 0.00 | 0.00 | 0.00 | 0.00 | 558.00 |
| Integrated Technologies | 307.40 | 0.00 | 0.00 | 0.00 | 0.00 | 307.40 |
| Intermountain Gas Company | 155.35 | 0.00 | 0.00 | 0.00 | 0.00 | 155.35 |
| Irace Construction LLC | 0.00 | 12,324.92 | 0.00 | 0.00 | 0.00 | 12,324.92 |
| J & C Hoof Trimming, Inc | 43,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,294.00 |
| J and J Enterprises | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| J.D. Heiskell & Co. (New) | 77,201.50 | 0.00 | 0.00 | 0.00 | 0.00 | 77,201.50 |
| Jerome County Tax Collector | 58,506.57 | 0.00 | 0.00 | 0.00 | 0.00 | 58,506.57 |
| John Deere Credit | 0.00 | 9,779.37 | 0.00 | 0.00 | 0.00 | 9,779.37 |
| Johnson May | 10,170.00 | 2,654.37 | 2,066.54 | 1,598.75 | 0.00 | 16,489.66 |
| Kander LLC | 0.00 | 0.00 | 0.00 | 90,996.00 | 0.00 | 90,996.00 |
| Kinetico of Magic Valley | 9,752.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,752.00 |
| Kraus Farms (New) | 151,514.70 | 0.00 | 0.00 | 0.00 | 0.00 | 151,514.70 |
| Kuhn Livestock | 35,288.40 | 0.00 | 0.00 | 0.00 | 0.00 | 35,288.40 |
| Land View, Inc - Industrial (New) | 3,880.14 | 0.00 | 0.00 | 0.00 | 0.00 | 3,880.14 |
| Laser Line | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| Leonard Petroleum Equipment | 2,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,530.00 |
| Les Schwab Tire Center-BP (New) | 4,340.46 | 0.00 | 0.00 | 0.00 | 0.00 | 4,340.46 |
| Les Schwab Tire Center-MC (New) | 10,279.89 | 0.00 | 0.00 | 0.00 | 0.00 | 10,279.89 |
| Liberty Basin, LLC | 4,828.20 | 6,981.01 | 0.00 | 0.00 | 0.00 | 11,809.21 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 | -5.18 | -5.18 |
| Lithia Motors | 11,432.52 | 0.00 | -114.16 | 0.00 | 0.00 | 11,318.36 |
| Magic Valley Dairy Systems, LLC (New) | 289.28 | 0.00 | 0.00 | 0.00 | 0.00 | 289.28 |
| Magic Valley Hydraulics & Repair (New) | 6,254.44 | 0.00 | 0.00 | 0.00 | 0.00 | 6,254.44 |
| Magic Valley Powder | 0.00 | 5,400.00 | 0.00 | 0.00 | 0.00 | 5,400.00 |
| Mark Olmos | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Mascaro Trucking | 38,080.75 | 0.00 | 0.00 | 0.00 | 0.00 | 38,080.75 |
| MicroProteins, Inc. (New) | 37,089.98 | 0.00 | 0.00 | 0.00 | 0.00 | 37,089.98 |
| Mike Winmill Construction, LLC | 3,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,175.00 |
| Miller Brothers Collision Repair | 19,823.92 | 0.00 | 0.00 | 0.00 | 0.00 | 19,823.92 |
| Minidoka Irrigation District | 30,913.09 | 0.00 | 0.00 | 0.00 | 0.00 | 30,913.09 |
| Mitch's Repair, Inc. | 471.46 | 0.00 | 0.00 | 0.00 | 0.00 | 471.46 |
| Moss Farms Operations | 0.00 | 75,714.40 | 0.00 | 0.00 | 0.00 | 75,714.40 |
| Mountain West Dairy Services | 380.97 | 0.00 | 0.00 | 0.00 | 0.00 | 380.97 |
| MWI Veterinary - Idaho Jersey Girl (New) | 0.00 | 13,142.23 | 0.00 | 0.00 | 0.00 | 13,142.23 |
| MWI Veterinary - Milkers (New) | 0.00 | 2,649.55 | 0.00 | 0.00 | 0.00 | 2,649.55 |
| MWI Veterinary - Millenkamp (New) | 0.00 | 118,093.60 | 0.00 | 0.00 | 0.00 | 118,093.60 |
| Napa Auto Parts - BP (New) | 5,110.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,110.52 |
| Napa Auto Parts (New) | 1,844.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,844.25 |
| NAU Country Insurance Co. | 964,946.94 | 0.00 | 0.00 | 0.00 | 0.00 | 964,946.94 |
| Nelsen Farms LLC. | 35,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,325.00 |
| Nelson Jameson, Inc | 0.00 | 0.00 | -124.68 | 0.00 | 0.00 | -124.68 |
| No View Dairy | 319,019.04 | 0.00 | 0.00 | 0.00 | 0.00 | 319,019.04 |
| Norco, Inc. (New) | 184.57 | 0.00 | 0.00 | 0.00 | 0.00 | 184.57 |
| North Side Canal Company | 24,717.70 | 0.00 | 0.00 | 0.00 | 0.00 | 24,717.70 |
| O'Melveny & Myers LLP | 71,478.73 | 0.00 | 0.00 | 0.00 | 20,786.32 | 92,265.05 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | -9,595.00 | -9,595.00 |
| Oxarc LLC. (Gem State Welders) | 5,960.04 | 0.00 | 0.00 | 0.00 | 0.00 | 5,960.04 |
| Penn Millers Insurance Company | 79,288.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,288.00 |
| PerforMix Nutrition Systems (New) | 51,348.16 | 0.00 | 0.00 | 0.00 | 0.00 | 51,348.16 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |

# Millenkamp Cattle Inc
## A/P Aging Summary-POST
### As of November 30, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Premier Truck Group (New) | 11,594.99 | 0.00 | 0.00 | 0.00 | -10,000.00 | 1,594.99 |
| Progressive Dairy Service and Supplies (N | 40,391.35 | 13,349.05 | 0.00 | 0.00 | 0.00 | 53,740.40 |
| Pump Service | 1,675.38 | 995.00 | 0.00 | 0.00 | 0.00 | 2,670.38 |
| Quality Truss & Lumber (New) | 2,675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,675.00 |
| Raft River Rural Electric | 114,124.21 | 0.00 | 0.00 | 0.00 | 0.00 | 114,124.21 |
| Rangen (New) | 0.00 | -13,549.50 | 0.00 | 0.00 | 0.00 | -13,549.50 |
| Riverbend  Dairy. | 2,955.82 | 0.00 | 0.00 | 0.00 | 0.00 | 2,955.82 |
| Rocky Mountain Agronomics  (New) | 4,727.00 | -1,271.65 | 0.00 | 0.00 | 0.00 | 3,455.35 |
| Sandton Capital Partners, LP | 50,274.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,274.00 |
| Schows Inc - Rupert (New) | 0.00 | 0.00 | -70.37 | 0.00 | 0.00 | -70.37 |
| Silver Creek - Twin Falls | 0.00 | 0.00 | 0.00 | -2,260.05 | 0.00 | -2,260.05 |
| SiteOne Landscape (New) | 4,716.67 | 0.00 | 0.00 | 0.00 | 0.00 | 4,716.67 |
| Six States Distributors Inc. | 438.98 | 0.00 | 0.00 | 0.00 | 0.00 | 438.98 |
| Spratling Farms | 0.00 | 32,810.00 | 0.00 | 0.00 | 0.00 | 32,810.00 |
| ST Genetics (New) | 19,797.38 | 0.00 | 0.00 | 0.00 | 0.00 | 19,797.38 |
| Standard Plumbing Supply | 567.16 | -6.22 | 0.00 | 0.00 | 0.00 | 560.94 |
| State Insurance Fund | 61,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,420.00 |
| Stepsaver Transportation | 4,559.93 | 0.00 | 0.00 | 0.00 | 0.00 | 4,559.93 |
| StitchX LLC | 0.00 | 6,370.00 | 0.00 | 0.00 | 0.00 | 6,370.00 |
| Straight-Line Pipe Pressing LLC | 2,344.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,344.00 |
| Stukenholtz Laboratory | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| T.L.K. Dairy Inc. | 7,575.25 | 0.00 | 0.00 | 0.00 | 0.00 | 7,575.25 |
| Tacoma Screw Products, Inc. (New) | 8,774.44 | 0.00 | 0.00 | 0.00 | 0.00 | 8,774.44 |
| Taylor Mountain West | 0.00 | 5,100.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| The Vertex Companies, Inc | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| Thomas Petroleum | 0.00 | -483.13 | 0.00 | 0.00 | 0.00 | -483.13 |
| Toshiba Financial Svcs | 237.51 | 0.00 | 0.00 | 0.00 | 0.00 | 237.51 |
| Total Waste Management | 7,992.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7,992.50 |
| Triple B Farms, LLC | 176,713.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176,713.00 |
| Twin Falls Canal Co. | 11,897.80 | 0.00 | 0.00 | 0.00 | 0.00 | 11,897.80 |
| Twin Falls County Treasurer | 9,305.67 | 0.00 | 0.00 | 0.00 | 0.00 | 9,305.67 |
| Udder Health Systems, Inc. (New) | 1,237.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,237.64 |
| Valley Wide COOP - Millenkamp (New) | 14,262.60 | 0.00 | 0.00 | 0.00 | 0.00 | 14,262.60 |
| Valley Wide COOP INC. - Fuel (New) | 115,844.53 | 0.00 | 0.00 | 0.00 | 0.00 | 115,844.53 |
| Vanden Bosch Inc | 0.00 | 848.78 | 0.00 | 0.00 | 0.00 | 848.78 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -260,216.58 | 0.00 | 0.00 | 0.00 | -260,216.58 |
| WAG Services (New) | 25,542.00 | 189,688.18 | 0.00 | 0.00 | 0.00 | 215,230.18 |
| WageWorks, Inc. | 553.75 | 0.00 | 0.00 | 0.00 | 0.00 | 553.75 |
| Webb Nursery | 9,510.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9,510.70 |
| Weidner | 3,150.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.45 |
| Western States Cat - Rent (New) | 56,848.40 | 0.00 | 0.00 | 0.00 | 0.00 | 56,848.40 |
| Western States Cat (New) | 6,890.34 | 0.00 | 0.00 | 0.00 | -3,801.13 | 3,089.21 |
| Western Waste Services | 4,445.31 | 0.00 | 0.00 | 0.00 | 0.00 | 4,445.31 |
| Window Welder, LLC | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 |
| Xavier Farm Services, LLC (New) | 7,381.88 | 0.00 | 0.00 | 0.00 | 0.00 | 7,381.88 |
| Young Automotive Group (New) | 0.00 | 0.00 | 0.00 | 0.00 | -9,989.71 | -9,989.71 |
| Zoro Tools Inc | 1,541.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,541.68 |
| **TOTAL** | **5,329,699.34** | **1,018,061.64** | **57,312.92** | **83,616.36** | **861,790.25** | **7,350,480.51** |

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 11/30/2024

| | Nov 30, 24 |
|---|---|
| **Beginning Balance** | 4,888,274.88 |
| **Cleared Transactions** | |
| Checks and Payments - 352 items | -21,046,160.52 |
| Deposits and Credits - 43 items | 19,247,538.81 |
| **Total Cleared Transactions** | -1,798,621.71 |
| **Cleared Balance** | 3,089,653.17 |
| **Uncleared Transactions** | |
| Checks and Payments - 81 items | -1,323,265.88 |
| Deposits and Credits - 1 item | 537,891.74 |
| **Total Uncleared Transactions** | -785,374.14 |
| **Register Balance as of 11/30/2024** | 2,304,279.03 |
| **New Transactions** | |
| Checks and Payments - 115 items | -8,434,896.46 |
| Deposits and Credits - 13 items | 7,051,257.65 |
| **Total New Transactions** | -1,383,638.81 |
| **Ending Balance** | 920,640.22 |

3:57 PM

12/12/24

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**0002.10 · Operating, Period Ending 11/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,888,274.88 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 352 items** | | | | | | |
| Bill Pmt -Check | 09/12/2024 | 100974 | A. Scott Jackson Tr... | X | -12,147.00 | -12,147.00 |
| Bill Pmt -Check | 10/16/2024 | 100796 | Mario Ocaranza | X | -1,000.00 | -13,147.00 |
| Bill Pmt -Check | 10/16/2024 | 100797 | Mark Harrison | X | -1,000.00 | -14,147.00 |
| Bill Pmt -Check | 10/18/2024 | 100823 | Christensen. Inc  DB... | X | -53,454.03 | -67,601.03 |
| Bill Pmt -Check | 10/18/2024 | 100825 | Cook Pest Control | X | -2,035.00 | -69,636.03 |
| Bill Pmt -Check | 10/18/2024 | 100849 | Schaeffer Mfg. Co. (... | X | -1,469.65 | -71,105.68 |
| Bill Pmt -Check | 10/18/2024 | 100852 | Super-Sort | X | -850.00 | -71,955.68 |
| Bill Pmt -Check | 10/18/2024 | 100824 | Ciocca Dairy. | X | -775.00 | -72,730.68 |
| Bill Pmt -Check | 10/18/2024 | 100857 | Vanden Bosch Inc | X | -395.90 | -73,126.58 |
| Bill Pmt -Check | 10/23/2024 | 100882 | Macrae Custom Far... | X | -44,904.00 | -118,030.58 |
| Bill Pmt -Check | 10/23/2024 | 100896 | WAG Services (New) | X | -39,911.28 | -157,941.86 |
| Bill Pmt -Check | 10/23/2024 | 100878 | Healthy Earth Enter... | X | -23,731.50 | -181,673.36 |
| Bill Pmt -Check | 10/23/2024 | 100885 | Mascaro Trucking | X | -4,836.25 | -186,509.61 |
| Bill Pmt -Check | 10/23/2024 | 100873 | Automation Werx, L... | X | -4,197.82 | -190,707.43 |
| Bill Pmt -Check | 10/23/2024 | 100872 | Appleton Steel, Inc. | X | -246.22 | -190,953.65 |
| Bill Pmt -Check | 10/24/2024 | 100901 | Diesel Depot | X | -2,463.42 | -193,417.07 |
| Bill Pmt -Check | 10/24/2024 | 100904 | Butch Stolzman | X | -200.00 | -193,617.07 |
| Bill Pmt -Check | 10/28/2024 | 100905 | Nelson Jameson, Inc | X | -82.88 | -193,699.95 |
| Bill Pmt -Check | 10/29/2024 | 100907 | Lithia Motors | X | -22,450.60 | -216,150.55 |
| Bill Pmt -Check | 10/30/2024 | 100958 | WAG Services (New) | X | -68,953.36 | -285,103.91 |
| Bill Pmt -Check | 10/30/2024 | 100949 | Penn Millers Insuran... | X | -56,356.00 | -341,459.91 |
| Bill Pmt -Check | 10/30/2024 | 100914 | A. Scott Jackson Tr... | X | -55,834.80 | -397,294.71 |
| Bill Pmt -Check | 10/30/2024 | 100931 | Green Source Auto... | X | -50,989.12 | -448,283.83 |
| Bill Pmt -Check | 10/30/2024 | 100912 | JZJ Hay Co., Inc. | X | -43,847.70 | -492,131.53 |
| Bill Pmt -Check | 10/30/2024 | 100936 | Valley Wide COOP -... | X | -32,749.36 | -524,880.89 |
| Bill Pmt -Check | 10/30/2024 | 100915 | ABS Global, Inc. (N... | X | -30,600.00 | -555,480.89 |
| Bill Pmt -Check | 10/30/2024 | 100962 | Valley Wide COOP I... | X | -27,878.36 | -583,359.25 |
| Bill Pmt -Check | 10/30/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -609,728.08 |
| Bill Pmt -Check | 10/30/2024 | 100968 | Unisafe Inc. | X | -21,882.24 | -631,610.32 |
| Bill Pmt -Check | 10/30/2024 | 100944 | MicroProteins, Inc. (... | X | -20,126.60 | -651,736.92 |
| Bill Pmt -Check | 10/30/2024 | 100917 | Ag Pro Well Cleaner... | X | -17,500.00 | -669,236.92 |
| Bill Pmt -Check | 10/30/2024 | 100943 | Mascaro Trucking | X | -15,970.50 | -685,207.42 |
| Bill Pmt -Check | 10/30/2024 | 100946 | Napa Auto Parts - B... | X | -15,764.84 | -700,972.26 |
| Bill Pmt -Check | 10/30/2024 | 100928 | Commodities Plus | X | -14,190.00 | -715,162.26 |
| Bill Pmt -Check | 10/30/2024 | 100916 | Ag-Rows, Inc (New) | X | -12,730.00 | -727,892.26 |
| Bill Pmt -Check | 10/30/2024 | 100932 | Healthy Earth Enter... | X | -12,595.00 | -740,487.26 |
| Bill Pmt -Check | 10/30/2024 | 100922 | Automation Werx, L... | X | -12,003.20 | -752,490.46 |
| Bill Pmt -Check | 10/30/2024 | 100950 | Progressive Dairy S... | X | -10,922.75 | -763,413.21 |
| Bill Pmt -Check | 10/30/2024 | 100918 | Allegiance Dairy Ser... | X | -10,793.44 | -774,206.65 |
| Bill Pmt -Check | 10/30/2024 | 100941 | Irace Construction L... | X | -9,940.16 | -784,146.81 |
| Bill Pmt -Check | 10/30/2024 | 100934 | Idaho Power - Bill J... | X | -9,601.60 | -793,748.41 |
| Bill Pmt -Check | 10/30/2024 | 100951 | Schaeffer Mfg. Co. (... | X | -6,911.49 | -800,659.90 |
| Bill Pmt -Check | 10/30/2024 | 100925 | Coastline | X | -6,374.93 | -807,034.83 |
| Bill Pmt -Check | 10/30/2024 | 100935 | Idaho Power - Millen... | X | -5,865.26 | -812,900.09 |
| Bill Pmt -Check | 10/30/2024 | 100940 | Intermountain New ... | X | -5,792.23 | -818,692.32 |
| Bill Pmt -Check | 10/30/2024 | 100913 | Nelson Jameson, Inc | X | -5,308.44 | -824,000.76 |
| Bill Pmt -Check | 10/30/2024 | 100955 | Udder Health Syste... | X | -4,925.84 | -828,926.60 |
| Bill Pmt -Check | 10/30/2024 | 100947 | Napa Auto Parts (Ne... | X | -3,475.02 | -832,401.62 |
| Bill Pmt -Check | 10/30/2024 | 100945 | Mitch's Repair, Inc. | X | -3,341.70 | -835,743.32 |
| Bill Pmt -Check | 10/30/2024 | 100959 | Xavier Farm Service... | X | -3,274.09 | -839,017.41 |
| Bill Pmt -Check | 10/30/2024 | 100920 | Anthem Broadband | X | -2,424.05 | -841,441.46 |
| Bill Pmt -Check | 10/30/2024 | 100923 | Beams Flooring | X | -2,365.18 | -843,806.64 |
| Bill Pmt -Check | 10/30/2024 | 100960 | Zoro Tools Inc | X | -1,624.48 | -845,431.12 |
| Bill Pmt -Check | 10/30/2024 | 100953 | Tacoma Screw Prod... | X | -1,479.41 | -846,910.53 |
| Bill Pmt -Check | 10/30/2024 | 100508 | Kinetico of Magic Va... | X | -1,441.60 | -848,352.13 |
| Bill Pmt -Check | 10/30/2024 | 100921 | ATC Communications | X | -1,353.92 | -849,706.05 |
| Bill Pmt -Check | 10/30/2024 | 100929 | Floyd Lilly Company... | X | -1,325.56 | -851,031.61 |
| Bill Pmt -Check | 10/30/2024 | 100933 | Idaho Power - Bill &... | X | -1,293.82 | -852,325.43 |
| Bill Pmt -Check | 10/30/2024 | 100909 | Pacific Steel & Recy... | X | -1,182.21 | -853,507.64 |
| Bill Pmt -Check | 10/30/2024 | 100952 | SiteOne Landscape ... | X | -954.97 | -854,462.61 |
| Bill Pmt -Check | 10/30/2024 | 100930 | Gem State Welders ... | X | -941.80 | -855,404.41 |
| Bill Pmt -Check | 10/30/2024 | 100956 | Idaho Power - Millen... | X | -826.27 | -856,230.68 |
| Bill Pmt -Check | 10/30/2024 | 100954 | TSK Enterprises | X | -688.00 | -856,918.68 |
| Bill Pmt -Check | 10/30/2024 | 100938 | Elevation Electric (N... | X | -604.70 | -857,523.38 |
| Bill Pmt -Check | 10/30/2024 | 100957 | Vanden Bosch Inc | X | -419.58 | -857,942.96 |

**Page 1**

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/30/2024 | 100924 | Boyce Equipment & ... | X | -376.10 | -858,319.06 |
| Bill Pmt -Check | 10/30/2024 | 100937 | Idaho Udder Health ... | X | -367.00 | -858,686.06 |
| Bill Pmt -Check | 10/30/2024 | 100919 | AllFlex USA (New) | X | -336.00 | -859,022.06 |
| Bill Pmt -Check | 10/30/2024 | 100927 | Cook Pest Control | X | -330.00 | -859,352.06 |
| Bill Pmt -Check | 10/30/2024 | 100938 | Integrated Technolo... | X | -307.40 | -859,659.46 |
| Bill Pmt -Check | 10/30/2024 | 100948 | Oxarc LLC. (Gem St... | X | -241.68 | -859,901.14 |
| Bill Pmt -Check | 10/30/2024 | 100942 | Magic Valley Hydrau... | X | -81.00 | -859,982.14 |
| Bill Pmt -Check | 10/30/2024 | 100939 | Intermountain Gas ... | X | -33.28 | -860,015.42 |
| Bill Pmt -Check | 10/31/2024 | 100943 | Les Schwab Tire Ce... | X | -86,689.90 | -946,705.32 |
| Bill Pmt -Check | 10/31/2024 | 100964 | Les Schwab Tire Ce... | X | -31,677.37 | -978,382.69 |
| Check | 10/31/2024 | 100966 | Blue Cross of Idaho | X | -25,295.84 | -1,003,678.53 |
| Check | 10/31/2024 | 100918 | Jerome County Acc... | X | -1,734.18 | -1,005,412.71 |
| Bill Pmt -Check | 10/31/2024 | 100941 | Stotz Equipment | X | -430.32 | -1,005,843.03 |
| Transfer | 10/31/2024 | | | X | -1,200,000.00 | -2,205,843.03 |
| Check | 11/01/2024 | Wire | Land View, Inc-Lives... | X | -280,178.37 | -2,486,021.40 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Mil... | X | -136,556.34 | -2,622,577.74 |
| Check | 11/01/2024 | Wire | Amalgamated Sugar... | X | -55,000.00 | -2,677,577.74 |
| Check | 11/01/2024 | Wire | Rangen (New) | X | -40,000.00 | -2,717,577.74 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Ida... | X | -13,700.56 | -2,731,278.30 |
| Bill Pmt -Check | 11/01/2024 | 100967 | Diesel Depot | X | -4,621.09 | -2,735,899.39 |
| Bill Pmt -Check | 11/01/2024 | ACH | MWI Veterinary - Mil... | X | -3,305.55 | -2,739,204.94 |
| Check | 11/01/2024 | 100965 | Riddle Properties LLC | X | -2,500.00 | -2,741,704.94 |
| Check | 11/01/2024 | 100968 | Aleczander Perez | X | -600.00 | -2,742,304.94 |
| Check | 11/01/2024 | ACH | Capital One - Spark ... | X | -40,000.00 | -2,782,304.94 |
| Check | 11/01/2024 | ACH | Internal Revenue Se... | X | -19,433.34 | -2,801,738.28 |
| Check | 11/01/2024 | ACH | Citi Cards | X | -6,000.00 | -2,807,738.28 |
| Check | 11/01/2024 | ACH | Colonial Life | X | -3,199.14 | -2,810,937.42 |
| Bill Pmt -Check | 11/01/2024 | 100971 | ALL PRO LINEN INC. | X | -2,328.00 | -2,813,265.42 |
| Bill Pmt -Check | 11/01/2024 | 100970 | Pacific Steel & Recy... | X | -1,030.49 | -2,814,295.91 |
| Bill Pmt -Check | 11/01/2024 | 100316 | Mario Ocaranza | X | -1,000.00 | -2,815,295.91 |
| Bill Pmt -Check | 11/01/2024 | 100969 | Watts Hydraulic & R... | X | -642.21 | -2,815,938.12 |
| Check | 11/01/2024 | Wire | Land View, Inc-Lives... | X | -177,558.47 | -2,993,496.59 |
| Bill Pmt -Check | 11/04/2024 | ACH | Verizon Wireless | X | -2,024.17 | -2,995,520.76 |
| Check | 11/04/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -3,395,520.76 |
| Bill Pmt -Check | 11/04/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -3,464,049.08 |
| Bill Pmt -Check | 11/04/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -3,526,713.80 |
| Bill Pmt -Check | 11/04/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -3,553,886.72 |
| Bill Pmt -Check | 11/04/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -3,575,666.50 |
| Bill Pmt -Check | 11/04/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -3,592,836.40 |
| Bill Pmt -Check | 11/04/2024 | ACH | John Deere Credit | X | -2,532.55 | -3,595,368.95 |
| Check | 11/04/2024 | 100975 | Nolan Russell | X | -1,600.00 | -3,596,968.95 |
| Check | 11/04/2024 | Wire | Liberty Basin, LLC | X | -485,770.92 | -4,082,739.87 |
| Check | 11/04/2024 | Wire | H&W Custom (New) | X | -397,023.35 | -4,479,763.22 |
| Bill Pmt -Check | 11/04/2024 | ACH | MWI Veterinary - Mil... | X | -125,567.68 | -4,605,330.90 |
| Check | 11/04/2024 | Wire | PerforMix Nutrition S... | X | -76,256.92 | -4,681,587.82 |
| Bill Pmt -Check | 11/07/2024 | 100976 | JZJ Hay Co., Inc. | X | -75,997.50 | -4,757,585.32 |
| Bill Pmt -Check | 11/07/2024 | 100979 | Burks Tractor | X | -65,134.08 | -4,822,719.40 |
| Check | 11/07/2024 | ACH | Debbie Hillier | X | -64,559.46 | -4,887,278.86 |
| Bill Pmt -Check | 11/07/2024 | 100981 | Premier Truck Grou... | X | -39,692.91 | -4,926,971.77 |
| Bill Pmt -Check | 11/07/2024 | Wire | J.D. Heiskell & Co. ... | X | -29,122.36 | -4,956,094.13 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Ida... | X | -26,546.83 | -4,982,640.96 |
| Bill Pmt -Check | 11/07/2024 | 100982 | Schaeffer Mfg. Co. (... | X | -18,070.30 | -5,000,711.26 |
| Bill Pmt -Check | 11/07/2024 | 100980 | Givens Pursley, LLP... | X | -8,757.75 | -5,009,469.01 |
| Check | 11/07/2024 | 100978 | Tony Valdez | X | -7,000.00 | -5,016,469.01 |
| Bill Pmt -Check | 11/07/2024 | 100977 | Pacific Steel & Recy... | X | -1,272.19 | -5,017,741.20 |
| Bill Pmt -Check | 11/07/2024 | ACH | MWI Veterinary - Mil... | X | -157.55 | -5,017,898.75 |
| Check | 11/08/2024 | Wire | MetLife Agricultural ... | X | -694,625.42 | -5,712,524.17 |
| Bill Pmt -Check | 11/08/2024 | Wire | Land View, Inc-Lives... | X | -351,995.55 | -6,064,519.72 |
| Bill Pmt -Check | 11/08/2024 | Wire | Aden Brook Trading ... | X | -130,767.57 | -6,195,287.29 |
| Bill Pmt -Check | 11/08/2024 | Wire | Clear Lakes Product... | X | -111,822.04 | -6,307,109.33 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -6,381,895.96 |
| Bill Pmt -Check | 11/08/2024 | 101003 | Valley Wide COOP I... | X | -55,575.50 | -6,437,471.46 |
| Bill Pmt -Check | 11/08/2024 | 100992 | J & C Hoof Trimmin... | X | -50,574.00 | -6,488,045.46 |
| Check | 11/08/2024 | Wire | Rangen (New) | X | -30,000.00 | -6,518,045.46 |
| Bill Pmt -Check | 11/08/2024 | 101002 | Neisen Farms LLC. | X | -24,900.00 | -6,542,945.46 |
| Bill Pmt -Check | 11/08/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -6,564,944.30 |
| Bill Pmt -Check | 11/08/2024 | 101004 | Valley Wide COOP -... | X | -14,639.17 | -6,579,583.47 |
| Bill Pmt -Check | 11/08/2024 | 100993 | Kyle Carpenter | X | -12,024.00 | -6,591,607.47 |

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/08/2024 | 100997 | Mascaro Trucking | X | -10,601.50 | -6,602,208.97 |
| Bill Pmt -Check | 11/08/2024 | 101001 | Double "V" LLC | X | -9,350.00 | -6,611,558.97 |
| Bill Pmt -Check | 11/08/2024 | 101006 | Napa Auto Parts - B... | X | -6,576.46 | -6,618,135.43 |
| Bill Pmt -Check | 11/08/2024 | 100999 | Thomas Petroleum | X | -4,679.23 | -6,622,814.66 |
| Bill Pmt -Check | 11/08/2024 | 100988 | Circle C Equipment ... | X | -3,496.92 | -6,626,311.58 |
| Bill Pmt -Check | 11/08/2024 | 101005 | Napa Auto Parts (Ne... | X | -2,687.48 | -6,628,999.06 |
| Bill Pmt -Check | 11/08/2024 | 100995 | Magic Valley Hydrau... | X | -2,148.05 | -6,631,147.11 |
| Bill Pmt -Check | 11/08/2024 | 100987 | Badger Bearing PTP... | X | -1,783.48 | -6,632,930.59 |
| Bill Pmt -Check | 11/08/2024 | 100994 | Magaw Industries (N... | X | -1,559.16 | -6,634,489.75 |
| Bill Pmt -Check | 11/08/2024 | 100989 | Coastline | X | -1,355.06 | -6,635,844.81 |
| Bill Pmt -Check | 11/08/2024 | 100991 | Gem State Welders ... | X | -621.14 | -6,636,465.95 |
| Bill Pmt -Check | 11/08/2024 | 100996 | Mark Olmos | X | -620.00 | -6,637,085.95 |
| Bill Pmt -Check | 11/08/2024 | 100985 | American Constructi... | X | -488.45 | -6,637,574.40 |
| Bill Pmt -Check | 11/08/2024 | 100986 | Automation Werx, L... | X | -315.00 | -6,637,889.40 |
| Bill Pmt -Check | 11/08/2024 | 100998 | Signed, Sealed and ... | X | -203.41 | -6,638,092.81 |
| Bill Pmt -Check | 11/08/2024 | 100990 | All Wireless Commu... | X | -67.31 | -6,638,160.12 |
| Bill Pmt -Check | 11/08/2024 | 101000 | ToroUp | X | -46.00 | -6,638,206.12 |
| Bill | 11/08/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -6,639,324.40 |
| Bill | 11/08/2024 | 101007 | UBS Agrivest Farml... | X | -1,412,000.00 | -8,051,324.40 |
| Bill | 11/08/2024 | 101013 | A. Scott Jackson Tr... | X | -96,562.40 | -8,147,886.80 |
| Bill | 11/08/2024 | ACH | USAble, Life | X | -1,071.24 | -8,148,958.04 |
| Bill | 11/08/2024 | ACH | Cabela's Visa | X | -155.00 | -8,149,113.04 |
| Bill | 11/08/2024 | Wire | Vierra USA, Grain, L... | X | -500,000.00 | -8,649,113.04 |
| Bill | 11/08/2024 | Wire | Land View, Inc-Lives... | X | -178,821.51 | -8,827,934.55 |
| Bill | 11/08/2024 | Wire | Amalgamated Sugar... | X | -55,000.00 | -8,882,934.55 |
| Bill | 11/08/2024 | Wire | Camel Corp (New) | X | -45,400.01 | -8,928,334.56 |
| Bill | 11/08/2024 | ACH | Daimler Truck Finan... | X | -37,557.02 | -8,965,891.58 |
| Bill | 11/08/2024 | ACH | John Deere Credit | X | -10,089.41 | -8,975,980.99 |
| Bill Pmt -Check | 11/08/2024 | 101010 | Premier Truck Grou... | X | -6,597.23 | -8,982,522.22 |
| Transfer | 11/08/2024 | | | X | -50,000.00 | -9,032,522.22 |
| Bill Pmt -Check | 11/08/2024 | 101025 | Valley Wide COOP I... | X | -48,624.99 | -9,081,147.21 |
| Bill Pmt -Check | 11/08/2024 | 101021 | JZJ Hay Co., Inc. | X | -41,105.00 | -9,122,252.21 |
| Bill | 11/08/2024 | Wire | Conrad & Bischoff, I... | X | -24,490.00 | -9,146,742.21 |
| Bill Pmt -Check | 11/08/2024 | 101024 | Valley Wide COOP -... | X | -14,369.21 | -9,161,111.42 |
| Bill Pmt -Check | 11/08/2024 | 101023 | ALL PRO LINEN INC. | X | -7,170.00 | -9,168,281.42 |
| Bill | 11/08/2024 | | Jerome County Acc... | X | -1,200.67 | -9,169,482.09 |
| Bill | 11/08/2024 | Wire | Liberty Basin, LLC | X | -478,240.00 | -9,647,722.09 |
| Bill | 11/08/2024 | Wire | Land View, Inc-Lives... | X | -335,498.69 | -9,983,220.78 |
| Bill Pmt -Check | 11/08/2024 | Wire | H&M Custom (New) | X | -220,000.00 | -10,203,220.78 |
| Bill | 11/08/2024 | ACH | MW Veterinary - Mil... | X | -172,153.17 | -10,375,373.95 |
| Bill | 11/08/2024 | Wire | David Clark - MWI | X | -150,000.00 | -10,525,374.95 |
| Bill Pmt -Check | 11/08/2024 | | Steel Ranch LLC (N... | X | -149,978.56 | -10,675,353.51 |
| Bill Pmt -Check | 11/08/2024 | | Dusty Brown Inc (Ne... | X | -110,556.75 | -10,785,910.26 |
| Bill | 11/08/2024 | 101009 | Reed Farms (New) | X | -109,822.73 | -10,895,732.99 |
| Bill | 11/08/2024 | | PerforMix Nutrition S... | X | -81,931.59 | -10,977,664.58 |
| Bill | 11/08/2024 | | Clear Lakes Product... | X | -68,645.84 | -11,046,310.42 |
| Bill | 11/08/2024 | Wire | J.D. Heiskell & Co. ... | X | -55,655.79 | -11,101,966.21 |
| Bill | 11/08/2024 | | Hansen Farms of Id... | X | -47,266.72 | -11,149,232.93 |
| Bill | 11/08/2024 | Wire | Rangen (New) | X | -45,000.00 | -11,194,232.93 |
| Bill Pmt -Check | 11/15/2024 | 101033 | Blue Cross of Idaho | X | -21,694.51 | -11,215,927.44 |
| Bill Pmt -Check | 11/15/2024 | 101027 | Allegiance Dairy Ser... | X | -14,892.16 | -11,230,819.60 |
| Bill Pmt -Check | 11/15/2024 | 101050 | Mascaro Trucking | X | -13,217.76 | -11,244,037.36 |
| Bill | 11/15/2024 | ACH | Citi Cards | X | -12,000.00 | -11,256,037.36 |
| Bill Pmt -Check | 11/15/2024 | 101028 | AliFlex USA (New) | X | -10,400.00 | -11,266,437.36 |
| Bill | 11/15/2024 | Wire | Sandton Capital Part... | X | -9,696.20 | -11,276,133.56 |
| Bill Pmt -Check | 11/15/2024 | 101054 | Napa Auto Parts - B... | X | -7,857.39 | -11,283,990.95 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Ida... | X | -6,902.56 | -11,290,893.51 |
| Bill Pmt -Check | 11/15/2024 | 101053 | MicroProteins, Inc. (... | X | -6,049.13 | -11,296,942.64 |
| Bill Pmt -Check | 11/15/2024 | 101061 | Total Waste Manag... | X | -5,762.06 | -11,302,704.70 |
| Bill Pmt -Check | 11/15/2024 | 101031 | Badger Bearing PTP... | X | -5,107.91 | -11,307,812.61 |
| Bill Pmt -Check | 11/15/2024 | 101058 | Standing 18 Ranch | X | -5,000.00 | -11,312,812.61 |
| Bill Pmt -Check | 11/15/2024 | 101065 | Western Waste Ser... | X | -4,093.96 | -11,316,906.57 |
| Bill Pmt -Check | 11/15/2024 | 101029 | Automation Werx, L... | X | -3,268.50 | -11,320,175.07 |
| Bill Pmt -Check | 11/15/2024 | 101032 | Beams Flooring | X | -3,264.76 | -11,323,439.83 |
| Bill Pmt -Check | 11/15/2024 | 101064 | Weidner | X | -3,203.43 | -11,326,643.26 |
| Bill Pmt -Check | 11/15/2024 | 101045 | Idaho State Brand D... | X | -2,425.06 | -11,329,068.32 |
| Bill Pmt -Check | 11/15/2024 | 101030 | B & R Bearing Suppl... | X | -1,963.14 | -11,331,031.46 |
| Bill Pmt -Check | 11/15/2024 | 101059 | Tacoma Screw Prod... | X | -1,824.63 | -11,332,856.09 |

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/15/2024 | Wire | Elsaesser Anderson... | X | -1,621.55 | -11,333,999.88 |
| Bill Pmt -Check | 11/15/2024 | 101013 | Land View Inc - Ind... | X | -1,172.20 | -11,335,172.08 |
| Bill Pmt -Check | 11/15/2024 | 101039 | Floyd Lilly Company... | X | -1,115.78 | -11,336,287.86 |
| Bill Pmt -Check | 11/15/2024 | 101063 | WageWorks, Inc. | X | -1,106.25 | -11,337,394.11 |
| Bill Pmt -Check | 11/15/2024 | 101066 | Xavier Farm Service... | X | -1,087.03 | -11,338,481.14 |
| Bill Pmt -Check | 11/15/2024 | 101049 | Magic Valley Hydrau... | X | -1,079.24 | -11,339,560.38 |
| Bill Pmt -Check | 11/15/2024 | ACH | MWI Veterinary - Mil... | X | -1,069.77 | -11,340,630.15 |
| Bill Pmt -Check | 11/15/2024 | 101056 | Oxarc LLC (Gem St... | X | -1,050.19 | -11,341,680.34 |
| Bill Pmt -Check | 11/15/2024 | 101053 | Napa Auto Parts (Ne... | X | -988.61 | -11,342,668.95 |
| Bill Pmt -Check | 11/15/2024 | 101067 | Zoro Tools Inc | X | -963.23 | -11,343,632.18 |
| Bill Pmt -Check | 11/15/2024 | 101052 | Mobile Modular Man... | X | -749.76 | -11,344,381.94 |
| Bill Pmt -Check | 11/15/2024 | 101038 | Diesel Depot | X | -736.69 | -11,345,118.63 |
| Bill Pmt -Check | 11/15/2024 | 101037 | DHI-Provo | X | -702.11 | -11,345,820.74 |
| Bill Pmt -Check | 11/15/2024 | 101042 | Idaho Hydro Jetting, ... | X | -650.00 | -11,346,470.74 |
| Bill Pmt -Check | 11/15/2024 | 101047 | Industrial Electric M... | X | -612.00 | -11,347,082.74 |
| Bill Pmt -Check | 11/15/2024 | 101048 | Idaho Udder Health ... | X | -600.00 | -11,347,682.74 |
| Bill Pmt -Check | 11/15/2024 | 101046 | Idaho Power - Bill J. ... | X | -592.53 | -11,348,275.27 |
| Bill Pmt -Check | 11/15/2024 | 101050 | Mountain West Dair... | X | -589.27 | -11,348,864.54 |
| Bill Pmt -Check | 11/15/2024 | 101040 | HP IFS, GreatAmeri... | X | -549.60 | -11,349,414.14 |
| Bill Pmt -Check | 11/15/2024 | 101036 | Cook Pest Control | X | -330.00 | -11,349,744.14 |
| Bill Pmt -Check | 11/15/2024 | 101062 | United Heritage Life ... | X | -241.33 | -11,349,985.47 |
| Bill Pmt -Check | 11/15/2024 | 101060 | Toshiba Financial S... | X | -237.51 | -11,350,222.98 |
| Bill Pmt -Check | 11/15/2024 | 101044 | High Desert Dairy L... | X | -219.43 | -11,350,442.41 |
| Bill Pmt -Check | 11/15/2024 | 101057 | Pitney Bowes | X | -200.00 | -11,350,642.41 |
| Bill Pmt -Check | 11/15/2024 | 101035 | CenturyLink | X | -136.83 | -11,350,779.24 |
| Bill Pmt -Check | 11/15/2024 | 101057 | Century Link 2041 | X | -127.32 | -11,350,906.56 |
| Bill Pmt -Check | 11/15/2024 | 101058 | All Wireless Commu... | X | -60.00 | -11,350,966.56 |
| Bill Pmt -Check | 11/15/2024 | 101045 | Idaho Power - Millen... | X | -15.10 | -11,350,981.66 |
| Transfer | 11/15/2024 | | | | -1,200,000.00 | -12,550,981.66 |
| Bill Pmt -Check | 11/15/2024 | 101015 | Holifield Ranches, Inc | X | -305,000.00 | -12,855,981.66 |
| Bill Pmt -Check | 11/15/2024 | 101019 | Raft River Rural Ele... | X | -269,672.59 | -13,125,654.25 |
| Bill Pmt -Check | 11/15/2024 | 101010 | Grant & Hagan Inc. (... | X | -227,825.61 | -13,353,479.86 |
| Bill Pmt -Check | 11/15/2024 | Wire | Viterra USA Grain, L... | X | -200,000.00 | -13,553,479.86 |
| Bill Pmt -Check | 11/15/2024 | 101014 | Moss Grain Partners... | X | -155,118.20 | -13,708,598.06 |
| Bill Pmt -Check | 11/15/2024 | 101010 | BLN Heudig Farms | X | -115,160.22 | -13,823,758.28 |
| Bill Pmt -Check | 11/15/2024 | 101011 | Kraus Farms (New) | X | -107,000.00 | -13,930,758.28 |
| Bill Pmt -Check | 11/15/2024 | Wire | Aden Brook Trading ... | X | -99,518.60 | -14,030,276.88 |
| Bill Pmt -Check | 11/15/2024 | | Moss Grain Partners... | X | -87,217.21 | -14,117,494.09 |
| Bill Pmt -Check | 11/15/2024 | Wire | Pan American Life I... | X | -44,350.10 | -14,161,844.19 |
| Bill Pmt -Check | 11/15/2024 | 101009 | Healthy Earth Enter... | X | -35,800.00 | -14,197,644.19 |
| Bill Pmt -Check | 11/15/2024 | 101060 | J2J Hay Co., Inc. | X | -26,770.00 | -14,224,414.19 |
| Bill Pmt -Check | 11/15/2024 | 101060 | Rawson Constructio... | X | -16,166.00 | -14,240,482.19 |
| Bill Pmt -Check | 11/15/2024 | 101017 | Thomas Petroleum | X | -8,318.80 | -14,248,799.09 |
| Bill Pmt -Check | 11/15/2024 | 101013 | Watts Hydraulic & R... | X | -7,160.42 | -14,255,942.41 |
| Bill Pmt -Check | 11/15/2024 | | United Electric Co-O... | X | -6,162.58 | -14,262,094.99 |
| Bill Pmt -Check | 11/15/2024 | Wire | Liberty Basin, LLC | X | -480,400.00 | -14,742,572.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -15,142,570.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | Land View, Inc-Lives... | X | -181,372.00 | -15,323,950.00 |
| Bill Pmt -Check | 11/15/2024 | Wire | Amalgamated Sugar... | X | -50,000.00 | -15,373,950.00 |
| Bill Pmt -Check | 11/15/2024 | 101080 | Thomas Henderson | X | -41,370.00 | -15,415,332.00 |
| Bill Pmt -Check | 11/15/2024 | 101080 | No View Dairy | X | -300,000.00 | -15,715,332.00 |
| Bill Pmt -Check | 11/15/2024 | | Farmers National Ba... | X | -97,705.82 | -15,813,038.00 |
| Bill Pmt -Check | 11/15/2024 | 101079 | Bacmaster, Inc | X | -18,475.00 | -15,831,600.00 |
| Bill Pmt -Check | 11/15/2024 | ACH | John Deere Credit | X | -4,141.54 | -15,835,849.00 |
| Bill Pmt -Check | 11/15/2024 | | Mario Cisaranza | X | -1,000.00 | -15,836,849.00 |
| Bill Pmt -Check | 11/15/2024 | ACH | Culligan | X | -536.66 | -15,837,100.00 |
| Bill Pmt -Check | 11/15/2024 | ACH | Capital One - Spark ... | X | -28,390.00 | -15,865,530.00 |
| Bill Pmt -Check | 11/15/2024 | | Doris Irrigation, LLC | X | -350.00 | -15,865,970.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Land View, Inc-Lives... | X | -414,729.34 | -16,280,700.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | H&M Custom (New) | X | -228,611.48 | -16,509,310.00 |
| Bill Pmt -Check | 11/22/2024 | 101094 | Burks Tractor | X | -174,020.83 | -16,683,330.00 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Mil... | X | -136,886.76 | -16,820,220.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Clear Lakes Product... | X | -119,915.30 | -16,940,138.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Aden Brook Trading ... | X | -104,108.16 | -17,044,244.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | American Calf Prod... | X | -91,149.07 | -17,135,393.00 |
| Bill Pmt -Check | 11/22/2024 | ACH | MWI Veterinary - Ida... | X | -82,549.15 | -17,217,942.36 |
| Bill Pmt -Check | 11/22/2024 | Wire | David Clark - MWI | X | -70,000.00 | -17,287,942.36 |
| Bill Pmt -Check | 11/22/2024 | Wire | PerforMix Nutrition S... | X | -64,040.55 | -17,351,983.11 |

Page 4

**3:57 PM**

**12/12/24**

**Millenkamp Cattle, Inc.**

**Reconciliation Detail**

**0002.10 · Operating, Period Ending 11/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/22/2024 | Wire | Amalgamated Sugar... | X | -60,000.00 | -17,411,983.11 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Valley Wide COOP I... | X | -55,105.03 | -17,467,088.14 |
| Bill Pmt -Check | 11/22/2024 | Wire | J.D. Heiskell & Co. ... | X | -52,143.18 | -17,519,231.32 |
| Bill Pmt -Check | 11/22/2024 | 101086 | Ag Pro Well Cleaner... | X | -50,440.00 | -17,569,671.32 |
| Bill Pmt -Check | 11/22/2024 | Wire | Carne I Corp (New) | X | -48,702.89 | -17,618,374.21 |
| Bill Pmt -Check | 11/22/2024 | Wire | Summit Ag Appraisa... | X | -42,500.00 | -17,660,874.21 |
| Bill Pmt -Check | 11/22/2024 | 101141 | WAG Services (New) | X | -35,004.40 | -17,695,878.61 |
| Bill Pmt -Check | 11/22/2024 | 101110 | Healthy Earth Enter... | X | -31,646.70 | -17,727,525.31 |
| Check | 11/22/2024 | ACH | Capital One - Spark ... | X | -30,000.00 | -17,757,525.31 |
| Check | 11/22/2024 | Wire | Rangen (New | X | -30,000.00 | -17,787,525.31 |
| Bill Pmt -Check | 11/22/2024 | Wire | Liberty Basin  LLC | X | -21,913.10 | -17,809,438.41 |
| Bill Pmt -Check | 11/22/2024 | 101087 | Allegiance Dairy Ser... | X | -17,258.22 | -17,826,696.63 |
| Bill Pmt -Check | 11/22/2024 | 101124 | Mitch's Repair, Inc. | X | -16,695.54 | -17,843,392.17 |
| Bill Pmt -Check | 11/22/2024 | 101146 | Premier Truck Grou... | X | -16,213.32 | -17,859,605.49 |
| Bill Pmt -Check | 11/22/2024 | 101147 | Valley Wide COOP -... | X | -14,957.59 | -17,874,563.08 |
| Bill Pmt -Check | 11/22/2024 | 101122 | MicroProteins, Inc. (... | X | -13,666.34 | -17,888,229.42 |
| Bill Pmt -Check | 11/22/2024 | 101084 | A. Scott Jackson Tr... | X | -13,246.20 | -17,901,475.62 |
| Bill Pmt -Check | 11/22/2024 | 101095 | Butte Irrigation Inc. (... | X | -11,202.41 | -17,912,678.03 |
| Bill Pmt -Check | 11/22/2024 | 101115 | Haen Construction ... | X | -9,761.37 | -17,922,439.75 |
| Bill Pmt -Check | 11/22/2024 | 101112 | Idaho Materials & C... | X | -7,499.17 | -17,929,938.92 |
| Bill Pmt -Check | 11/22/2024 | 101008 | AirFlex USA (New) | X | -6,990.00 | -17,936,928.92 |
| Bill Pmt -Check | 11/22/2024 | 101118 | Magic Valley Dairy S... | X | -6,755.20 | -17,943,684.12 |
| Bill Pmt -Check | 11/22/2024 | 101137 | ST Genetics (New) | X | -6,347.25 | -17,950,031.37 |
| Bill Pmt -Check | 11/22/2024 | 101144 | Xavier Farm Service... | X | -5,469.27 | -17,955,500.64 |
| Bill Pmt -Check | 11/22/2024 | 101149 | Gale W. Harding | X | -5,280.00 | -17,960,780.64 |
| Bill Pmt -Check | 11/22/2024 | 101139 | Tacoma Screw Prod... | X | -4,417.90 | -17,965,198.54 |
| Bill Pmt -Check | 11/22/2024 | 101104 | Darling Ingredients | X | -3,864.00 | -17,969,062.54 |
| Bill Pmt -Check | 11/22/2024 | 101088 | Automation Werks, L... | X | -2,675.00 | -17,971,737.54 |
| Bill Pmt -Check | 11/22/2024 | 101103 | Corebins | X | -2,649.93 | -17,974,387.47 |
| Bill Pmt -Check | 11/22/2024 | 101119 | Magic Valley Hydraul... | X | -2,447.02 | -17,977,026.49 |
| Bill Pmt -Check | 11/22/2024 | 101142 | Webster | X | -2,035.48 | -17,979,061.97 |
| Bill Pmt -Check | 11/22/2024 | 101113 | Idaho Hydro Jetting, ... | X | -2,000.00 | -17,981,061.97 |
| Bill Pmt -Check | 11/22/2024 | 101098 | Cardinal Industries, I... | X | -1,821.03 | -17,982,883.00 |
| Bill Pmt -Check | 11/22/2024 | 101105 | D & B  Supply | X | -1,747.85 | -17,984,630.85 |
| Bill Pmt -Check | 11/22/2024 | 101108 | ENBD | X | -1,676.47 | -17,986,307.32 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Gem Pest Control | X | -1,416.00 | -17,987,723.32 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Quality Truss & Lum... | X | -1,207.00 | -17,988,930.32 |
| Bill Pmt -Check | 11/22/2024 | 101100 | Circle C Equipment ... | X | -1,070.00 | -17,990,000.32 |
| Bill Pmt -Check | 11/22/2024 | 101148 | Zero Tools Inc | X | -1,155.00 | -17,991,155.32 |
| Bill Pmt -Check | 11/22/2024 | 101094 | Floyd Lilly Company... | X | -1,090.35 | -17,992,410.67 |
| Bill Pmt -Check | 11/22/2024 | 101089 | B & N Machine | X | -1,046.40 | -17,993,491.07 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Oxarc LLC (Gem St... | X | -817.79 | -17,994,279.42 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Ag Electric | X | -816.00 | -17,994,895.42 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Middlekauff Ford | X | -494.70 | -17,995,590.12 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Idaho Power - Millen... | X | -464.30 | -17,995,754.42 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Famous (New) | X | -479.20 | -17,996,263.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Ryan's Window Wat... | X | -460.70 | -17,996,707.32 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Integrated Technolo... | X | -490.70 | -17,997,063.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Window Welder LLC | X | -397.00 | -17,997,560.62 |
| Bill Pmt -Check | 11/22/2024 | ACH | MN Veterinary - Mil... | X | -360.41 | -17,997,938.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Automated Dairy Sy... | X | -350.00 | -17,998,300.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | M & R Rental Inc an... | X | -257.00 | -17,998,500.62 |
| Bill Pmt -Check | 11/22/2024 | 101013 | 2020 Window Service | X | -200.00 | -17,998,700.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Nelson Inc. (New) | X | -155.00 | -17,998,850.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Mountain Home Auto... | X | -150.00 | -17,998,990.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | CSI Agricultural Ele... | X | -147.25 | -17,999,130.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Elevation Electric (N... | X | -125.00 | -17,999,260.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | Medical Industrial Su... | X | -115.00 | -17,999,380.62 |
| Bill Pmt -Check | 11/22/2024 | 101133 | TeleUp | X | -70.00 | -17,999,450.62 |
| Bill Pmt -Check | 11/22/2024 | Wire | Conrad & Bischoff, In... | X | -95.00 | -18,050,450.62 |
| Bill Pmt -Check | 11/22/2024 | Wire | Liberty Basin  LLC | X | -480,000.00 | -18,530,980.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Viterra USA / Grain, Lm... | X | -450,000.00 | -19,050,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Double 'B' Farms, LLC | X | -310,000.00 | -19,050,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | John View Livestock... | X | -260,000.00 | -19,055,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | ABS Global, Inc. (N... | X | -224,900.00 | -19,050,000.00 |
| Bill Pmt -Check | 11/22/2024 | Wire | Intuit Custom (New) | X | -200,000.00 | -20,050,000.00 |
| Check | 11/22/2024 | Wire | Denton David Brown... | X | -30,100.00 | -20,050,000.00 |
| Check | 11/22/2024 | ACH | Citi Cards | X | -12,310.67 | -20,062,53... |

Page 5

**3:57 PM**

**12/12/24**

**Millenkamp Cattle, Inc.**

# Reconciliation Detail

**0002.10 · Operating, Period Ending 11/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/26/2024 | ACH | Cabela's Visa | X | -11,111.90 | -20,073,703.33 |
| Check | 11/26/2024 | 101153 | Jerome Court / Acc... | X | -1,020.59 | -20,074,723.92 |
| Bill Pmt -Check | 11/27/2024 | Wire | Kander LLC | X | -281,655.35 | -20,356,379.27 |
| Bill Pmt -Check | 11/27/2024 | Wire | Triple B Farms, LLC | X | -164,217.00 | -20,520,596.27 |
| Check | 11/27/2024 | Wire | Land View, Inc-Lives... | X | -100,310.66 | -20,620,906.93 |
| Bill Pmt -Check | 11/27/2024 | Wire | PerforMix Nutrition S... | X | -63,221.39 | -20,684,128.32 |
| Check | 11/27/2024 | Wire | Amalgamated Sugar... | X | -60,000.00 | -20,744,128.32 |
| Bill Pmt -Check | 11/27/2024 | Wire | Rangen (New) | X | -40,000.00 | -20,784,128.32 |
| Bill Pmt -Check | 11/27/2024 | Wire | Johnson May | X | -7,963.13 | -20,792,091.45 |
| Check | 11/27/2024 | Wire | Thomas Petroleum | X | -7,000.00 | -20,799,091.45 |
| Bill Pmt -Check | 11/27/2024 | ACH | Verizon Wireless | X | -439.00 | -20,799,530.45 |
| Check | 11/29/2024 | Wire | Clear Lakes Product... | X | -106,344.63 | -20,905,875.08 |
| Bill Pmt -Check | 11/29/2024 | Wire | Aden Brook Trading ... | X | -76,663.20 | -20,982,538.28 |
| Bill Pmt -Check | 11/29/2024 | Wire | J.D. Heiskell & Co. ... | X | -62,432.24 | -21,044,970.52 |
| Check | 11/30/2024 | BANK ... | First Federal Bank | X | -1,190.00 | -21,046,160.52 |
| | | | Total Checks and Payments | | -21,046,160.52 | -21,046,160.52 |
| | | | **Deposits and Credits - 43 items** | | | |
| Bill Pmt -Check | 11/01/2024 | | Land View, Inc-Lives... | X | 0.00 | 0.00 |
| Deposit | 11/01/2024 | | | X | 5,531,107.15 | 5,531,107.15 |
| Bill Pmt -Check | 11/05/2024 | | Land View, Inc-Lives... | X | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading ... | X | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Valley Wide COOP -... | X | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | 100983 | Valley Wide COOP -... | X | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | 11/07/2024 | | Aden Brook Trading ... | X | 0.00 | 5,531,107.15 |
| Bill Pmt -Check | | | Nelson Jameson, Inc | X | 0.00 | 5,531,107.15 |
| | | | | X | 521,171.44 | 6,052,278.59 |
| Bill Pmt -Check | | | Hagler Creek Farms | X | 0.00 | 6,052,278.59 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 6,052,278.59 |
| Bill Pmt -Check | | | Amalgamated Sugar... | X | 0.00 | 6,052,278.59 |
| Bill Pmt -Check | | | Aden Brook Trading ... | X | 0.00 | 6,052,278.59 |
| Transfer | | | | X | 57,749.15 | 6,110,027.74 |
| Deposit | | | | X | 69,000.00 | 6,179,027.74 |
| | | | | X | 639,116.91 | 6,818,144.65 |
| Bill Pmt -Check | | | Triple B Farms, LLC | X | 0.00 | 6,818,144.65 |
| Bill Pmt -Check | | | Black Pine Construc... | X | 0.00 | 6,818,144.65 |
| Bill Pmt -Check | | | Viterra USA Grain, L... | X | 0.00 | 6,818,144.65 |
| Bill Pmt -Check | | | Amalgamated Sugar... | X | 0.00 | 6,818,144.65 |
| Bill Pmt -Check | | | Rangen (New) | X | 0.00 | 6,818,144.65 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 6,818,144.65 |
| | | | | X | 122,650.00 | 6,940,855.05 |
| Deposit | | | | X | 421,163.32 | 7,361,958.37 |
| Deposit | | | | X | 6,248,695.52 | 13,610,660.9 |
| Bill Pmt -Check | | | Liberty Basin, LLC | X | 0.00 | 13,610,660.9 |
| Bill Pmt -Check | | | Liberty Basin, LLC | X | 0.00 | 13,610,660.9 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 13,610,660.9 |
| Deposit | | | | X | 2,851,567.13 | 16,462,205.02 |
| Bill Pmt -Check | | | Aden Brook Trading ... | X | 0.00 | 16,462,205.02 |
| Bill Pmt -Check | | | Amalgamated Sugar... | X | 0.00 | 16,462,205.02 |
| Bill Pmt -Check | | | Liberty Basin, LLC | X | 0.00 | 16,462,205.02 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 16,462,205.02 |
| Deposit | | | | X | 655,145.50 | 17,117,460.52 |
| Deposit | | | | X | 665,000.00 | 17,782,460.52 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 17,782,460.52 |
| Bill Pmt -Check | | | Viterra USA Grain, L... | X | 0.00 | 17,782,460.52 |
| Bill Pmt -Check | | | Amalgamated Sugar... | X | 0.00 | 17,782,460.52 |
| Bill Pmt -Check | | | Land View, Inc-Lives... | X | 0.00 | 17,782,460.52 |
| Bill Pmt -Check | | | Conrad J Bischoff, I... | X | 103,210.53 | 17,885,650.05 |
| | | | | X | 1,361,709.57 | 19,247,360.05 |
| | | | | X | 215.09 | 19,247,560.05 |
| | | | Total Deposits and Credits | | 19,247,533.81 | 19,247,533.81 |
| | | | Total Cleared Transactions | | -1,798,626.71 | -1,798,626.71 |
| | | | Cleared Balance | | -1,798,626.71 | 3,089,663.34 |

Page 6

3:57 PM

12/12/24

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 11/30/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 81 items** | | | | | | |
| Bill Pmt -Check | 10/23/2024 | 100875 | Butte Irrigation Inc. (... | | -95,105.85 | -95,105.85 |
| Bill Pmt -Check | 11/04/2024 | 100972 | Mark Harrison | | -1,000.00 | -96,105.85 |
| Bill Pmt -Check | 11/08/2024 | 100990 | Elevation Electric (N... | | -21,109.76 | -117,215.61 |
| Check | 11/16/2024 | 101075 | SAIA LTL Freight | | -317.00 | -117,532.61 |
| Bill Pmt -Check | 11/20/2024 | 101078 | Mark Harrison | | -1,000.00 | -118,532.61 |
| Bill Pmt -Check | 11/22/2024 | 101150 | Lithia Motors | | -252,560.68 | -371,093.29 |
| Bill Pmt -Check | 11/22/2024 | 101125 | Moss Grain Partners... | | -121,639.76 | -492,733.05 |
| Bill Pmt -Check | 11/22/2024 | 101132 | Progressive Dairy S... | | -30,179.25 | -522,912.30 |
| Bill Pmt -Check | 11/22/2024 | 101134 | Rocky Mountain Agr... | | -27,721.66 | -550,633.96 |
| Bill Pmt -Check | 11/22/2024 | 101127 | Napa Auto Parts - B... | | -15,207.80 | -565,841.76 |
| Bill Pmt -Check | 11/22/2024 | 101089 | Ardurra Group | | -7,638.75 | -573,480.51 |
| Bill Pmt -Check | 11/22/2024 | 101130 | Nutrien Ag Solutions | | -7,369.50 | -580,850.01 |
| Bill Pmt -Check | 11/22/2024 | 101120 | Mascaro Trucking | | -5,232.50 | -586,082.51 |
| Bill Pmt -Check | 11/22/2024 | 101123 | Napa Auto Parts (Ne... | | -4,514.59 | -590,597.10 |
| Bill Pmt -Check | 11/22/2024 | 101099 | Christensen, Inc DB... | | -2,927.26 | -593,524.36 |
| Bill Pmt -Check | 11/22/2024 | 101092 | Pacific Steel & Recy... | | -2,143.12 | -595,667.48 |
| Bill Pmt -Check | 11/22/2024 | 101138 | Stukenholtz Laborat... | | -1,212.00 | -596,879.48 |
| Bill Pmt -Check | 11/22/2024 | 101093 | Boise Rigging Supply | | -699.60 | -597,579.08 |
| Bill Pmt -Check | 11/22/2024 | 101095 | CattleFax | | -250.00 | -597,829.08 |
| Bill Pmt -Check | 11/22/2024 | 101151 | High Desert Dairy L... | | -226.01 | -598,055.09 |
| Bill Pmt -Check | 11/22/2024 | 101117 | Kelly's Bearing Supply | | -157.44 | -598,212.53 |
| Bill Pmt -Check | 11/22/2024 | 101136 | Silman & Butler Irrig... | | -70.22 | -598,282.75 |
| Bill Pmt -Check | | 101155 | Valley Wide COOP I... | | -62,232.44 | -660,515.19 |
| Bill Pmt -Check | | 101152 | Pacific Steel & Recy... | | -26,867.45 | -687,382.64 |
| Bill Pmt -Check | | 101157 | Idaho Materials & C... | | -11,975.48 | -699,358.12 |
| Bill Pmt -Check | | 101156 | Les Schwab Tire Ce... | | -86,933.88 | -786,290.00 |
| Bill Pmt -Check | | 101166 | Darrington Brothers ... | | -55,468.33 | -841,760.33 |
| Bill Pmt -Check | | 101207 | Premier Truck Grou... | | -33,404.82 | -875,165.15 |
| Bill Pmt -Check | | 101165 | Valley Wide COOP -... | | -33,382.20 | -908,547.35 |
| Bill Pmt -Check | | 101168 | Les Schwab Tire Ce... | | -33,278.00 | -941,825.35 |
| Bill Pmt -Check | | 101186 | Nelsen Farms LLC | | -29,025.00 | -970,850.35 |
| Bill Pmt -Check | | 101177 | Allegiance Dairy Ser... | | -23,885.00 | -994,735.35 |
| Bill Pmt -Check | | 101189 | Nelsen Farms LLC | | -19,675.50 | -1,014,410.85 |
| Bill Pmt -Check | | 101188 | Schuck Ag Real Estat... | | -19,287.50 | -1,033,698.35 |
| Bill Pmt -Check | | 101159 | Llanos Trucking LLC | | -17,530.00 | -1,051,228.35 |
| Bill Pmt -Check | | 101202 | ST Genetics (new) | | -13,430.73 | -1,064,659.08 |
| Bill Pmt -Check | | 101180 | Schaefer Mfg. Co. ... | | -9,208.87 | -1,073,867.95 |
| Bill Pmt -Check | | 101195 | Triumph Dairy Inc. | | -8,158.80 | -1,082,026.75 |
| Bill Pmt -Check | | 101182 | Doyle Equipment & ... | | -7,740.85 | -1,089,767.60 |
| Bill Pmt -Check | | 101184 | Double V LLC | | -7,229.00 | -1,096,996.60 |
| Bill Pmt -Check | | 101163 | Mascaro Trucking | | -7,190.00 | -1,104,186.60 |
| Bill Pmt -Check | | 101178 | Amtex USA (New) | | -6,990.00 | -1,111,176.60 |
| Bill Pmt -Check | | 101185 | Double V LLC | | -6,375.00 | -1,117,551.60 |
| Bill Pmt -Check | | | Coastline | | -6,175.00 | -1,123,726.60 |
| Bill Pmt -Check | | | Land View, Inc - Ind... | | -5,805.02 | -1,129,531.62 |
| Bill Pmt -Check | | | Idaho Power - Bill & ... | | -5,810.00 | -1,135,341.62 |
| Bill Pmt -Check | | | MicroProteins, Inc. (... | | -5,711.25 | -1,141,052.87 |
| Bill Pmt -Check | | | Pinnacle (New) | | -4,755.00 | -1,145,807.87 |
| Bill Pmt -Check | | | Xavier Farm Service... | | -4,450.50 | -1,150,258.37 |
| Bill Pmt -Check | | | Superior Trailer | | -3,986.00 | -1,154,244.37 |
| Bill Pmt -Check | | | Napa Auto Parts (Ne... | | -3,911.00 | -1,158,155.37 |
| Bill Pmt -Check | | | Mike's Repair, Inc | | -3,685.00 | -1,161,840.37 |
| Bill Pmt -Check | | | Idaho Power - Millen... | | -3,594.00 | -1,165,434.37 |
| Bill Pmt -Check | | | Eagle View Farms | | -2,990.00 | -1,168,424.37 |
| Bill Pmt -Check | | | Ambient Broadband | | -2,400.00 | -1,170,824.37 |
| Bill Pmt -Check | | | Conn Supply | | -2,850.00 | -1,173,674.37 |
| Bill Pmt -Check | | | Wilson Grain | | -2,610.75 | -1,176,285.12 |
| Bill Pmt -Check | | | Blackhawk Pump - B... | | -2,760.27 | -1,179,045.39 |
| Bill Pmt -Check | | | Idaho Power - Bill & ... | | -1,565.00 | -1,180,610.39 |
| Bill Pmt -Check | | | Vitalix | | -1,424.50 | -1,182,034.89 |
| Bill Pmt -Check | | | Verizon Communications | | -1,460.10 | -1,183,494.99 |
| Bill Pmt -Check | | | Rocky Mountain Company... | | -1,414.10 | -1,184,909.09 |
| Bill Pmt -Check | | | Eagle View Dust | | -1,000.00 | -1,185,909.09 |
| Bill Pmt -Check | | | Rocky Mountain Wel... | | -61.00 | -1,185,970.09 |
| Bill Pmt -Check | | | Idaho Power - Millen... | | -95.64 | -1,186,065.73 |
| Bill Pmt -Check | | | Blue Mountain Powe... | | -550.00 | -1,186,615.73 |

Page 7

3:57 PM

12/12/24

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 11/27/2024 | 101161 | Ciocca Dairy. | | -931.25 | -1,188,072.68 |
| Bill Pmt -Check | 11/27/2024 | 101193 | Integrated Technolo... | | -868.42 | -1,188,941.10 |
| Bill Pmt -Check | 11/27/2024 | 101160 | Ah-Zet | | -823.50 | -1,189,764.60 |
| Bill Pmt -Check | 11/27/2024 | 101199 | Oxarc LLC. (Gem St... | | -784.37 | -1,190,548.97 |
| Bill Pmt -Check | 11/27/2024 | 101189 | HP IFS, GreatAmeri... | | -549.60 | -1,191,098.57 |
| Bill Pmt -Check | 11/27/2024 | 101192 | Industrial Electric M... | | -364.84 | -1,191,463.41 |
| Bill Pmt -Check | 11/27/2024 | 101204 | Urgent Care of Jero... | | -347.03 | -1,191,810.44 |
| Bill Pmt -Check | 11/27/2024 | 101184 | Cook Pest Control | | -330.00 | -1,192,140.44 |
| Bill Pmt -Check | 11/27/2024 | 101200 | Pinnacle Technologi... | | -312.00 | -1,192,452.44 |
| Bill Pmt -Check | 11/27/2024 | 101190 | Idaho Udder Health ... | | -296.00 | -1,192,748.44 |
| Bill Pmt -Check | 11/27/2024 | 101191 | IFM Efector Inc | | -276.71 | -1,193,025.15 |
| Bill Pmt -Check | 11/27/2024 | 101197 | Riverside Trailer | | -263.94 | -1,193,289.09 |
| Bill Pmt -Check | 11/29/2024 | 101171 | Valley Wide COOP I... | | -72,781.96 | -1,266,071.05 |
| Bill Pmt -Check | 11/29/2024 | ACH | State Insurance Fund | | -30,826.00 | -1,296,897.05 |
| Bill Pmt -Check | 11/29/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -1,323,265.88 |

| | Total Checks and Payments | | | | -1,323,265.88 | -1,323,265.88 |

**Deposits and Credits - 1 item**

| Deposit | 11/29/2024 | | | | 537,891.74 | 537,891.74 |

| | Total Deposits and Credits | | | | 537,891.74 | 537,891.74 |

| | Total Uncleared Transactions | | | | -785,374.14 | -785,374.14 |

| | Register Balance as of 11/30/2024 | | | | -2,583,995.85 | 2,304,279.03 |

**New Transactions**

**Checks and Payments - 115 items**

| Bill Pmt -Check | 12/02/2024 | ACH | NAU Country Insura... | | -953,034.00 | -953,034.00 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Mil... | | -118,093.60 | -1,071,127.60 |
| Bill Pmt -Check | 12/02/2024 | 101213 | Christensen. Inc DB... | | -116,331.37 | -1,187,458.97 |
| Bill Pmt -Check | 12/02/2024 | 101215 | Butte Irrigation Inc. (... | | -100,858.36 | -1,288,317.33 |
| Bill Pmt -Check | 12/02/2024 | Wire | American Calf Prod... | | -90,393.70 | -1,378,711.03 |
| Bill Pmt -Check | 12/02/2024 | ACH | Penn Millers Insuran... | | -79,288.00 | -1,457,999.03 |
| Bill Pmt -Check | 12/03/2024 | Wire | David Clark - MWI | | -74,033.31 | -1,532,032.34 |
| Bill Pmt -Check | 12/03/2024 | Wire | Carne I Corp (New) | | -43,561.21 | -1,575,593.55 |
| Bill Pmt -Check | 12/03/2024 | 101216 | Green Source Auto... | | -26,064.56 | -1,601,668.11 |
| Bill Pmt -Check | 12/03/2024 | 101217 | Healthy Earth Enter... | | -22,541.70 | -1,624,229.81 |
| Bill Pmt -Check | 12/03/2024 | 101218 | Progressive Dairy S... | | -13,349.05 | -1,637,578.86 |
| Bill Pmt -Check | 12/03/2024 | ACH | MWI Veterinary - Ica... | | -13,142.23 | -1,650,721.09 |
| Bill Pmt -Check | 12/03/2024 | 101218 | Magic Valley Powder | | -5,400.00 | -1,656,121.09 |
| Bill Pmt -Check | 12/03/2024 | ACH | MWI Veterinary - Mil... | | -2,649.55 | -1,658,770.64 |
| Bill Pmt -Check | 12/03/2024 | 101214 | Riddle Properties LLC | | -2,500.00 | -1,661,270.64 |
| Transfer | 12/03/2024 | | | | -1,200,000.00 | -2,861,270.64 |
| Check | 12/03/2024 | Wire | Viterra USA Grain, L... | | -400,000.00 | -3,261,270.64 |
| Check | 12/03/2024 | Wire | Land View. Inc-Lives... | | -178,025.69 | -3,439,296.33 |
| Check | 12/03/2024 | Wire | Amalgamated Sugar... | | -100,000.00 | -3,539,296.33 |
| Bill Pmt -Check | 12/03/2024 | 101223 | WAG Services (New) | | -84,275.93 | -3,623,572.31 |
| Check | 12/03/2024 | ACH | Citi Cards | | -7,800.00 | -3,631,375.31 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | | -5,022.24 | -3,636,404.55 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | | -4,780.13 | -3,641,184.68 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | | -2,632.55 | -3,643,667.23 |
| Bill Pmt -Check | 12/03/2024 | ACH | Verizon Wireless | | -2,100.00 | -3,645,866.52 |
| Bill Pmt -Check | 12/03/2024 | 101232 | J & C Hoof Trimmi... | | -43,234.00 | -3,689,088.52 |
| Bill Pmt -Check | 12/03/2024 | 101226 | Burks Tractor | | -38,643.57 | -3,727,847.09 |
| Bill Pmt -Check | 12/03/2024 | 101238 | Spratling Farms | | -32,010.00 | -3,760,457.09 |
| Bill Pmt -Check | 12/03/2024 | 101228 | Idaho Department of... | | -19,474.73 | -3,779,871.03 |
| Bill Pmt -Check | 12/03/2024 | 101231 | Hace Construction L... | | -12,539.62 | -3,792,410.64 |
| Bill Pmt -Check | 12/03/2024 | 101222 | Allegiance Dairy Ser... | | -10,087.63 | -3,802,498.06 |
| Bill Pmt -Check | 12/03/2024 | 101242 | Total Waste Manag... | | -7,960.00 | -3,810,458.06 |
| Bill Pmt -Check | 12/03/2024 | 101225 | AltPlex USA (New) | | -6,950.00 | -3,817,408.06 |
| Bill Pmt -Check | 12/03/2024 | 101255 | Shur-X LLC | | -6,310.00 | -3,823,718.06 |
| Bill Pmt -Check | 12/03/2024 | 101229 | Idaho State Brand D... | | -5,778.35 | -3,829,496.41 |
| Bill Pmt -Check | 12/03/2024 | 101249 | Taylor Industrial West | | -5,700.00 | -3,835,196.41 |
| Bill Pmt -Check | 12/03/2024 | 101256 | Schaeffer Mfg. Co. (... | | -4,500.00 | -3,839,696.41 |
| Bill Pmt -Check | 12/03/2024 | 101246 | Maloma Screw Prod... | | -3,240.11 | -3,842,936.52 |
| Check | 12/03/2024 | ACH | Citi Cards | | -3,200.00 | -3,846,136.52 |
| Bill Pmt -Check | 12/03/2024 | ACH | Colonial Life | | -3,166.00 | -3,849,370.52 |

Page 8

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Pmt -Check | 12/04/2024 | 101221 | Eide Bailly LLP | | -2,635.50 | -3,850,908.58 |
| Pmt -Check | 12/04/2024 | 101233 | Mascaro Trucking | | -2,030.00 | -3,852,938.58 |
| Pmt -Check | 12/04/2024 | 101245 | Xavier Farm Service... | | -1,608.82 | -3,854,547.40 |
| Pmt -Check | 12/04/2024 | 101235 | Pump Service | | -995.00 | -3,855,542.40 |
| Pmt -Check | 12/04/2024 | 101246 | Zoro Tools Inc | | -973.82 | -3,856,516.22 |
| Bill Pmt -Check | 12/04/2024 | 101234 | Oxarc LLC. (Gem St... | | -966.84 | -3,857,483.06 |
| Bill Pmt -Check | 12/04/2024 | 101244 | Vanden Bosch Inc | | -848.78 | -3,858,331.84 |
| Bill Pmt -Check | 12/04/2024 | 101237 | SiteOne Landscape ... | | -738.45 | -3,859,070.29 |
| Pmt -Check | 12/04/2024 | 101227 | High Desert Dairy L... | | -242.09 | -3,859,312.38 |
| Pmt -Check | 12/04/2024 | 101243 | United Heritage Life ... | | -241.33 | -3,859,553.71 |
| Pmt -Check | 12/04/2024 | 101230 | Intermountain Gas ... | | -155.35 | -3,859,709.06 |
| Pmt -Check | 12/04/2024 | 101224 | Amberg's Inc. | | -108.65 | -3,859,817.71 |
| Bill Pmt -Check | 12/04/2024 | 101225 | BS&R Design & Sup... | | -66.23 | -3,859,883.94 |
| Check | 12/05/2024 | Wire | Liberty Basin, LLC | | -470,400.00 | -4,330,283.94 |
| Bill Pmt -Check | 12/05/2024 | 101248 | Nelson Jameson, Inc | | -2,023.30 | -4,332,307.24 |
| Bill Pmt -Check | 12/05/2024 | 101247 | H.D. Fowler Company | | -1,003.82 | -4,333,311.06 |
| Pmt -Check | 12/05/2024 | 101211 | Mark Harrison | | -1,000.00 | -4,334,311.06 |
| Pmt -Check | 12/05/2024 | 101216 | Mario Ocaranza | | -1,000.00 | -4,335,311.06 |
| Check | 12/05/2024 | Wire | Land View, Inc-Lives... | | -280,025.72 | -4,615,336.78 |
| Check | 12/06/2024 | Wire | H&M Custom (New) | | -200,000.00 | -4,815,336.78 |
| Pmt -Check | 12/06/2024 | Wire | Acen Brock Trading ... | | -139,428.71 | -4,954,765.49 |
| Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Mil... | | -122,771.55 | -5,077,537.04 |
| Check | 12/06/2024 | Wire | Clear Lakes Product... | | -86,911.23 | -5,164,448.27 |
| Check | 12/06/2024 | Wire | J.D. Heiskell & Co. ... | | -77,201.50 | -5,241,649.77 |
| Pmt -Check | 12/06/2024 | 101249 | Moss Farms Operati... | | -75,714.40 | -5,317,364.17 |
| Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765784 | | -68,528.32 | -5,385,892.49 |
| Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765552 | | -62,664.72 | -5,448,557.21 |
| Pmt -Check | 12/06/2024 | 101251 | Valley Wide COOP I... | | -60,494.22 | -5,509,051.43 |
| Pmt -Check | 12/06/2024 | WIRE | PerforMix Nutrition S... | | -51,348.16 | -5,560,399.59 |
| Check | 12/06/2024 | Wire | Rangen (New) | | -35,000.00 | -5,595,399.59 |
| Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765542 | | -27,172.92 | -5,622,572.51 |
| Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765530 | | -21,779.78 | -5,644,352.29 |
| Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765512 | | -17,169.90 | -5,661,522.19 |
| Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Ida... | | -15,130.52 | -5,676,652.71 |
| Pmt -Check | 12/06/2024 | ACH | Dairy Tech Inc. (New) | | -13,052.96 | -5,689,705.67 |
| Check | 12/06/2024 | ACH | Oil Cards | | -8,300.00 | -5,698,005.67 |
| Pmt -Check | 12/06/2024 | 101250 | Valley Wide COOP -... | | -6,371.43 | -5,704,377.10 |
| Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Mil... | | -4,405.62 | -5,708,782.72 |
| Check | 12/06/2024 | Wire | Viserra USA-Grain, L... | | -400,000.00 | -6,108,782.72 |
| Pmt -Check | 12/06/2024 | 101252 | Raft River Rural Ele... | | -114,124.21 | -6,222,906.93 |
| Pmt -Check | 12/06/2024 | Wire | Amerisan Cal Produ... | | -39,256.00 | -6,262,162.93 |
| Pmt -Check | 12/06/2024 | ACH | Daimler Truck Financ... | | -37,557.02 | -6,299,702.60 |
| Pmt -Check | 12/06/2024 | 101254 | United States Treas... | | -5,231.29 | -6,304,933.89 |
| Check | 12/06/2024 | Wire | Metlife Agricultural ... | | -784,664.65 | -7,087,598.54 |
| Check | 12/06/2024 | Wire | Rabo AgriFinance | | -363,021.06 | -7,450,619.60 |
| Pmt -Check | 12/06/2024 | 101257 | JH Farms Inc. | | -134,972.90 | -7,585,592.50 |
| Pmt -Check | 12/06/2024 | Wire | Conterra Ag Capital ... | | -74,760.66 | -7,660,353.16 |
| Check | 12/06/2024 | Wire | Metlife Agricultural ... | | -72,673.66 | -7,733,026.82 |
| Pmt -Check | 12/06/2024 | Wire | Conterra Ag Capital ... | | -21,956.81 | -7,754,983.63 |
| Pmt -Check | 12/06/2024 | ACH | Oil Cards | | -10,100.00 | -7,765,083.63 |
| Pmt -Check | 12/06/2024 | 101256 | Russell, Dustin R | | -7,000.00 | -7,772,083.63 |
| Pmt -Check | 12/06/2024 | ACH | John Deere Credit | | -6,971.17 | -7,779,054.80 |
| Pmt -Check | 12/06/2024 | ACH | Northwestern Mutual | | -1,760.53 | -7,780,815.33 |
| Check | 12/06/2024 | Wire | Amalgamated Sugar... | | -60,000.00 | -7,840,815.33 |
| Pmt -Check | 12/06/2024 | 101259 | Mountain West Trust ... | | -6,500.00 | -7,847,315.33 |
| Pmt -Check | 12/06/2024 | | Raft River Ground W... | | -6,500.00 | -7,853,815.33 |
| Pmt -Check | 12/06/2024 | 101258 | Watts Hydraulic & R... | | -6,262.63 | -7,860,077.96 |
| Pmt -Check | 12/06/2024 | | Century Link 2044 | | -440.59 | -7,860,518.55 |
| Pmt -Check | 12/06/2024 | | Century Link | | -442.09 | -7,860,960.64 |
| Pmt -Check | 12/06/2024 | | Valley Wide COOP -... | | -37,770.71 | -7,898,731.35 |
| Pmt -Check | 12/06/2024 | | Franklin Truck Group... | | -15,424.26 | -7,914,155.61 |
| Pmt -Check | 12/06/2024 | | Napa Auto Parts - B... | | -6,193.04 | -7,920,348.65 |
| Pmt -Check | 12/06/2024 | | Braden Bearing PTP... | | -5,710.65 | -7,926,059.30 |
| Pmt -Check | 12/06/2024 | ACH | John Deere Credit | | -5,040.74 | -7,931,100.04 |
| Pmt -Check | 12/06/2024 | | Rays Truck Parts (Ne... | | -3,031.19 | -7,934,131.23 |
| Pmt -Check | 12/06/2024 | 101260 | Pacific Steel & Recy... | | -1,837.78 | -7,935,969.01 |
| Check | 12/06/2024 | Wire | Clear Lakes Product... | | -107,605.73 | -8,043,574.74 |
| Pmt -Check | 12/06/2024 | Wire | J.D. Heiskell & Co. ... | | -61,000.00 | -8,104,574.74 |

Page 9

3:57 PM

12/12/24

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 11/30/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/16/2024 | 101253 | Farmers National Ba... | | -97,705.82 | -8,202,069.56 |
| Bill Pmt -Check | 12/17/2024 | ACH | John Deere Credit | | -4,141.54 | -8,206,211.10 |
| Bill Pmt -Check | 12/18/2024 | Wire | Pan American Life I... | | -43,613.00 | -8,249,824.10 |
| Bill Pmt -Check | 12/20/2024 | AUTO | Culligan | | -474.16 | -8,250,298.26 |
| Bill Pmt -Check | 12/27/2024 | TO WI... | KANS LLC | | -148,450.00 | -8,398,748.26 |
| Bill Pmt -Check | 12/27/2024 | ACH | Daimler Truck Finan... | | -26,368.83 | -8,425,117.09 |
| Bill Pmt -Check | 12/30/2024 | ACH | John Deere Credit | | -9,779.37 | -8,434,896.46 |
| | | | **Total Checks and Payments** | | **-8,434,896.46** | **-8,434,896.46** |
| | | | **Deposits and Credits - 13 items** | | | |
| Deposit | 12/01/2024 | | | | 5,711,610.99 | 5,711,610.99 |
| Bill Pmt -Check | 12/03/2024 | | Land View. Inc-Lives... | | 0.00 | 5,711,610.99 |
| Transfer | 12/03/2024 | | | | 115.35 | 5,711,726.34 |
| Bill Pmt -Check | 12/04/2024 | | Conrad & Bischoff, I... | | 0.00 | 5,711,726.34 |
| Bill Pmt -Check | 12/04/2024 | | Amalgamated Sugar... | | 0.00 | 5,711,726.34 |
| Bill Pmt -Check | 12/04/2024 | | Rangen (New) | | 0.00 | 5,711,726.34 |
| Bill Pmt -Check | 12/04/2024 | | Viterra USA Grain, L... | | 0.00 | 5,711,726.34 |
| Bill Pmt -Check | 12/04/2024 | | J.D. Heiskell & Co. ... | | 0.00 | 5,711,726.34 |
| Bill Pmt -Check | 12/06/2024 | | Clear Lakes Product... | | 0.00 | 5,711,726.34 |
| Deposit | 12/06/2024 | | | | 1,045,365.94 | 6,757,092.28 |
| Bill Pmt -Check | 12/09/2024 | | Land View, Inc-Lives... | | 0.00 | 6,757,092.28 |
| Bill Pmt -Check | 12/11/2024 | | Silver Creek - Twin ... | | 0.00 | 6,757,092.28 |
| Deposit | 12/11/2024 | | | | 294,165.37 | 7,051,257.65 |
| | | | **Total Deposits and Credits** | | **7,051,257.65** | **7,051,257.65** |
| | | | **Total New Transactions** | | **-1,383,638.81** | **-1,383,638.81** |
| **Ending Balance** | | | | | **-3,967,634.66** | **920,640.22** |

Page 10