**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct. Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through October 2024 financial statements and are working on subsequent months. The December 2024 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Page 2 of 82

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 2,124,018.01 |
| 0002.20 · Payroll | 256,700.42 |
| 0002.30 · Reserve | 1,500,058.70 |
| **Total 0002 · 1st Federal** | 3,880,777.13 |
| 1122 · WJM Trust | 151.43 |
| **Total Checking/Savings** | 3,880,928.56 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 17,811,901.15 |
| **Total Accounts Receivable** | 17,811,901.15 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 12,219,308.00 |
| **Total Cattle Inventory** | 12,219,308.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,839,873.44 |
| 1416 · Inventory - Silage | 19,348,167.50 |
| 1417 · Haylage Inventory | 9,687,899.07 |
| 1418 · Triticale Inventory | 2,824,961.73 |
| 1419 · Hay Inventory | 315,425.69 |
| 1420 · Straw Inventory | 4,159,297.87 |
| 1421 · Seed Inventory | 450.00 |
| **Total Feed Inventory** | 38,176,075.30 |
| 1404 · Inventory - Medicine | 439,747.64 |
| **Total Inventory** | 50,835,130.94 |
| 1203 · Temporary AR | -198,132.09 |
| 1207 · Accounts Receivable - Other | -953,034.00 |
| 1299 · Allowance for Doubtful Accounts | -4,270,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 269,562.90 |
| 1547 · Prepaid Other | 2,033,839.19 |
| 1548 · Payroll advance | 6,500.00 |
| **Total Other Current Assets** | 49,034,698.19 |
| **Total Current Assets** | 70,727,527.90 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,665,246.00 |
| 1551 · Self Raised Cows | 75,550,027.00 |
| 1555 · Self Raised Heifers | 46,212,256.00 |
| 1560 · A/D - Purchased Cows | -1,774,438.00 |
| 1561 · A/D - Self Raised Cows | -28,277,101.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,376,458.00 |
| 1604 · Machinery & Equipment | 23,397,905.91 |
| 1605 · A/D - Machinery & Equipment | -12,903,383.00 |
| 1606 · Furniture & Fixtures | 108,350.73 |
| 1607 · A/D - Furniture & Fixtures | -62,080.00 |
| 1608 · Automobiles | 9,805,207.86 |
| 1609 · A/D - Automobiles | -5,453,059.00 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,500.00 |
| **1619 · WIP** | |
| 1619.01 · Milk Barn #2 | 2,544,311.45 |
| 1619.05 · Cattle Processing Barn | 45,590.13 |

**Millenkamp Cattle, Inc**

## Balance Sheet
### As of December 31, 2024

1:41 PM
01/20/25
Accrual Basis

| | Dec 31, 24 |
|---|---|
| 1619.06 · Cross Vent Barn #1 | 88,047.94 |
| 1619.07 · Cross Vent Barn #2 | 379,969.98 |
| 1619.08 · Calf Ranch | 287,295.84 |
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 1,928,490.02 |
| 1619.14 · Canyon Properties | 137,502.62 |
| 1619.19 · Storage Shop | 4,447,723.86 |
| 1619.20 · Misc | 134,722.77 |
| 1619.22 · Digester/Manure Project | 2,526,499.47 |
| 1619.25 · Pipeline Project | 774,493.05 |
| 1619.27 · Moonshine Ranch | 353,443.88 |
| 1619.28 · Pressure Washer Building | 20,842.21 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 439,604.66 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.98 · Construction WIP | 700.00 |
| 1619.99 · Capitalized Interest | 3,533,454.39 |
| **Total 1619 · WIP** | 17,821,542.73 |
| **Total Fixed Assets** | 129,971,321.42 |
| Other Assets | |
| Loan Fees | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| **Total Loan Fees** | 0.00 |
| 1516 · FASB ASC 842 ROU Asset-Oper | 3,142,864.04 |
| 1517 · Deposits | 954,861.72 |
| 1518 · Morgan Stanley Investment | 1,059,045.77 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,731,177.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| **Total 1520 · Investment in Affiliates** | 3,757,943.25 |
| 1903 · N/R - Millenkamp Family, LLC | 8,683,434.52 |
| 1904 · N/R - East Valley Cattle, LLC | 8,723,510.71 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -100,382.49 |
| **Total Other Assets** | 26,221,277.52 |
| **TOTAL ASSETS** | **226,920,126.84** |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 · A/P - NEW | 5,214,445.51 |
| 2002 · A/P - Trade | 35,784,434.75 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | 41,847,652.07 |
| Other Current Liabilities | |
| 2015 · Rabo 6035 - Operating LOC | 84,619,566.40 |
| 2017 · Rabo 6036 - Equipment LOC | 4,074,653.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,258,185.96 |
| 2022 · Deferred Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 3,047,517.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 1,462,283.49 |
| 2113 · Accrued Professional Fees | 3,799,666.13 |
| 2116 · Accrued Expense - Other | -1,242.03 |
| 2131 · Accrued Group Insurance | |
| Colonial Ins Post-Tax | -1,013.80 |
| Colonial Ins Pre-Tax | -5,384.48 |

**1:41 PM**

**01/20/25**

**Accrual Basis**

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of December 31, 2024

|  | Dec 31, 24 |
|---|---|
| 2131 · Accrued Group Insurance - Other | 113,055.30 |
| **Total 2131 · Accrued Group Insurance** | 106,657.02 |
| 2140 · Accrued Wages | 1,329,781.34 |
| 2470 · Accrued Property Taxes | 120,381.16 |
| 2599 · Current Portion of LTD | 2,596,047.76 |
| **Total Other Current Liabilities** | 128,512,487.45 |
| **Total Current Liabilities** | 170,360,139.52 |
| **Long Term Liabilities** | |
| 2564 · N/P FN Bank | |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 43,137.99 |
| 2564.12 · N/P FN Bank- 4 Generators | 195,654.53 |
| 2564.13 · N/P FN Bank -2 Generators | 207,682.11 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 47,653.83 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 74,588.80 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 59,651.51 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 35,877.99 |
| 2564.18 · N/P FN Bank - Equipment | 630,550.54 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 132,389.99 |
| **Total 2564 · N/P FN Bank** | 1,427,187.29 |
| 2566 · CNH Capital | |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,114,462.58 |
| 2566.08 · CNH-765530 25 Kubota's | 275,466.97 |
| **Total 2566 · CNH Capital** | 2,389,929.55 |
| 2567 · John Deere Financial | |
| 2567.01 · N/P JDF - H10i Compactor | 83,266.94 |
| 2567.02 · N/P JDF - H12iPB Compactor | 101,800.53 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 55,033.18 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 55,033.18 |
| 2567.05 · N/P JDF - 650P Dozer | 153,236.77 |
| 2567.06 · N/P JDF - 135P Excavator | 200,881.18 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 99,142.56 |
| **Total 2567 · John Deere Financial** | 748,394.34 |
| 2577 · Daimler LTD | |
| 2577.05 · Daimler 84001 Freightliners | 125,982.72 |
| 2577.06 · Daimler 3001 Freightliners | 842,668.54 |
| **Total 2577 · Daimler LTD** | 968,651.26 |
| 2578 · Conterra Ag Capital | |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,596,047.76 |
| **Total Long Term Liabilities** | 19,438,114.68 |
| **Total Liabilities** | 189,798,254.20 |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -111,406.08 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 15,338,730.64 |
| Net Income | 10,332,656.30 |
| **Total Equity** | 37,121,872.64 |

1:41 PM

01/20/25

Accrual Basis

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of December 31, 2024**

|  | Dec 31, 24 |
|---|---|
| **TOTAL LIABILITIES & EQUITY** | 226,920,126.84 |

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Page 2 - Page 6 of 82

# Millenkamp Cattle, Inc
# Profit & Loss
## December 2024

|  | Dec 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 558,367.64 |
| 4000.02 · Involuntary Dairy | 59,907.68 |
| **Total 4000 · Dairy Sales** | 618,275.32 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 7,878.74 |
| 4001 · Heifer Sales - Other | 373,483.50 |
| **Total 4001 · Heifer Sales** | 381,362.24 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 19,303.43 |
| **Total 4002 · Steer Sales** | 19,303.43 |
| **4004 · Other Cattle Sales** | |
| 4004.02 · Beef Sales - Fats | 160,761.40 |
| 4004.03 · Mixed Crossbreds - Fats | 1,972,882.53 |
| 4004 · Other Cattle Sales - Other | 32,152.28 |
| **Total 4004 · Other Cattle Sales** | 2,165,796.21 |
| **4005 · Custom Feed Sales** | 1,613,427.90 |
| **Total Cattle Sales** | 4,798,165.10 |
| **4015 · Milk Revenue** | 6,846,240.21 |
| **4999 · Miscellaneous Income** | -142,416.52 |
| **Total Income** | 11,501,988.79 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 1,020,033.66 |
| 5440 · Heifer Purchases | 19,640.00 |
| 5440.02 · Springer Heifer Purchases | 676,600.00 |
| 5441 · Bull/Steer Purchases | 53,220.00 |
| 7214 · Freight/Hauling | 41,524.60 |
| 7217 · BIC/Brand Fees | 11,436.74 |
| 7218 · Testing | 6,096.10 |
| 7380 · Veterinary | 11,725.00 |
| 7381 · Hoof Trimming | 42,812.00 |
| 7390 · Semen | 260,674.00 |
| 7452 · Supplies - Sanitation & Cleanup | 509,572.47 |
| 7456 · Supplies - Cattle Care | 81,521.94 |
| **Total Cattle** | 2,734,856.51 |
| **Feed** | |
| 5300 · Grains & Minerals | 7,296,330.32 |
| 5307 · Haylage | 627,381.61 |
| 5308 · Triticale | 3,750.00 |
| 5309 · Hay | 470,369.09 |
| 5310 · Straw | 283,900.38 |
| **Total Feed** | 8,681,731.40 |
| 5101 · Milk Hauling | 244,474.92 |
| 5102 · Milk Hauling Surcharge | 10,175.12 |
| 5103 · Idaho Dairy Commissions | 25,496.52 |
| 5104 · National Dairy Commissions | 11,589.33 |
| **Total COGS** | 11,708,323.80 |
| **Gross Profit** | -206,335.01 |
| **Expense** | |

**1:41 PM**            **Millenkamp Cattle, Inc**

**01/20/25**            **Profit & Loss**

**Accrual Basis**         **December 2024**

|  | Dec 24 |
|---|---:|
| **Fixed Costs** | |
| 7248 · Business Insurance | 482,062.66 |
| **Total Fixed Costs** | 482,062.66 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 173,637.10 |
| 7623 · Diesel-Trucking | 185,149.86 |
| **Total Fuel** | 358,786.96 |
| **Labor** | |
| 7190 · Employee Welfare | 22,005.38 |
| 7258 · Group Insurance | 105,312.14 |
| 7399 · Salaried Wages | 0.00 |
| 7400 · Shift Wages | 0.00 |
| 7401 · Hourly Wages | 0.00 |
| 7402 · Payroll Taxes | 359,712.24 |
| Labor - Other | 1,835,286.54 |
| **Total Labor** | 2,322,316.30 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 7,401.26 |
| 7304 · Facility-Exterior | 40,452.12 |
| 7305 · Buildings-Interior | 44,891.80 |
| 7306 · Milk Mixing Barn | 4,770.79 |
| 7307 · Milk Parlors | 221,217.11 |
| **Total R&M-Facilities** | 318,733.08 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 15,761.23 |
| 7301 · Rolling Stock | 331,267.71 |
| 7309 · Trucking Repairs | 45,442.17 |
| 7310 · Semi Tires | 35,590.94 |
| 7311 · Supplies | 33,498.61 |
| **Total R&M-Rolling Stock** | 461,560.66 |
| **Z-Admin** | |
| 7001 · Advertising | 6,552.92 |
| 7171 · Dues & Subscriptions | 4,423.42 |
| 7185 · Garbage & Waste Removal | 11,657.69 |
| 7186 · Electrical Expense | 134,049.55 |
| 7187 · Water-Sewage Expense | 960.00 |
| 7212 · Consulting Fees | -13,255.23 |
| 7216 · Finance Charges | 18.32 |
| 7221 · Propane | 84,974.79 |
| 7222 · Natural Gas | 328.74 |
| 7290 · Audit Fees | 37,330.50 |
| 7291 · Legal Fees | 19,057.52 |
| 7333 · Contract Services | 72,513.75 |
| 7361 · Pest Control | 2,105.00 |
| 7371 · Postage Expense | 1,459.00 |
| 7385 · Rent - Machinery & Equip | 429,055.23 |
| 7386 · Rent - Land and Facility | 11,500.00 |
| 7424 · Supplies | 58,742.95 |
| 7448 · Supplies Safety | 0.00 |
| 7457 · Supplies - Office | 6,207.26 |
| 7471 · Telephone | 317.16 |
| 7472 · Cell Phone | 2,556.09 |
| 7474 · Internet | 3,917.30 |
| 7481 · Travel Expense | 3,169.75 |
| 7615 · License & Fees-Trucking | 112,596.75 |
| **Total Z-Admin** | 990,238.46 |
| 4008 · Trucking Sales | -41,232.11 |

1:41 PM

01/20/25

Accrual Basis

**Millenkamp Cattle, Inc.**

**Profit & Loss**

**December 2024**

| | Dec 24 |
|---|---:|
| 9531 · Interest Expense | 1,263,690.29 |
| 9532 · Bank Service Charge | 1,859.03 |
| **Total Expense** | 6,158,015.33 |
| **Net Ordinary Income** | -6,364,350.34 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 4010 · Rent Income | 1,000.00 |
| 7388 · Compost/Manure Preparation | -7,600.70 |
| 8002 · Fertilizer and Chemicals | 14,149.63 |
| 8003 · Water M&O | -20,346.70 |
| 8004 · Seed | 14,157.79 |
| 8005 · Utilities | -8,247.51 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -122,002.57 |
| 8012 · Interest | -1,654.07 |
| 8015 · Compost/Manure Use | -218,938.70 |
| **Total Farming** | -361,482.83 |
| 9001 · Interest Income Other | 62,165.09 |
| 9009 · Other Income | 43,851.02 |
| **Total Other Income** | -255,466.72 |
| **Net Other Income** | -255,466.72 |
| **Net Income** | -6,619,817.06 |

# Millenkamp Cattle, Inc.
## A/R Aging Summary
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 212,494.42 | 0.00 | 0.00 | 0.00 | 212,494.42 |
| ABS Global Inc. | 192,913.68 | 0.00 | 0.00 | 0.00 | 0.00 | 192,913.68 |
| Ah-Zet Dairy | 29,241.10 | 200.00 | 0.00 | 0.00 | 0.00 | 29,441.10 |
| Al-Mar Dairy | 200,055.94 | 73,231.80 | 69,806.00 | 70,948.56 | 380,503.13 | 794,545.43 |
| B&H Farms | 0.00 | 0.00 | 0.00 | 9,142.99 | 41,123.22 | 50,266.21 |
| Bokma Dairy. | 45,697.00 | 40,526.30 | 0.00 | 0.00 | 0.00 | 86,223.30 |
| Central Valley Meats | 0.00 | 25,537.44 | 497.37 | 0.00 | 0.00 | 26,034.81 |
| Ciocca Dairy | 18,396.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18,396.40 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| Davis Livestock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| deJong Dairy | 13,336.80 | 13,501.60 | 150.00 | 150.00 | 338.62 | 27,477.02 |
| Diamond B Dairy | 31,914.75 | 58,175.28 | 30,478.07 | 0.00 | 0.00 | 120,568.10 |
| Double V, LLC | 123,883.90 | 57,255.33 | 0.00 | 0.00 | 1,365.83 | 182,505.06 |
| Eagle View East | 77,200.50 | 137,324.10 | 62,733.50 | 0.00 | 0.00 | 277,258.10 |
| Eagle View Farms, LLC 1700 | 33,174.20 | 73,135.90 | 39,382.80 | 0.00 | 0.00 | 145,692.90 |
| Eagle View Farms. | 67,083.56 | 129,177.48 | 65,560.30 | 0.00 | 0.00 | 261,821.34 |
| East Valley Development LLC | 100,139.11 | 45,250.00 | 59,485.44 | 61,468.32 | 8,949,270.66 | 9,215,613.53 |
| Glanbia | 0.00 | 5,250,904.13 | 0.00 | 0.00 | 0.00 | 5,250,904.13 |
| Green Source Automation. | 5,851.02 | 5,912.76 | 0.00 | 1,936.95 | 25,261.02 | 38,961.75 |
| Healthy Earth Enterprises | 19,077.45 | 0.00 | 0.00 | 0.00 | 3,710.96 | 22,788.41 |
| Heglar Creek Dairy | 51,047.24 | 95,081.32 | 99,896.30 | -407,120.86 | 0.00 | -161,096.00 |
| Hollifield Ranches | 0.00 | 0.00 | 0.00 | 24,005.40 | 0.00 | 24,005.40 |
| J & V Dairy | 40,459.50 | 0.00 | 0.00 | 0.00 | 0.00 | 40,459.50 |
| Jack Verbree Dairies | 0.00 | 1,200.00 | 3,001.72 | 0.00 | 0.00 | 4,201.72 |
| Jannea Carter | 0.00 | 0.00 | 0.00 | 0.00 | -0.54 | -0.54 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| Kraus Farms. | 88,907.40 | 0.00 | 0.00 | 33,486.84 | 38,579.40 | 160,973.64 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moss Farms | 47,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,500.00 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 32,573.10 | 0.00 | 0.00 | 0.00 | 66,644.40 | 99,217.50 |
| No View Dairy, LLC | 76,812.20 | 133,462.90 | 0.00 | 200.00 | 0.00 | 210,475.10 |
| Oppedyk Dairy | 41,084.51 | 79,526.60 | 39,467.90 | 0.00 | 0.00 | 160,079.01 |
| Producers Livestock | 15,724.32 | 0.00 | 0.00 | 0.00 | 0.00 | 15,724.32 |
| Reed Farm | 0.00 | 14,664.24 | 5,452.38 | 0.00 | 0.00 | 20,116.62 |
| Reed Gibby | 0.00 | 24,900.00 | 0.00 | 0.00 | 0.00 | 24,900.00 |
| Reynolds Creek Calf Ranch, LLC | 0.00 | 0.00 | 0.00 | 77.70 | -18,848.75 | -18,771.05 |
| Schilder Dairy, LLC. | 62,198.03 | 0.00 | 0.00 | 0.00 | 0.00 | 62,198.03 |
| Silva Brothers | 5,305.80 | 4,647.20 | 0.00 | 0.00 | 0.00 | 9,953.00 |
| South View Dairy | 21,595.20 | 22,259.20 | 0.00 | 328.40 | -179.90 | 44,002.90 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 0.00 | 0.00 | 0.00 | -1,842.22 | 926.66 | -915.56 |
| Summit Livestock Ltd | 0.00 | -2,630.00 | 0.00 | 0.00 | 0.00 | -2,630.00 |
| Valley Beef | 1,219.97 | 1,153.68 | 0.00 | 0.00 | 0.00 | 2,373.65 |
| Van Dyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 61,033.10 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **1,443,311.68** | **6,496,891.68** | **475,911.78** | **-207,217.92** | **9,603,003.93** | **17,811,901.15** |

1:44 PM
01/20/25

Case 24-40158-NGH   Doc 869   Millenkamp Cattle, Inc.   Entered 01/22/25 17:15:24   Desc
Part 2   Page 10 of 82

**A/P Aging Summary-PRE BK**

As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 0.00 | 1,322,342.08 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 59,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 0.00 | 67,321.00 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 252,430.53 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,843.85 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 6,040.84 | 6,040.84 |
| CenturyLink-OLD | 0.00 | 0.00 | 0.00 | 0.00 | 171.80 | 171.80 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 211,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 157,413.31 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |

1:44 PM
01/20/25

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Part 2   Page 11 of 82

**Millenkamp Cattle, Inc**
## A/P Aging Summary-PRE BK
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 120,578.48 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 619,291.96 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 44,041.20 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 0.00 | 499,473.53 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 0.00 | 0.00 | 9,276,353.08 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 0.00 | 417,016.61 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 0.00 | 39,093.50 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 0.00 | 5,207.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 0.00 | 592.38 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 0.00 | 217,606.50 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 0.00 | 528,827.61 | 528,827.61 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 0.00 | 40,001.71 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 0.00 | 30,663.30 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 0.00 | 17,180.40 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 89,070.39 | 89,070.39 |

# Millenkamp Cattle, Inc
## A/P Aging Summary PRE BK
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,274.64 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,528,281.42 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **36,633,206.56** | **36,633,206.56** |

# Millenkamp Cattle, Inc
## A/P Aging Summary-POST
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| A. Scott Jackson Trucking, Inc. (New) | 0.00 | 15,226.90 | 0.00 | 0.00 | 0.00 | 15,226.90 |
| ABS Global, Inc. (New) | 132,548.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132,548.00 |
| Aden Brook Trading Corp (New) | 32,469.30 | 0.00 | 0.00 | 0.00 | 0.00 | 32,469.30 |
| Adventure Motor Sports | 171.72 | 0.00 | 0.00 | 0.00 | 0.00 | 171.72 |
| Ag Pro Well Cleaners, LLC | 241,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241,000.00 |
| AgriSource, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -7,228.35 | -7,228.35 |
| Ah-Zet | 722.25 | 0.00 | 0.00 | 0.00 | 0.00 | 722.25 |
| Al-Mar Dairy. | 15,120.00 | 16,200.00 | 0.00 | 0.00 | 0.00 | 31,320.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 60,359.12 | 38,947.31 | 0.00 | 0.00 | 0.00 | 99,306.43 |
| AllFlex USA (New) | 35,336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,336.00 |
| Amalgamated Sugar - MK (New) | 0.00 | -101,505.09 | 0.00 | 0.00 | 0.00 | -101,505.09 |
| American Calf Products (New) | 0.00 | 86,178.67 | 0.00 | 0.00 | 0.00 | 86,178.67 |
| American Construction | 101.96 | 127.14 | 0.00 | 0.00 | 0.00 | 229.10 |
| Anthem Broadband | 419.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,419.00 |
| Appleton Steel, Inc. | 151.52 | 0.00 | 0.00 | 0.00 | 0.00 | 151.52 |
| Armory Securities, LLC | 0.00 | 0.00 | 46,420.00 | 0.00 | 37,323.00 | 83,743.00 |
| Arnold Machinery CO | 0.00 | 92,290.00 | 0.00 | 0.00 | 0.00 | 92,290.00 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automation Werx, LLC (New) | 1,313.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,313.30 |
| B & R Bearing Supply, Inc. | 4,487.52 | 0.00 | 0.00 | 0.00 | 0.00 | 4,487.52 |
| Beams Flooring | 2,938.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,938.02 |
| Bedmaster, Inc | 5,839.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,839.00 |
| Blue Cross of Idaho | -26,685.97 | 0.00 | 0.00 | 0.00 | 0.00 | -26,685.97 |
| BOA | 0.00 | -18,000.00 | 0.00 | 0.00 | 0.00 | -18,000.00 |
| Boyce Equipment & Parts Co., Inc. (New) | 0.00 | 1,641.55 | 0.00 | 0.00 | 0.00 | 1,641.55 |
| Burks Tractor | 55,605.91 | 208,922.59 | 0.00 | 0.00 | 0.00 | 264,528.50 |
| Butte Irrigation Inc. (New) | 0.00 | 85,977.10 | 99,761.76 | 0.00 | 0.00 | 185,738.86 |
| Cabela's Visa | 0.00 | -90.00 | -11,270.90 | -4,768.91 | 0.00 | -16,129.81 |
| CAL Ranch | 139.99 | 0.00 | 0.00 | 0.00 | 0.00 | 139.99 |
| Capital One - Spark  7863 | 0.00 | 503.81 | 0.00 | 0.00 | 0.00 | 503.81 |
| Cardinal Industries, Inc | 0.00 | 2,141.68 | 0.00 | 0.00 | 0.00 | 2,141.68 |
| Carne I Corp (New) | 112,769.75 | 103,194.52 | 0.00 | 0.00 | 0.00 | 215,964.27 |
| Centennial Truck Service | 0.00 | 4,546.46 | 0.00 | 0.00 | 0.00 | 4,546.46 |
| Century  Link 2041 | 174.17 | 0.00 | 0.00 | 0.00 | 0.00 | 174.17 |
| CenturyLink | 142.99 | 0.00 | 0.00 | 0.00 | 0.00 | 142.99 |
| Christensen. Inc  DBA United Oil (New) | 49,081.26 | 0.00 | 0.00 | 0.00 | 0.00 | 49,081.26 |
| Ciocca Dairy. | 1,027.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,027.50 |
| Circle C Equipment (New) | 13,011.61 | 0.00 | 0.00 | 0.00 | 0.00 | 13,011.61 |
| Citi Cards | 0.00 | -738.78 | 0.00 | 0.00 | 0.00 | -738.78 |
| Clear Lakes Products (New) | 69,184.02 | 78,098.64 | 0.00 | 0.00 | 0.00 | 147,282.66 |
| Clearwater Power Equipment | 42.93 | 0.00 | 0.00 | 0.00 | 0.00 | 42.93 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 62,515.65 | 0.00 | 0.00 | 0.00 | 0.00 | 62,515.65 |
| Conrad & Bischoff, Inc. | 0.00 | -30,970.57 | 0.00 | 0.00 | 0.00 | -30,970.57 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cooper Norman | 0.00 | 37,330.50 | 41,989.83 | 0.00 | 0.00 | 79,320.33 |
| Culligan | 634.49 | 0.00 | 0.00 | 0.00 | 0.00 | 634.49 |
| D & B  Supply | 2,212.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,212.79 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 6,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | 6,321.60 |
| David Clark - MWI | 233,151.21 | 0.00 | 0.00 | 0.00 | 0.00 | 233,151.21 |
| David Clark DVM | 0.00 | 0.00 | -34,597.34 | 0.00 | 0.00 | -34,597.34 |
| Denton David Brown PC | 0.00 | 6,643.87 | 7,559.87 | 15,913.37 | 6,211.37 | 36,328.48 |
| DHI-Provo | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| Diesel Depot | 2,322.55 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322.55 |
| DMR Supplies | 4,698.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,698.00 |
| DO NOT PAY (Accrued Fees) | 0.00 | 0.00 | 0.00 | 0.00 | 878,443.85 | 878,443.85 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | -171.80 | -171.80 |
| Double "V" LLC | 9,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,450.00 |
| Eagle View East. | 1,774.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,774.25 |
| Eagle View Farms | 3,129.25 | 0.00 | 0.00 | 0.00 | 0.00 | 3,129.25 |
| Elevation Electric (New) | 102,559.83 | 0.00 | 0.00 | 0.00 | 0.00 | 102,559.83 |
| Elsaesser Anderson, Chtd. | 0.00 | 2,640.00 | 2,440.00 | 525.00 | 3,379.92 | 8,984.92 |

1:46 PM

01/20/25

# Millenkamp Cattle, Inc
## A/P Aging Summary-POST
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Farmore (New) | 1,556.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.48 |
| Floyd Lilly Company, Inc | 4,494.13 | 0.00 | 0.00 | 0.00 | 0.00 | 4,494.13 |
| G.J. Verti-line Pumps, Inc. (New) | 28,726.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,726.00 |
| Givens Pursley, LLP (New) | 0.00 | 9,104.50 | 0.00 | 0.00 | 150.00 | 9,254.50 |
| Goff Farms LLC | 56,777.67 | 0.00 | 0.00 | 0.00 | 0.00 | 56,777.67 |
| Green Source Automation (New) | 2,706.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,706.56 |
| H&M Custom (New) | 43,904.50 | 0.00 | 0.00 | 0.00 | 0.00 | 43,904.50 |
| Hatfield Manufacturing, Inc | 2,637.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,637.25 |
| Healthy Earth Enterprises, LLC | 7,600.70 | 5,638.40 | 0.00 | 0.00 | 0.00 | 13,239.10 |
| High Desert Dairy Lab, Inc (New) | 236.07 | 0.00 | 0.00 | 0.00 | 0.00 | 236.07 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Power - Bill & Susie Millenkamp | 2,352.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,352.10 |
| Idaho Power - Bill J. Millenkamp | 6,368.79 | -2,311.06 | 0.00 | 0.00 | 0.00 | 4,057.73 |
| Idaho Power - Millenkamp Cattle | 5,752.30 | -1,070.67 | 0.00 | 0.00 | 0.00 | 4,681.63 |
| Idaho Power - Millenkamp Milkers | 813.39 | -172.79 | 0.00 | 0.00 | 0.00 | 640.60 |
| Idaho State Brand Department | 6,021.88 | 0.00 | 0.00 | 0.00 | 0.00 | 6,021.88 |
| Idaho Udder Health Systems (New) | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| Industrial Electric Motor Service, Inc. | 3,927.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,927.50 |
| Integrated Technologies | 779.15 | 0.00 | 0.00 | 0.00 | 0.00 | 779.15 |
| Intermountain Gas Company | 328.74 | 0.00 | 0.00 | 0.00 | 0.00 | 328.74 |
| Irace Construction LLC | 14,146.20 | 5,876.38 | 0.00 | 0.00 | 0.00 | 20,022.58 |
| J & C Hoof Trimming, Inc | 42,812.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,812.00 |
| J & W Agri-Corp | 12,120.40 | 0.00 | 0.00 | 0.00 | 0.00 | 12,120.40 |
| J and J Enterprises | 211.98 | 0.00 | 0.00 | 0.00 | 0.00 | 211.98 |
| J.D. Heiskell & Co. (New) | 6,269.68 | 0.00 | 0.00 | 0.00 | 0.00 | 6,269.68 |
| Johnson May | 19,057.52 | 10,170.00 | 2,654.37 | 2,066.54 | 1,598.75 | 35,547.18 |
| JZJ Hay Co., Inc. | 246,427.50 | 0.00 | 0.00 | 0.00 | 0.00 | 246,427.50 |
| Kander LLC | 0.00 | 0.00 | 112,053.00 | 0.00 | 22,749.00 | 134,802.00 |
| Kinetico of Magic Valley | 0.00 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 |
| Kraus Farms (New) | 100,477.15 | -30,439.00 | 93,783.00 | 0.00 | 0.00 | 163,821.15 |
| Land View, Inc - Industrial (New) | 7,445.43 | 0.00 | 0.00 | 0.00 | 0.00 | 7,445.43 |
| Leonard Petroleum Equipment | 279.60 | 0.00 | 0.00 | 0.00 | 0.00 | 279.60 |
| Les Schwab Tire Center-BP (New) | 5,172.40 | 0.00 | 0.00 | 0.00 | 0.00 | 5,172.40 |
| Les Schwab Tire Center-MC (New) | 238.98 | 3,114.98 | 0.00 | 0.00 | 0.00 | 3,353.96 |
| Liberty Basin, LLC | 16,036.89 | 0.00 | 0.00 | 0.00 | 0.00 | 16,036.89 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 | -5.18 | -5.18 |
| Lithia Motors | 5,353.17 | 0.00 | 0.00 | 0.00 | 0.00 | 5,353.17 |
| Llanos Trucking LLC | 0.00 | 18,010.00 | 0.00 | 0.00 | 0.00 | 18,010.00 |
| Magic Valley Dairy Systems, LLC (New) | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Mascaro Trucking | 32,518.50 | 2,684.50 | 0.00 | 0.00 | 0.00 | 35,203.00 |
| McCall Industrial Supply | 58.20 | 0.00 | 0.00 | 0.00 | 0.00 | 58.20 |
| MicroProteins, Inc. (New) | 32,460.75 | 0.00 | 0.00 | 0.00 | 0.00 | 32,460.75 |
| Middlekauff Ford | 0.00 | 213.44 | 0.00 | 0.00 | 0.00 | 213.44 |
| Mike Winmill Construction, LLC | 10,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,150.00 |
| Minidoka Irrigation District | 30,913.09 | 0.00 | 0.00 | 0.00 | 0.00 | 30,913.09 |
| Mitch's Repair, Inc. | 1,425.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.40 |
| Mountain West Dairy Services | 701.04 | 0.00 | 0.00 | 0.00 | 0.00 | 701.04 |
| MWI Veterinary - Idaho Jersey Girl (New) | 1,659.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,659.06 |
| MWI Veterinary - Milkers (New) | 7,198.12 | 0.00 | 0.00 | 0.00 | 0.00 | 7,198.12 |
| MWI Veterinary - Millenkamp (New) | 172,620.24 | 0.00 | 0.00 | 0.00 | 0.00 | 172,620.24 |
| Napa Auto Parts - BP (New) | 4,144.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,144.42 |
| Napa Auto Parts (New) | 4,402.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,402.70 |
| Nelsen Farms LLC. | 13,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,190.00 |
| No View Dairy | 319,019.04 | 0.00 | 0.00 | 0.00 | 0.00 | 319,019.04 |
| Norco, Inc. (New) | 185.90 | 0.00 | 0.00 | 0.00 | 0.00 | 185.90 |
| North Side Canal Company | 25,918.70 | 0.00 | 0.00 | 0.00 | 0.00 | 25,918.70 |
| O'Melveny & Myers LLP | 71,478.73 | 0.00 | 0.00 | 0.00 | 20,786.32 | 92,265.05 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | -9,595.00 | -9,595.00 |
| Oxarc LLC. (Gem State Welders) | 3,251.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,251.08 |
| PerforMix Nutrition Systems (New) | 105,308.78 | 0.00 | 0.00 | 0.00 | 0.00 | 105,308.78 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Pitney Bowes Global Financial (Lease) | 873.03 | 0.00 | 0.00 | 0.00 | 0.00 | 873.03 |
| Plumb Perfect | 0.00 | 11,142.00 | 0.00 | 0.00 | 0.00 | 11,142.00 |
| Premier Truck Group (New) | 35,144.28 | -7,806.28 | 0.00 | 0.00 | -6,553.45 | 20,784.55 |
| Pro Masonry Construction, Inc. | 8,872.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,872.50 |
| Progressive Dairy Service and Supplies (N | 40,234.05 | 1,179.20 | 0.00 | 0.00 | 0.00 | 41,413.25 |
| Pump Service | 34,107.74 | 0.00 | 0.00 | 0.00 | 0.00 | 34,107.74 |
| Quality Truss & Lumber (New) | 8,320.24 | 0.00 | 0.00 | 0.00 | 0.00 | 8,320.24 |
| R & R Pharmacy | 5,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,535.00 |

# Millenkamp Cattle, Inc
## A/P Aging Summary-POST
### As of December 31, 2024

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Raft River Rural Electric | 126,944.71 | 0.00 | 0.00 | 0.00 | 0.00 | 126,944.71 |
| Rangen (New) | 12,906.42 | 0.00 | 0.00 | 0.00 | 0.00 | 12,906.42 |
| Rocky Mountain Agronomics  (New) | 0.00 | -14,824.63 | 0.00 | 0.00 | 0.00 | -14,824.63 |
| Ryan's Window Welder | 187.10 | 0.00 | 0.00 | 0.00 | 0.00 | 187.10 |
| Safeguard Business Systems, Inc. | 4,674.87 | 1,298.69 | 0.00 | 0.00 | 0.00 | 5,973.56 |
| Sandton Capital Partners, LP | 65,198.35 | 0.00 | 0.00 | 0.00 | 0.00 | 65,198.35 |
| Schaeffer Mfg. Co. (New) | 554.35 | 0.00 | 0.00 | 0.00 | 0.00 | 554.35 |
| Schows Inc - Rupert (New) | 0.00 | 0.00 | 0.00 | -70.37 | 0.00 | -70.37 |
| Sherwin Wiliams Co | 772.73 | 0.00 | 0.00 | 0.00 | 0.00 | 772.73 |
| Signed, Sealed and Delivered | 1,219.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.09 |
| Silver Creek - Twin Falls | 0.00 | 0.00 | 0.00 | 0.00 | -2,260.05 | -2,260.05 |
| SiteOne Landscape (New) | 1,475.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.99 |
| Standard Plumbing Supply | 856.41 | 0.00 | 0.00 | 0.00 | 0.00 | 856.41 |
| StitchX LLC | 0.00 | 1,895.28 | 0.00 | 0.00 | 0.00 | 1,895.28 |
| Straight-Line Pipe Pressing LLC | 1,647.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,647.00 |
| Stukenholtz Laboratory | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| Super-Sort | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| T.L.K. Dairy Inc. | 7,715.50 | 0.00 | 0.00 | 0.00 | 0.00 | 7,715.50 |
| Tacoma Screw Products, Inc. (New) | 5,605.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,605.65 |
| Thomas Petroleum | 0.00 | 0.00 | -483.13 | 0.00 | 0.00 | -483.13 |
| Toshiba Financial Svcs | 272.85 | 0.00 | 0.00 | 0.00 | 0.00 | 272.85 |
| Total Scale Service, Inc | 1,803.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,803.44 |
| Total Waste Management | 7,119.92 | 0.00 | 0.00 | 0.00 | 0.00 | 7,119.92 |
| Triple B Farms, LLC | 0.00 | 76,713.00 | 0.00 | 0.00 | 0.00 | 76,713.00 |
| Twin Falls Canal Co. | 11,897.80 | 0.00 | 0.00 | 0.00 | 0.00 | 11,897.80 |
| United Electric Co-Op, Inc. | 1,705.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,705.28 |
| Valley Wide COOP - Millenkamp (New) | 22,404.80 | 0.00 | 0.00 | 0.00 | 0.00 | 22,404.80 |
| Valley Wide COOP INC. - Fuel (New) | 148,255.54 | 0.00 | 0.00 | 0.00 | 0.00 | 148,255.54 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -477,994.54 | 0.00 | 0.00 | 0.00 | -477,994.54 |
| WAG Services (New) | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| WageWorks, Inc. | 563.75 | 0.00 | 0.00 | 0.00 | 0.00 | 563.75 |
| Watts Hydraulic & Repair (New) | 0.00 | 569.75 | 0.00 | 0.00 | 0.00 | 569.75 |
| Weidner | 7,786.19 | 0.00 | 0.00 | 0.00 | 0.00 | 7,786.19 |
| Westec Storage | 268.75 | 0.00 | 0.00 | 0.00 | 0.00 | 268.75 |
| Western States Cat - Rent (New) | 56,848.40 | 0.00 | 0.00 | 0.00 | 0.00 | 56,848.40 |
| Western States Cat (New) | 6,890.34 | 0.00 | 0.00 | 0.00 | -3,801.13 | 3,089.21 |
| Western Waste Services | 4,537.77 | 0.00 | 0.00 | 0.00 | 0.00 | 4,537.77 |
| Xavier Farm Services, LLC (New) | 31,287.85 | 0.00 | 0.00 | 0.00 | 0.00 | 31,287.85 |
| Young Automotive Group (New) | 0.00 | 0.00 | 0.00 | 0.00 | -9,989.71 | -9,989.71 |
| **TOTAL** | **3,666,303.35** | **243,128.53** | **360,310.46** | **13,665.63** | **931,037.54** | **5,214,445.51** |

**Accrual Basis**

**Millenkamp Cattle, Inc.**

**Transactions by Account**

**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **2,304,279.03** |
| Deposit | 12/01/2024 | | | Deposit | -SPLIT- | 5,711,610.99 | | 8,015,890.02 |
| Bill Pmt -Check | 12/02/2024 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | | 953,034.00 | 7,062,856.02 |
| Bill Pmt -Check | 12/02/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | | 74,033.31 | 6,988,822.71 |
| Bill Pmt -Check | 12/02/2024 | 101213 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 116,331.37 | 6,872,491.34 |
| Bill Pmt -Check | 12/02/2024 | 101214 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500. | 6,869,991.34 |
| Bill Pmt -Check | 12/02/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | | 90,393.70 | 6,779,597.64 |
| Bill Pmt -Check | 12/02/2024 | 101215 | Butte Irrigation Inc. (New) | Pivot #33 | 2001 · A/P - NEW | | 100,858.36 | 6,678,739.28 |
| Bill Pmt -Check | 12/02/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 43,561.21 | 6,635,178.07 |
| Bill Pmt -Check | 12/02/2024 | 101216 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | | 26,094.56 | 6,609,083.51 |
| Bill Pmt -Check | 12/02/2024 | 101217 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 22,541.70 | 6,586,541.81 |
| Bill Pmt -Check | 12/02/2024 | 101218 | Magic Valley Powder | | 2001 · A/P - NEW | | 5,400. | 6,581,141.81 |
| Bill Pmt -Check | 12/02/2024 | 101219 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 13,349.05 | 6,567,792.76 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 118,093.60 | 6,449,699.16 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,649.55 | 6,447,049.61 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 13,142.23 | 6,433,907.38 |
| Bill Pmt -Check | 12/02/2024 | ACH | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | | 79,288.00 | 6,354,619.38 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | Hamm H101 Compactor | 2001 · A/P - NEW | | 4,750.13 | 6,349,869.25 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | | 5,029.24 | 6,344,840.01 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 6,342,307.46 |
| Check | 12/03/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 100,000.00 | 6,242,307.46 |
| Bill Pmt -Check | 12/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,117.09 | 6,240,190.37 |
| Transfer | 12/03/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 5,040,190.37 |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.30 · Reserve | 115.35 | | 5,040,305.72 |
| Check | 12/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 4,640,305.72 |
| Bill Pmt -Check | 12/03/2024 | 101220 | WAG Services (New) | | 2001 · A/P - NEW | | 84,279.98 | 4,556,025.74 |
| Check | 12/03/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 7,800.00 | 4,548,225.74 |
| Check | 12/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 178,024.69 | 4,370,201.05 |
| Bill Pmt -Check | 12/03/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,370,201.05 |
| Deposit | 12/03/2024 | | | Deposit | 7457 · Supplies - Office | 0.45 | | 4,370,201.50 |
| Bill Pmt -Check | 12/04/2024 | 101221 | Eide Bailly LLP | | 2001 · A/P - NEW | | 2,635.50 | 4,367,566.00 |
| Check | 12/04/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 3,200.00 | 4,364,366.00 |
| Bill Pmt -Check | 12/04/2024 | ACH | Colonial Life | Nov 2024 E4725925 | 2001 · A/P - NEW | | 3,199.14 | 4,361,166.86 |
| Bill Pmt -Check | 12/04/2024 | 101222 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 10,067.98 | 4,351,098.88 |
| Bill Pmt -Check | 12/04/2024 | 101223 | AllFlex USA (New) | HDX  White Tags | 2001 · A/P - NEW | | 6,990.00 | 4,344,108.88 |
| Bill Pmt -Check | 12/04/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,344,108.88 |
| Bill Pmt -Check | 12/04/2024 | 101224 | Amberg's Inc. | Cord for Pruners | 2001 · A/P - NEW | | 108.65 | 4,344,000.23 |
| Bill Pmt -Check | 12/04/2024 | 101225 | BS&R Design & Supplies (New) | Farm Supplies | 2001 · A/P - NEW | | 66.23 | 4,343,934.00 |
| Bill Pmt -Check | 12/04/2024 | 101226 | Burks Tractor | | 2001 · A/P - NEW | | 38,549.07 | 4,305,384.93 |
| Bill Pmt -Check | 12/04/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,305,384.93 |
| Bill Pmt -Check | 12/04/2024 | 101227 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (563) | 2001 · A/P - NEW | | 242.09 | 4,305,142.84 |
| Bill Pmt -Check | 12/04/2024 | 101228 | Idaho Department of Water Resources | Water Rental Agree.730,737,738 & 743 | 2001 · A/P - NEW | | 19,414.76 | 4,285,728.08 |
| Bill Pmt -Check | 12/04/2024 | 101229 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 5,414.86 | 4,280,313.22 |
| Bill Pmt -Check | 12/04/2024 | 101230 | Intermountain Gas Company | 98745030001 800 S Idahome RD Nov 24 | 2001 · A/P - NEW | | 155.35 | 4,280,157.87 |
| Bill Pmt -Check | 12/04/2024 | 101231 | Irace Construction LLC | Moonshine, Jakes, Allen Well House | 2001 · A/P - NEW | | 12,324.92 | 4,267,832.95 |
| Bill Pmt -Check | 12/04/2024 | 101232 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 43,294.00 | 4,224,538.95 |
| Bill Pmt -Check | 12/04/2024 | | J.D. Heiskell & Co. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,224,538.95 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/28/25    Entered 01/22/25 17:15:24    Desc    Transactions

Millenkamp Cattle, Inc.

Transactions by Account

As of December 31, 2024

Page 2 of 31

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/04/2024 | 101619 | Mascaro Trucking | 847 Miles  Malta /Jerome to Fresno 29 hd ( | 2001 · A/P - NEW | | 2,030.00 | 4,222,508.95 |
| Bill Pmt -Check | 12/04/2024 | 101234 | Oxarc LLC. (Gem State Welders) | Monthly Supplies - BP | 2001 · A/P - NEW | | 966.84 | 4,221,542.11 |
| Bill Pmt -Check | 12/04/2024 | 101235 | Pump Service | Moonshine Well | 2001 · A/P - NEW | | 995.00 | 4,220,547.11 |
| Bill Pmt -Check | 12/04/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,220,547.11 |
| Bill Pmt -Check | 12/04/2024 | 101236 | Schaeffer Mfg. Co. (New) | Hydraulic Fluid Fill Up, 5W-30 (2), Grease | 2001 · A/P - NEW | | 4,500.36 | 4,216,046.75 |
| Bill Pmt -Check | 12/04/2024 | 101237 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 738.45 | 4,215,308.30 |
| Bill Pmt -Check | 12/04/2024 | 101238 | Spratling Farms | Triticale 965 Acres @ 34 | 2001 · A/P - NEW | | 32,810.00 | 4,182,498.30 |
| Bill Pmt -Check | 12/04/2024 | 101239 | StitchX LLC | X-Mas 2024 | 2001 · A/P - NEW | | 6,370.00 | 4,176,128.30 |
| Bill Pmt -Check | 12/04/2024 | 101240 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,241.17 | 4,172,887.13 |
| Bill Pmt -Check | 12/04/2024 | 101241 | Taylor Mountain West | Bottle Brush | 2001 · A/P - NEW | | 5,100.00 | 4,167,787.13 |
| Bill Pmt -Check | 12/04/2024 | 101242 | Total Waste Management | Garbage BP - Nov 24 | 2001 · A/P - NEW | | 7,992.50 | 4,159,794.63 |
| Bill Pmt -Check | 12/04/2024 | 101243 | United Heritage Life Insurance | Company Insurance - 05437-001 | 2001 · A/P - NEW | | 241.33 | 4,159,553.30 |
| Bill Pmt -Check | 12/04/2024 | 101244 | Vanden Bosch Inc | 11/5/24 (584 Cows) - 11/19/24 (563 Cows) | 2001 · A/P - NEW | | 848.78 | 4,158,704.52 |
| Bill Pmt -Check | 12/04/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,158,704.52 |
| Bill Pmt -Check | 12/04/2024 | 101245 | Xavier Farm Services, LLC (New) | Peecon #2 Changed trans oil / Maintenance | 2001 · A/P - NEW | | 1,608.82 | 4,157,095.70 |
| Bill Pmt -Check | 12/04/2024 | 101246 | Zoro Tools Inc | | 2001 · A/P - NEW | | 973.82 | 4,156,121.88 |
| Check | 12/05/2024 | Wire | Liberty Basin, LLC | P0 12527 | 2001 · A/P - NEW | | 470,400.00 | 3,685,721.88 |
| Bill Pmt -Check | 12/05/2024 | 101247 | H.D. Fowler Company | 2" Ball Curb Stop with Drain | 2001 · A/P - NEW | | 1,003.82 | 3,684,718.06 |
| Bill Pmt -Check | 12/05/2024 | 101210 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 3,683,718.06 |
| Bill Pmt -Check | 12/05/2024 | 101211 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 3,682,718.06 |
| Bill Pmt -Check | 12/05/2024 | 101248 | Nelson Jameson, Inc | Petrafilm / Vial Tubes | 2001 · A/P - NEW | | 2,023.30 | 3,680,694.76 |
| Bill Pmt -Check | 12/06/2024 | 101249 | Moss Farms Operations | Haylage 4th Crop  1892.86 @ 40 BP  H4241 | 2001 · A/P - NEW | | 75,714.40 | 3,604,980.36 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 3,587,810.46 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 3,566,030.68 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 3,538,857.76 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 3,476,193.04 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 3,407,664.72 |
| Check | 12/06/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | 2001 · A/P - NEW | | 77,201.50 | 3,330,463.22 |
| Bill Pmt -Check | 12/06/2024 | ACH | Dairy Tech Inc. (New) | Udder Bsags | 2001 · A/P - NEW | | 13,052.96 | 3,317,410.26 |
| Check | 12/06/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 8,300.00 | 3,309,110.26 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 122,771.55 | 3,186,338.71 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 15,130.52 | 3,171,208.19 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 4,405.62 | 3,166,802.57 |
| Check | 12/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 280,025.72 | 2,886,776.85 |
| Check | 12/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 35,000.00 | 2,851,776.85 |
| Bill Pmt -Check | 12/06/2024 | | Clear Lakes Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,851,776.85 |
| Bill Pmt -Check | 12/06/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act  (SI | 2001 · A/P - NEW | | 200,000.00 | 2,651,776.85 |
| Bill Pmt -Check | 12/06/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 86,911.23 | 2,564,865.62 |
| Bill Pmt -Check | 12/06/2024 | WIRE | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 51,348.16 | 2,513,517.46 |
| Bill Pmt -Check | 12/06/2024 | 101250 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 6,371.48 | 2,507,145.98 |
| Bill Pmt -Check | 12/06/2024 | 101251 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 60,494.22 | 2,446,651.76 |
| Bill Pmt -Check | 12/06/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 139,428.71 | 2,307,223.05 |
| Deposit | 12/06/2024 | | | Deposit | -SPLIT- | 1,036,651.94 | | 3,343,874.99 |
| Bill Pmt -Check | 12/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 3,306,317.67 |
| Bill Pmt -Check | 12/09/2024 | Wire | American Calf Products (New) | NFDM 20.9 @ 2180 CR | 2001 · A/P - NEW | | 39,238.00 | 3,267,079.67 |
| Bill Pmt -Check | 12/09/2024 | 101252 | Raft River Rural Electric | | 2001 · A/P - NEW | | 114,124.21 | 3,152,955.46 |
| Check | 12/09/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 2,752,955.46 |
| Bill Pmt -Check | 12/09/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,752,955.46 |

**Accrual Basis**

**Milland and Cattle Inc.**
**Transactions by Account**
**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/09/2024 | 101254 | United States Treasury | 2290 7-1-24 | 7171 · Dues & Subscriptions | | 3,231.29 | 2,749,724.17 |
| Check | 12/09/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 90.00 | 2,749,634.17 |
| Check | 12/10/2024 | Wire | Rabo AgriFinance | Nov Interest  ALL Loans | 9531 · Interest Expense | | 363,021.36 | 2,386,612.81 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 2,364,613.97 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 2,289,827.34 |
| Check | 12/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 784,664.55 | 1,505,162.79 |
| Check | 12/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 1,504,044.51 |
| Check | 12/10/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 10,200.00 | 1,493,844.51 |
| Check | 12/10/2024 | Wire | MetLife Agricultural Finance | To Correct Interest Shortage | 9531 · Interest Expense | | 72,678.66 | 1,421,165.85 |
| Check | 12/10/2024 | 101256 | Russell, Dustin R | 1072 | 1548 · Payroll advance | | 7,000.00 | 1,414,165.85 |
| Bill Pmt -Check | 12/10/2024 | 101257 | JF Fams Inc. | Manure Hauling 11/6/24 - 11/23/24 | 2001 · A/P - NEW | | 134,974.20 | 1,279,191.65 |
| Check | 12/10/2024 | | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 235,839.45 | 1,043,352.20 |
| Check | 12/11/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 983,352.20 |
| Bill Pmt -Check | 12/11/2024 | 101258 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 6,352.68 | 976,999.52 |
| Check | 12/11/2024 | | Silver Creek - Twin Falls | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 976,999.52 |
| Bill Pmt -Check | 12/11/2024 | 101263 | Raft River Ground Water District | Eagle Creek Northwest INV#24028 | 2001 · A/P - NEW | | 6,596.10 | 970,403.42 |
| Deposit | 12/11/2024 | | | Deposit | -SPLIT- | 294,165.37 | | 1,264,568.79 |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | | 1122 · WJM Trust | | 9,300.00 | 1,255,268.79 |
| Bill Pmt -Check | 12/11/2024 | 101264 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 145.37 | 1,255,123.42 |
| Bill Pmt -Check | 12/11/2024 | 101265 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 142.99 | 1,254,980.43 |
| Bill Pmt -Check | 12/12/2024 | 101260 | Pacific Steel & Recycling (New) | Flat Bar - BP Shop Stock | 2001 · A/P - NEW | | 1,811.29 | 1,253,169.14 |
| Bill Pmt -Check | 12/12/2024 | 101266 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 5,110.03 | 1,248,059.11 |
| Bill Pmt -Check | 12/12/2024 | 101267 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 37,792.31 | 1,210,266.80 |
| Bill Pmt -Check | 12/12/2024 | 101268 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 15,426.33 | 1,194,840.47 |
| Bill Pmt -Check | 12/12/2024 | 101269 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 3,322.12 | 1,191,518.35 |
| Bill Pmt -Check | 12/12/2024 | 101270 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 6,187.62 | 1,185,330.73 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | Hamm H12I Compactor | 2001 · A/P - NEW | | 6,171.27 | 1,179,159.46 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 3,918.14 | 1,175,241.32 |
| Check | 12/13/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | 2001 · A/P - NEW | | 61,052.30 | 1,114,189.02 |
| Bill Pmt -Check | 12/13/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 107,659.08 | 1,006,529.94 |
| Bill Pmt -Check | 12/13/2024 | 101261 | Pacific Steel & Recycling (New) | Angle Iron f/ Shit Trucks Quote#1343236 | 2001 · A/P - NEW | | 582.97 | 1,005,946.97 |
| Bill Pmt -Check | 12/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 72,244.50 | 933,702.47 |
| Bill Pmt -Check | 12/13/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 49,745.12 | 883,957.35 |
| Bill Pmt -Check | 12/13/2024 | 101262 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 5,856.15 | 878,101.20 |
| Deposit | 12/13/2024 | | | Deposit | -SPLIT- | 1,330,000.00 | | 2,208,101.20 |
| Check | 12/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 277,983.62 | 1,930,117.58 |
| Check | 12/13/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 1,890,117.58 |
| Check | 12/13/2024 | Wire | Liberty Basin, LLC | P0 12533 | 2001 · A/P - NEW | | 482,720.00 | 1,407,397.58 |
| Bill Pmt -Check | 12/13/2024 | 101271 | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | | 11,912.94 | 1,395,484.64 |
| Bill Pmt -Check | 12/13/2024 | 101272 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkam | 2001 · A/P - NEW | | 1,348.77 | 1,394,135.87 |
| Bill Pmt -Check | 12/13/2024 | 101333 | Burks Tractor | | 2001 · A/P - NEW | | 236,020.83 | 1,158,115.04 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 144,189.22 | 1,013,925.82 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,013,925.82 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,013,925.82 |
| Bill Pmt -Check | 12/13/2024 | 101274 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 256.34 @ 170 CR | 2001 · A/P - NEW | | 45,577.80 | 968,348.02 |
| Bill Pmt -Check | 12/13/2024 | 101275 | All Wireless Communications | Repeater Rent - Nov 24 | 2001 · A/P - NEW | | 60.00 | 968,288.02 |
| Bill Pmt -Check | 12/13/2024 | 101276 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 64,267.07 | 904,020.95 |
| Bill Pmt -Check | 12/13/2024 | 101277 | Blue Cross of Idaho | Dec 2024 10036416-S001 | 2001 · A/P - NEW | | 23,738.47 | 880,282.48 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc    Transactions

Millenkamp Cattle, Inc.
Transactions by Account
As of December 31, 2024

Page 4 of 31

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 12/13/2024 | 101278 | Double "V" LLC | 13 Bull Calves Purchased 11/1/24-11/15/24 | 2001 · A/P - NEW | | 5,525.00 | 874,757.48 |
| Bill Pmt -Check | 12/13/2024 | 101279 | Nelsen Farms LLC. | 19 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 18,175.00 | 856,582.48 |
| Bill Pmt -Check | 12/13/2024 | 101280 | United Electric Co-Op, Inc. | Electric GR  11/1/24 - 12/1/24 | 2001 · A/P - NEW | | 1,529.23 | 855,053.25 |
| Bill Pmt -Check | 12/13/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 855,053.25 |
| Bill Pmt -Check | 12/13/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 855,053.25 |
| Bill Pmt -Check | 12/13/2024 | Wire | American Calf Products (New) | NFDM 30.77 @ 2180 CR | 2001 · A/P - NEW | | 45,272.06 | 809,781.19 |
| Bill Pmt -Check | 12/13/2024 | 101281 | Anthem Broadband | Manager House - BP  11/28/24 - 12/27/24 | 2001 · A/P - NEW | | 63.03 | 809,718.16 |
| Bill Pmt -Check | 12/13/2024 | 101282 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 4,717.00 | 805,001.16 |
| Bill Pmt -Check | 12/13/2024 | 101283 | B & N Machine | | 2001 · A/P - NEW | | 2,546.54 | 802,454.62 |
| Bill Pmt -Check | 12/13/2024 | 101284 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 3,403.27 | 799,051.35 |
| Bill Pmt -Check | 12/13/2024 | 101285 | Beams Flooring | All-Set Grey | 2001 · A/P - NEW | | 767.97 | 798,283.38 |
| Bill Pmt -Check | 12/13/2024 | 101286 | Bear Necessities Portable Restrooms | Portable Toilets 11/9/24 - 12/6/24 | 2001 · A/P - NEW | | 960.00 | 797,323.38 |
| Bill Pmt -Check | 12/13/2024 | | Capital One - Spark  7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 797,323.38 |
| Bill Pmt -Check | 12/13/2024 | 101287 | Coastline | | 2001 · A/P - NEW | | 7,215.05 | 790,108.33 |
| Bill Pmt -Check | 12/13/2024 | 101288 | Commodities Plus | October Brokerage Fees 14540 @ 1  Canola | 2001 · A/P - NEW | | 14,540.00 | 775,568.33 |
| Bill Pmt -Check | 12/13/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 775,568.33 |
| Bill Pmt -Check | 12/13/2024 | 101289 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | | 330.00 | 775,238.33 |
| Bill Pmt -Check | 12/13/2024 | 101290 | D & B  Supply | | 2001 · A/P - NEW | | 5,090.27 | 770,148.06 |
| Bill Pmt -Check | 12/13/2024 | 101291 | Dairy Farmers of America | Liquid Milk 18.67 @ 418.60  CR | 2001 · A/P - NEW | | 7,815.12 | 762,332.94 |
| Bill Pmt -Check | 12/13/2024 | 101292 | Darling Ingredients | Deads 10/27/24 - 11/23/24 | 2001 · A/P - NEW | | 3,378.60 | 758,954.34 |
| Bill Pmt -Check | 12/13/2024 | 101293 | Diesel Depot | | 2001 · A/P - NEW | | 2,923.89 | 756,030.45 |
| Bill Pmt -Check | 12/13/2024 | 101294 | Eagle View East. | 4,877 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,219.25 | 754,811.20 |
| Bill Pmt -Check | 12/13/2024 | 101295 | Eagle View Farms | 11,036 Gallons Hospital Milk | 2001 · A/P - NEW | | 2,759.00 | 752,052.20 |
| Bill Pmt -Check | 12/13/2024 | 101296 | Farmore (New) | | 2001 · A/P - NEW | | 1,124.71 | 750,927.49 |
| Bill Pmt -Check | 12/13/2024 | 101297 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 2,499.24 | 748,428.25 |
| Bill Pmt -Check | 12/13/2024 | 101298 | G.J. Verti-line Pumps, Inc. (New) | 15 HP Commodity Load Out Pump | 2001 · A/P - NEW | | 6,647.00 | 741,781.25 |
| Bill Pmt -Check | 12/13/2024 | 101299 | Healthy Earth Enterprises, LLC | Spreading 5,237.45 tons @ 5 (Foeld 71, 120 | 2001 · A/P - NEW | | 26,187.25 | 715,594.00 |
| Bill Pmt -Check | 12/13/2024 | 101300 | Idaho Materials & Construction (New) | 211 W 400 N Jerome | 2001 · A/P - NEW | | 3,247.02 | 712,346.98 |
| Bill Pmt -Check | 12/13/2024 | 101301 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 2,045.14 | 710,301.84 |
| Bill Pmt -Check | 12/13/2024 | 101302 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 1,902.79 | 708,399.05 |
| Bill Pmt -Check | 12/13/2024 | 101303 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 7,883.08 | 700,515.97 |
| Bill Pmt -Check | 12/13/2024 | 101304 | J and J Enterprises | Repair Only on Weed Wacker | 2001 · A/P - NEW | | 50.00 | 700,465.97 |
| Bill Pmt -Check | 12/13/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 11,809.21 | 688,656.76 |
| Bill Pmt -Check | 12/13/2024 | 101305 | Magic Valley Dairy Systems, LLC (New) | Delavan Roller Pump f/ Chlorine Machine | 2001 · A/P - NEW | | 289.28 | 688,367.48 |
| Bill Pmt -Check | 12/13/2024 | 101306 | Magic Valley Hydraulics & Repair (New) | VOID: | 2001 · A/P - NEW | 0.00 | | 688,367.48 |
| Bill Pmt -Check | 12/13/2024 | 101307 | Mark Olmos | 25 Hours @ 20.00 | 2001 · A/P - NEW | | 500.00 | 687,867.48 |
| Bill Pmt -Check | 12/13/2024 | 101620 | Mascaro Trucking | 805 Miles Malta - Fresno X5 | 2001 · A/P - NEW | | 13,081.25 | 674,786.23 |
| Bill Pmt -Check | 12/13/2024 | 101309 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 11,108.15 | 663,678.08 |
| Bill Pmt -Check | 12/13/2024 | 101310 | Mitch's Repair, Inc. | Bushings | 2001 · A/P - NEW | | 471.46 | 663,206.62 |
| Bill Pmt -Check | 12/13/2024 | 101311 | Mountain West Dairy Services | Jetstream Lance Only | 2001 · A/P - NEW | | 380.97 | 662,825.65 |
| Bill Pmt -Check | 12/13/2024 | 101312 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 184.57 | 662,641.08 |
| Bill Pmt -Check | 12/13/2024 | | Overhead Door | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 662,641.08 |
| Bill Pmt -Check | 12/13/2024 | 101313 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 2,417.93 | 660,223.15 |
| Bill Pmt -Check | 12/13/2024 | 101314 | Pitney Bowes | Nov Postage (11/24/24) | 2001 · A/P - NEW | | 200.00 | 660,023.15 |
| Bill Pmt -Check | 12/13/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 660,023.15 |
| Bill Pmt -Check | 12/13/2024 | 101315 | Riverbend Ranch. | 11,823 Gallons Hospital Milk | 2001 · A/P - NEW | | 2,955.82 | 657,067.33 |
| Bill Pmt -Check | 12/13/2024 | 101316 | Safe Salt Supply | Type C road Salt  32.52 @ 69 BP | 2001 · A/P - NEW | | 2,243.88 | 654,823.45 |
| Bill Pmt -Check | 12/13/2024 | 101317 | Standing 16 Ranch | Rent - December | 2001 · A/P - NEW | | 5,000.00 | 649,823.45 |

**Millenkamp Cattle, Inc.**

**Transactions by Account**

**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 12/13/2024 | 101318 | T.L.K. Dairy Inc. | 30,301 Gallons Hospital Milk | 2001 · A/P - NEW | | 7,575.25 | 642,248.20 |
| Bill Pmt -Check | 12/13/2024 | 101319 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 2,054.84 | 640,193.36 |
| Bill Pmt -Check | 12/13/2024 | 101320 | The Vertex Companies, Inc | Declaration for Court | 2001 · A/P - NEW | | 375.00 | 639,818.36 |
| Bill Pmt -Check | 12/13/2024 | | Thomas Petroleum | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 639,818.36 |
| Bill Pmt -Check | 12/13/2024 | 101321 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 237.51 | 639,580.85 |
| Bill Pmt -Check | 12/13/2024 | 101322 | Udder Health Systems, Inc. (New) | Mycox Agar Plate | 2001 · A/P - NEW | | 1,237.64 | 638,343.21 |
| Bill Pmt -Check | 12/13/2024 | 101323 | Urgent Care of Jerome | Martinez Ruiz, Fernando DOS: 11/14/2024 | 2001 · A/P - NEW | | 35.00 | 638,308.21 |
| Bill Pmt -Check | 12/13/2024 | 101324 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 55,350.31 | 582,957.90 |
| Bill Pmt -Check | 12/13/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 582,957.90 |
| Bill Pmt -Check | 12/13/2024 | 101325 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | | 553.75 | 582,404.15 |
| Bill Pmt -Check | 12/13/2024 | 101326 | Webb Nursery | Rock | 2001 · A/P - NEW | | 84.79 | 582,319.36 |
| Bill Pmt -Check | 12/13/2024 | 101327 | Weidner | BF Seal Kits | 2001 · A/P - NEW | | 3,150.45 | 579,168.91 |
| Bill Pmt -Check | 12/13/2024 | 101328 | Western Waste Services | Garbage - Nov 24 | 2001 · A/P - NEW | | 4,445.31 | 574,723.60 |
| Bill Pmt -Check | 12/13/2024 | 101329 | Xavier Farm Services, LLC (New) | Peecon #3, BB1152 BB1180 Repair | 2001 · A/P - NEW | | 2,288.79 | 572,434.81 |
| Bill Pmt -Check | 12/13/2024 | 101330 | Zoro Tools Inc | Fish Line Razor Back | 2001 · A/P - NEW | | 567.86 | 571,866.95 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 571,866.95 |
| Check | 12/13/2024 | 101331 | Jake Millenkamp | Rent Sept Oct Nov & Dec | -SPLIT- | | 8,800.00 | 563,066.95 |
| Bill Pmt -Check | 12/13/2024 | 101332 | Ciocca Dairy. | 3,135 Gallons Hospital Milk | 2001 · A/P - NEW | | 783.75 | 562,283.20 |
| Deposit | 12/13/2024 | | Deposit | | -SPLIT- | 710,936.13 | | 1,273,219.33 |
| Check | 12/16/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 873,219.33 |
| Bill Pmt -Check | 12/16/2024 | 101335 | Intermountain New Holland | Rolling Stock - BP | 2001 · A/P - NEW | | 811.60 | 872,407.73 |
| Check | 12/16/2024 | 101255 | Jerome Highway District | German Pipeline Permit | 1619.98 · Construction WIP | | 700.00 | 871,707.73 |
| Bill Pmt -Check | 12/16/2024 | 101338 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 6,254.44 | 865,453.29 |
| Bill Pmt -Check | 12/16/2024 | | J.D. Heiskell & Co. (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 865,453.29 |
| Bill Pmt -Check | 12/17/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 861,311.75 |
| Deposit | 12/17/2024 | | Deposit | | 9531 · Interest Expense | 72,678.66 | | 933,990.41 |
| Check | 12/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 241,808.66 | 692,181.75 |
| Deposit | 12/17/2024 | | Deposit | | 1119 · Undeposited Funds | 3,640.00 | | 695,821.75 |
| Check | 12/17/2024 | ACH | BOA | | 2001 · A/P - NEW | | 15,000.00 | 680,821.75 |
| Bill Pmt -Check | 12/18/2024 | 101253 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | 583,115.93 |
| Bill Pmt -Check | 12/18/2024 | Wire | Pan American Life Insurance Group | Dec  2024 Premiums | 2001 · A/P - NEW | | 43,613.00 | 539,502.93 |
| Bill Pmt -Check | 12/18/2024 | Wire | Sandton Capital Partners, LP | Nov Prof Svcs | 2001 · A/P - NEW | | 50,274.00 | 489,228.93 |
| Check | 12/18/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 429,228.93 |
| Bill Pmt -Check | 12/18/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act (St | 2001 · A/P - NEW | | 100,000.00 | 329,228.93 |
| Bill Pmt -Check | 12/18/2024 | 101334 | Burks Tractor | | 2001 · A/P - NEW | | 43,939.42 | 285,289.51 |
| Bill Pmt -Check | 12/18/2024 | 101346 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | | 50,989.12 | 234,300.39 |
| Bill Pmt -Check | 12/18/2024 | 101476 | Kuhn Livestock | Feeder Hay 76.92 @ 125 BP , Milk Cow 15 | 2001 · A/P - NEW | | 35,288.40 | 199,011.99 |
| Bill Pmt -Check | 12/18/2024 | Wire | Triple B Farms, LLC | Nov straw 1767.13 @ 100 | 2001 · A/P - NEW | | 100,000.00 | 99,011.99 |
| Bill Pmt -Check | 12/18/2024 | 101348 | WAG Services (New) | | 2001 · A/P - NEW | | 108,829.64 | -9,817.65 |
| Bill Pmt -Check | 12/18/2024 | 101339 | Twin Falls County Treasurer | 1st Half 2024 | 2001 · A/P - NEW | | 9,305.67 | -19,123.32 |
| Bill Pmt -Check | 12/18/2024 | 101340 | Jerome County Tax Collector | 1st Half 2024 | 2001 · A/P - NEW | | 58,506.57 | -77,629.89 |
| Bill Pmt -Check | 12/18/2024 | 101341 | Cassia County Tax Collector | 1st Half 2024 East Valley Cattle/Millenkam | 2001 · A/P - NEW | | 240,848.37 | -318,478.26 |
| Bill Pmt -Check | 12/18/2024 | 101349 | Givens Pursley, LLP (New) | October | 2001 · A/P - NEW | | 4,093.88 | -322,572.14 |
| Bill Pmt -Check | 12/18/2024 | 101350 | Givens Pursley, LLP (New) | | 2001 · A/P - NEW | | 7,656.49 | -330,228.63 |
| Bill Pmt -Check | 12/18/2024 | 101351 | Signed, Sealed and Delivered | 161924 | 2001 · A/P - NEW | | 39.91 | -330,268.54 |
| Bill Pmt -Check | 12/18/2024 | 101352 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 35,048.88 | -365,317.42 |
| Bill Pmt -Check | 12/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 131,397.46 | -496,714.88 |
| Check | 12/18/2024 | 101337 | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 30,350.00 | -527,064.88 |

**Accrual Basis**

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 12/18/2024 | | | Deposit | -SPLIT- | 5,514,422.98 | | 4,987,358.10 |
| Bill Pmt -Check | 12/18/2024 | 101336 | Idaho Transportation Department | 2025 license fees thru 10/31/25 | 2001 · A/P - NEW | | 112,596.75 | 4,874,761.35 |
| Transfer | 12/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 3,674,761.35 |
| Bill Pmt -Check | 12/18/2024 | 101342 | ALL PRO LINEN INC. | Coverall's | 2001 · A/P - NEW | | 2,550.00 | 3,672,211.35 |
| Bill Pmt -Check | 12/18/2024 | 101343 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | | 2,061.76 | 3,670,149.59 |
| Bill Pmt -Check | 12/18/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 3,670,149.59 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 103,320.79 | 3,566,828.80 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,204.58 | 3,564,624.22 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 65,735.47 | 3,498,888.75 |
| Bill Pmt -Check | 12/19/2024 | 101353 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 25,644.41 | 3,473,244.34 |
| Bill Pmt -Check | 12/19/2024 | 101354 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 20,493.85 | 3,452,750.49 |
| Bill Pmt -Check | 12/19/2024 | 101355 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 46,333.89 | 3,406,416.60 |
| Bill Pmt -Check | 12/19/2024 | 101356 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 9,134.86 | 3,397,281.74 |
| Bill Pmt -Check | 12/19/2024 | 101357 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,693.52 | 3,394,588.22 |
| Check | 12/19/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | | 16,300.00 | 3,378,288.22 |
| Bill Pmt -Check | 12/19/2024 | 101344 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 247.78 | 3,378,040.44 |
| Bill Pmt -Check | 12/20/2024 | AUTO | Culligan | 560-03816055-5 (Nov24) | 2001 · A/P - NEW | | 474.16 | 3,377,566.28 |
| Check | 12/20/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 58,159.80 | 3,319,406.48 |
| Bill Pmt -Check | 12/20/2024 | Wire | David Clark - MWI | Zoetis Purchases through 11/1/24 - 11/30/24 | 2001 · A/P - NEW | | 100,000.00 | 3,219,406.48 |
| Bill Pmt -Check | 12/20/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 83,384.36 | 3,136,022.12 |
| Bill Pmt -Check | 12/20/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 28,269.27 | 3,107,752.85 |
| Check | 12/20/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 5,375.76 | 3,102,377.09 |
| Bill Pmt -Check | 12/20/2024 | 101358 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | | 13,134.51 | 3,089,242.58 |
| Bill Pmt -Check | 12/20/2024 | 101359 | FNBO | 8464 Nov 24 | 2001 · A/P - NEW | | 2,353.65 | 3,086,888.93 |
| Bill Pmt -Check | 12/20/2024 | 101360 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 2,442.61 | 3,084,446.32 |
| Deposit | 12/20/2024 | | | Deposit | -SPLIT- | 2,084,456.52 | | 5,168,902.84 |
| Check | 12/20/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 5,128,902.84 |
| Bill Pmt -Check | 12/20/2024 | 101361 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 532.34 @ 170 CR | 2001 · A/P - NEW | | 88,497.80 | 5,040,405.04 |
| Check | 12/20/2024 | 101345 | Remza's Alterations | Calf Jacket  Alterations | 7456 · Supplies - Cattle Care | | 330.00 | 5,040,075.04 |
| Bill Pmt -Check | 12/20/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 5,040,075.04 |
| Bill Pmt -Check | 12/20/2024 | 101362 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 5,039,875.04 |
| Bill Pmt -Check | 12/20/2024 | 101363 | AIA CORPORATION | Brandanas (X-Mas) | 2001 · A/P - NEW | | 6,309.35 | 5,033,565.69 |
| Bill Pmt -Check | 12/20/2024 | 101364 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 23,034.29 | 5,010,531.40 |
| Bill Pmt -Check | 12/20/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 5,010,531.40 |
| Bill Pmt -Check | 12/20/2024 | 101365 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | | 95.60 | 5,010,435.80 |
| Bill Pmt -Check | 12/20/2024 | 101366 | B & N Machine | Shafts for 6 bale straw spreaders | 2001 · A/P - NEW | | 978.30 | 5,009,457.50 |
| Bill Pmt -Check | 12/20/2024 | 101367 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 1,681.21 | 5,007,776.29 |
| Bill Pmt -Check | 12/20/2024 | 101368 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 1,391.82 | 5,006,384.47 |
| Bill Pmt -Check | 12/20/2024 | 101369 | Beams Flooring | Tile - Moonshine | 2001 · A/P - NEW | | 817.59 | 5,005,566.88 |
| Bill Pmt -Check | 12/20/2024 | 101370 | Boyce Equipment & Parts Co., Inc. (New) | A2 Turbos (2) Flashers (5) Pinion Spacer R | 2001 · A/P - NEW | | 2,307.55 | 5,003,259.33 |
| Bill Pmt -Check | 12/20/2024 | 101371 | CED, Inc. | 3 Pin Connectors | 2001 · A/P - NEW | | 62.01 | 5,003,197.32 |
| Bill Pmt -Check | 12/20/2024 | 101372 | Centennial Truck Service | International Manure Truck #3 | 2001 · A/P - NEW | | 1,275.00 | 5,001,922.32 |
| Bill Pmt -Check | 12/20/2024 | | Citi Cards | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 5,001,922.32 |
| Bill Pmt -Check | 12/20/2024 | 101373 | Coastline | | 2001 · A/P - NEW | | 5,892.81 | 4,996,029.51 |
| Bill Pmt -Check | 12/20/2024 | 101374 | Commodities Plus | November Brokerage Fees 15340 @ 1  Car | 2001 · A/P - NEW | | 15,340.00 | 4,980,689.51 |
| Bill Pmt -Check | 12/20/2024 | 101375 | Conewango Products Corp. | | 2001 · A/P - NEW | | 739.54 | 4,979,949.97 |
| Bill Pmt -Check | 12/20/2024 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 4,979,949.97 |
| Bill Pmt -Check | 12/20/2024 | 101376 | Cook Pest Control | | 2001 · A/P - NEW | | 1,775.00 | 4,978,174.97 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 12/20/2024 | 101377 | D & B Supply | Milkhouse heaters | 2001 · A/P - NEW | | 389.91 | 4,977,785.06 |
| Bill Pmt -Check | 12/20/2024 | 101378 | Dairywise Labratory Services LLC | 11/22/24  Alfalfa Hay Test | 2001 · A/P - NEW | | 21.00 | 4,977,764.06 |
| Bill Pmt -Check | 12/20/2024 | 101379 | Diesel Depot | (5) Side Dump Tarps | 2001 · A/P - NEW | | 4,385.33 | 4,973,378.73 |
| Bill Pmt -Check | 12/20/2024 | 101380 | EHM Engineers, Inc | Old Shop Pad | 2001 · A/P - NEW | | 310.00 | 4,973,068.73 |
| Bill Pmt -Check | 12/20/2024 | 101381 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | | 7,498.55 | 4,965,570.18 |
| Bill Pmt -Check | 12/20/2024 | 101382 | Farmore (New) | | 2001 · A/P - NEW | | 4,150.35 | 4,961,419.83 |
| Bill Pmt -Check | 12/20/2024 | 101383 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,115.55 | 4,960,304.28 |
| Bill Pmt -Check | 12/20/2024 | 101384 | Fred Kenyon Repair | 2016 Ram 3500  VIN: 367280 | 2001 · A/P - NEW | | 29,091.86 | 4,931,212.42 |
| Bill Pmt -Check | 12/20/2024 | 101385 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | | 26,094.56 | 4,905,117.86 |
| Bill Pmt -Check | 12/20/2024 | 101386 | Harper Family Partnership | Manure Hauling - 8/1/24 - 11/20/24 | 2001 · A/P - NEW | | 70,200.00 | 4,834,917.86 |
| Bill Pmt -Check | 12/20/2024 | 101387 | Healthy Earth Enterprises, LLC | Compost Turning/Screening | 2001 · A/P - NEW | | 42,085.80 | 4,792,832.06 |
| Bill Pmt -Check | 12/20/2024 | 101388 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (629) | 2001 · A/P - NEW | | 243.42 | 4,792,588.64 |
| Bill Pmt -Check | 12/20/2024 | 101389 | Idaho Hydro Jetting, Inc | Pump 12 Septic Tanks  - Malta | 2001 · A/P - NEW | | 7,150.00 | 4,785,438.64 |
| Bill Pmt -Check | 12/20/2024 | 101390 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 392.44 | 4,785,046.20 |
| Bill Pmt -Check | 12/20/2024 | 101391 | Idaho Rangeland Resource | | 2001 · A/P - NEW | | 91.76 | 4,784,954.44 |
| Bill Pmt -Check | 12/20/2024 | 101392 | Idaho Udder Health Systems (New) | | 2001 · A/P - NEW | | 558.00 | 4,784,396.44 |
| Bill Pmt -Check | 12/20/2024 | 101393 | Innovative Food Solutions USA, LLC | Liquid Milk 148.54 @ 104.65 CR | 2001 · A/P - NEW | | 15,544.88 | 4,768,851.56 |
| Bill Pmt -Check | 12/20/2024 | 101394 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 307.40 | 4,768,544.16 |
| Bill Pmt -Check | 12/20/2024 | 101395 | K & R Rental, Inc and Sales (NEW) | Ditch Witch / Cut Mower | 2001 · A/P - NEW | | 750.00 | 4,767,794.16 |
| Bill Pmt -Check | 12/20/2024 | 101396 | Kevin C. Neal | Network Issues | 2001 · A/P - NEW | | 1,000.00 | 4,766,794.16 |
| Bill Pmt -Check | 12/20/2024 | 101397 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 9,770.02 | 4,757,024.14 |
| Bill Pmt -Check | 12/20/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 283,105.26 | 4,473,918.88 |
| Bill Pmt -Check | 12/20/2024 | 101398 | Laser Line | Spindle Replacement | 2001 · A/P - NEW | | 1,650.00 | 4,472,268.88 |
| Bill Pmt -Check | 12/20/2024 | 101399 | Leonard Petroleum Equipment | DEF Hose Reel  (Quoted $2500, be here mi | 2001 · A/P - NEW | | 2,530.00 | 4,469,738.88 |
| Bill Pmt -Check | 12/20/2024 | 101400 | Lithia Motors | 2017 Ram 3500  Vin: 560989 | 2001 · A/P - NEW | | 91.33 | 4,469,647.55 |
| Bill Pmt -Check | 12/20/2024 | 101401 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | | 15,762.00 | 4,453,885.55 |
| Bill Pmt -Check | 12/20/2024 | 101402 | Magic Valley Powder | NFDM 1 @ 2180 CR | 2001 · A/P - NEW | | 2,180.00 | 4,451,705.55 |
| Bill Pmt -Check | 12/20/2024 | 101621 | Mascaro Trucking | | 2001 · A/P - NEW | | 13,217.75 | 4,438,487.80 |
| Bill Pmt -Check | 12/20/2024 | 101404 | MicroProteins, Inc. (New) | CalfPaste, CustomElect, VitaMineral, VitaD | 2001 · A/P - NEW | | 25,981.83 | 4,412,505.97 |
| Bill Pmt -Check | 12/20/2024 | 101405 | Mike Winmill Construction, LLC | Long Reach - Cleaning Ponds - Buhl | 2001 · A/P - NEW | | 3,175.00 | 4,409,330.97 |
| Bill Pmt -Check | 12/20/2024 | 101406 | Miller Brothers Collision Repair | 2021 Ram 3500  VIN# 647573 | 2001 · A/P - NEW | | 19,823.92 | 4,389,507.05 |
| Bill Pmt -Check | 12/20/2024 | 101407 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | 4,388,757.29 |
| Bill Pmt -Check | 12/20/2024 | 101408 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 1,810.22 | 4,386,947.07 |
| Bill Pmt -Check | 12/20/2024 | | PerforMix Nutrition Systems (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,386,947.07 |
| Bill Pmt -Check | 12/20/2024 | 101409 | Plumb Perfect | Plumbing work / 3" Manifold | 2001 · A/P - NEW | | 2,970.00 | 4,383,977.07 |
| Bill Pmt -Check | 12/20/2024 | 101410 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | | 37,541.10 | 4,346,435.97 |
| Bill Pmt -Check | 12/20/2024 | 101411 | Pump Service | Change Pressure tank @ Delfinos House | 2001 · A/P - NEW | | 1,675.38 | 4,344,760.59 |
| Bill Pmt -Check | 12/20/2024 | 101412 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 2,675.00 | 4,342,085.59 |
| Bill Pmt -Check | 12/20/2024 | 101413 | Raft River Ground Water District | 2024 Water Rights 74 Shares (20 Commer | 2001 · A/P - NEW | | 12,549.60 | 4,329,535.99 |
| Bill Pmt -Check | 12/20/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,329,535.99 |
| Bill Pmt -Check | 12/20/2024 | 101414 | Rocky Mountain Agronomics  (New) | Soil/Compost Analysis | 2001 · A/P - NEW | | 3,455.35 | 4,326,080.64 |
| Bill Pmt -Check | 12/20/2024 | 101415 | Six States Distributors Inc. | 49789 | 2001 · A/P - NEW | | 438.98 | 4,325,641.66 |
| Bill Pmt -Check | 12/20/2024 | 101416 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 19,797.38 | 4,305,844.28 |
| Bill Pmt -Check | 12/20/2024 | 101417 | Standard Plumbing Supply | | 2001 · A/P - NEW | | 560.94 | 4,305,283.34 |
| Bill Pmt -Check | 12/20/2024 | 101418 | Stepsaver Transportation | Extra Course Solar Salt 24.62 @ 185.21 | 2001 · A/P - NEW | | 4,559.93 | 4,300,723.41 |
| Bill Pmt -Check | 12/20/2024 | 101419 | Straight-Line Pipe Pressing LLC | Buhl Farm/Jerome | 2001 · A/P - NEW | | 2,344.00 | 4,298,379.41 |
| Bill Pmt -Check | 12/20/2024 | 101420 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 675.00 | 4,297,704.41 |
| Bill Pmt -Check | 12/20/2024 | 101421 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,478.43 | 4,294,225.98 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/20/2024 | 101422 | Threads USA | | 2001 · A/P - NEW | | 6,552.92 | 4,287,673.06 |
| Bill Pmt -Check | 12/20/2024 | 101423 | ToreUp | Office Shred - Dec 2024 | 2001 · A/P - NEW | | 46.00 | 4,287,627.06 |
| Bill Pmt -Check | 12/20/2024 | 101424 | TSK Enterprises | Well Readings Nov. & Dec. 2024 | 2001 · A/P - NEW | | 602.00 | 4,287,025.06 |
| Bill Pmt -Check | 12/20/2024 | 101425 | Turner Inc. | Oil Level f/ Crowd Gate | 2001 · A/P - NEW | | 50.00 | 4,286,975.06 |
| Bill Pmt -Check | 12/20/2024 | 101426 | Vacuum Cleaners of Idaho | Service Call - 471 N 300 W | 2001 · A/P - NEW | | 490.98 | 4,286,484.08 |
| Bill Pmt -Check | 12/20/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,286,484.08 |
| Bill Pmt -Check | 12/20/2024 | 101427 | Webb Nursery | | 2001 · A/P - NEW | | 9,425.91 | 4,277,058.17 |
| Bill Pmt -Check | 12/20/2024 | 101428 | Window Welder, LLC | 2020 GMC Sierra - Windshield Repair | 2001 · A/P - NEW | | 65.00 | 4,276,993.17 |
| Bill Pmt -Check | 12/20/2024 | 101429 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 3,484.27 | 4,273,508.90 |
| Bill Pmt -Check | 12/20/2024 | | Al-Mar Dairy. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,273,508.90 |
| Bill Pmt -Check | 12/20/2024 | 101430 | Double "V" LLC | 15 Bull Calves Purchased 11/16/24-11/30/2 | 2001 · A/P - NEW | | 6,375.00 | 4,267,133.90 |
| Bill Pmt -Check | 12/20/2024 | 101431 | Nelsen Farms LLC. | 14 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | | 17,150.00 | 4,249,983.90 |
| Check | 12/20/2024 | Wire | Liberty Basin, LLC | PO 12543 | 2001 · A/P - NEW | | 478,240.00 | 3,771,743.90 |
| Deposit | 12/20/2024 | | | Deposit | -SPLIT- | 757,914.97 | | 4,529,658.87 |
| Bill Pmt -Check | 12/20/2024 | Wire | Kander LLC | Financial Services August 2024 | 2001 · A/P - NEW | | 68,247.00 | 4,461,411.87 |
| Check | 12/20/2024 | 101432 | Aleczander Perez | Office Cleaning | 7457 · Supplies - Office | | 700.00 | 4,460,711.87 |
| Deposit | 12/20/2024 | | | Deposit | 5410 · Medicine Purchases | 12,328.48 | | 4,473,040.35 |
| Check | 12/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 450,000.00 | 4,023,040.35 |
| Check | 12/23/2024 | ACH | BOA | | 2001 · A/P - NEW | | 3,000.00 | 4,020,040.35 |
| Bill Pmt -Check | 12/23/2024 | 101433 | Scarrow Meats | Beef | 2002 · A/P - Trade | | 1,697.40 | 4,018,342.95 |
| Deposit | 12/23/2024 | | | Deposit | 1119 · Undeposited Funds | 97,481.96 | | 4,115,824.91 |
| Bill Pmt -Check | 12/24/2024 | Wire | Denton David Brown PC | #8 11/1/24-11/30/24 | 2001 · A/P - NEW | | 21,461.31 | 4,094,363.60 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 127,457.58 | 3,966,906.02 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,532.58 | 3,964,373.44 |
| Check | 12/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 158,853.61 | 3,805,519.83 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 29,097.31 | 3,776,422.52 |
| Bill Pmt -Check | 12/24/2024 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,776,422.52 |
| Bill Pmt -Check | 12/26/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | | 130,348.50 | 3,646,074.02 |
| Bill Pmt -Check | 12/26/2024 | 101435 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 10,282.47 | 3,635,791.55 |
| Bill Pmt -Check | 12/26/2024 | 101436 | Magaw Industries (New) | Antifreeze 50/50 | 2001 · A/P - NEW | | 779.58 | 3,635,011.97 |
| Bill Pmt -Check | 12/26/2024 | Wire | Davis Livestock Inc. | 199 Springers | 2001 · A/P - NEW | | 256,277.00 | 3,378,734.97 |
| Bill Pmt -Check | 12/26/2024 | 101437 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,383.13 | 3,376,351.84 |
| Bill Pmt -Check | 12/26/2024 | 101438 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 1,066.91 | 3,375,284.93 |
| Check | 12/26/2024 | Wire | Liberty Basin, LLC | PO 12550 | 2001 · A/P - NEW | | 489,440.00 | 2,885,844.93 |
| Bill Pmt -Check | 12/26/2024 | 101439 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 32,541.01 | 2,853,303.92 |
| Bill Pmt -Check | 12/26/2024 | 101440 | Valley Wide COOP INC. - Fuel (New) | 9,704 Gallons On-Road Diesel @ 3.20 CR | 2001 · A/P - NEW | | 31,004.28 | 2,822,299.64 |
| Check | 12/26/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 2,762,299.64 |
| Bill Pmt -Check | 12/26/2024 | Wire | American Calf Products (New) | NFDM 21.22 @ 2180 CR | 2001 · A/P - NEW | | 42,668.05 | 2,719,631.59 |
| Bill Pmt -Check | 12/26/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 40,962.44 | 2,678,669.15 |
| Bill Pmt -Check | 12/26/2024 | 101441 | Ag Pro Well Cleaners, LLC | Double Trailer Well | 2001 · A/P - NEW | | 100,000.00 | 2,578,669.15 |
| Deposit | 12/26/2024 | | | Deposit | -SPLIT- | 207,308.47 | | 2,785,977.62 |
| Bill Pmt -Check | 12/26/2024 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,785,977.62 |
| Transfer | 12/26/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 901.79 | 2,785,075.83 |
| Bill Pmt -Check | 12/26/2024 | Wire | Armory Securities, LLC | Sept 2024 | 2001 · A/P - NEW | | 77,087.96 | 2,707,987.87 |
| Bill Pmt -Check | 12/26/2024 | 101472 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 2,706,987.87 |
| Bill Pmt -Check | 12/26/2024 | 101473 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 2,705,987.87 |
| Bill Pmt -Check | 12/26/2024 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,705,987.87 |
| Bill Pmt -Check | 12/27/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 2,679,619.04 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/27/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | | 100,000.00 | 2,579,619.04 |
| Check | 12/27/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 69,633.39 | 2,509,985.65 |
| Check | 12/27/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 135,780.76 | 2,374,204.89 |
| Check | 12/27/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 250,000.00 | 2,124,204.89 |
| Check | 12/27/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 2,084,204.89 |
| Bill Pmt -Check | 12/27/2024 | 101442 | Ah-Zet | 2,755 Gallons Hospital Milk | 2001 · A/P - NEW | | 688.75 | 2,083,516.14 |
| Bill Pmt -Check | 12/27/2024 | 101443 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 41,124.96 | 2,042,391.18 |
| Bill Pmt -Check | 12/27/2024 | 101444 | AllFlex USA (New) | | 2001 · A/P - NEW | | 18,413.80 | 2,023,977.38 |
| Bill Pmt -Check | 12/27/2024 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,023,977.38 |
| Bill Pmt -Check | 12/27/2024 | 101445 | American Construction | Shovels & stringline 1000' rolls (6 on Backo | 2001 · A/P - NEW | | 148.15 | 2,023,829.23 |
| Bill Pmt -Check | 12/27/2024 | 101446 | ATC Communications | Internet BP 1/1/25 - 1/31/25 | 2001 · A/P - NEW | | 1,353.92 | 2,022,475.31 |
| Bill Pmt -Check | 12/27/2024 | 101447 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 5,039.24 | 2,017,436.07 |
| Bill Pmt -Check | 12/27/2024 | 101448 | Coastline | | 2001 · A/P - NEW | | 5,399.23 | 2,012,036.84 |
| Bill Pmt -Check | 12/27/2024 | 101449 | Elevation Electric (New) | | 2001 · A/P - NEW | | 9,815.84 | 2,002,221.00 |
| Bill Pmt -Check | 12/27/2024 | 101450 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,513.94 | 2,000,707.06 |
| Bill Pmt -Check | 12/27/2024 | 101451 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | | 50,989.12 | 1,949,717.94 |
| Bill Pmt -Check | 12/27/2024 | 101452 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 20,470.70 | 1,929,247.24 |
| Bill Pmt -Check | 12/27/2024 | 101453 | Idaho Hydro Jetting, Inc | Septic Tank Pump outs (Malta) | 2001 · A/P - NEW | | 10,075.00 | 1,919,172.24 |
| Bill Pmt -Check | 12/27/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 55,174.50 | 1,863,997.74 |
| Bill Pmt -Check | 12/27/2024 | 101454 | Kuhn Livestock | Feeder Hay 295.77 @ 170 BP | 2001 · A/P - NEW | | 50,280.90 | 1,813,716.84 |
| Bill Pmt -Check | 12/27/2024 | 101455 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 3,880.14 | 1,809,836.70 |
| Bill Pmt -Check | 12/27/2024 | 101456 | Lithia Motors | 2020 Ram 1500 Vin:160678 | 2001 · A/P - NEW | | 11,227.03 | 1,798,609.67 |
| Bill Pmt -Check | 12/27/2024 | 101457 | Llanos Trucking LLC | Manure Hauling 11/14/24 - 11/28/24 | 2001 · A/P - NEW | | 22,050.00 | 1,776,559.67 |
| Bill Pmt -Check | 12/27/2024 | 101458 | Magic Valley Hydraulics & Repair (New) | Miskin (4) Sequence Valve Cartridges | 2001 · A/P - NEW | | 493.33 | 1,776,066.34 |
| Bill Pmt -Check | 12/27/2024 | 101622 | Mascaro Trucking | | 2001 · A/P - NEW | | 9,751.75 | 1,766,314.59 |
| Bill Pmt -Check | 12/27/2024 | 101460 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 14,187.35 | 1,752,127.24 |
| Bill Pmt -Check | 12/27/2024 | 101461 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 765.05 | 1,751,362.19 |
| Bill Pmt -Check | 12/27/2024 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,751,362.19 |
| Bill Pmt -Check | 12/27/2024 | 101462 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 3,444.07 | 1,747,918.12 |
| Bill Pmt -Check | 12/27/2024 | 101463 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 39,091.00 | 1,708,827.12 |
| Bill Pmt -Check | 12/27/2024 | 101464 | StitchX LLC | X-Mas 2024 | 2001 · A/P - NEW | | 248.04 | 1,708,579.08 |
| Bill Pmt -Check | 12/27/2024 | 101465 | Super-Sort | Sorting flags | 2001 · A/P - NEW | | 800.00 | 1,707,779.08 |
| Bill Pmt -Check | 12/27/2024 | 101466 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 4,349.38 | 1,703,429.70 |
| Bill Pmt -Check | 12/27/2024 | 101467 | Threads USA | CP Shirts | 2001 · A/P - NEW | | 866.66 | 1,702,563.04 |
| Bill Pmt -Check | 12/27/2024 | 101468 | Udder Health Systems, Inc. (New) | MYCOX AGAR, Blue Rabbit | 2001 · A/P - NEW | | 1,820.77 | 1,700,742.27 |
| Bill Pmt -Check | 12/27/2024 | 101469 | Vanden Bosch Inc | 12/3/24 (629 Cows) - 12/17/244 (610 Cows | 2001 · A/P - NEW | | 916.86 | 1,699,825.41 |
| Bill Pmt -Check | 12/27/2024 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,699,825.41 |
| Bill Pmt -Check | 12/27/2024 | 101470 | WAG Services (New) | Haylage Covering 15468.92 @ 1.43 Act (St | 2001 · A/P - NEW | | 22,120.56 | 1,677,704.85 |
| Bill Pmt -Check | 12/27/2024 | 101471 | Weidner | | 2001 · A/P - NEW | | 566.50 | 1,677,138.35 |
| Bill Pmt -Check | 12/27/2024 | | PerforMix Nutrition Systems (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,677,138.35 |
| Bill Pmt -Check | 12/27/2024 | | Clear Lakes Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,677,138.35 |
| Bill Pmt -Check | 12/27/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 90,237.00 | 1,586,901.35 |
| Bill Pmt -Check | 12/27/2024 | 101474 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | | 4,063.00 | 1,582,838.35 |
| Bill Pmt -Check | 12/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 178,695.82 | 1,404,142.53 |
| Check | 12/27/2024 | 101475 | Pro Tech Service Company | 88415/84292 | 7305 · Buildings-Interior | | 876.33 | 1,403,266.20 |
| Bill Pmt -Check | 12/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 439.00 | 1,402,827.20 |
| Bill Pmt -Check | 12/28/2024 | Wire | KANS LLC | Q4 2024 due 12/27 | 2001 · A/P - NEW | | 148,450.00 | 1,254,377.20 |
| Bill Pmt -Check | 12/30/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 9,779.37 | 1,244,597.83 |

Accrual Basis

**Millenkamp Cattle, Inc.**
**Transactions by Account**
**As of December 31, 2024**

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/30/2024 | 101477 | Butte Irrigation Inc. (New) | Pivot #25 | 2001 · A/P - NEW | | 87,901.10 | 1,156,696.73 |
| Bill Pmt -Check | 12/30/2024 | ACH | State Insurance Fund | | 2001 · A/P - NEW | | 61,420.00 | 1,095,276.73 |
| Check | 12/30/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 41,800.00 | 1,053,476.73 |
| Bill Pmt -Check | 12/30/2024 | Wire | Armory Securities, LLC | Aug 2024 | 2001 · A/P - NEW | | 63,489.98 | 989,986.75 |
| Check | 12/30/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 589,986.75 |
| Check | 12/30/2024 | ACH | Del Pitic Outfitters | | 7190 · Employee Welfare | | 1,000.00 | 588,986.75 |
| Bill Pmt -Check | 12/31/2024 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | | 101,995.00 | 486,991.75 |
| Bill Pmt -Check | 12/31/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act (SI | 2001 · A/P - NEW | | 127,381.61 | 359,610.14 |
| Bill Pmt -Check | 12/31/2024 | Wire | David Clark - MWI | Zoetis Purchases through 11/1/24 - 11/30/24 | 2001 · A/P - NEW | | 120,643.06 | 238,967.08 |
| Bill Pmt -Check | 12/31/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 20,799.47 | 218,167.61 |
| Bill Pmt -Check | 12/31/2024 | 101478 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 20,670.60 | 197,497.01 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 1,303,600.19 | | 1,501,097.20 |
| Bill Pmt -Check | 12/31/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 179,332.68 | 1,321,764.52 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 98,484.97 | 1,223,279.55 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 9,174.99 | 1,214,104.56 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 407.23 | 1,213,697.33 |
| Bill Pmt -Check | 12/31/2024 | 101479 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 42,670.26 | 1,171,027.07 |
| Bill Pmt -Check | 12/31/2024 | 101480 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 57,463.50 | 1,113,563.57 |
| Bill Pmt -Check | 12/31/2024 | 101481 | Al-Mar Dairy. | VOID: 17 Bulls/9 Crossbred Heifers w/Bull | 2001 · A/P - NEW | 0.00 | | 1,113,563.57 |
| Bill Pmt -Check | 12/31/2024 | 101482 | Blue Cross of Idaho | Jan 2025 10036416-S001 | 2001 · A/P - NEW | | 26,685.97 | 1,086,877.60 |
| Bill Pmt -Check | 12/31/2024 | 101483 | Double "V" LLC | 17 Bull Calves Purchased 12/1/24-12/15/24 | 2001 · A/P - NEW | | 7,225.00 | 1,079,652.60 |
| Bill Pmt -Check | 12/31/2024 | 101484 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 13,729.48 | 1,065,923.12 |
| Bill Pmt -Check | 12/31/2024 | 101485 | Nelsen Farms LLC. | 13 Bulls/8 Crossbred Heifers w/Bull Tag Cr | 2001 · A/P - NEW | | 13,000.00 | 1,052,923.12 |
| Bill Pmt -Check | 12/31/2024 | | Les Schwab Tire Center-MC (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,052,923.12 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 393,681.94 | | 1,446,605.06 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 642,456.39 | | 2,089,061.45 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 36,198.04 | | 2,125,259.49 |
| Check | 12/31/2024 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 1,400.00 | 2,123,859.49 |
| Deposit | 12/31/2024 | | | Interest | 9531 · Interest Expense | 158.52 | | 2,124,018.01 |
| Bill Pmt -Check | 12/31/2024 | | Capital One - Spark  7863 | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,124,018.01 |
| Bill Pmt -Check | 12/31/2024 | | Citi Cards | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,124,018.01 |
| **Total 0002.10 · Operating** | | | | | | **20,209,807.35** | **20,390,068.37** | **2,124,018.01** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | 53,660.05 |
| Check | 12/02/2024 | 505405 | | | Labor | | 1,841.84 | 51,818.21 |
| Check | 12/02/2024 | CHG Back | | 197614 MILLENKAM/FIX MILLENKAMP Ca | Labor | | 272.28 | 51,545.93 |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 1,251,545.93 |
| Check | 12/03/2024 | 505222 | | | Labor | | 2,136.57 | 1,249,409.36 |
| Check | 12/04/2024 | | | | 7402 · Payroll Taxes | | 190,773.09 | 1,058,636.27 |
| Check | 12/04/2024 | | | | Labor | | 15.00 | 1,058,621.27 |
| General Journal | 12/05/2024 | PR 12/05/24 | | 12/5/24 Payroll | -SPLIT- | 0.00 | | 1,058,621.27 |
| General Journal | 12/05/2024 | PR 12/05/24 | | 12/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,058,621.27 |
| General Journal | 12/05/2024 | PR 12/05/24 | | 12/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,058,621.27 |
| General Journal | 12/05/2024 | PR 12/05/24 | | 12/5/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,058,621.27 |
| Check | 12/05/2024 | 505829 | | Teller Check/Withdrawal REF#505829 | Labor | | 1,337.36 | 1,057,283.91 |
| Check | 12/05/2024 | 506225 | | | Labor | | 1,839.61 | 1,055,444.30 |
| Check | 12/05/2024 | 505828 | | | Labor | | 2,172.51 | 1,053,271.79 |
| Check | 12/05/2024 | 506280 | | | Labor | | 2,412.07 | 1,050,859.72 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of December 31, 2024

Transactions

Page 26 of 82

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/05/2024 | 505827 | | | Labor | | 2,189.62 | 1,048,670.10 |
| Check | 12/05/2024 | 506239 | | | Labor | | 2,039.78 | 1,046,630.32 |
| Check | 12/05/2024 | 505853 | | | Labor | | 2,201.62 | 1,044,428.70 |
| Check | 12/05/2024 | ACH Batch | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 57,210.03 | 987,218.67 |
| Check | 12/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 120.00 | 987,098.67 |
| Check | 12/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 692.70 | 986,405.97 |
| Check | 12/05/2024 | 505945 | | | Labor | | 1,216.69 | 985,189.28 |
| Check | 12/05/2024 | 506004 | | | Labor | | 1,865.43 | 983,323.85 |
| Check | 12/05/2024 | 506229 | | | Labor | | 1,785.27 | 981,538.58 |
| Check | 12/06/2024 | 506051 | | | Labor | | 1,573.54 | 979,965.04 |
| Check | 12/06/2024 | 506244 | | | Labor | | 2,828.91 | 977,136.13 |
| Check | 12/06/2024 | 505868 | | | Labor | | 1,422.87 | 975,713.26 |
| Check | 12/06/2024 | 505834 | | | Labor | | 1,453.50 | 974,259.76 |
| Check | 12/06/2024 | 505886 | | | Labor | | 1,482.60 | 972,777.16 |
| Check | 12/06/2024 | 506131 | | | Labor | | 1,535.21 | 971,241.95 |
| Check | 12/06/2024 | 505900 | | | Labor | | 1,535.34 | 969,706.61 |
| Check | 12/06/2024 | 506102 | | | Labor | | 1,540.21 | 968,166.40 |
| Check | 12/06/2024 | 505919 | | | Labor | | 1,543.72 | 966,622.68 |
| Check | 12/06/2024 | 505923 | | | Labor | | 1,554.92 | 965,067.76 |
| Check | 12/06/2024 | 505871 | | | Labor | | 1,555.55 | 963,512.21 |
| Check | 12/06/2024 | 505849 | | | Labor | | 1,574.33 | 961,937.88 |
| Check | 12/06/2024 | 505991 | | | Labor | | 1,574.48 | 960,363.40 |
| Check | 12/06/2024 | 505920 | | | Labor | | 1,583.34 | 958,780.06 |
| Check | 12/06/2024 | 506265 | | | Labor | | 1,605.41 | 957,174.65 |
| Check | 12/06/2024 | 505831 | | | Labor | | 1,612.13 | 955,562.52 |
| Check | 12/06/2024 | 505844 | | | Labor | | 1,637.33 | 953,925.19 |
| Check | 12/06/2024 | 505835 | | | Labor | | 1,644.43 | 952,280.76 |
| Check | 12/06/2024 | 505924 | | | Labor | | 1,645.68 | 950,635.08 |
| Check | 12/06/2024 | 506099 | | | Labor | | 1,650.91 | 948,984.17 |
| Check | 12/06/2024 | 505905 | | | Labor | | 1,657.71 | 947,326.46 |
| Check | 12/06/2024 | 506233 | | | Labor | | 1,660.64 | 945,665.82 |
| Check | 12/06/2024 | 505922 | | | Labor | | 1,660.88 | 944,004.94 |
| Check | 12/06/2024 | 505906 | | | Labor | | 1,667.56 | 942,337.38 |
| Check | 12/06/2024 | 506123 | | | Labor | | 1,676.15 | 940,661.23 |
| Check | 12/06/2024 | 506116 | | | Labor | | 1,678.41 | 938,982.82 |
| Check | 12/06/2024 | 505908 | | | Labor | | 1,682.46 | 937,300.36 |
| Check | 12/06/2024 | 506094 | | | Labor | | 1,686.11 | 935,614.25 |
| Check | 12/06/2024 | 505982 | | | Labor | | 1,688.33 | 933,925.92 |
| Check | 12/06/2024 | 505911 | | | Labor | | 1,690.94 | 932,234.98 |
| Check | 12/06/2024 | 505833 | | | Labor | | 1,693.81 | 930,541.17 |
| Check | 12/06/2024 | 506105 | | | Labor | | 1,694.06 | 928,847.11 |
| Check | 12/06/2024 | 505975 | | | Labor | | 1,701.68 | 927,145.43 |
| Check | 12/06/2024 | 505881 | | | Labor | | 1,702.77 | 925,442.66 |
| Check | 12/06/2024 | 505875 | | | Labor | | 1,706.76 | 923,735.90 |
| Check | 12/06/2024 | 506015 | | | Labor | | 1,709.63 | 922,026.27 |
| Check | 12/06/2024 | 506281 | | | Labor | | 1,713.62 | 920,312.65 |
| Check | 12/06/2024 | 505926 | | | Labor | | 1,714.63 | 918,598.02 |
| Check | 12/06/2024 | 505934 | | | Labor | | 1,719.05 | 916,878.97 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Transactions

Midland States Inc.
Transactions by Account
As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/06/2024 | 505841 | | | Labor | | 1,734.11 | 915,144.86 |
| Check | 12/06/2024 | 505872 | | | Labor | | 1,735.07 | 913,409.79 |
| Check | 12/06/2024 | 506278 | | | Labor | | 1,737.01 | 911,672.78 |
| Check | 12/06/2024 | 505936 | | | Labor | | 1,746.44 | 909,926.34 |
| Check | 12/06/2024 | 505895 | | | Labor | | 1,751.28 | 908,175.06 |
| Check | 12/06/2024 | 505832 | | | Labor | | 1,760.45 | 906,414.61 |
| Check | 12/06/2024 | 505929 | | | Labor | | 1,764.55 | 904,650.06 |
| Check | 12/06/2024 | 506098 | | | Labor | | 1,768.86 | 902,881.20 |
| Check | 12/06/2024 | 505885 | | | Labor | | 1,769.60 | 901,111.60 |
| Check | 12/06/2024 | 506019 | | | Labor | | 1,773.32 | 899,338.28 |
| Check | 12/06/2024 | 505979 | | | Labor | | 1,791.18 | 897,547.10 |
| Check | 12/06/2024 | 506036 | | | Labor | | 1,794.57 | 895,752.53 |
| Check | 12/06/2024 | 506269 | | | Labor | | 1,796.10 | 893,956.43 |
| Check | 12/06/2024 | 505852 | | | Labor | | 1,802.91 | 892,153.52 |
| Check | 12/06/2024 | 505960 | | | Labor | | 1,804.02 | 890,349.50 |
| Check | 12/06/2024 | 505845 | | | Labor | | 1,805.53 | 888,543.97 |
| Check | 12/06/2024 | 506163 | | | Labor | | 1,818.45 | 886,725.52 |
| Check | 12/06/2024 | 506009 | | | Labor | | 1,829.47 | 884,896.05 |
| Check | 12/06/2024 | 505863 | | | Labor | | 1,835.02 | 883,061.03 |
| Check | 12/06/2024 | 506204 | | | Labor | | 1,837.80 | 881,223.23 |
| Check | 12/06/2024 | 506209 | | | Labor | | 1,849.63 | 879,373.60 |
| Check | 12/06/2024 | 506060 | | | Labor | | 1,851.64 | 877,521.96 |
| Check | 12/06/2024 | 505941 | | | Labor | | 1,865.06 | 875,656.90 |
| Check | 12/06/2024 | 505986 | | | Labor | | 1,877.08 | 873,779.82 |
| Check | 12/06/2024 | 506237 | | | Labor | | 1,879.67 | 871,900.15 |
| Check | 12/06/2024 | 506199 | | | Labor | | 1,883.94 | 870,016.21 |
| Check | 12/06/2024 | 506279 | | | Labor | | 1,892.54 | 868,123.67 |
| Check | 12/06/2024 | 505984 | | | Labor | | 1,898.08 | 866,225.59 |
| Check | 12/06/2024 | 505935 | | | Labor | | 1,910.15 | 864,315.44 |
| Check | 12/06/2024 | 506149 | | | Labor | | 1,922.68 | 862,392.76 |
| Check | 12/06/2024 | 505994 | | | Labor | | 1,928.42 | 860,464.34 |
| Check | 12/06/2024 | 505968 | | | Labor | | 1,958.47 | 858,505.87 |
| Check | 12/06/2024 | 505938 | | | Labor | | 1,966.30 | 856,539.57 |
| Check | 12/06/2024 | 506230 | | | Labor | | 1,972.46 | 854,567.11 |
| Check | 12/06/2024 | 506288 | | | Labor | | 1,988.75 | 852,578.36 |
| Check | 12/06/2024 | 506067 | | | Labor | | 1,993.64 | 850,584.72 |
| Check | 12/06/2024 | 506056 | | | Labor | | 2,033.39 | 848,551.33 |
| Check | 12/06/2024 | 505925 | | | Labor | | 2,041.58 | 846,509.75 |
| Check | 12/06/2024 | 505865 | | | Labor | | 2,134.26 | 844,375.49 |
| Check | 12/06/2024 | 506220 | | | Labor | | 2,177.07 | 842,198.42 |
| Check | 12/06/2024 | 506262 | | | Labor | | 2,182.96 | 840,015.46 |
| Check | 12/06/2024 | 506264 | | | Labor | | 2,250.92 | 837,764.54 |
| Check | 12/06/2024 | 506253 | | | Labor | | 2,255.86 | 835,508.68 |
| Check | 12/06/2024 | 506287 | | | Labor | | 2,300.69 | 833,207.99 |
| Check | 12/06/2024 | 505967 | | | Labor | | 2,345.10 | 830,862.89 |
| Check | 12/06/2024 | 506259 | | | Labor | | 2,382.53 | 828,480.36 |
| Check | 12/06/2024 | 506049 | | | Labor | | 2,390.64 | 826,089.72 |
| Check | 12/06/2024 | 506240 | | | Labor | | 2,523.54 | 823,566.18 |

Millenkamp Cattle, Inc.
**Transactions by Account**
As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/06/2024 | 506291 | | | Labor | | 2,609.26 | 820,956.92 |
| Check | 12/06/2024 | 506250 | | | Labor | | 2,611.48 | 818,345.44 |
| Check | 12/06/2024 | | | | Labor | | 15.00 | 818,330.44 |
| Check | 12/06/2024 | | | | 7402 · Payroll Taxes | | 594.55 | 817,735.89 |
| Check | 12/06/2024 | | | Millenkamp Cattl/ACH Paymen Millenkamp | Labor | | 156.99 | 817,578.90 |
| Check | 12/09/2024 | | | | Labor | | 30.00 | 817,548.90 |
| Check | 12/09/2024 | 505889 | | | Labor | | 109.72 | 817,439.18 |
| Check | 12/09/2024 | 505878 | | | Labor | | 413.03 | 817,026.15 |
| Check | 12/09/2024 | 506107 | | | Labor | | 612.63 | 816,413.52 |
| Check | 12/09/2024 | 506075 | | | Labor | | 627.98 | 815,785.54 |
| Check | 12/09/2024 | 505862 | | | Labor | | 738.78 | 815,046.76 |
| Check | 12/09/2024 | 505825 | | | Labor | | 943.02 | 814,103.74 |
| Check | 12/09/2024 | 505978 | | | Labor | | 956.24 | 813,147.50 |
| Check | 12/09/2024 | 505842 | | | Labor | | 1,022.06 | 812,125.44 |
| Check | 12/09/2024 | 506188 | | | Labor | | 1,381.99 | 810,743.45 |
| Check | 12/09/2024 | 506137 | | | Labor | | 1,425.17 | 809,318.28 |
| Check | 12/09/2024 | 505843 | | | Labor | | 1,430.37 | 807,887.91 |
| Check | 12/09/2024 | 506100 | | | Labor | | 1,448.60 | 806,439.31 |
| Check | 12/09/2024 | 506106 | | | Labor | | 1,463.13 | 804,976.18 |
| Check | 12/09/2024 | 506103 | | | Labor | | 1,501.94 | 803,474.24 |
| Check | 12/09/2024 | 505909 | | | Labor | | 1,505.94 | 801,968.30 |
| Check | 12/09/2024 | 505876 | | | Labor | | 1,508.17 | 800,460.13 |
| Check | 12/09/2024 | 506110 | | | Labor | | 1,524.77 | 798,935.36 |
| Check | 12/09/2024 | 505847 | | | Labor | | 1,525.77 | 797,409.59 |
| Check | 12/09/2024 | 506095 | | | Labor | | 1,533.54 | 795,876.05 |
| Check | 12/09/2024 | 506277 | | | Labor | | 1,533.83 | 794,342.22 |
| Check | 12/09/2024 | 505893 | | | Labor | | 1,546.19 | 792,796.03 |
| Check | 12/09/2024 | 506234 | | | Labor | | 1,553.17 | 791,242.86 |
| Check | 12/09/2024 | 505848 | | | Labor | | 1,556.78 | 789,686.08 |
| Check | 12/09/2024 | 505902 | | | Labor | | 1,557.79 | 788,128.29 |
| Check | 12/09/2024 | 506093 | | | Labor | | 1,574.79 | 786,553.50 |
| Check | 12/09/2024 | 505891 | | | Labor | | 1,584.84 | 784,968.66 |
| Check | 12/09/2024 | 506091 | | | Labor | | 1,586.65 | 783,382.01 |
| Check | 12/09/2024 | 506140 | | | Labor | | 1,588.42 | 781,793.59 |
| Check | 12/09/2024 | 505904 | | | Labor | | 1,599.80 | 780,193.79 |
| Check | 12/09/2024 | 505887 | | | Labor | | 1,603.21 | 778,590.58 |
| Check | 12/09/2024 | 505882 | | | Labor | | 1,608.75 | 776,981.83 |
| Check | 12/09/2024 | 505896 | | | Labor | | 1,612.84 | 775,368.99 |
| Check | 12/09/2024 | 506090 | | | Labor | | 1,619.75 | 773,749.24 |
| Check | 12/09/2024 | 505870 | | | Labor | | 1,625.81 | 772,123.43 |
| Check | 12/09/2024 | 505901 | | | Labor | | 1,633.21 | 770,490.22 |
| Check | 12/09/2024 | 505917 | | | Labor | | 1,639.79 | 768,850.43 |
| Check | 12/09/2024 | 505899 | | | Labor | | 1,644.88 | 767,205.55 |
| Check | 12/09/2024 | 505921 | | | Labor | | 1,650.78 | 765,554.77 |
| Check | 12/09/2024 | 506092 | | | Labor | | 1,650.88 | 763,903.89 |
| Check | 12/09/2024 | 505894 | | | Labor | | 1,652.79 | 762,251.10 |
| Check | 12/09/2024 | 505910 | | | Labor | | 1,654.75 | 760,596.35 |
| Check | 12/09/2024 | 505873 | | | Labor | | 1,655.89 | 758,940.46 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Mitchard and Cardoni, Inc.

Transactions by Account

As of December 31, 2024

Transactions

Page 29 of 82

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/09/2024 | 505915 | | | Labor | | 1,657.66 | 757,282.80 |
| Check | 12/09/2024 | 505903 | | | Labor | | 1,661.89 | 755,620.91 |
| Check | 12/09/2024 | 506113 | | | Labor | | 1,661.98 | 753,958.93 |
| Check | 12/09/2024 | 506153 | | | Labor | | 1,662.02 | 752,296.91 |
| Check | 12/09/2024 | 505914 | | | Labor | | 1,662.71 | 750,634.20 |
| Check | 12/09/2024 | 506273 | | | Labor | | 1,665.01 | 748,969.19 |
| Check | 12/09/2024 | 506224 | | | Labor | | 1,666.66 | 747,302.53 |
| Check | 12/09/2024 | 505962 | | | Labor | | 1,669.53 | 745,633.00 |
| Check | 12/09/2024 | 505916 | | | Labor | | 1,676.23 | 743,956.77 |
| Check | 12/09/2024 | 505897 | | | Labor | | 1,677.64 | 742,279.13 |
| Check | 12/09/2024 | 505913 | | | Labor | | 1,679.09 | 740,600.04 |
| Check | 12/09/2024 | 505866 | | | Labor | | 1,679.72 | 738,920.32 |
| Check | 12/09/2024 | 506086 | | | Labor | | 1,682.71 | 737,237.61 |
| Check | 12/09/2024 | 506268 | | | Labor | | 1,683.46 | 735,554.15 |
| Check | 12/09/2024 | 506271 | | | Labor | | 1,688.57 | 733,865.58 |
| Check | 12/09/2024 | 506282 | | | Labor | | 1,688.84 | 732,176.74 |
| Check | 12/09/2024 | 505981 | | | Labor | | 1,691.67 | 730,485.07 |
| Check | 12/09/2024 | 505918 | | | Labor | | 1,691.81 | 728,793.26 |
| Check | 12/09/2024 | 505883 | | | Labor | | 1,692.29 | 727,100.97 |
| Check | 12/09/2024 | 505850 | | | Labor | | 1,695.08 | 725,405.89 |
| Check | 12/09/2024 | 505927 | | | Labor | | 1,695.79 | 723,710.10 |
| Check | 12/09/2024 | 505892 | | | Labor | | 1,701.16 | 722,008.94 |
| Check | 12/09/2024 | 505877 | | | Labor | | 1,701.41 | 720,307.53 |
| Check | 12/09/2024 | 506089 | | | Labor | | 1,704.27 | 718,603.26 |
| Check | 12/09/2024 | 506104 | | | Labor | | 1,705.77 | 716,897.49 |
| Check | 12/09/2024 | 505837 | | | Labor | | 1,708.63 | 715,188.86 |
| Check | 12/09/2024 | 506276 | | | Labor | | 1,711.47 | 713,477.39 |
| Check | 12/09/2024 | 505874 | | | Labor | | 1,715.12 | 711,762.27 |
| Check | 12/09/2024 | 505912 | | | Labor | | 1,717.74 | 710,044.53 |
| Check | 12/09/2024 | 505830 | | | Labor | | 1,717.93 | 708,326.60 |
| Check | 12/09/2024 | 506151 | | | Labor | | 1,719.74 | 706,606.86 |
| Check | 12/09/2024 | 506108 | | | Labor | | 1,721.48 | 704,885.38 |
| Check | 12/09/2024 | 505937 | | | Labor | | 1,722.30 | 703,163.08 |
| Check | 12/09/2024 | 505930 | | | Labor | | 1,727.64 | 701,435.44 |
| Check | 12/09/2024 | 506005 | | | Labor | | 1,727.98 | 699,707.46 |
| Check | 12/09/2024 | 505856 | | | Labor | | 1,730.38 | 697,977.08 |
| Check | 12/09/2024 | 505880 | | | Labor | | 1,733.99 | 696,243.09 |
| Check | 12/09/2024 | 506182 | | | Labor | | 1,742.66 | 694,500.43 |
| Check | 12/09/2024 | 506130 | | | Labor | | 1,742.66 | 692,757.77 |
| Check | 12/09/2024 | 506077 | | | Labor | | 1,742.66 | 691,015.11 |
| Check | 12/09/2024 | 506206 | | | Labor | | 1,745.41 | 689,269.70 |
| Check | 12/09/2024 | 505898 | | | Labor | | 1,746.00 | 687,523.70 |
| Check | 12/09/2024 | 506119 | | | Labor | | 1,749.81 | 685,773.89 |
| Check | 12/09/2024 | 506071 | | | Labor | | 1,752.74 | 684,021.15 |
| Check | 12/09/2024 | 505838 | | | Labor | | 1,753.56 | 682,267.59 |
| Check | 12/09/2024 | 506068 | | | Labor | | 1,757.00 | 680,510.59 |
| Check | 12/09/2024 | 505928 | | | Labor | | 1,757.21 | 678,753.38 |
| Check | 12/09/2024 | 505980 | | | Labor | | 1,758.11 | 676,995.27 |

Accrual Basis     Case 24-40158-NGH    Doc 869-1    Millenkamp Cattle, Inc.   Filed 01/22/25   Entered 01/22/25 17:15:24    Desc Transactions by Account     Transactions    Page 30 of 82

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/09/2024 | 505846 | | | Labor | | 1,758.23 | 675,237.04 |
| Check | 12/09/2024 | 505972 | | | Labor | | 1,759.56 | 673,477.48 |
| Check | 12/09/2024 | 506006 | | | Labor | | 1,760.07 | 671,717.41 |
| Check | 12/09/2024 | 505851 | | | Labor | | 1,760.44 | 669,956.97 |
| Check | 12/09/2024 | 506096 | | | Labor | | 1,765.03 | 668,191.94 |
| Check | 12/09/2024 | 505989 | | | Labor | | 1,769.71 | 666,422.23 |
| Check | 12/09/2024 | 506109 | | | Labor | | 1,773.46 | 664,648.77 |
| Check | 12/09/2024 | 505839 | | | Labor | | 1,775.58 | 662,873.19 |
| Check | 12/09/2024 | 506052 | | | Labor | | 1,777.20 | 661,095.99 |
| Check | 12/09/2024 | 506272 | | | Labor | | 1,783.76 | 659,312.23 |
| Check | 12/09/2024 | 506270 | | | Labor | | 1,789.70 | 657,522.53 |
| Check | 12/09/2024 | 506222 | | | Labor | | 1,791.08 | 655,731.45 |
| Check | 12/09/2024 | 506055 | | | Labor | | 1,793.83 | 653,937.62 |
| Check | 12/09/2024 | 505840 | | | Labor | | 1,796.25 | 652,141.37 |
| Check | 12/09/2024 | 506210 | | | Labor | | 1,801.94 | 650,339.43 |
| Check | 12/09/2024 | 506146 | | | Labor | | 1,801.98 | 648,537.45 |
| Check | 12/09/2024 | 505997 | | | Labor | | 1,802.11 | 646,735.34 |
| Check | 12/09/2024 | 506029 | | | Labor | | 1,804.02 | 644,931.32 |
| Check | 12/09/2024 | 506087 | | | Labor | | 1,809.70 | 643,121.62 |
| Check | 12/09/2024 | 506037 | | | Labor | | 1,810.54 | 641,311.08 |
| Check | 12/09/2024 | 505907 | | | Labor | | 1,811.15 | 639,499.93 |
| Check | 12/09/2024 | 505861 | | | Labor | | 1,811.24 | 637,688.69 |
| Check | 12/09/2024 | 506274 | | | Labor | | 1,813.57 | 635,875.12 |
| Check | 12/09/2024 | 505860 | | | Labor | | 1,816.26 | 634,058.86 |
| Check | 12/09/2024 | 506285 | | | Labor | | 1,816.52 | 632,242.34 |
| Check | 12/09/2024 | 506112 | | | Labor | | 1,817.73 | 630,424.61 |
| Check | 12/09/2024 | 506039 | | | Labor | | 1,818.32 | 628,606.29 |
| Check | 12/09/2024 | 506129 | | | Labor | | 1,818.45 | 626,787.84 |
| Check | 12/09/2024 | 506186 | | | Labor | | 1,818.45 | 624,969.39 |
| Check | 12/09/2024 | 506286 | | | Labor | | 1,819.04 | 623,150.35 |
| Check | 12/09/2024 | 505931 | | | Labor | | 1,821.48 | 621,328.87 |
| Check | 12/09/2024 | 505836 | | | Labor | | 1,822.17 | 619,506.70 |
| Check | 12/09/2024 | 505990 | | | Labor | | 1,822.95 | 617,683.75 |
| Check | 12/09/2024 | 505970 | | | Labor | | 1,831.96 | 615,851.79 |
| Check | 12/09/2024 | 506236 | | | Labor | | 1,838.26 | 614,013.53 |
| Check | 12/09/2024 | 505867 | | | Labor | | 1,842.00 | 612,171.53 |
| Check | 12/09/2024 | 506284 | | | Labor | | 1,843.61 | 610,327.92 |
| Check | 12/09/2024 | 506238 | | | Labor | | 1,843.92 | 608,484.00 |
| Check | 12/09/2024 | 506046 | | | Labor | | 1,846.20 | 606,637.80 |
| Check | 12/09/2024 | 506266 | | | Labor | | 1,846.29 | 604,791.51 |
| Check | 12/09/2024 | 506047 | | | Labor | | 1,849.75 | 602,941.76 |
| Check | 12/09/2024 | 505996 | | | Labor | | 1,850.69 | 601,091.07 |
| Check | 12/09/2024 | 505949 | | | Labor | | 1,858.00 | 599,233.07 |
| Check | 12/09/2024 | 506007 | | | Labor | | 1,866.05 | 597,367.02 |
| Check | 12/09/2024 | 506048 | | | Labor | | 1,868.05 | 595,498.97 |
| Check | 12/09/2024 | 505950 | | | Labor | | 1,871.94 | 593,627.03 |
| Check | 12/09/2024 | 505957 | | | Labor | | 1,872.94 | 591,754.09 |
| Check | 12/09/2024 | 506080 | | | Labor | | 1,873.27 | 589,880.82 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Mikelson Co. CORE Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/09/2024 | 506043 | | | Labor | | 1,884.33 | 587,996.49 |
| Check | 12/09/2024 | 506076 | | | Labor | | 1,886.88 | 586,109.61 |
| Check | 12/09/2024 | 506063 | | | Labor | | 1,891.02 | 584,218.59 |
| Check | 12/09/2024 | 506088 | | | Labor | | 1,898.75 | 582,319.84 |
| Check | 12/09/2024 | 506217 | | | Labor | | 1,900.39 | 580,419.45 |
| Check | 12/09/2024 | 506079 | | | Labor | | 1,902.41 | 578,517.04 |
| Check | 12/09/2024 | 506177 | | | Labor | | 1,902.41 | 576,614.63 |
| Check | 12/09/2024 | 506138 | | | Labor | | 1,902.41 | 574,712.22 |
| Check | 12/09/2024 | 506164 | | | Labor | | 1,902.41 | 572,809.81 |
| Check | 12/09/2024 | 506159 | | | Labor | | 1,902.41 | 570,907.40 |
| Check | 12/09/2024 | 506213 | | | Labor | | 1,902.41 | 569,004.99 |
| Check | 12/09/2024 | 505995 | | | Labor | | 1,902.76 | 567,102.23 |
| Check | 12/09/2024 | 506097 | | | Labor | | 1,904.20 | 565,198.03 |
| Check | 12/09/2024 | 506219 | | | Labor | | 1,908.57 | 563,289.46 |
| Check | 12/09/2024 | 506010 | | | Labor | | 1,911.72 | 561,377.74 |
| Check | 12/09/2024 | 505864 | | | Labor | | 1,914.70 | 559,463.04 |
| Check | 12/09/2024 | 505948 | | | Labor | | 1,920.32 | 557,542.72 |
| Check | 12/09/2024 | 505973 | | | Labor | | 1,922.45 | 555,620.27 |
| Check | 12/09/2024 | 506136 | | | Labor | | 1,930.30 | 553,689.97 |
| Check | 12/09/2024 | 506023 | | | Labor | | 1,940.82 | 551,749.15 |
| Check | 12/09/2024 | 506084 | | | Labor | | 1,941.35 | 549,807.80 |
| Check | 12/09/2024 | 506235 | | | Labor | | 1,946.23 | 547,861.57 |
| Check | 12/09/2024 | 506232 | | | Labor | | 1,955.23 | 545,906.34 |
| Check | 12/09/2024 | 506042 | | | Labor | | 1,960.29 | 543,946.05 |
| Check | 12/09/2024 | 506083 | | | Labor | | 1,964.40 | 541,981.65 |
| Check | 12/09/2024 | 506062 | | | Labor | | 1,969.57 | 540,012.08 |
| Check | 12/09/2024 | 505971 | | | Labor | | 1,970.65 | 538,041.43 |
| Check | 12/09/2024 | 505977 | | | Labor | | 1,976.11 | 536,065.32 |
| Check | 12/09/2024 | 506283 | | | Labor | | 1,985.50 | 534,079.82 |
| Check | 12/09/2024 | 506221 | | | Labor | | 1,992.07 | 532,087.75 |
| Check | 12/09/2024 | 506223 | | | Labor | | 1,995.20 | 530,092.55 |
| Check | 12/09/2024 | 506227 | | | Labor | | 2,008.80 | 528,083.75 |
| Check | 12/09/2024 | 506070 | | | Labor | | 2,009.89 | 526,073.86 |
| Check | 12/09/2024 | 506231 | | | Labor | | 2,011.84 | 524,062.02 |
| Check | 12/09/2024 | 505888 | | | Labor | | 2,015.02 | 522,047.00 |
| Check | 12/09/2024 | 505988 | | | Labor | | 2,021.94 | 520,025.06 |
| Check | 12/09/2024 | 506275 | | | Labor | | 2,051.49 | 517,973.57 |
| Check | 12/09/2024 | 505998 | | | Labor | | 2,060.52 | 515,913.05 |
| Check | 12/09/2024 | 506251 | | | Labor | | 2,075.35 | 513,837.70 |
| Check | 12/09/2024 | 505508 | | | Labor | | 2,077.63 | 511,760.07 |
| Check | 12/09/2024 | 506134 | | | Labor | | 2,077.99 | 509,682.08 |
| Check | 12/09/2024 | 506013 | | | Labor | | 2,080.08 | 507,602.00 |
| Check | 12/09/2024 | 505857 | | | Labor | | 2,111.55 | 505,490.45 |
| Check | 12/09/2024 | 506064 | | | Labor | | 2,149.97 | 503,340.48 |
| Check | 12/09/2024 | 506012 | | | Labor | | 2,176.58 | 501,163.90 |
| Check | 12/09/2024 | 506247 | | | Labor | | 2,187.41 | 498,976.49 |
| Check | 12/09/2024 | 506040 | | | Labor | | 2,197.01 | 496,779.48 |
| Check | 12/09/2024 | 506249 | | | Labor | | 2,202.13 | 494,577.35 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Midland Cable, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/09/2024 | 506243 | | | Labor | | 2,230.35 | 492,347.00 |
| Check | 12/09/2024 | 506258 | | | Labor | | 2,241.96 | 490,105.04 |
| Check | 12/09/2024 | 506245 | | | Labor | | 2,254.40 | 487,850.64 |
| Check | 12/09/2024 | 505958 | | | Labor | | 2,305.75 | 485,544.89 |
| Check | 12/09/2024 | 506246 | | | Labor | | 2,348.35 | 483,196.54 |
| Check | 12/09/2024 | 506257 | | | Labor | | 2,439.15 | 480,757.39 |
| Check | 12/09/2024 | 506260 | | | Labor | | 2,463.31 | 478,294.08 |
| Check | 12/09/2024 | 506242 | | | Labor | | 2,473.83 | 475,820.25 |
| Check | 12/09/2024 | 506218 | | | Labor | | 2,481.27 | 473,338.98 |
| Check | 12/09/2024 | 506261 | | | Labor | | 2,514.45 | 470,824.53 |
| Check | 12/09/2024 | 506248 | | | Labor | | 2,593.95 | 468,230.58 |
| Check | 12/09/2024 | 506050 | | | Labor | | 2,786.77 | 465,443.81 |
| Check | 12/09/2024 | 506255 | | | Labor | | 2,806.18 | 462,637.63 |
| Check | 12/10/2024 | 506290 | | | Labor | | 401.58 | 462,236.05 |
| Check | 12/10/2024 | 505890 | | | Labor | | 504.92 | 461,731.13 |
| Check | 12/10/2024 | 505826 | | | Labor | | 811.67 | 460,919.46 |
| Check | 12/10/2024 | 506085 | | | Labor | | 841.17 | 460,078.29 |
| Check | 12/10/2024 | 506045 | | | Labor | | 1,337.15 | 458,741.14 |
| Check | 12/10/2024 | 506181 | | | Labor | | 1,523.86 | 457,217.28 |
| Check | 12/10/2024 | 506200 | | | Labor | | 1,538.26 | 455,679.02 |
| Check | 12/10/2024 | 506216 | | | Labor | | 1,547.41 | 454,131.61 |
| Check | 12/10/2024 | 506180 | | | Labor | | 1,553.45 | 452,578.16 |
| Check | 12/10/2024 | 505956 | | | Labor | | 1,560.88 | 451,017.28 |
| Check | 12/10/2024 | 506179 | | | Labor | | 1,579.16 | 449,438.12 |
| Check | 12/10/2024 | 506101 | | | Labor | | 1,619.15 | 447,818.97 |
| Check | 12/10/2024 | 506158 | | | Labor | | 1,632.82 | 446,186.15 |
| Check | 12/10/2024 | 506267 | | | Labor | | 1,637.74 | 444,548.41 |
| Check | 12/10/2024 | 506111 | | | Labor | | 1,639.82 | 442,908.59 |
| Check | 12/10/2024 | 505869 | | | Labor | | 1,647.55 | 441,261.04 |
| Check | 12/10/2024 | 506017 | | | Labor | | 1,653.85 | 439,607.19 |
| Check | 12/10/2024 | 505854 | | | Labor | | 1,658.99 | 437,948.20 |
| Check | 12/10/2024 | 506144 | | | Labor | | 1,660.71 | 436,287.49 |
| Check | 12/10/2024 | 506191 | | | Labor | | 1,667.54 | 434,619.95 |
| Check | 12/10/2024 | 506183 | | | Labor | | 1,678.45 | 432,941.50 |
| Check | 12/10/2024 | 506141 | | | Labor | | 1,678.50 | 431,263.00 |
| Check | 12/10/2024 | 505999 | | | Labor | | 1,696.52 | 429,566.48 |
| Check | 12/10/2024 | 505952 | | | Labor | | 1,702.64 | 427,863.84 |
| Check | 12/10/2024 | 505983 | | | Labor | | 1,712.18 | 426,151.66 |
| Check | 12/10/2024 | 505884 | | | Labor | | 1,716.23 | 424,435.43 |
| Check | 12/10/2024 | 506226 | | | Labor | | 1,736.17 | 422,699.26 |
| Check | 12/10/2024 | 506152 | | | Labor | | 1,742.66 | 420,956.60 |
| Check | 12/10/2024 | 506187 | | | Labor | | 1,742.66 | 419,213.94 |
| Check | 12/10/2024 | 506193 | | | Labor | | 1,742.66 | 417,471.28 |
| Check | 12/10/2024 | 506175 | | | Labor | | 1,742.70 | 415,728.58 |
| Check | 12/10/2024 | 506143 | | | Labor | | 1,745.41 | 413,983.17 |
| Check | 12/10/2024 | 505993 | | | Labor | | 1,748.85 | 412,234.32 |
| Check | 12/10/2024 | 506074 | | | Labor | | 1,778.51 | 410,455.81 |
| Check | 12/10/2024 | 506038 | | | Labor | | 1,786.29 | 408,669.52 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Milbank Co 2025, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/10/2024 | 506024 | | | Labor | | 1,805.80 | 406,863.72 |
| Check | 12/10/2024 | 505944 | | | Labor | | 1,816.19 | 405,047.53 |
| Check | 12/10/2024 | 505953 | | | Labor | | 1,816.37 | 403,231.16 |
| Check | 12/10/2024 | 505946 | | | Labor | | 1,817.36 | 401,413.80 |
| Check | 12/10/2024 | 506205 | | | Labor | | 1,818.41 | 399,595.39 |
| Check | 12/10/2024 | 506148 | | | Labor | | 1,818.45 | 397,776.94 |
| Check | 12/10/2024 | 506069 | | | Labor | | 1,845.41 | 395,931.53 |
| Check | 12/10/2024 | 505966 | | | Labor | | 1,847.09 | 394,084.44 |
| Check | 12/10/2024 | 506059 | | | Labor | | 1,848.48 | 392,235.96 |
| Check | 12/10/2024 | 505976 | | | Labor | | 1,853.00 | 390,382.96 |
| Check | 12/10/2024 | 506207 | | | Labor | | 1,862.59 | 388,520.37 |
| Check | 12/10/2024 | 506045 | | VOID: | Labor | 0.00 | | 388,520.37 |
| Check | 12/10/2024 | 506208 | | | Labor | | 1,876.66 | 386,643.71 |
| Check | 12/10/2024 | 506178 | | | Labor | | 1,876.66 | 384,767.05 |
| Check | 12/10/2024 | 506118 | | | Labor | | 1,876.66 | 382,890.39 |
| Check | 12/10/2024 | 506196 | | | Labor | | 1,876.66 | 381,013.73 |
| Check | 12/10/2024 | 506165 | | | Labor | | 1,876.66 | 379,137.07 |
| Check | 12/10/2024 | 506122 | | | Labor | | 1,876.66 | 377,260.41 |
| Check | 12/10/2024 | 506072 | | | Labor | | 1,876.66 | 375,383.75 |
| Check | 12/10/2024 | 505940 | | | Labor | | 1,878.96 | 373,504.79 |
| Check | 12/10/2024 | 506001 | | | Labor | | 1,879.11 | 371,625.68 |
| Check | 12/10/2024 | 506169 | | | Labor | | 1,880.41 | 369,745.27 |
| Check | 12/10/2024 | 506214 | | | Labor | | 1,880.47 | 367,864.80 |
| Check | 12/10/2024 | 506135 | | | Labor | | 1,889.74 | 365,975.06 |
| Check | 12/10/2024 | 505951 | | | Labor | | 1,890.30 | 364,084.76 |
| Check | 12/10/2024 | 506044 | | | Labor | | 1,891.96 | 362,192.80 |
| Check | 12/10/2024 | 505939 | | | Labor | | 1,899.86 | 360,292.94 |
| Check | 12/10/2024 | 506003 | | | Labor | | 1,899.86 | 358,393.08 |
| Check | 12/10/2024 | 506030 | | | Labor | | 1,912.71 | 356,480.37 |
| Check | 12/10/2024 | 505947 | | | Labor | | 1,916.09 | 354,564.28 |
| Check | 12/10/2024 | 506176 | | | Labor | | 1,930.30 | 352,633.98 |
| Check | 12/10/2024 | 505974 | | | Labor | | 1,934.53 | 350,699.45 |
| Check | 12/10/2024 | 506194 | | | Labor | | 1,941.43 | 348,758.02 |
| Check | 12/10/2024 | 506142 | | | Labor | | 1,941.43 | 346,816.59 |
| Check | 12/10/2024 | 506002 | | | Labor | | 1,956.23 | 344,860.36 |
| Check | 12/10/2024 | 506078 | | | Labor | | 1,957.46 | 342,902.90 |
| Check | 12/10/2024 | 506154 | | | Labor | | 1,957.55 | 340,945.35 |
| Check | 12/10/2024 | 506058 | | | Labor | | 1,964.50 | 338,980.85 |
| Check | 12/10/2024 | 505969 | | | Labor | | 1,970.82 | 337,010.03 |
| Check | 12/10/2024 | 506026 | | | Labor | | 1,976.17 | 335,033.86 |
| Check | 12/10/2024 | 506054 | | | Labor | | 1,982.89 | 333,050.97 |
| Check | 12/10/2024 | 505987 | | | Labor | | 1,985.82 | 331,065.15 |
| Check | 12/10/2024 | 506133 | | | Labor | | 1,992.18 | 329,072.97 |
| Check | 12/10/2024 | 506082 | | | Labor | | 1,992.18 | 327,080.79 |
| Check | 12/10/2024 | 506065 | | | Labor | | 1,994.52 | 325,086.27 |
| Check | 12/10/2024 | 505985 | | | Labor | | 2,008.67 | 323,077.60 |
| Check | 12/10/2024 | 506172 | | | Labor | | 2,009.93 | 321,067.67 |
| Check | 12/10/2024 | 506016 | | | Labor | | 2,028.99 | 319,038.68 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Transactions

Milliorn and Pitre, Inc.

Transactions by Account

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/10/2024 | 505963 | | | Labor | | 2,056.28 | 316,982.40 |
| Check | 12/10/2024 | 506041 | | | Labor | | 2,062.92 | 314,919.48 |
| Check | 12/10/2024 | 506061 | | | Labor | | 2,071.85 | 312,847.63 |
| Check | 12/10/2024 | 506114 | | | Labor | | 2,075.77 | 310,771.86 |
| Check | 12/10/2024 | 506124 | | | Labor | | 2,075.77 | 308,696.09 |
| Check | 12/10/2024 | 506034 | | | Labor | | 2,117.53 | 306,578.56 |
| Check | 12/10/2024 | 506147 | | | Labor | | 2,139.69 | 304,438.87 |
| Check | 12/10/2024 | 506031 | | | Labor | | 2,141.83 | 302,297.04 |
| Check | 12/10/2024 | 506241 | | | Labor | | 2,154.16 | 300,142.88 |
| Check | 12/10/2024 | 506254 | | | Labor | | 2,317.23 | 297,825.65 |
| Check | 12/11/2024 | 506289 | | | Labor | | 675.26 | 297,150.39 |
| Check | 12/11/2024 | 505959 | | | Labor | | 1,471.52 | 295,678.87 |
| Check | 12/11/2024 | 505933 | | | Labor | | 1,610.27 | 294,068.60 |
| Check | 12/11/2024 | 506160 | | | Labor | | 1,662.16 | 292,406.44 |
| Check | 12/11/2024 | 506173 | | | Labor | | 1,665.28 | 290,741.16 |
| Check | 12/11/2024 | 506161 | | | Labor | | 1,678.37 | 289,062.79 |
| Check | 12/11/2024 | 506201 | | | Labor | | 1,678.45 | 287,384.34 |
| Check | 12/11/2024 | 506211 | | | Labor | | 1,693.45 | 285,690.89 |
| Check | 12/11/2024 | 506192 | | | Labor | | 1,719.74 | 283,971.15 |
| Check | 12/11/2024 | 506150 | | | Labor | | 1,725.56 | 282,245.59 |
| Check | 12/11/2024 | 506185 | | | Labor | | 1,742.66 | 280,502.93 |
| Check | 12/11/2024 | 506168 | | | Labor | | 1,742.66 | 278,760.27 |
| Check | 12/11/2024 | 506073 | | | Labor | | 1,745.41 | 277,014.86 |
| Check | 12/11/2024 | 506167 | | | Labor | | 1,745.41 | 275,269.45 |
| Check | 12/11/2024 | 506212 | | | Labor | | 1,749.80 | 273,519.65 |
| Check | 12/11/2024 | 506008 | | | Labor | | 1,750.32 | 271,769.33 |
| Check | 12/11/2024 | 505932 | | | Labor | | 1,796.12 | 269,973.21 |
| Check | 12/11/2024 | 506156 | | | Labor | | 1,818.33 | 268,154.88 |
| Check | 12/11/2024 | 506145 | | | Labor | | 1,818.41 | 266,336.47 |
| Check | 12/11/2024 | 506174 | | | Labor | | 1,818.45 | 264,518.02 |
| Check | 12/11/2024 | 506053 | | | Labor | | 1,839.62 | 262,678.40 |
| Check | 12/11/2024 | 506190 | | | Labor | | 1,845.28 | 260,833.12 |
| Check | 12/11/2024 | 506128 | | | Labor | | 1,876.66 | 258,956.46 |
| Check | 12/11/2024 | 506171 | | | Labor | | 1,876.66 | 257,079.80 |
| Check | 12/11/2024 | 505954 | | | Labor | | 1,901.07 | 255,178.73 |
| Check | 12/11/2024 | 506170 | | | Labor | | 1,902.41 | 253,276.32 |
| Check | 12/11/2024 | 506202 | | | Labor | | 1,923.82 | 251,352.50 |
| Check | 12/11/2024 | 505942 | | | Labor | | 1,935.64 | 249,416.86 |
| Check | 12/11/2024 | 506057 | | | Labor | | 1,942.99 | 247,473.87 |
| Check | 12/11/2024 | 505943 | | | Labor | | 1,959.71 | 245,514.16 |
| Check | 12/11/2024 | 506035 | | | Labor | | 2,004.36 | 243,509.80 |
| Check | 12/11/2024 | 506066 | | | Labor | | 2,049.59 | 241,460.21 |
| Check | 12/11/2024 | 506027 | | | Labor | | 2,096.52 | 239,363.69 |
| Check | 12/11/2024 | 506011 | | | Labor | | 2,101.40 | 237,262.29 |
| Check | 12/11/2024 | 506125 | | | Labor | | 2,218.95 | 235,043.34 |
| Check | 12/12/2024 | 506195 | | | Labor | | 1,553.45 | 233,489.89 |
| Check | 12/12/2024 | 506127 | | | Labor | | 1,639.16 | 231,850.73 |
| Check | 12/12/2024 | 506120 | | | Labor | | 1,671.53 | 230,179.20 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Transactions

Milliken Medical, Inc.

Transactions by Account

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/12/2024 | 506139 | | | Labor | | 1,678.45 | 228,500.75 |
| Check | 12/12/2024 | 506117 | | | Labor | | 1,719.74 | 226,781.01 |
| Check | 12/12/2024 | 506126 | | | Labor | | 1,742.66 | 225,038.35 |
| Check | 12/12/2024 | 506184 | | | Labor | | 1,742.70 | 223,295.65 |
| Check | 12/12/2024 | 506155 | | | Labor | | 1,835.76 | 221,459.89 |
| Check | 12/12/2024 | 506132 | | | Labor | | 1,876.66 | 219,583.23 |
| Check | 12/12/2024 | 505858 | | | Labor | | 1,878.39 | 217,704.84 |
| Check | 12/12/2024 | 506000 | | | Labor | | 1,931.64 | 215,773.20 |
| Check | 12/12/2024 | 506263 | | | Labor | | 2,003.85 | 213,769.35 |
| Check | 12/12/2024 | 505964 | | | Labor | | 2,017.16 | 211,752.19 |
| Check | 12/12/2024 | 506022 | | | Labor | | 2,045.50 | 209,706.69 |
| Check | 12/12/2024 | 506028 | | | Labor | | 2,052.51 | 207,654.18 |
| Check | 12/12/2024 | 506020 | | | Labor | | 2,060.06 | 205,594.12 |
| Check | 12/12/2024 | 506021 | | | Labor | | 2,071.29 | 203,522.83 |
| Check | 12/12/2024 | 506252 | | | Labor | | 2,280.45 | 201,242.38 |
| Check | 12/12/2024 | 505965 | | | Labor | | 2,362.66 | 198,879.72 |
| Check | 12/13/2024 | 506292 | | | Labor | | 1,216.69 | 197,663.03 |
| Check | 12/13/2024 | 506115 | | | Labor | | 1,678.45 | 195,984.58 |
| Check | 12/13/2024 | 506198 | | | Labor | | 1,678.45 | 194,306.13 |
| Check | 12/13/2024 | 506121 | | | Labor | | 1,818.45 | 192,487.68 |
| Check | 12/13/2024 | 505992 | | | Labor | | 1,818.47 | 190,669.21 |
| Check | 12/13/2024 | 505879 | | | Labor | | 1,852.34 | 188,816.87 |
| Check | 12/13/2024 | 506033 | | | Labor | | 1,852.72 | 186,964.15 |
| Check | 12/13/2024 | 506032 | | | Labor | | 1,878.95 | 185,085.20 |
| Check | 12/13/2024 | 506025 | | | Labor | | 1,879.56 | 183,205.64 |
| Check | 12/13/2024 | 506081 | | | Labor | | 1,902.41 | 181,303.23 |
| Check | 12/13/2024 | 506014 | | | Labor | | 2,006.47 | 179,296.76 |
| Check | 12/16/2024 | 506189 | | | Labor | | 1,868.47 | 177,428.29 |
| Check | 12/16/2024 | 506203 | | | Labor | | 1,978.11 | 175,450.18 |
| Check | 12/17/2024 | | | | Labor | | 19,620.17 | 155,830.01 |
| Check | 12/17/2024 | | | | Labor | | 1,710.00 | 154,120.01 |
| Check | 12/17/2024 | | | | Labor | | 15.00 | 154,105.01 |
| Check | 12/17/2024 | 506162 | | | Labor | | 1,742.66 | 152,362.35 |
| Check | 12/17/2024 | 506215 | | | Labor | | 1,818.45 | 150,543.90 |
| Check | 12/17/2024 | 505955 | | | Labor | | 1,899.64 | 148,644.26 |
| Check | 12/17/2024 | 505859 | | | Labor | | 2,470.13 | 146,174.13 |
| Transfer | 12/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 1,346,174.13 |
| Check | 12/18/2024 | 506157 | | | Labor | | 1,678.08 | 1,344,496.05 |
| Check | 12/18/2024 | 506197 | | | Labor | | 2,007.65 | 1,342,488.40 |
| Check | 12/18/2024 | 505855 | | | Labor | | 2,431.50 | 1,340,056.90 |
| Check | 12/19/2024 | | | | 7402 · Payroll Taxes | | 170,331.42 | 1,169,725.48 |
| Check | 12/19/2024 | | | | Labor | | 15.00 | 1,169,710.48 |
| General Journal | 12/20/2024 | PR 12/20/24 | | 12/20/24 Payroll | -SPLIT- | 0.00 | | 1,169,710.48 |
| General Journal | 12/20/2024 | PR 12/20/24 | | Agency 12/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,169,710.48 |
| General Journal | 12/20/2024 | PR 12/20/24 | | Billing 12/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,169,710.48 |
| General Journal | 12/20/2024 | PR 12/20/24 | | Taxes 12/20/24 Payroll | 0002.20 · Payroll | 0.00 | | 1,169,710.48 |
| Check | 12/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 120.00 | 1,169,590.48 |
| Check | 12/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 692.70 | 1,168,897.78 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/20/2024 | | | 197614 MILLENKAM/BILLING INV2515792 | Labor | | 3,096.80 | 1,165,800.98 |
| Check | 12/20/2024 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 58,737.91 | 1,107,063.07 |
| Check | 12/20/2024 | 506295 | | | Labor | | 2,172.51 | 1,104,890.56 |
| Check | 12/20/2024 | 506664 | | | Labor | | 1,710.04 | 1,103,180.52 |
| Check | 12/20/2024 | 506687 | | | Labor | | 1,792.16 | 1,101,388.36 |
| Check | 12/20/2024 | 506617 | | | Labor | | 1,818.08 | 1,099,570.28 |
| Check | 12/20/2024 | 506575 | | | Labor | | 1,957.50 | 1,097,612.78 |
| Check | 12/20/2024 | 506483 | | | Labor | | 2,054.06 | 1,095,558.72 |
| Check | 12/20/2024 | 506635 | | | Labor | | 1,538.46 | 1,094,020.26 |
| Check | 12/20/2024 | 506678 | | | Labor | | 1,694.41 | 1,092,325.85 |
| Check | 12/20/2024 | 506657 | | | Labor | | 1,742.66 | 1,090,583.19 |
| Check | 12/20/2024 | 506436 | | | Labor | | 1,860.10 | 1,088,723.09 |
| Check | 12/20/2024 | 506332 | | | Labor | | 1,975.44 | 1,086,747.65 |
| Check | 12/20/2024 | 506702 | | | Labor | | 2,057.93 | 1,084,689.72 |
| Check | 12/20/2024 | 506691 | | | Labor | | 1,823.85 | 1,082,865.87 |
| Check | 12/20/2024 | 506704 | | | Labor | | 2,556.66 | 1,080,309.21 |
| Check | 12/20/2024 | 506649 | | | Labor | | 1,099.00 | 1,079,210.21 |
| Check | 12/20/2024 | 506364 | | | Labor | | 1,561.35 | 1,077,648.86 |
| Check | 12/20/2024 | 506626 | | | Labor | | 1,876.66 | 1,075,772.20 |
| Check | 12/20/2024 | 506485 | | | Labor | | 2,057.62 | 1,073,714.58 |
| Check | 12/20/2024 | 506430 | | | Labor | | 2,089.21 | 1,071,625.37 |
| Check | 12/20/2024 | 506486 | | | Labor | | 2,173.29 | 1,069,452.08 |
| Check | 12/20/2024 | 506677 | | | Labor | | 1,818.45 | 1,067,633.63 |
| Check | 12/20/2024 | 506322 | | | Labor | | 2,244.03 | 1,065,389.60 |
| Check | 12/20/2024 | 506476 | | | Labor | | 2,164.84 | 1,063,224.76 |
| Check | 12/20/2024 | 506559 | | | Labor | | 1,409.85 | 1,061,814.91 |
| Check | 12/20/2024 | 506690 | | | Labor | | 870.90 | 1,060,944.01 |
| Check | 12/20/2024 | 507213 | | | Labor | | 2,189.62 | 1,058,754.39 |
| Check | 12/23/2024 | 506296 | | | Labor | | 1,303.52 | 1,057,450.87 |
| Check | 12/23/2024 | 506517 | | | Labor | | 1,717.43 | 1,055,733.44 |
| Check | 12/23/2024 | 506743 | | | Labor | | 2,596.53 | 1,053,136.91 |
| Check | 12/23/2024 | 506707 | | | Labor | | 2,684.27 | 1,050,452.64 |
| Check | 12/23/2024 | 506428 | | | Labor | | 1,335.40 | 1,049,117.24 |
| Check | 12/23/2024 | 506621 | | | Labor | | 1,396.17 | 1,047,721.07 |
| Check | 12/23/2024 | 506539 | | | Labor | | 1,398.50 | 1,046,322.57 |
| Check | 12/23/2024 | 506642 | | | Labor | | 1,471.61 | 1,044,850.96 |
| Check | 12/23/2024 | 506696 | | | Labor | | 1,511.66 | 1,043,339.30 |
| Check | 12/23/2024 | 506423 | | | Labor | | 1,521.71 | 1,041,817.59 |
| Check | 12/23/2024 | 506316 | | | Labor | | 1,526.42 | 1,040,291.17 |
| Check | 12/23/2024 | 506387 | | | Labor | | 1,536.72 | 1,038,754.45 |
| Check | 12/23/2024 | 506661 | | | Labor | | 1,538.26 | 1,037,216.19 |
| Check | 12/23/2024 | 506336 | | | Labor | | 1,541.42 | 1,035,674.77 |
| Check | 12/23/2024 | 506740 | | | Labor | | 1,546.64 | 1,034,128.13 |
| Check | 12/23/2024 | 506317 | | | Labor | | 1,565.98 | 1,032,562.15 |
| Check | 12/23/2024 | 506394 | | | Labor | | 1,574.62 | 1,030,987.53 |
| Check | 12/23/2024 | 506388 | | | Labor | | 1,575.31 | 1,029,412.22 |
| Check | 12/23/2024 | 506399 | | | Labor | | 1,576.72 | 1,027,835.50 |
| Check | 12/23/2024 | 506344 | | | Labor | | 1,578.10 | 1,026,257.40 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Midland Cable, Inc.
Transactions by Account
As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/23/2024 | 506741 | | | Labor | | 1,581.86 | 1,024,675.54 |
| Check | 12/23/2024 | 506301 | | | Labor | | 1,582.40 | 1,023,093.14 |
| Check | 12/23/2024 | 506674 | | | Labor | | 1,584.34 | 1,021,508.80 |
| Check | 12/23/2024 | 506652 | | | Labor | | 1,596.65 | 1,019,912.15 |
| Check | 12/23/2024 | 506510 | | | Labor | | 1,619.47 | 1,018,292.68 |
| Check | 12/23/2024 | 506308 | | | Labor | | 1,621.74 | 1,016,670.94 |
| Check | 12/23/2024 | 506444 | | | Labor | | 1,622.61 | 1,015,048.33 |
| Check | 12/23/2024 | 506446 | | | Labor | | 1,626.37 | 1,013,421.96 |
| Check | 12/23/2024 | 506353 | | | Labor | | 1,637.72 | 1,011,784.24 |
| Check | 12/23/2024 | 506390 | | | Labor | | 1,642.19 | 1,010,142.05 |
| Check | 12/23/2024 | 506367 | | | Labor | | 1,643.56 | 1,008,498.49 |
| Check | 12/23/2024 | 506305 | | | Labor | | 1,645.93 | 1,006,852.56 |
| Check | 12/23/2024 | 506340 | | | Labor | | 1,653.15 | 1,005,199.41 |
| Check | 12/23/2024 | 506375 | | | Labor | | 1,657.28 | 1,003,542.13 |
| Check | 12/23/2024 | 506373 | | | Labor | | 1,657.70 | 1,001,884.43 |
| Check | 12/23/2024 | 506349 | | | Labor | | 1,657.90 | 1,000,226.53 |
| Check | 12/23/2024 | 506736 | | | Labor | | 1,658.52 | 998,568.01 |
| Check | 12/23/2024 | 506374 | | | Labor | | 1,660.18 | 996,907.83 |
| Check | 12/23/2024 | 506398 | | | Labor | | 1,667.15 | 995,240.68 |
| Check | 12/23/2024 | 506402 | | | Labor | | 1,668.68 | 993,572.00 |
| Check | 12/23/2024 | 506744 | | | Labor | | 1,672.49 | 991,899.51 |
| Check | 12/23/2024 | 506562 | | | Labor | | 1,674.39 | 990,225.12 |
| Check | 12/23/2024 | 506354 | | | Labor | | 1,677.10 | 988,548.02 |
| Check | 12/23/2024 | 506667 | | | Labor | | 1,678.41 | 986,869.61 |
| Check | 12/23/2024 | 506589 | | | Labor | | 1,678.45 | 985,191.16 |
| Check | 12/23/2024 | 506624 | | | Labor | | 1,678.45 | 983,512.71 |
| Check | 12/23/2024 | 506673 | | | Labor | | 1,678.45 | 981,834.26 |
| Check | 12/23/2024 | 506614 | | | Labor | | 1,678.50 | 980,155.76 |
| Check | 12/23/2024 | 506380 | | | Labor | | 1,680.22 | 978,475.54 |
| Check | 12/23/2024 | 506391 | | | Labor | | 1,680.58 | 976,794.96 |
| Check | 12/23/2024 | 506574 | | | Labor | | 1,681.46 | 975,113.50 |
| Check | 12/23/2024 | 506306 | | | Labor | | 1,681.83 | 973,431.67 |
| Check | 12/23/2024 | 506392 | | | Labor | | 1,683.33 | 971,748.34 |
| Check | 12/23/2024 | 506321 | | | Labor | | 1,688.44 | 970,059.90 |
| Check | 12/23/2024 | 506376 | | | Labor | | 1,690.56 | 968,369.34 |
| Check | 12/23/2024 | 506339 | | | Labor | | 1,694.05 | 966,675.29 |
| Check | 12/23/2024 | 506582 | | | Labor | | 1,694.40 | 964,980.89 |
| Check | 12/23/2024 | 506300 | | | Labor | | 1,697.60 | 963,283.29 |
| Check | 12/23/2024 | 506728 | | | Labor | | 1,699.03 | 961,584.26 |
| Check | 12/23/2024 | 506455 | | | Labor | | 1,703.51 | 959,880.75 |
| Check | 12/23/2024 | 506359 | | | Labor | | 1,714.63 | 958,166.12 |
| Check | 12/23/2024 | 506343 | | | Labor | | 1,717.62 | 956,448.50 |
| Check | 12/23/2024 | 506480 | | | Labor | | 1,724.50 | 954,724.00 |
| Check | 12/23/2024 | 506676 | | | Labor | | 1,728.51 | 952,995.49 |
| Check | 12/23/2024 | 506630 | | | Labor | | 1,732.41 | 951,263.08 |
| Check | 12/23/2024 | 506302 | | | Labor | | 1,733.99 | 949,529.09 |
| Check | 12/23/2024 | 506566 | | | Labor | | 1,741.00 | 947,788.09 |
| Check | 12/23/2024 | 506299 | | | Labor | | 1,742.11 | 946,045.98 |

Milligan & Co2, Inc.
Transactions by Account
As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/23/2024 | 506578 | | | Labor | | 1,742.66 | 944,303.32 |
| Check | 12/23/2024 | 506452 | | | Labor | | 1,742.66 | 942,560.66 |
| Check | 12/23/2024 | 506639 | | | Labor | | 1,742.66 | 940,818.00 |
| Check | 12/23/2024 | 506636 | | | Labor | | 1,742.66 | 939,075.34 |
| Check | 12/23/2024 | 506632 | | | Labor | | 1,742.66 | 937,332.68 |
| Check | 12/23/2024 | 506362 | | | Labor | | 1,745.04 | 935,587.64 |
| Check | 12/23/2024 | 506675 | | | Labor | | 1,745.41 | 933,842.23 |
| Check | 12/23/2024 | 506426 | | | Labor | | 1,746.44 | 932,095.79 |
| Check | 12/23/2024 | 506561 | | | Labor | | 1,751.40 | 930,344.39 |
| Check | 12/23/2024 | 506396 | | | Labor | | 1,754.99 | 928,589.40 |
| Check | 12/23/2024 | 506357 | | | Labor | | 1,764.14 | 926,825.26 |
| Check | 12/23/2024 | 506403 | | | Labor | | 1,774.29 | 925,050.97 |
| Check | 12/23/2024 | 506445 | | | Labor | | 1,776.95 | 923,274.02 |
| Check | 12/23/2024 | 506303 | | | Labor | | 1,777.98 | 921,496.04 |
| Check | 12/23/2024 | 506415 | | | Labor | | 1,781.12 | 919,714.92 |
| Check | 12/23/2024 | 506418 | | | Labor | | 1,784.12 | 917,930.80 |
| Check | 12/23/2024 | 506742 | | | Labor | | 1,790.66 | 916,140.14 |
| Check | 12/23/2024 | 506404 | | | Labor | | 1,790.68 | 914,349.46 |
| Check | 12/23/2024 | 506311 | | | Labor | | 1,796.03 | 912,553.43 |
| Check | 12/23/2024 | 506607 | | | Labor | | 1,800.82 | 910,752.61 |
| Check | 12/23/2024 | 506672 | | | Labor | | 1,801.94 | 908,950.67 |
| Check | 12/23/2024 | 506655 | | | Labor | | 1,801.98 | 907,148.69 |
| Check | 12/23/2024 | 506613 | | | Labor | | 1,801.98 | 905,346.71 |
| Check | 12/23/2024 | 506467 | | | Labor | | 1,804.50 | 903,542.21 |
| Check | 12/23/2024 | 506346 | | | Labor | | 1,804.92 | 901,737.29 |
| Check | 12/23/2024 | 506441 | | | Labor | | 1,808.62 | 899,928.67 |
| Check | 12/23/2024 | 506572 | | | Labor | | 1,810.62 | 898,118.05 |
| Check | 12/23/2024 | 506448 | | | Labor | | 1,813.08 | 896,304.97 |
| Check | 12/23/2024 | 506534 | | | Labor | | 1,815.59 | 894,489.38 |
| Check | 12/23/2024 | 506576 | | | Labor | | 1,818.41 | 892,670.97 |
| Check | 12/23/2024 | 506434 | | | Labor | | 1,819.46 | 890,851.51 |
| Check | 12/23/2024 | 506451 | | | Labor | | 1,824.40 | 889,027.11 |
| Check | 12/23/2024 | 506512 | | | Labor | | 1,830.41 | 887,196.70 |
| Check | 12/23/2024 | 506437 | | | Labor | | 1,835.15 | 885,361.55 |
| Check | 12/23/2024 | 506551 | | | Labor | | 1,843.50 | 883,518.05 |
| Check | 12/23/2024 | 506414 | | | Labor | | 1,844.93 | 881,673.12 |
| Check | 12/23/2024 | 506464 | | | Labor | | 1,845.83 | 879,827.29 |
| Check | 12/23/2024 | 506447 | | | Labor | | 1,846.71 | 877,980.58 |
| Check | 12/23/2024 | 506405 | | | Labor | | 1,851.93 | 876,128.65 |
| Check | 12/23/2024 | 506474 | | | Labor | | 1,859.50 | 874,269.15 |
| Check | 12/23/2024 | 506633 | | | Labor | | 1,861.94 | 872,407.21 |
| Check | 12/23/2024 | 506508 | | | Labor | | 1,861.99 | 870,545.22 |
| Check | 12/23/2024 | 506666 | | | Labor | | 1,862.59 | 868,682.63 |
| Check | 12/23/2024 | 506449 | | | Labor | | 1,862.98 | 866,819.65 |
| Check | 12/23/2024 | 506456 | | | Labor | | 1,868.17 | 864,951.48 |
| Check | 12/23/2024 | 506466 | | | Labor | | 1,869.99 | 863,081.49 |
| Check | 12/23/2024 | 506338 | | | Labor | | 1,870.45 | 861,211.04 |
| Check | 12/23/2024 | 506502 | | | Labor | | 1,871.13 | 859,339.91 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Midland Cable Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/23/2024 | 506478 | | | Labor | | 1,876.39 | 857,463.52 |
| Check | 12/23/2024 | 506658 | | | Labor | | 1,876.66 | 855,586.86 |
| Check | 12/23/2024 | 506541 | | | Labor | | 1,876.66 | 853,710.20 |
| Check | 12/23/2024 | 506533 | | | Labor | | 1,883.21 | 851,826.99 |
| Check | 12/23/2024 | 506540 | | | Labor | | 1,886.88 | 849,940.11 |
| Check | 12/23/2024 | 506513 | | | Labor | | 1,889.91 | 848,050.20 |
| Check | 12/23/2024 | 506700 | | | Labor | | 1,892.24 | 846,157.96 |
| Check | 12/23/2024 | 506413 | | | Labor | | 1,893.97 | 844,263.99 |
| Check | 12/23/2024 | 506438 | | | Labor | | 1,895.29 | 842,368.70 |
| Check | 12/23/2024 | 506393 | | | Labor | | 1,897.38 | 840,471.32 |
| Check | 12/23/2024 | 506543 | | | Labor | | 1,902.41 | 838,568.91 |
| Check | 12/23/2024 | 506397 | | | Labor | | 1,908.87 | 836,660.04 |
| Check | 12/23/2024 | 506507 | | | Labor | | 1,916.72 | 834,743.32 |
| Check | 12/23/2024 | 506637 | | | Labor | | 1,923.07 | 832,820.25 |
| Check | 12/23/2024 | 506407 | | | Labor | | 1,928.43 | 830,891.82 |
| Check | 12/23/2024 | 506461 | | | Labor | | 1,939.54 | 828,952.28 |
| Check | 12/23/2024 | 506484 | | | Labor | | 1,942.25 | 827,010.03 |
| Check | 12/23/2024 | 506475 | | | Labor | | 1,944.13 | 825,065.90 |
| Check | 12/23/2024 | 506609 | | | Labor | | 1,947.38 | 823,118.52 |
| Check | 12/23/2024 | 506663 | | | Labor | | 1,951.53 | 821,166.99 |
| Check | 12/23/2024 | 506501 | | | Labor | | 1,953.67 | 819,213.32 |
| Check | 12/23/2024 | 506535 | | | Labor | | 1,958.14 | 817,255.18 |
| Check | 12/23/2024 | 506406 | | | Labor | | 1,960.07 | 815,295.11 |
| Check | 12/23/2024 | 506496 | | | Labor | | 1,965.89 | 813,329.22 |
| Check | 12/23/2024 | 506439 | | | Labor | | 1,968.00 | 811,361.22 |
| Check | 12/23/2024 | 506470 | | | Labor | | 1,983.03 | 809,378.19 |
| Check | 12/23/2024 | 506453 | | | Labor | | 1,992.94 | 807,385.25 |
| Check | 12/23/2024 | 506499 | | | Labor | | 1,998.41 | 805,386.84 |
| Check | 12/23/2024 | 506753 | | | Labor | | 2,000.93 | 803,385.91 |
| Check | 12/23/2024 | 506454 | | | Labor | | 2,007.82 | 801,378.09 |
| Check | 12/23/2024 | 506522 | | | Labor | | 2,017.61 | 799,360.48 |
| Check | 12/23/2024 | 506443 | | | Labor | | 2,035.02 | 797,325.46 |
| Check | 12/23/2024 | 506660 | | | Labor | | 2,040.93 | 795,284.53 |
| Check | 12/23/2024 | 506530 | | | Labor | | 2,048.58 | 793,235.95 |
| Check | 12/23/2024 | 506520 | | | Labor | | 2,087.70 | 791,148.25 |
| Check | 12/23/2024 | 506494 | | | Labor | | 2,095.71 | 789,052.54 |
| Check | 12/23/2024 | 506735 | | | Labor | | 2,133.76 | 786,918.78 |
| Check | 12/23/2024 | 506524 | | | Labor | | 2,135.15 | 784,783.63 |
| Check | 12/23/2024 | 506506 | | | Labor | | 2,136.96 | 782,646.67 |
| Check | 12/23/2024 | 506693 | | | Labor | | 2,160.26 | 780,486.41 |
| Check | 12/23/2024 | 506722 | | | Labor | | 2,174.90 | 778,311.51 |
| Check | 12/23/2024 | 506665 | | | Labor | | 2,179.01 | 776,132.50 |
| Check | 12/23/2024 | 506477 | | | Labor | | 2,185.47 | 773,947.03 |
| Check | 12/23/2024 | 506333 | | | Labor | | 2,201.34 | 771,745.69 |
| Check | 12/23/2024 | 506706 | | | Labor | | 2,208.91 | 769,536.78 |
| Check | 12/23/2024 | 506433 | | | Labor | | 2,229.36 | 767,307.42 |
| Check | 12/23/2024 | 506703 | | | Labor | | 2,274.55 | 765,032.87 |
| Check | 12/23/2024 | 506716 | | | Labor | | 2,281.04 | 762,751.83 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Milendar 01 C28Qe Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/23/2024 | 506725 | | | Labor | | 2,299.95 | 760,451.88 |
| Check | 12/23/2024 | 506752 | | | Labor | | 2,314.02 | 758,137.86 |
| Check | 12/23/2024 | 506671 | | | Labor | | 2,330.48 | 755,807.38 |
| Check | 12/23/2024 | 506514 | | | Labor | | 2,387.03 | 753,420.35 |
| Check | 12/23/2024 | 506713 | | | Labor | | 2,523.95 | 750,896.40 |
| Check | 12/24/2024 | 506594 | | | Labor | | 1,941.39 | 748,955.01 |
| Check | 12/24/2024 | 506755 | | | Labor | | 151.40 | 748,803.61 |
| Check | 12/24/2024 | 506331 | | | Labor | | 541.58 | 748,262.03 |
| Check | 12/24/2024 | 506526 | | | Labor | | 591.83 | 747,670.20 |
| Check | 12/24/2024 | 506754 | | | Labor | | 655.76 | 747,014.44 |
| Check | 12/24/2024 | 506459 | | | Labor | | 879.78 | 746,134.66 |
| Check | 12/24/2024 | 506516 | | | Labor | | 1,051.61 | 745,083.05 |
| Check | 12/24/2024 | 506309 | | | Labor | | 1,256.78 | 743,826.27 |
| Check | 12/24/2024 | 506337 | | | Labor | | 1,362.67 | 742,463.60 |
| Check | 12/24/2024 | 506495 | | | Labor | | 1,451.62 | 741,011.98 |
| Check | 12/24/2024 | 506310 | | | Labor | | 1,460.16 | 739,551.82 |
| Check | 12/24/2024 | 506563 | | | Labor | | 1,510.24 | 738,041.58 |
| Check | 12/24/2024 | 506360 | | | Labor | | 1,518.51 | 736,523.07 |
| Check | 12/24/2024 | 506383 | | | Labor | | 1,518.59 | 735,004.48 |
| Check | 12/24/2024 | 506570 | | | Labor | | 1,520.24 | 733,484.24 |
| Check | 12/24/2024 | 506315 | | | Labor | | 1,548.44 | 731,935.80 |
| Check | 12/24/2024 | 506567 | | | Labor | | 1,548.79 | 730,387.01 |
| Check | 12/24/2024 | 506379 | | | Labor | | 1,550.09 | 728,836.92 |
| Check | 12/24/2024 | 506558 | | | Labor | | 1,553.61 | 727,283.31 |
| Check | 12/24/2024 | 506368 | | | Labor | | 1,555.44 | 725,727.87 |
| Check | 12/24/2024 | 506565 | | | Labor | | 1,559.29 | 724,168.58 |
| Check | 12/24/2024 | 506382 | | | Labor | | 1,563.02 | 722,605.56 |
| Check | 12/24/2024 | 506597 | | | Labor | | 1,565.16 | 721,040.40 |
| Check | 12/24/2024 | 506686 | | | Labor | | 1,572.37 | 719,468.03 |
| Check | 12/24/2024 | 506369 | | | Labor | | 1,574.86 | 717,893.17 |
| Check | 12/24/2024 | 506342 | | | Labor | | 1,584.33 | 716,308.84 |
| Check | 12/24/2024 | 506297 | | | Labor | | 1,587.76 | 714,721.08 |
| Check | 12/24/2024 | 506631 | | | Labor | | 1,588.42 | 713,132.66 |
| Check | 12/24/2024 | 506345 | | | Labor | | 1,589.33 | 711,543.33 |
| Check | 12/24/2024 | 506355 | | | Labor | | 1,600.61 | 709,942.72 |
| Check | 12/24/2024 | 506746 | | | Labor | | 1,603.37 | 708,339.35 |
| Check | 12/24/2024 | 506298 | | | Labor | | 1,603.99 | 706,735.36 |
| Check | 12/24/2024 | 506363 | | | Labor | | 1,606.03 | 705,129.33 |
| Check | 12/24/2024 | 506366 | | | Labor | | 1,612.00 | 703,517.33 |
| Check | 12/24/2024 | 506314 | | | Labor | | 1,617.52 | 701,899.81 |
| Check | 12/24/2024 | 506350 | | | Labor | | 1,623.61 | 700,276.20 |
| Check | 12/24/2024 | 506358 | | | Labor | | 1,628.47 | 698,647.73 |
| Check | 12/24/2024 | 506518 | | | Labor | | 1,631.00 | 697,016.73 |
| Check | 12/24/2024 | 506568 | | | Labor | | 1,632.34 | 695,384.39 |
| Check | 12/24/2024 | 506555 | | | Labor | | 1,632.66 | 693,751.73 |
| Check | 12/24/2024 | 506550 | | | Labor | | 1,635.08 | 692,116.65 |
| Check | 12/24/2024 | 506385 | | | Labor | | 1,637.79 | 690,478.86 |
| Check | 12/24/2024 | 506389 | | | Labor | | 1,638.26 | 688,840.60 |

Accrual Basis
Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Milligan and Company, Inc.
Transactions by Account
As of December 31, 2024
Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/24/2024 | 506377 | | | Labor | | 1,640.29 | 687,200.31 |
| Check | 12/24/2024 | 506560 | | | Labor | | 1,647.31 | 685,553.00 |
| Check | 12/24/2024 | 506361 | | | Labor | | 1,649.17 | 683,903.83 |
| Check | 12/24/2024 | 506734 | | | Labor | | 1,655.22 | 682,248.61 |
| Check | 12/24/2024 | 506556 | | | Labor | | 1,661.78 | 680,586.83 |
| Check | 12/24/2024 | 506549 | | | Labor | | 1,661.90 | 678,924.93 |
| Check | 12/24/2024 | 506371 | | | Labor | | 1,662.76 | 677,262.17 |
| Check | 12/24/2024 | 506351 | | | Labor | | 1,664.61 | 675,597.56 |
| Check | 12/24/2024 | 506378 | | | Labor | | 1,666.84 | 673,930.72 |
| Check | 12/24/2024 | 506731 | | | Labor | | 1,668.49 | 672,262.23 |
| Check | 12/24/2024 | 506341 | | | Labor | | 1,674.56 | 670,587.67 |
| Check | 12/24/2024 | 506381 | | | Labor | | 1,675.23 | 668,912.44 |
| Check | 12/24/2024 | 506605 | | | Labor | | 1,678.41 | 667,234.03 |
| Check | 12/24/2024 | 506662 | | | Labor | | 1,678.45 | 665,555.58 |
| Check | 12/24/2024 | 506730 | | | Labor | | 1,679.31 | 663,876.27 |
| Check | 12/24/2024 | 506697 | | | Labor | | 1,687.07 | 662,189.20 |
| Check | 12/24/2024 | 506395 | | | Labor | | 1,689.69 | 660,499.51 |
| Check | 12/24/2024 | 506553 | | | Labor | | 1,690.19 | 658,809.32 |
| Check | 12/24/2024 | 506386 | | | Labor | | 1,697.42 | 657,111.90 |
| Check | 12/24/2024 | 506335 | | | Labor | | 1,704.68 | 655,407.22 |
| Check | 12/24/2024 | 506739 | | | Labor | | 1,704.91 | 653,702.31 |
| Check | 12/24/2024 | 506419 | | | Labor | | 1,705.13 | 651,997.18 |
| Check | 12/24/2024 | 506320 | | | Labor | | 1,705.58 | 650,291.60 |
| Check | 12/24/2024 | 506334 | | | Labor | | 1,708.89 | 648,582.71 |
| Check | 12/24/2024 | 506370 | | | Labor | | 1,715.87 | 646,866.84 |
| Check | 12/24/2024 | 506737 | | | Labor | | 1,716.59 | 645,150.25 |
| Check | 12/24/2024 | 506372 | | | Labor | | 1,724.60 | 643,425.65 |
| Check | 12/24/2024 | 506304 | | | Labor | | 1,726.42 | 641,699.23 |
| Check | 12/24/2024 | 506365 | | | Labor | | 1,729.55 | 639,969.68 |
| Check | 12/24/2024 | 506569 | | | Labor | | 1,731.22 | 638,238.46 |
| Check | 12/24/2024 | 506557 | | | Labor | | 1,732.99 | 636,505.47 |
| Check | 12/24/2024 | 506529 | | | Labor | | 1,742.06 | 634,763.41 |
| Check | 12/24/2024 | 506646 | | | Labor | | 1,742.66 | 633,020.75 |
| Check | 12/24/2024 | 506509 | | | Labor | | 1,743.43 | 631,277.32 |
| Check | 12/24/2024 | 506417 | | | Labor | | 1,750.08 | 629,527.24 |
| Check | 12/24/2024 | 506511 | | | Labor | | 1,751.26 | 627,775.98 |
| Check | 12/24/2024 | 506692 | | | Labor | | 1,755.93 | 626,020.05 |
| Check | 12/24/2024 | 506564 | | | Labor | | 1,757.11 | 624,262.94 |
| Check | 12/24/2024 | 506318 | | | Labor | | 1,766.54 | 622,496.40 |
| Check | 12/24/2024 | 506554 | | | Labor | | 1,766.79 | 620,729.61 |
| Check | 12/24/2024 | 506571 | | | Labor | | 1,767.61 | 618,962.00 |
| Check | 12/24/2024 | 506307 | | | Labor | | 1,769.13 | 617,192.87 |
| Check | 12/24/2024 | 506348 | | | Labor | | 1,769.95 | 615,422.92 |
| Check | 12/24/2024 | 506313 | | | Labor | | 1,770.79 | 613,652.13 |
| Check | 12/24/2024 | 506688 | | | Labor | | 1,771.19 | 611,880.94 |
| Check | 12/24/2024 | 506312 | | | Labor | | 1,771.68 | 610,109.26 |
| Check | 12/24/2024 | 506528 | | | Labor | | 1,775.01 | 608,334.25 |
| Check | 12/24/2024 | 506748 | | | Labor | | 1,785.80 | 606,548.45 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Midland Car Co. Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/24/2024 | 506585 | | | Labor | | 1,792.07 | 604,756.38 |
| Check | 12/24/2024 | 506552 | | | Labor | | 1,792.92 | 602,963.46 |
| Check | 12/24/2024 | 506732 | | | Labor | | 1,801.92 | 601,161.54 |
| Check | 12/24/2024 | 506681 | | | Labor | | 1,803.67 | 599,357.87 |
| Check | 12/24/2024 | 506729 | | | Labor | | 1,806.72 | 597,551.15 |
| Check | 12/24/2024 | 506542 | | | Labor | | 1,818.41 | 595,732.74 |
| Check | 12/24/2024 | 506751 | | | Labor | | 1,818.83 | 593,913.91 |
| Check | 12/24/2024 | 506583 | | | Labor | | 1,818.90 | 592,095.01 |
| Check | 12/24/2024 | 506699 | | | Labor | | 1,825.92 | 590,269.09 |
| Check | 12/24/2024 | 506694 | | | Labor | | 1,843.04 | 588,426.05 |
| Check | 12/24/2024 | 506745 | | | Labor | | 1,846.56 | 586,579.49 |
| Check | 12/24/2024 | 506472 | | | Labor | | 1,846.77 | 584,732.72 |
| Check | 12/24/2024 | 506701 | | | Labor | | 1,848.70 | 582,884.02 |
| Check | 12/24/2024 | 506584 | | | Labor | | 1,849.22 | 581,034.80 |
| Check | 12/24/2024 | 506577 | | | Labor | | 1,850.74 | 579,184.06 |
| Check | 12/24/2024 | 506228 | | | Labor | | 1,853.95 | 577,330.11 |
| Check | 12/24/2024 | 506679 | | | Labor | | 1,855.43 | 575,474.68 |
| Check | 12/24/2024 | 506432 | | | Labor | | 1,856.99 | 573,617.69 |
| Check | 12/24/2024 | 506747 | | | Labor | | 1,860.35 | 571,757.34 |
| Check | 12/24/2024 | 506412 | | | Labor | | 1,861.77 | 569,895.57 |
| Check | 12/24/2024 | 506669 | | | Labor | | 1,862.59 | 568,032.98 |
| Check | 12/24/2024 | 506442 | | | Labor | | 1,863.00 | 566,169.98 |
| Check | 12/24/2024 | 506408 | | | Labor | | 1,872.36 | 564,297.62 |
| Check | 12/24/2024 | 506537 | | | Labor | | 1,876.66 | 562,420.96 |
| Check | 12/24/2024 | 506648 | | | Labor | | 1,876.66 | 560,544.30 |
| Check | 12/24/2024 | 506612 | | | Labor | | 1,876.66 | 558,667.64 |
| Check | 12/24/2024 | 506319 | | | Labor | | 1,878.45 | 556,789.19 |
| Check | 12/24/2024 | 506503 | | | Labor | | 1,883.02 | 554,906.17 |
| Check | 12/24/2024 | 506689 | | | Labor | | 1,883.20 | 553,022.97 |
| Check | 12/24/2024 | 506327 | | | Labor | | 1,885.62 | 551,137.35 |
| Check | 12/24/2024 | 506356 | | | Labor | | 1,890.63 | 549,246.72 |
| Check | 12/24/2024 | 506638 | | | Labor | | 1,902.41 | 547,344.31 |
| Check | 12/24/2024 | 506685 | | | Labor | | 1,904.44 | 545,439.87 |
| Check | 12/24/2024 | 506738 | | | Labor | | 1,905.99 | 543,533.88 |
| Check | 12/24/2024 | 506525 | | | Labor | | 1,912.66 | 541,621.22 |
| Check | 12/24/2024 | 506462 | | | Labor | | 1,913.50 | 539,707.72 |
| Check | 12/24/2024 | 506463 | | | Labor | | 1,918.11 | 537,789.61 |
| Check | 12/24/2024 | 506471 | | | Labor | | 1,920.15 | 535,869.46 |
| Check | 12/24/2024 | 506684 | | | Labor | | 1,922.47 | 533,946.99 |
| Check | 12/24/2024 | 506488 | | | Labor | | 1,926.81 | 532,020.18 |
| Check | 12/24/2024 | 506489 | | | Labor | | 1,934.87 | 530,085.31 |
| Check | 12/24/2024 | 506698 | | | Labor | | 1,935.00 | 528,150.31 |
| Check | 12/24/2024 | 506416 | | | Labor | | 1,938.40 | 526,211.91 |
| Check | 12/24/2024 | 506695 | | | Labor | | 1,941.01 | 524,270.90 |
| Check | 12/24/2024 | 506548 | | | Labor | | 1,941.39 | 522,329.51 |
| Check | 12/24/2024 | 506573 | | | Labor | | 1,941.43 | 520,388.08 |
| Check | 12/24/2024 | 506482 | | | Labor | | 1,946.61 | 518,441.47 |
| Check | 12/24/2024 | 506733 | | | Labor | | 1,949.12 | 516,492.35 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Milbank Rd CARE, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/24/2024 | 506579 | | | Labor | | 1,967.05 | 514,525.30 |
| Check | 12/24/2024 | 506519 | | | Labor | | 1,972.73 | 512,552.57 |
| Check | 12/24/2024 | 506460 | | | Labor | | 1,973.96 | 510,578.61 |
| Check | 12/24/2024 | 506409 | | | Labor | | 1,977.25 | 508,601.36 |
| Check | 12/24/2024 | 506491 | | | Labor | | 1,977.80 | 506,623.56 |
| Check | 12/24/2024 | 506544 | | | Labor | | 1,990.00 | 504,633.56 |
| Check | 12/24/2024 | 506683 | | | Labor | | 2,018.74 | 502,614.82 |
| Check | 12/24/2024 | 506527 | | | Labor | | 2,024.94 | 500,589.88 |
| Check | 12/24/2024 | 506523 | | | Labor | | 2,024.94 | 498,564.94 |
| Check | 12/24/2024 | 506429 | | | Labor | | 2,050.93 | 496,514.01 |
| Check | 12/24/2024 | 506330 | | | Labor | | 2,055.63 | 494,458.38 |
| Check | 12/24/2024 | 506329 | | | Labor | | 2,055.89 | 492,402.49 |
| Check | 12/24/2024 | 506536 | | | Labor | | 2,057.15 | 490,345.34 |
| Check | 12/24/2024 | 506505 | | | Labor | | 2,079.35 | 488,265.99 |
| Check | 12/24/2024 | 506481 | | | Labor | | 2,115.84 | 486,150.15 |
| Check | 12/24/2024 | 506326 | | | Labor | | 2,145.23 | 484,004.92 |
| Check | 12/24/2024 | 506714 | | | Labor | | 2,147.66 | 481,857.26 |
| Check | 12/24/2024 | 506715 | | | Labor | | 2,164.48 | 479,692.78 |
| Check | 12/24/2024 | 506682 | | | Labor | | 2,180.22 | 477,512.56 |
| Check | 12/24/2024 | 506708 | | | Labor | | 2,181.59 | 475,330.97 |
| Check | 12/24/2024 | 506717 | | | Labor | | 2,214.55 | 473,116.42 |
| Check | 12/24/2024 | 506709 | | | Labor | | 2,216.00 | 470,900.42 |
| Check | 12/24/2024 | 506727 | | | Labor | | 2,239.88 | 468,660.54 |
| Check | 12/24/2024 | 506435 | | | Labor | | 2,283.00 | 466,377.54 |
| Check | 12/24/2024 | 506710 | | | Labor | | 2,299.36 | 464,078.18 |
| Check | 12/24/2024 | 506680 | | | Labor | | 2,355.56 | 461,722.62 |
| Check | 12/24/2024 | 506720 | | | Labor | | 2,359.93 | 459,362.69 |
| Check | 12/24/2024 | 506721 | | | Labor | | 2,361.21 | 457,001.48 |
| Check | 12/24/2024 | 506705 | | | Labor | | 2,389.99 | 454,611.49 |
| Check | 12/24/2024 | 506723 | | | Labor | | 2,428.81 | 452,182.68 |
| Check | 12/24/2024 | 506724 | | | Labor | | 2,480.99 | 449,701.69 |
| Check | 12/24/2024 | 506711 | | | Labor | | 2,484.96 | 447,216.73 |
| Check | 12/24/2024 | 506712 | | | Labor | | 2,497.99 | 444,718.74 |
| Check | 12/24/2024 | 506328 | | | Labor | | 2,565.09 | 442,153.65 |
| Check | 12/24/2024 | 506515 | | | Labor | | 2,747.79 | 439,405.86 |
| Check | 12/26/2024 | 506293 | | | Labor | | 838.98 | 438,566.88 |
| Check | 12/26/2024 | 506749 | | | Labor | | 987.97 | 437,578.91 |
| Check | 12/26/2024 | 506352 | | | Labor | | 1,564.78 | 436,014.13 |
| Check | 12/26/2024 | 506647 | | | Labor | | 1,678.45 | 434,335.68 |
| Check | 12/26/2024 | 506425 | | | Labor | | 1,723.02 | 432,612.66 |
| Check | 12/26/2024 | 506625 | | | Labor | | 1,745.41 | 430,867.25 |
| Check | 12/26/2024 | 506620 | | | Labor | | 1,745.45 | 429,121.80 |
| Check | 12/26/2024 | 506596 | | | Labor | | 1,746.78 | 427,375.02 |
| Check | 12/26/2024 | 506644 | | | Labor | | 1,750.71 | 425,624.31 |
| Check | 12/26/2024 | 506634 | | | Labor | | 1,792.88 | 423,831.43 |
| Check | 12/26/2024 | 506546 | | | Labor | | 1,861.19 | 421,970.24 |
| Check | 12/26/2024 | 506643 | | | Labor | | 1,876.66 | 420,093.58 |
| Check | 12/26/2024 | 506590 | | | Labor | | 1,876.66 | 418,216.92 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/26/2024 | 506458 | | | Labor | | 1,899.15 | 416,317.77 |
| Check | 12/26/2024 | 506421 | | | Labor | | 1,899.41 | 414,418.36 |
| Check | 12/26/2024 | 506668 | | | Labor | | 1,902.41 | 412,515.95 |
| Check | 12/26/2024 | 506610 | | | Labor | | 1,902.41 | 410,613.54 |
| Check | 12/26/2024 | 506538 | | | Labor | | 1,902.41 | 408,711.13 |
| Check | 12/26/2024 | 506473 | | | Labor | | 1,909.30 | 406,801.83 |
| Check | 12/26/2024 | 506750 | | | Labor | | 1,931.30 | 404,870.53 |
| Check | 12/26/2024 | 506504 | | | Labor | | 1,963.62 | 402,906.91 |
| Check | 12/26/2024 | 506547 | | | Labor | | 1,964.40 | 400,942.51 |
| Check | 12/26/2024 | 506500 | | | Labor | | 1,999.36 | 398,943.15 |
| Check | 12/26/2024 | 506018 | | | Labor | | 2,021.26 | 396,921.89 |
| Check | 12/26/2024 | 506325 | | | Labor | | 2,062.13 | 394,859.76 |
| Check | 12/26/2024 | 506492 | | | Labor | | 2,194.39 | 392,665.37 |
| Check | 12/26/2024 | 506431 | | | Labor | | 2,467.92 | 390,197.45 |
| Check | 12/27/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C/ | Labor | | 230.92 | 389,966.53 |
| Check | 12/27/2024 | 506656 | | | Labor | | 1,398.46 | 388,568.07 |
| Check | 12/27/2024 | 506401 | | | Labor | | 1,618.51 | 386,949.56 |
| Check | 12/27/2024 | 506593 | | | Labor | | 1,726.19 | 385,223.37 |
| Check | 12/27/2024 | 506651 | | | Labor | | 1,742.66 | 383,480.71 |
| Check | 12/27/2024 | 506606 | | | Labor | | 1,801.98 | 381,678.73 |
| Check | 12/27/2024 | 506602 | | | Labor | | 1,801.98 | 379,876.75 |
| Check | 12/27/2024 | 506347 | | | Labor | | 1,817.17 | 378,059.58 |
| Check | 12/27/2024 | 506400 | | | Labor | | 1,829.47 | 376,230.11 |
| Check | 12/27/2024 | 505961 | | | Labor | | 1,842.76 | 374,387.35 |
| Check | 12/27/2024 | 506427 | | | Labor | | 1,853.48 | 372,533.87 |
| Check | 12/27/2024 | 506490 | | | Labor | | 1,888.35 | 370,645.52 |
| Check | 12/27/2024 | 506650 | | | Labor | | 1,897.79 | 368,747.73 |
| Check | 12/27/2024 | 506545 | | | Labor | | 1,902.41 | 366,845.32 |
| Check | 12/27/2024 | 506450 | | | Labor | | 1,913.75 | 364,931.57 |
| Check | 12/27/2024 | 506457 | | | Labor | | 1,932.99 | 362,998.58 |
| Check | 12/27/2024 | 506465 | | | Labor | | 1,933.48 | 361,065.10 |
| Check | 12/27/2024 | 506479 | | | Labor | | 2,087.88 | 358,977.22 |
| Check | 12/27/2024 | 506719 | | | Labor | | 2,410.75 | 356,566.47 |
| Check | 12/27/2024 | 506256 | | | Labor | | 2,444.39 | 354,122.08 |
| Check | 12/30/2024 | 506592 | | | Labor | | 1,876.66 | 352,245.42 |
| Check | 12/30/2024 | 506619 | | | Labor | | 1,876.66 | 350,368.76 |
| Check | 12/30/2024 | 506323 | | | Labor | | 1,882.93 | 348,485.83 |
| Check | 12/30/2024 | 506498 | | | Labor | | 1,883.51 | 346,602.32 |
| Check | 12/30/2024 | 506595 | | | Labor | | 1,889.74 | 344,712.58 |
| Check | 12/30/2024 | 506532 | | | Labor | | 1,892.61 | 342,819.97 |
| Check | 12/30/2024 | 506628 | | | Labor | | 1,902.41 | 340,917.56 |
| Check | 12/30/2024 | 506603 | | | Labor | | 1,902.41 | 339,015.15 |
| Check | 12/30/2024 | 506497 | | | Labor | | 1,912.75 | 337,102.40 |
| Check | 12/30/2024 | 506422 | | | Labor | | 1,934.65 | 335,167.75 |
| Check | 12/30/2024 | 506410 | | | Labor | | 1,938.89 | 333,228.86 |
| Check | 12/30/2024 | 506604 | | | Labor | | 1,957.46 | 331,271.40 |
| Check | 12/30/2024 | 506601 | | | Labor | | 1,957.59 | 329,313.81 |
| Check | 12/30/2024 | 506440 | | | Labor | | 1,965.94 | 327,347.87 |

**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|------:|-------:|--------:|
| Check | 12/30/2024 | 506411 | | | Labor | | 1,970.56 | 325,377.31 |
| Check | 12/30/2024 | 506615 | | | Labor | | 1,983.76 | 323,393.55 |
| Check | 12/30/2024 | 506580 | | | Labor | | 1,992.18 | 321,401.37 |
| Check | 12/30/2024 | 506654 | | | Labor | | 2,007.65 | 319,393.72 |
| Check | 12/30/2024 | 506623 | | | Labor | | 2,007.65 | 317,386.07 |
| Check | 12/30/2024 | 506531 | | | Labor | | 2,029.16 | 315,356.91 |
| Check | 12/30/2024 | 506487 | | | Labor | | 2,043.94 | 313,312.97 |
| Check | 12/30/2024 | 506598 | | | Labor | | 2,059.40 | 311,253.57 |
| Check | 12/30/2024 | 506493 | | | Labor | | 2,061.63 | 309,191.94 |
| Check | 12/30/2024 | 506424 | | | Labor | | 2,097.09 | 307,094.85 |
| Check | 12/30/2024 | 506718 | | | Labor | | 2,502.34 | 304,592.51 |
| Check | 12/30/2024 | 506468 | | | Labor | | 543.25 | 304,049.26 |
| Check | 12/30/2024 | 506384 | | | Labor | | 1,546.94 | 302,502.32 |
| Check | 12/30/2024 | 506611 | | | Labor | | 1,584.75 | 300,917.57 |
| Check | 12/30/2024 | 506616 | | | Labor | | 1,678.33 | 299,239.24 |
| Check | 12/30/2024 | 506659 | | | Labor | | 1,678.45 | 297,560.79 |
| Check | 12/30/2024 | 506581 | | | Labor | | 1,678.45 | 295,882.34 |
| Check | 12/30/2024 | 506588 | | | Labor | | 1,681.92 | 294,200.42 |
| Check | 12/30/2024 | 506166 | | | Labor | | 1,719.74 | 292,480.68 |
| Check | 12/30/2024 | 506627 | | | Labor | | 1,719.74 | 290,760.94 |
| Check | 12/30/2024 | 506640 | | | Labor | | 1,731.88 | 289,029.06 |
| Check | 12/30/2024 | 506670 | | | Labor | | 1,742.66 | 287,286.40 |
| Check | 12/30/2024 | 506420 | | | Labor | | 1,743.43 | 285,542.97 |
| Check | 12/30/2024 | 506587 | | | Labor | | 1,768.04 | 283,774.93 |
| Check | 12/30/2024 | 506591 | | | Labor | | 1,796.20 | 281,978.73 |
| Check | 12/30/2024 | 506599 | | | Labor | | 1,818.45 | 280,160.28 |
| Check | 12/30/2024 | 506608 | | | Labor | | 1,818.45 | 278,341.83 |
| Check | 12/30/2024 | 506618 | | | Labor | | 1,818.45 | 276,523.38 |
| Check | 12/30/2024 | 506521 | | | Labor | | 1,843.74 | 274,679.64 |
| Check | 12/30/2024 | 506653 | | | Labor | | 1,850.74 | 272,828.90 |
| Check | 12/30/2024 | 506469 | | | Labor | | 1,851.20 | 270,977.70 |
| Check | 12/30/2024 | 506586 | | | Labor | | 1,876.66 | 269,101.04 |
| Check | 12/30/2024 | 506645 | | | Labor | | 1,876.66 | 267,224.38 |
| Check | 12/30/2024 | 506629 | | | Labor | | 1,876.66 | 265,347.72 |
| Check | 12/30/2024 | 506600 | | | Labor | | 1,876.66 | 263,471.06 |
| Deposit | 12/31/2024 | | | | 9001 · Interest Income Other | 25.97 | | 263,497.03 |
| Check | 12/31/2024 | 506622 | | | Labor | | 395.57 | 263,101.46 |
| Check | 12/31/2024 | 506641 | | | Labor | | 597.51 | 262,503.95 |
| Check | 12/31/2024 | 506756 | | | Labor | | 1,242.05 | 261,261.90 |
| Check | 12/31/2024 | 506726 | | | Labor | | 2,052.99 | 259,208.91 |
| Check | 12/31/2024 | 506324 | | | Labor | | 2,503.49 | 256,705.42 |
| Check | 12/31/2024 | | | | Labor | | 5.00 | 256,700.42 |
| **Total 0002.20 · Payroll** | | | | | | **2,400,025.97** | **2,196,985.60** | **256,700.42** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,115.35** |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.10 · Operating | | 115.35 | 1,500,000.00 |
| Check | 12/31/2024 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,499,995.00 |
| Deposit | 12/31/2024 | | | Interest | 7474 · Internet | 63.70 | | 1,500,058.70 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of December 31, 2024

Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Total 0002.30 · Reserve** | | | | | | 63.70 | 120.35 | 1,500,058.70 |
| **Total 0002 · 1st Federal** | | | | | | 22,609,897.02 | 22,587,174.32 | 3,880,777.13 |
| **0029 · Mechanics - Concentration** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | 0.00 | 0.00 | 0.00 |
| **1110 · Mechanics - Operating** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | 0.00 | 0.00 | 0.00 |
| **1115 · Mechanics - Payroll** | | | | | | | | -452.76 |
| Check | 12/10/2024 | Analysis | | | 9532 · Bank Service Charge | | 449.03 | -901.79 |
| Transfer | 12/26/2024 | | | Funds Transfer | 0002.10 · Operating | 901.79 | | 0.00 |
| **Total 1115 · Mechanics - Payroll** | | | | | | 901.79 | 449.03 | 0.00 |
| **1118 · Farmers Bank** | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| **Total 1118 · Farmers Bank** | | | | | | 0.00 | 0.00 | 0.00 |
| **1122 · WJM Trust** | | | | | | | | 78.57 |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | Transfer Funds | 0002.10 · Operating | 9,300.00 | | 9,378.57 |
| Check | 12/11/2024 | 152 | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 9,222.15 | 156.42 |
| Check | 12/31/2024 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 151.42 |
| Deposit | 12/31/2024 | | | Interest | 9001 · Interest Income Other | 0.01 | | 151.43 |
| **Total 1122 · WJM Trust** | | | | | | 0.00 | 0.00 | 151.43 |
| **TOTAL** | | | | | | 22,610,798.81 | 22,587,623.35 | 3,880,928.56 |

Accrual Basis

**Millennium Cattle Inc**

**Transactions by Account**

**As of December 31, 2024**

Cash Receipts

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 12/01/2024 | | | Deposit | -SPLIT- | 5,711,610.99 |
| Deposit | 12/03/2024 | | | Deposit | 7457 · Supplies - Office | 0.45 |
| Deposit | 12/06/2024 | | | Deposit | -SPLIT- | 1,036,651.94 |
| Deposit | 12/11/2024 | | | Deposit | -SPLIT- | 294,165.37 |
| Deposit | 12/13/2024 | | | Deposit | -SPLIT- | 1,330,000.00 |
| Deposit | 12/13/2024 | | | Deposit | -SPLIT- | 710,936.13 |
| Deposit | 12/17/2024 | | | Deposit | 9531 · Interest Expense | 72,678.66 |
| Deposit | 12/17/2024 | | | Deposit | 1119 · Undeposited Funds | 3,640.00 |
| Deposit | 12/18/2024 | | | Deposit | -SPLIT- | 5,514,422.98 |
| Deposit | 12/20/2024 | | | Deposit | -SPLIT- | 2,084,456.52 |
| Deposit | 12/20/2024 | | | Deposit | -SPLIT- | 757,914.97 |
| Deposit | 12/20/2024 | | | Deposit | 5410 · Medicine Purchases | 12,328.48 |
| Deposit | 12/23/2024 | | | Deposit | 1119 · Undeposited Funds | 97,481.96 |
| Deposit | 12/26/2024 | | | Deposit | -SPLIT- | 207,308.47 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 1,303,600.19 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 393,681.94 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 642,456.39 |
| Deposit | 12/31/2024 | | | Deposit | -SPLIT- | 36,198.04 |
| Deposit | 12/31/2024 | | | Interest | 9531 · Interest Expense | 158.52 |
| **0002.20 · Payroll** | | | | | | |
| Deposit | 12/31/2024 | | | | 9001 · Interest Income Other | 25.97 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 12/31/2024 | | | Interest | 7474 · Internet | 63.70 |
| **1122 · WJM Trust** | | | | | | |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | Transfer Funds | 0002.10 · Operating | 9,300.00 |
| Deposit | 12/31/2024 | | | Interest | 9001 · Interest Income Other | 0.01 |
| **TOTAL** | | | | | | 20,219,081.68 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 12/02/2024 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | -953,034.00 |
| Bill Pmt -Check | 12/02/2024 | Wire | David Clark - MWI | Zoetis Purchases through 10/1/24 - 10/31/24 | 2001 · A/P - NEW | -74,033.31 |
| Bill Pmt -Check | 12/02/2024 | 101213 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -116,331.37 |
| Bill Pmt -Check | 12/02/2024 | 101214 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 12/02/2024 | Wire | American Calf Products (New) | | 2001 · A/P - NEW | -90,393.70 |
| Bill Pmt -Check | 12/02/2024 | 101215 | Butte Irrigation Inc. (New) | Pivot #33 | 2001 · A/P - NEW | -100,858.36 |
| Bill Pmt -Check | 12/02/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -43,561.21 |
| Bill Pmt -Check | 12/02/2024 | 101216 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | -26,094.56 |
| Bill Pmt -Check | 12/02/2024 | 101217 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -22,541.70 |
| Bill Pmt -Check | 12/02/2024 | 101218 | Magic Valley Powder | | 2001 · A/P - NEW | -5,400.00 |
| Bill Pmt -Check | 12/02/2024 | 101219 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -13,349.05 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -118,093.60 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,649.55 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -13,142.23 |
| Bill Pmt -Check | 12/02/2024 | ACH | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | -79,288.00 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | Hamm H10i Compactor | 2001 · A/P - NEW | -4,750.13 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | -5,029.24 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Check | 12/03/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 12/03/2024 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,117.09 |
| Check | 12/03/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 12/03/2024 | 101220 | WAG Services (New) | | 2001 · A/P - NEW | -84,279.98 |
| Check | 12/03/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -7,800.00 |
| Check | 12/03/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -178,024.69 |
| Bill Pmt -Check | 12/04/2024 | 101221 | Eide Bailly LLP | | 2001 · A/P - NEW | -2,635.50 |
| Check | 12/04/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -3,200.00 |
| Bill Pmt -Check | 12/04/2024 | ACH | Colonial Life | Nov 2024 E4725925 | 2001 · A/P - NEW | -3,199.14 |
| Bill Pmt -Check | 12/04/2024 | 101222 | Allegiance Dairy Services | | 2001 · A/P - NEW | -10,067.98 |
| Bill Pmt -Check | 12/04/2024 | 101223 | AllFlex USA (New) | HDX White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 12/04/2024 | 101224 | Amberg's Inc. | Cord for Pruners | 2001 · A/P - NEW | -108.65 |
| Bill Pmt -Check | 12/04/2024 | 101225 | BS&R Design & Supplies (New) | Farm Supplies | 2001 · A/P - NEW | -66.23 |
| Bill Pmt -Check | 12/04/2024 | 101226 | Burks Tractor | | 2001 · A/P - NEW | -38,549.07 |
| Bill Pmt -Check | 12/04/2024 | 101227 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (563) | 2001 · A/P - NEW | -242.09 |
| Bill Pmt -Check | 12/04/2024 | 101228 | Idaho Department of Water Resources | Water Rental Agree.730,737,738 & 743 | 2001 · A/P - NEW | -19,414.76 |
| Bill Pmt -Check | 12/04/2024 | 101229 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -5,414.86 |
| Bill Pmt -Check | 12/04/2024 | 101230 | Intermountain Gas Company | 98745030001 800 S Idahome RD Nov 24 | 2001 · A/P - NEW | -155.35 |
| Bill Pmt -Check | 12/04/2024 | 101231 | Irace Construction LLC | Moonshine, Jakes, Allen Well House | 2001 · A/P - NEW | -12,324.92 |
| Bill Pmt -Check | 12/04/2024 | 101232 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -43,294.00 |
| Bill Pmt -Check | 12/04/2024 | 101619 | Mascaro Trucking | 847 Miles Malta /Jerome to Fresno 29 hd ( | 2001 · A/P - NEW | -2,030.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 12/04/2024 | 101234 | Oxarc LLC. (Gem State Welders) | Monthly Supplies - BP | 2001 · A/P - NEW | -966.84 |
| Bill Pmt -Check | 12/04/2024 | 101235 | Pump Service | Moonshine Well | 2001 · A/P - NEW | -995.00 |
| Bill Pmt -Check | 12/04/2024 | 101236 | Schaeffer Mfg. Co. (New) | Hydraulic Fluid Fill Up, 5W-30 (2), Grease | 2001 · A/P - NEW | -4,500.36 |
| Bill Pmt -Check | 12/04/2024 | 101237 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -738.45 |
| Bill Pmt -Check | 12/04/2024 | 101238 | Spratling Farms | Triticale 965 Acres @ 34 | 2001 · A/P - NEW | -32,810.00 |
| Bill Pmt -Check | 12/04/2024 | 101239 | StitchX LLC | X-Mas 2024 | 2001 · A/P - NEW | -6,370.00 |
| Bill Pmt -Check | 12/04/2024 | 101240 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,241.17 |
| Bill Pmt -Check | 12/04/2024 | 101241 | Taylor Mountain West | Bottle Brush | 2001 · A/P - NEW | -5,100.00 |
| Bill Pmt -Check | 12/04/2024 | 101242 | Total Waste Management | Garbage BP - Nov 24 | 2001 · A/P - NEW | -7,992.50 |
| Bill Pmt -Check | 12/04/2024 | 101243 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -241.33 |
| Bill Pmt -Check | 12/04/2024 | 101244 | Vanden Bosch Inc | 11/5/24  (584 Cows) - 11/19/24 (563 Cows) | 2001 · A/P - NEW | -848.78 |
| Bill Pmt -Check | 12/04/2024 | 101245 | Xavier Farm Services, LLC (New) | Peecon #2 Changed trans oil / Maintenance | 2001 · A/P - NEW | -1,608.82 |
| Bill Pmt -Check | 12/04/2024 | 101246 | Zoro Tools Inc | | 2001 · A/P - NEW | -973.82 |
| Check | 12/05/2024 | Wire | Liberty Basin, LLC | P0 12527 | 2001 · A/P - NEW | -470,400.00 |
| Bill Pmt -Check | 12/05/2024 | 101247 | H.D. Fowler Company | 2" Ball Curb Stop with Drain | 2001 · A/P - NEW | -1,003.82 |
| Bill Pmt -Check | 12/05/2024 | 101210 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 12/05/2024 | 101211 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 12/05/2024 | 101248 | Nelson Jameson, Inc | Petrafilm / Vial Tubes | 2001 · A/P - NEW | -2,023.30 |
| Bill Pmt -Check | 12/06/2024 | 101249 | Moss Farms Operations | Haylage 4th Crop  1892.86 @ 40 BP  H4241 | 2001 · A/P - NEW | -75,714.40 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Check | 12/06/2024 | Wire | J.D. Heiskell & Co.  (New) | 899049 | 2001 · A/P - NEW | -77,201.50 |
| Bill Pmt -Check | 12/06/2024 | ACH | Dairy Tech Inc.  (New) | Udder Bsags | 2001 · A/P - NEW | -13,052.96 |
| Check | 12/06/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -8,300.00 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -122,771.55 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -15,130.52 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -4,405.62 |
| Check | 12/06/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -280,025.72 |
| Check | 12/06/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -35,000.00 |
| Bill Pmt -Check | 12/06/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act  (St | 2001 · A/P - NEW | -200,000.00 |
| Bill Pmt -Check | 12/06/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -86,911.23 |
| Bill Pmt -Check | 12/06/2024 | WIRE | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -51,348.16 |
| Bill Pmt -Check | 12/06/2024 | 101250 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -6,371.48 |
| Bill Pmt -Check | 12/06/2024 | 101251 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -60,494.22 |
| Bill Pmt -Check | 12/06/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -139,428.71 |
| Bill Pmt -Check | 12/09/2024 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 12/09/2024 | Wire | American Calf Products (New) | NFDM 20.9 @ 2180 CR | 2001 · A/P - NEW | -39,238.00 |
| Bill Pmt -Check | 12/09/2024 | 101252 | Raft River Rural Electric | | 2001 · A/P - NEW | -114,124.21 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/09/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Check | 12/09/2024 | 101254 | United States Treasury | 2290 7-1-24 | 7171 · Dues & Subscriptions | -3,231.29 |
| Check | 12/09/2024 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -90.00 |
| Check | 12/10/2024 | Wire | Rabo AgriFinance | Nov Interest ALL Loans | 9531 · Interest Expense | -363,021.36 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Check | 12/10/2024 | Wire | MetLife Agricultural Finance | | -SPLIT- | -784,664.55 |
| Check | 12/10/2024 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Check | 12/10/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -10,200.00 |
| Check | 12/10/2024 | Wire | MetLife Agricultural Finance | To Correct Interest Shortage | 9531 · Interest Expense | -72,678.66 |
| Check | 12/10/2024 | 101256 | Russell, Dustin R | 1072 | 1548 · Payroll advance | -7,000.00 |
| Bill Pmt -Check | 12/10/2024 | 101257 | JF Fams Inc. | Manure Hauling 11/6/24 - 11/23/24 | 2001 · A/P - NEW | -134,974.20 |
| Check | 12/10/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -235,839.45 |
| Check | 12/11/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 12/11/2024 | 101258 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -6,352.68 |
| Bill Pmt -Check | 12/11/2024 | 101263 | Raft River Ground Water District | Eagle Creek Northwest INV#24028 | 2001 · A/P - NEW | -6,596.10 |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | | 1122 · WJM Trust | -9,300.00 |
| Bill Pmt -Check | 12/11/2024 | 101264 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | -145.37 |
| Bill Pmt -Check | 12/11/2024 | 101265 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -142.99 |
| Bill Pmt -Check | 12/12/2024 | 101260 | Pacific Steel & Recycling (New) | Flat Bar - BP Shop Stock | 2001 · A/P - NEW | -1,811.29 |
| Bill Pmt -Check | 12/12/2024 | 101266 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -5,110.03 |
| Bill Pmt -Check | 12/12/2024 | 101267 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -37,792.31 |
| Bill Pmt -Check | 12/12/2024 | 101268 | Premier Truck Group (New) | | 2001 · A/P - NEW | -15,426.33 |
| Bill Pmt -Check | 12/12/2024 | 101269 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -3,322.12 |
| Bill Pmt -Check | 12/12/2024 | 101270 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -6,187.62 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | Hamm H12I Compactor | 2001 · A/P - NEW | -6,171.27 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -3,918.14 |
| Check | 12/13/2024 | Wire | J.D. Heiskell & Co. (New) | 899049 | 2001 · A/P - NEW | -61,052.30 |
| Bill Pmt -Check | 12/13/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -107,659.08 |
| Bill Pmt -Check | 12/13/2024 | 101261 | Pacific Steel & Recycling (New) | Angle Iron f/ Shit Trucks Quote#1343236 | 2001 · A/P - NEW | -582.97 |
| Bill Pmt -Check | 12/13/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -72,244.50 |
| Bill Pmt -Check | 12/13/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -49,745.12 |
| Bill Pmt -Check | 12/13/2024 | 101262 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -5,856.15 |
| Check | 12/13/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -277,983.62 |
| Check | 12/13/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Check | 12/13/2024 | Wire | Liberty Basin, LLC | P0 12533 | 2001 · A/P - NEW | -482,720.00 |
| Bill Pmt -Check | 12/13/2024 | 101271 | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | -11,912.94 |
| Bill Pmt -Check | 12/13/2024 | 101272 | Northwestern Mutual | 20796308 Lvl Term 20 William J Millenkamp | 2001 · A/P - NEW | -1,348.77 |
| Bill Pmt -Check | 12/13/2024 | 101333 | Burks Tractor | | 2001 · A/P - NEW | -236,020.83 |
| Bill Pmt -Check | 12/13/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -144,189.22 |
| Bill Pmt -Check | 12/13/2024 | 101274 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 256.34 @ 170 CR | 2001 · A/P - NEW | -45,577.80 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 12/13/2024 | 101275 | All Wireless Communications | Repeater Rent - Nov 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 12/13/2024 | 101276 | Allegiance Dairy Services | Dec 2024 10036416-S001 | 2001 · A/P - NEW | -64,267.07 |
| Bill Pmt -Check | 12/13/2024 | 101277 | Blue Cross of Idaho | Dec 2024 10036416-S001 | 2001 · A/P - NEW | -23,738.47 |
| Bill Pmt -Check | 12/13/2024 | 101278 | Double "V" LLC | 13 Bull Calves Purchased 11/1/24-11/15/24 | 2001 · A/P - NEW | -5,525.00 |
| Bill Pmt -Check | 12/13/2024 | 101279 | Nelsen Farms LLC. | 19 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -18,175.00 |
| Bill Pmt -Check | 12/13/2024 | 101280 | United Electric Co-Op, Inc. | Electric GR  11/1/24 - 12/1/24 | 2001 · A/P - NEW | -1,529.23 |
| Bill Pmt -Check | 12/13/2024 | Wire | American Calf Products (New) | NFDM 30.77 @ 2180 CR | 2001 · A/P - NEW | -45,272.06 |
| Bill Pmt -Check | 12/13/2024 | 101281 | Anthem Broadband | Manager House - BP  11/28/24 - 12/27/24 | 2001 · A/P - NEW | -63.03 |
| Bill Pmt -Check | 12/13/2024 | 101282 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -4,717.00 |
| Bill Pmt -Check | 12/13/2024 | 101283 | B & N Machine | | 2001 · A/P - NEW | -2,546.54 |
| Bill Pmt -Check | 12/13/2024 | 101284 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -3,403.27 |
| Bill Pmt -Check | 12/13/2024 | 101285 | Beams Flooring | All-Set Grey | 2001 · A/P - NEW | -767.97 |
| Bill Pmt -Check | 12/13/2024 | 101286 | Bear Necessities Portable Restrooms | Portable Toilets 11/9/24 - 12/6/24 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 12/13/2024 | 101287 | Coastline | | 2001 · A/P - NEW | -7,215.05 |
| Bill Pmt -Check | 12/13/2024 | 101288 | Commodities Plus | October Brokeage Fees 14540 @ 1  Canola | 2001 · A/P - NEW | -14,540.00 |
| Bill Pmt -Check | 12/13/2024 | 101289 | Cook Pest Control | Monthly Cockroach | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 12/13/2024 | 101290 | D & B  Supply | | 2001 · A/P - NEW | -5,090.27 |
| Bill Pmt -Check | 12/13/2024 | 101291 | Dairy Farmers of  America | Liquid Milk 18.67 @ 418.60  CR | 2001 · A/P - NEW | -7,815.12 |
| Bill Pmt -Check | 12/13/2024 | 101292 | Darling Ingredients | Deads 10/27/24 - 11/23/24 | 2001 · A/P - NEW | -3,378.60 |
| Bill Pmt -Check | 12/13/2024 | 101293 | Diesel Depot | | 2001 · A/P - NEW | -2,923.89 |
| Bill Pmt -Check | 12/13/2024 | 101294 | Eagle View East. | 4,877 Gallons Hospital Milk | 2001 · A/P - NEW | -1,219.25 |
| Bill Pmt -Check | 12/13/2024 | 101295 | Eagle View Farms | 11,036 Gallons Hospital Milk | 2001 · A/P - NEW | -2,759.00 |
| Bill Pmt -Check | 12/13/2024 | 101296 | Farmore (New) | | 2001 · A/P - NEW | -1,124.71 |
| Bill Pmt -Check | 12/13/2024 | 101297 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -2,499.24 |
| Bill Pmt -Check | 12/13/2024 | 101298 | G.J. Verti-line Pumps, Inc. (New) | 15 HP Commodity Load Out Pump | 2001 · A/P - NEW | -6,647.00 |
| Bill Pmt -Check | 12/13/2024 | 101299 | Healthy Earth Enterprises, LLC | Spreading 5,237.45 tons @ 5 (Foeld 71, 120 | 2001 · A/P - NEW | -26,187.25 |
| Bill Pmt -Check | 12/13/2024 | 101300 | Idaho Materials & Construction (New) | 211 W 400 N Jerome | 2001 · A/P - NEW | -3,247.02 |
| Bill Pmt -Check | 12/13/2024 | 101301 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -2,045.14 |
| Bill Pmt -Check | 12/13/2024 | 101302 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -1,902.79 |
| Bill Pmt -Check | 12/13/2024 | 101303 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | -7,883.08 |
| Bill Pmt -Check | 12/13/2024 | 101304 | J and J Enterprises | Repair Only on Weed Wacker | 2001 · A/P - NEW | -50.00 |
| Bill Pmt -Check | 12/13/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -11,809.21 |
| Bill Pmt -Check | 12/13/2024 | 101305 | Magic Valley Dairy Systems, LLC (New) | Delavan Roller Pump f/ Chlorine Machine | 2001 · A/P - NEW | -289.28 |
| Bill Pmt -Check | 12/13/2024 | 101306 | Mark Olmos | 25 Hours @ 20.00 | 2001 · A/P - NEW | -500.00 |
| Bill Pmt -Check | 12/13/2024 | 101620 | Mascaro Trucking | 805 Miles Malta - Fresno X5 | 2001 · A/P - NEW | -13,081.25 |
| Bill Pmt -Check | 12/13/2024 | 101309 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -11,108.15 |
| Bill Pmt -Check | 12/13/2024 | 101310 | Mitch's Repair, Inc. | Bushings | 2001 · A/P - NEW | -471.46 |
| Bill Pmt -Check | 12/13/2024 | 101311 | Mountain West Dairy Services | Jetstream Lance Only | 2001 · A/P - NEW | -380.97 |
| Bill Pmt -Check | 12/13/2024 | 101312 | Norco, Inc. (New) | | 2001 · A/P - NEW | -184.57 |
| Bill Pmt -Check | 12/13/2024 | 101313 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -2,417.93 |
| Bill Pmt -Check | 12/13/2024 | 101314 | Pitney Bowes | Nov Postage (11/24/24) | 2001 · A/P - NEW | -200.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 12/13/2024 | 101315 | Riverbend Dairy. | 11,823 Gallons Hospital Milk | 2001 · A/P - NEW | -2,955.82 |
| Bill Pmt -Check | 12/13/2024 | 101316 | Safe Salt Supply | Type C road Salt 32.52 @ 69 BP | 2001 · A/P - NEW | -2,243.88 |
| Bill Pmt -Check | 12/13/2024 | 101317 | Standing 16 Ranch | Rent - December | 2001 · A/P - NEW | -5,000.00 |
| Bill Pmt -Check | 12/13/2024 | 101318 | T.L.K. Dairy Inc. | 30,301 Gallons Hospital Milk | 2001 · A/P - NEW | -7,575.25 |
| Bill Pmt -Check | 12/13/2024 | 101319 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -2,054.84 |
| Bill Pmt -Check | 12/13/2024 | 101320 | The Vertex Companies, Inc | Declaration for Court | 2001 · A/P - NEW | -375.00 |
| Bill Pmt -Check | 12/13/2024 | 101321 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -237.51 |
| Bill Pmt -Check | 12/13/2024 | 101322 | Udder Health Systems, Inc. (New) | Mycox Agar Plate | 2001 · A/P - NEW | -1,237.64 |
| Bill Pmt -Check | 12/13/2024 | 101323 | Urgent Care of Jerome | Martinez Ruiz, Fernando DOS: 11/14/2024 | 2001 · A/P - NEW | -35.00 |
| Bill Pmt -Check | 12/13/2024 | 101324 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -55,350.31 |
| Bill Pmt -Check | 12/13/2024 | 101325 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | -553.75 |
| Bill Pmt -Check | 12/13/2024 | 101326 | Webb Nursery | Rock | 2001 · A/P - NEW | -84.79 |
| Bill Pmt -Check | 12/13/2024 | 101327 | Weidner | BF Seal Kits | 2001 · A/P - NEW | -3,150.45 |
| Bill Pmt -Check | 12/13/2024 | 101328 | Western Waste Services | Garbage - Nov 24 | 2001 · A/P - NEW | -4,445.31 |
| Bill Pmt -Check | 12/13/2024 | 101329 | Xavier Farm Services, LLC (New) | Peecon #3, BB1152 BB1180 Repair | 2001 · A/P - NEW | -2,288.79 |
| Bill Pmt -Check | 12/13/2024 | 101330 | Zoro Tools Inc | Fish Line Razor Back | 2001 · A/P - NEW | -567.86 |
| Check | 12/13/2024 | 101331 | Jake Millenkamp | Rent Sept Oct Nov & Dec | -SPLIT- | -8,800.00 |
| Bill Pmt -Check | 12/13/2024 | 101332 | Ciocca Dairy. | 3,135 Gallons Hospital Milk | 2001 · A/P - NEW | -783.75 |
| Check | 12/16/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 12/16/2024 | 101335 | Intermountain New Holland | Rolling Stock - BP | 2001 · A/P - NEW | -811.60 |
| Check | 12/16/2024 | 101255 | Jerome Highway District | German Pipeline Permit | 1619.98 · Construction WIP | -700.00 |
| Bill Pmt -Check | 12/16/2024 | 101338 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -6,254.44 |
| Bill Pmt -Check | 12/17/2024 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |
| Check | 12/17/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -241,808.66 |
| Check | 12/17/2024 | ACH | BOA | | 2001 · A/P - NEW | -15,000.00 |
| Bill Pmt -Check | 12/18/2024 | 101253 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 12/18/2024 | Wire | Pan American Life Insurance Group | Dec 2024 Premiums | 2001 · A/P - NEW | -43,613.00 |
| Bill Pmt -Check | 12/18/2024 | Wire | Sandton Capital Partners, LP | Nov Prof Svcs | 2001 · A/P - NEW | -50,274.00 |
| Check | 12/18/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 12/18/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act (St | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 12/18/2024 | 101334 | Burks Tractor | | 2001 · A/P - NEW | -43,939.42 |
| Bill Pmt -Check | 12/18/2024 | 101346 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | -50,989.12 |
| Bill Pmt -Check | 12/18/2024 | 101476 | Kuhn Livestock | Feeder Hay 76.92 @ 125 BP , Milk Cow 15 | 2001 · A/P - NEW | -35,288.40 |
| Bill Pmt -Check | 12/18/2024 | Wire | Triple B Farms, LLC | Nov straw 1767.13 @ 100 | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 12/18/2024 | 101348 | WAG Services (New) | | 2001 · A/P - NEW | -108,829.64 |
| Bill Pmt -Check | 12/18/2024 | 101339 | Twin Falls County Treasurer | 1st Half 2024 | 2001 · A/P - NEW | -9,305.67 |
| Bill Pmt -Check | 12/18/2024 | 101340 | Jerome County Tax Collector | 1st Half 2024 | 2001 · A/P - NEW | -58,506.57 |
| Bill Pmt -Check | 12/18/2024 | 101341 | Cassia County Tax Collector | 1st Half 2024  East Valley Cattle/Millenkam | 2001 · A/P - NEW | -240,848.37 |
| Bill Pmt -Check | 12/18/2024 | 101349 | Givens Pursley, LLP (New) | October | 2001 · A/P - NEW | -4,093.88 |
| Bill Pmt -Check | 12/18/2024 | 101350 | Givens Pursley, LLP (New) | | 2001 · A/P - NEW | -7,656.49 |
| Bill Pmt -Check | 12/18/2024 | 101351 | Signed, Sealed and Delivered | 161924 | 2001 · A/P - NEW | -39.91 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/18/2024 | 101352 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -35,048.88 |
| Bill Pmt -Check | 12/18/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -131,397.46 |
| Check | 12/18/2024 | 101337 | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -30,350.00 |
| Bill Pmt -Check | 12/18/2024 | 101336 | Idaho Transportation Department | 2025 license fees thru 10/31/25 | 2001 · A/P - NEW | -112,596.75 |
| Bill Pmt -Check | 12/18/2024 | 101342 | ALL PRO LINEN INC. | Coverall's | 2001 · A/P - NEW | -2,550.00 |
| Bill Pmt -Check | 12/18/2024 | 101343 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | -2,061.76 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -103,320.79 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,204.58 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -65,735.47 |
| Bill Pmt -Check | 12/19/2024 | 101353 | Premier Truck Group (New) | | 2001 · A/P - NEW | -25,644.41 |
| Bill Pmt -Check | 12/19/2024 | 101354 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -20,493.85 |
| Bill Pmt -Check | 12/19/2024 | 101355 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -46,333.89 |
| Bill Pmt -Check | 12/19/2024 | 101356 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -9,134.86 |
| Bill Pmt -Check | 12/19/2024 | 101357 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,693.52 |
| Check | 12/19/2024 | ACH | Citi Cards | | 2001 · A/P - NEW | -16,300.00 |
| Bill Pmt -Check | 12/19/2024 | 101344 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -247.78 |
| Bill Pmt -Check | 12/20/2024 | AUTO | Culligan | 560-03816055-5 (Nov24) | 2001 · A/P - NEW | -474.16 |
| Check | 12/20/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -58,159.80 |
| Bill Pmt -Check | 12/20/2024 | Wire | David Clark - MWI | Zoetis Purchases through 11/1/24 - 11/30/24 | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 12/20/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -83,384.36 |
| Bill Pmt -Check | 12/20/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -28,269.27 |
| Check | 12/20/2024 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -5,375.76 |
| Bill Pmt -Check | 12/20/2024 | 101358 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -13,134.51 |
| Bill Pmt -Check | 12/20/2024 | 101359 | FNBO | 8464 Nov 24 | 2001 · A/P - NEW | -2,353.65 |
| Bill Pmt -Check | 12/20/2024 | 101360 | Circle C Equipment (New) | | 2001 · A/P - NEW | -2,442.61 |
| Check | 12/20/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 12/20/2024 | 101361 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 532.34 @ 170 CR | 2001 · A/P - NEW | -88,497.80 |
| Check | 12/20/2024 | 101345 | Remza's Alterations | Calf Jacket Alterations | 7456 · Supplies - Cattle Care | -330.00 |
| Bill Pmt -Check | 12/20/2024 | 101362 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 12/20/2024 | 101363 | AIA CORPORATION | Brandanas (X-Mas) | 2001 · A/P - NEW | -6,309.35 |
| Bill Pmt -Check | 12/20/2024 | 101364 | Allegiance Dairy Services | | 2001 · A/P - NEW | -23,034.29 |
| Bill Pmt -Check | 12/20/2024 | 101365 | Anthem Broadband | 1506 E 955 N Jackson, ID | 2001 · A/P - NEW | -95.60 |
| Bill Pmt -Check | 12/20/2024 | 101366 | B & N Machine | Shafts for 6 bale straw spreaders | 2001 · A/P - NEW | -978.30 |
| Bill Pmt -Check | 12/20/2024 | 101367 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -1,681.21 |
| Bill Pmt -Check | 12/20/2024 | 101368 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -1,391.82 |
| Bill Pmt -Check | 12/20/2024 | 101369 | Beams Flooring | Tile - Moonshine | 2001 · A/P - NEW | -817.59 |
| Bill Pmt -Check | 12/20/2024 | 101370 | Boyce Equipment & Parts Co., Inc. (New) | A2 Turbos (2) Flashers (5) Pinion Spacer F | 2001 · A/P - NEW | -2,307.55 |
| Bill Pmt -Check | 12/20/2024 | 101371 | CED, Inc. | 3 Pin Connectors | 2001 · A/P - NEW | -62.01 |
| Bill Pmt -Check | 12/20/2024 | 101372 | Centennial Truck Service | International Manure Truck #3 | 2001 · A/P - NEW | -1,275.00 |
| Bill Pmt -Check | 12/20/2024 | 101373 | Coastline | | 2001 · A/P - NEW | -5,892.81 |
| Bill Pmt -Check | 12/20/2024 | 101374 | Commodities Plus | November Brokerage Fees 15340 @ 1 Car | 2001 · A/P - NEW | -15,340.00 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Millenkamp Cattle Inc   Entered 01/22/25 17:15:24   Desc   Cash Disbursements
Transactions by Account

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 12/20/2024 | 101375 | Conewango Products Corp. | | 2001 · A/P - NEW | -739.54 |
| Bill Pmt -Check | 12/20/2024 | 101376 | Cook Pest Control | | 2001 · A/P - NEW | -1,775.00 |
| Bill Pmt -Check | 12/20/2024 | 101377 | D & B Supply | Milkhouse heaters | 2001 · A/P - NEW | -389.91 |
| Bill Pmt -Check | 12/20/2024 | 101378 | Dairywise Labratory Services LLC | 11/22/24 Alfalfa Hay Test | 2001 · A/P - NEW | -21.00 |
| Bill Pmt -Check | 12/20/2024 | 101379 | Diesel Depot | (5) Side Dump Tarps | 2001 · A/P - NEW | -4,385.33 |
| Bill Pmt -Check | 12/20/2024 | 101380 | EHM Engineers, Inc | Old Shop Pad | 2001 · A/P - NEW | -310.00 |
| Bill Pmt -Check | 12/20/2024 | 101381 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | -7,498.55 |
| Bill Pmt -Check | 12/20/2024 | 101382 | Farmore (New) | | 2001 · A/P - NEW | -4,150.35 |
| Bill Pmt -Check | 12/20/2024 | 101383 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,115.55 |
| Bill Pmt -Check | 12/20/2024 | 101384 | Fred Kenyon Repair | 2016 Ram 3500  VIN: 367280 | 2001 · A/P - NEW | -29,091.86 |
| Bill Pmt -Check | 12/20/2024 | 101385 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | -26,094.56 |
| Bill Pmt -Check | 12/20/2024 | 101386 | Harper Family Partnership | Manure Hauling - 8/1/24 - 11/20/24 | 2001 · A/P - NEW | -70,200.00 |
| Bill Pmt -Check | 12/20/2024 | 101387 | Healthy Earth Enterprises, LLC | Compost Turning/Screening | 2001 · A/P - NEW | -42,085.80 |
| Bill Pmt -Check | 12/20/2024 | 101388 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (629) | 2001 · A/P - NEW | -243.42 |
| Bill Pmt -Check | 12/20/2024 | 101389 | Idaho Hydro Jetting, Inc | Pump 12 Septic Tanks  - Malta | 2001 · A/P - NEW | -7,150.00 |
| Bill Pmt -Check | 12/20/2024 | 101390 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -392.44 |
| Bill Pmt -Check | 12/20/2024 | 101391 | Idaho Rangeland Resource | | 2001 · A/P - NEW | -91.76 |
| Bill Pmt -Check | 12/20/2024 | 101392 | Idaho Udder Health Systems (New) | | 2001 · A/P - NEW | -558.00 |
| Bill Pmt -Check | 12/20/2024 | 101393 | Innovative Food Solutions USA, LLC | Liquid Milk 148.54 @ 104.65 CR | 2001 · A/P - NEW | -15,544.88 |
| Bill Pmt -Check | 12/20/2024 | 101394 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -307.40 |
| Bill Pmt -Check | 12/20/2024 | 101395 | K & R Rental, Inc and Sales (NEW) | Ditch Witch / Cut Mower | 2001 · A/P - NEW | -750.00 |
| Bill Pmt -Check | 12/20/2024 | 101396 | Kevin C. Neal | Network Issues | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 12/20/2024 | 101397 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -9,770.02 |
| Bill Pmt -Check | 12/20/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -283,105.26 |
| Bill Pmt -Check | 12/20/2024 | 101398 | Laser Line | Spindle Replacement | 2001 · A/P - NEW | -1,650.00 |
| Bill Pmt -Check | 12/20/2024 | 101399 | Leonard Petroleum Equipment | DEF Hose Reel  (Quoted $2500, be here mi | 2001 · A/P - NEW | -2,530.00 |
| Bill Pmt -Check | 12/20/2024 | 101400 | Lithia Motors | 2017 Ram 3500 Vin: 560989 | 2001 · A/P - NEW | -91.33 |
| Bill Pmt -Check | 12/20/2024 | 101401 | Magic Valley Dairy Systems, LLC (New) | Super Booster | 2001 · A/P - NEW | -15,762.00 |
| Bill Pmt -Check | 12/20/2024 | 101402 | Magic Valley Powder | NFDM 1 @ 2180 CR | 2001 · A/P - NEW | -2,180.00 |
| Bill Pmt -Check | 12/20/2024 | 101621 | Mascaro Trucking | | 2001 · A/P - NEW | -13,217.75 |
| Bill Pmt -Check | 12/20/2024 | 101404 | MicroProteins, Inc. (New) | CalfPaste, CustomElect, VitaMineral, VitaD | 2001 · A/P - NEW | -25,981.83 |
| Bill Pmt -Check | 12/20/2024 | 101405 | Mike Winmill Construction, LLC | Long Reach - Cleaning Ponds - Buhl | 2001 · A/P - NEW | -3,175.00 |
| Bill Pmt -Check | 12/20/2024 | 101406 | Miller Brothers Collision Repair | 2021 Ram 3500  VIN# 647573 | 2001 · A/P - NEW | -19,823.92 |
| Bill Pmt -Check | 12/20/2024 | 101407 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -749.76 |
| Bill Pmt -Check | 12/20/2024 | 101408 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -1,810.22 |
| Bill Pmt -Check | 12/20/2024 | 101409 | Plumb Perfect | Plumbing work / 3" Manifold | 2001 · A/P - NEW | -2,970.00 |
| Bill Pmt -Check | 12/20/2024 | 101410 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | -37,541.10 |
| Bill Pmt -Check | 12/20/2024 | 101411 | Pump Service | Change Pressure tank @ Delfinos House | 2001 · A/P - NEW | -1,675.38 |
| Bill Pmt -Check | 12/20/2024 | 101412 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -2,675.00 |
| Bill Pmt -Check | 12/20/2024 | 101413 | Raft River Ground Water District | 2024 Water Rights 74 Shares (20 Commer | 2001 · A/P - NEW | -12,549.60 |
| Bill Pmt -Check | 12/20/2024 | 101414 | Rocky Mountain Agronomics  (New) | Soil/Compost Analysis | 2001 · A/P - NEW | -3,455.35 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1 Millenkamp Cattle Inc Entered 01/22/25 17:15:24   Desc
Transactions by Account
As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 12/20/2024 | 101415 | Six States Distributors Inc. | 49789 | 2001 · A/P - NEW | -438.98 |
| Bill Pmt -Check | 12/20/2024 | 101416 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -19,797.38 |
| Bill Pmt -Check | 12/20/2024 | 101417 | Standard Plumbing Supply | | 2001 · A/P - NEW | -560.94 |
| Bill Pmt -Check | 12/20/2024 | 101418 | Stepsaver Transportation | Extra Course Solar Salt 24.62 @ 185.21 | 2001 · A/P - NEW | -4,559.93 |
| Bill Pmt -Check | 12/20/2024 | 101419 | Straight-Line Pipe Pressing LLC | Buhl Farm/Jerome | 2001 · A/P - NEW | -2,344.00 |
| Bill Pmt -Check | 12/20/2024 | 101420 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -675.00 |
| Bill Pmt -Check | 12/20/2024 | 101421 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,478.43 |
| Bill Pmt -Check | 12/20/2024 | 101422 | Threads USA | | 2001 · A/P - NEW | -6,552.92 |
| Bill Pmt -Check | 12/20/2024 | 101423 | ToreUp | Office Shred - Dec 2024 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 12/20/2024 | 101424 | TSK Enterprises | Well Readings Nov. & Dec. 2024 | 2001 · A/P - NEW | -602.00 |
| Bill Pmt -Check | 12/20/2024 | 101425 | Turner Inc. | Oil Level f/ Crowd Gate | 2001 · A/P - NEW | -50.00 |
| Bill Pmt -Check | 12/20/2024 | 101426 | Vacuum Cleaners of Idaho | Service Call - 471 N 300 W | 2001 · A/P - NEW | -490.98 |
| Bill Pmt -Check | 12/20/2024 | 101427 | Webb Nursery | | 2001 · A/P - NEW | -9,425.91 |
| Bill Pmt -Check | 12/20/2024 | 101428 | Window Welder, LLC | 2020 GMC Sierra - Windshield Repair | 2001 · A/P - NEW | -65.00 |
| Bill Pmt -Check | 12/20/2024 | 101429 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -3,484.27 |
| Bill Pmt -Check | 12/20/2024 | 101430 | Double "V" LLC | 15 Bull Calves Purchased 11/16/24-11/30/24 | 2001 · A/P - NEW | -6,375.00 |
| Bill Pmt -Check | 12/20/2024 | 101431 | Nelsen Farms LLC. | 14 Bulls/13 Crossbred Heifers w/Bull Tag C | 2001 · A/P - NEW | -17,150.00 |
| Check | 12/20/2024 | Wire | Liberty Basin, LLC | P0 12543 | 2001 · A/P - NEW | -478,240.00 |
| Bill Pmt -Check | 12/20/2024 | Wire | Kander LLC | Financial Services August 2024 | 2001 · A/P - NEW | -68,247.00 |
| Check | 12/20/2024 | 101432 | Aleczander Perez | Office Cleaning | 7457 · Supplies - Office | -700.00 |
| Check | 12/23/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -450,000.00 |
| Check | 12/23/2024 | ACH | BOA | | 2001 · A/P - NEW | -3,000.00 |
| Bill Pmt -Check | 12/23/2024 | 101433 | Scarrow Meats | Beef | 2002 · A/P - Trade | -1,697.40 |
| Bill Pmt -Check | 12/24/2024 | Wire | Denton David Brown PC | #8 11/1/24-11/30/24 | 2001 · A/P - NEW | -21,461.31 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -127,457.58 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -2,532.58 |
| Check | 12/24/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -158,853.61 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -29,097.31 |
| Bill Pmt -Check | 12/26/2024 | Wire | ABS Global, Inc. (New) | Semen | 2001 · A/P - NEW | -130,348.50 |
| Bill Pmt -Check | 12/26/2024 | 101435 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -10,282.47 |
| Bill Pmt -Check | 12/26/2024 | 101436 | Magaw Industries (New) | Antifreeze 50/50 | 2001 · A/P - NEW | -779.58 |
| Bill Pmt -Check | 12/26/2024 | Wire | Davis Livestock Inc. | 199 Springers | 2001 · A/P - NEW | -256,277.00 |
| Bill Pmt -Check | 12/26/2024 | 101437 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,383.13 |
| Bill Pmt -Check | 12/26/2024 | 101438 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -1,066.91 |
| Check | 12/26/2024 | Wire | Liberty Basin, LLC | P0 12550 | 2001 · A/P - NEW | -489,440.00 |
| Bill Pmt -Check | 12/26/2024 | 101439 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -32,541.01 |
| Bill Pmt -Check | 12/26/2024 | 101440 | Valley Wide COOP INC. - Fuel (New) | 9,704 Gallons On-Road Diesel @ 3.20 CR | 2001 · A/P - NEW | -31,004.28 |
| Check | 12/26/2024 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 12/26/2024 | Wire | American Calf Products (New) | NFDM 21.22 @ 2180 CR | 2001 · A/P - NEW | -42,668.05 |
| Bill Pmt -Check | 12/26/2024 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -40,962.44 |
| Bill Pmt -Check | 12/26/2024 | 101441 | Ag Pro Well Cleaners, LLC | Double Trailer Well | 2001 · A/P - NEW | -100,000.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/26/2024 | Wire | Armory Securities, LLC | Sept 2024 | 2001 · A/P - NEW | -77,087.96 |
| Bill Pmt -Check | 12/26/2024 | 101472 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 12/26/2024 | 101473 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 12/27/2024 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Check | 12/27/2024 | Wire | Kraus Farms (New) | Pre Pay | 2001 · A/P - NEW | -100,000.00 |
| Check | 12/27/2024 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -69,633.39 |
| Check | 12/27/2024 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -135,780.76 |
| Check | 12/27/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -250,000.00 |
| Check | 12/27/2024 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 12/27/2024 | 101442 | Ah-Zet | 2,755 Gallons Hospital Milk | 2001 · A/P - NEW | -688.75 |
| Bill Pmt -Check | 12/27/2024 | 101443 | Allegiance Dairy Services | | 2001 · A/P - NEW | -41,124.96 |
| Bill Pmt -Check | 12/27/2024 | 101444 | AllFlex USA (New) | | 2001 · A/P - NEW | -18,413.80 |
| Bill Pmt -Check | 12/27/2024 | 101445 | American Construction | Shovels & stringline 1000' rolls (6 on Backo | 2001 · A/P - NEW | -148.15 |
| Bill Pmt -Check | 12/27/2024 | 101446 | ATC Communications | Internet BP 1/1/25 - 1/31/25 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 12/27/2024 | 101447 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | -5,039.24 |
| Bill Pmt -Check | 12/27/2024 | 101448 | Coastline | | 2001 · A/P - NEW | -5,399.23 |
| Bill Pmt -Check | 12/27/2024 | 101449 | Elevation Electric (New) | | 2001 · A/P - NEW | -9,815.84 |
| Bill Pmt -Check | 12/27/2024 | 101450 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -1,513.94 |
| Bill Pmt -Check | 12/27/2024 | 101451 | Green Source Automation (New) | Integrated Assurance Program/Barn 2 | 2001 · A/P - NEW | -50,989.12 |
| Bill Pmt -Check | 12/27/2024 | 101452 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -20,470.70 |
| Bill Pmt -Check | 12/27/2024 | 101453 | Idaho Hydro Jetting, Inc | Septic Tank Pump outs (Malta) | 2001 · A/P - NEW | -10,075.00 |
| Bill Pmt -Check | 12/27/2024 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -55,174.50 |
| Bill Pmt -Check | 12/27/2024 | 101454 | Kuhn Livestock | Feeder Hay 295.77 @ 170 BP | 2001 · A/P - NEW | -50,280.90 |
| Bill Pmt -Check | 12/27/2024 | 101455 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -3,880.14 |
| Bill Pmt -Check | 12/27/2024 | 101456 | Lithia Motors | 2020  Ram 1500 Vin:160678 | 2001 · A/P - NEW | -11,227.03 |
| Bill Pmt -Check | 12/27/2024 | 101457 | Llanos Trucking LLC | Manure Hauling 11/14/24 - 11/28/24 | 2001 · A/P - NEW | -22,050.00 |
| Bill Pmt -Check | 12/27/2024 | 101458 | Magic Valley Hydraulics & Repair (New) | Miskin (4) Sequence Valve Cartridges | 2001 · A/P - NEW | -493.33 |
| Bill Pmt -Check | 12/27/2024 | 101622 | Mascaro Trucking | | 2001 · A/P - NEW | -9,751.75 |
| Bill Pmt -Check | 12/27/2024 | 101460 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -14,187.35 |
| Bill Pmt -Check | 12/27/2024 | 101461 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -765.05 |
| Bill Pmt -Check | 12/27/2024 | 101462 | SiteOne Landscape (New) | | 2001 · A/P - NEW | -3,444.07 |
| Bill Pmt -Check | 12/27/2024 | 101463 | ST Genetics (New) | Semen | 2001 · A/P - NEW | -39,091.00 |
| Bill Pmt -Check | 12/27/2024 | 101464 | StitchX LLC | X-Mas 2024 | 2001 · A/P - NEW | -248.04 |
| Bill Pmt -Check | 12/27/2024 | 101465 | Super-Sort | Sorting flags | 2001 · A/P - NEW | -800.00 |
| Bill Pmt -Check | 12/27/2024 | 101466 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -4,349.38 |
| Bill Pmt -Check | 12/27/2024 | 101467 | Threads USA | CP Shirts | 2001 · A/P - NEW | -866.66 |
| Bill Pmt -Check | 12/27/2024 | 101468 | Udder Health Systems, Inc. (New) | MYCOX AGAR, Blue Rabbit | 2001 · A/P - NEW | -1,820.77 |
| Bill Pmt -Check | 12/27/2024 | 101469 | Vanden Bosch Inc | 12/3/24  (629 Cows) - 12/17/244 (610 Cows | 2001 · A/P - NEW | -916.86 |
| Bill Pmt -Check | 12/27/2024 | 101470 | WAG Services (New) | Haylage Covering 15468.92 @ 1.43 Act (St | 2001 · A/P - NEW | -22,120.56 |
| Bill Pmt -Check | 12/27/2024 | 101471 | Weidner | | 2001 · A/P - NEW | -566.50 |
| Bill Pmt -Check | 12/27/2024 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -90,237.00 |

Accrual Basis     Case 24-40158-NGH    Doc 869-1   Millenkamp Cattle Inc   Filed 01/22/25   Entered 01/22/25 17:15:24    Desc     Cash Disbursements

Transactions by Account

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 12/27/2024 | 101474 | Penn Millers Insurance Company | PAC2607050 5 / PAC2607051 0 | 2001 · A/P - NEW | -4,063.00 |
| Bill Pmt -Check | 12/27/2024 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -178,695.82 |
| Check | 12/27/2024 | 101475 | Pro Tech Service Company | 88415/84292 | 7305 · Buildings-Interior | -876.33 |
| Bill Pmt -Check | 12/27/2024 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -439.00 |
| Bill Pmt -Check | 12/28/2024 | Wire | KANS LLC | Q4 2024 due 12/27 | 2001 · A/P - NEW | -148,450.00 |
| Bill Pmt -Check | 12/30/2024 | ACH | John Deere Credit | | 2001 · A/P - NEW | -9,779.37 |
| Bill Pmt -Check | 12/30/2024 | 101477 | Butte Irrigation Inc. (New) | Pivot #25 | 2001 · A/P - NEW | -87,901.10 |
| Bill Pmt -Check | 12/30/2024 | ACH | State Insurance Fund | | 2001 · A/P - NEW | -61,420.00 |
| Check | 12/30/2024 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | -41,800.00 |
| Bill Pmt -Check | 12/30/2024 | Wire | Armory Securities, LLC | Aug 2024 | 2001 · A/P - NEW | -63,489.98 |
| Check | 12/30/2024 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Check | 12/30/2024 | ACH | Del Pitic Outfitters | | 7190 · Employee Welfare | -1,000.00 |
| Bill Pmt -Check | 12/31/2024 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | -101,995.00 |
| Bill Pmt -Check | 12/31/2024 | Wire | H&M Custom (New) | Haylage 4th BP - 15426.15 @ 40.67 Act (SI | 2001 · A/P - NEW | -127,381.61 |
| Bill Pmt -Check | 12/31/2024 | Wire | David Clark - MWI | Zoetis Purchases through 11/1/24 - 11/30/24 | 2001 · A/P - NEW | -120,643.06 |
| Bill Pmt -Check | 12/31/2024 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -20,799.47 |
| Bill Pmt -Check | 12/31/2024 | 101478 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -20,670.60 |
| Bill Pmt -Check | 12/31/2024 | WIRE | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -179,332.68 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -98,484.97 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -9,174.99 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -407.23 |
| Bill Pmt -Check | 12/31/2024 | 101479 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -42,670.26 |
| Bill Pmt -Check | 12/31/2024 | 101480 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -57,463.50 |
| Bill Pmt -Check | 12/31/2024 | 101482 | Blue Cross of Idaho | Jan 2025 10036416-S001 | 2001 · A/P - NEW | -26,685.97 |
| Bill Pmt -Check | 12/31/2024 | 101483 | Double "V" LLC | 17 Bull Calves Purchased 12/1/24-12/15/24 | 2001 · A/P - NEW | -7,225.00 |
| Bill Pmt -Check | 12/31/2024 | 101484 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | -13,729.48 |
| Bill Pmt -Check | 12/31/2024 | 101485 | Nelsen Farms LLC. | 13 Bulls/8 Crossbred Heifers w/Bull Tag Ca | 2001 · A/P - NEW | -13,000.00 |
| Check | 12/31/2024 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | -1,400.00 |

**0002.20 · Payroll**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 12/02/2024 | 505405 | | | Labor | -1,841.84 |
| Check | 12/02/2024 | CHG Back | | 197614 MILLENKAM/FIX MILLENKAMP C/ | Labor | -272.28 |
| Check | 12/03/2024 | 505222 | | | Labor | -2,136.57 |
| Check | 12/04/2024 | | | | 7402 · Payroll Taxes | -190,773.09 |
| Check | 12/04/2024 | | | | Labor | -15.00 |
| Check | 12/05/2024 | 505829 | | Teller Check/Withdrawal REF#505829 | Labor | -1,337.36 |
| Check | 12/05/2024 | 506225 | | | Labor | -1,839.61 |
| Check | 12/05/2024 | 505828 | | | Labor | -2,172.51 |
| Check | 12/05/2024 | 506280 | | | Labor | -2,412.07 |
| Check | 12/05/2024 | 505827 | | | Labor | -2,189.62 |
| Check | 12/05/2024 | 506239 | | | Labor | -2,039.78 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc

Transactions by Account

Exhibit Page 58 of 82

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/05/2024 | 505853 | | | Labor | -2,201.62 |
| Check | 12/05/2024 | ACH Batch | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | -57,210.03 |
| Check | 12/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -120.00 |
| Check | 12/05/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -692.70 |
| Check | 12/05/2024 | 505945 | | | Labor | -1,216.69 |
| Check | 12/05/2024 | 506004 | | | Labor | -1,865.43 |
| Check | 12/05/2024 | 506229 | | | Labor | -1,785.27 |
| Check | 12/06/2024 | 506051 | | | Labor | -1,573.54 |
| Check | 12/06/2024 | 506244 | | | Labor | -2,828.91 |
| Check | 12/06/2024 | 505868 | | | Labor | -1,422.87 |
| Check | 12/06/2024 | 505834 | | | Labor | -1,453.50 |
| Check | 12/06/2024 | 505886 | | | Labor | -1,482.60 |
| Check | 12/06/2024 | 506131 | | | Labor | -1,535.21 |
| Check | 12/06/2024 | 505900 | | | Labor | -1,535.34 |
| Check | 12/06/2024 | 506102 | | | Labor | -1,540.21 |
| Check | 12/06/2024 | 505919 | | | Labor | -1,543.72 |
| Check | 12/06/2024 | 505923 | | | Labor | -1,554.92 |
| Check | 12/06/2024 | 505871 | | | Labor | -1,555.55 |
| Check | 12/06/2024 | 505849 | | | Labor | -1,574.33 |
| Check | 12/06/2024 | 505991 | | | Labor | -1,574.48 |
| Check | 12/06/2024 | 505920 | | | Labor | -1,583.34 |
| Check | 12/06/2024 | 506265 | | | Labor | -1,605.41 |
| Check | 12/06/2024 | 505831 | | | Labor | -1,612.13 |
| Check | 12/06/2024 | 505844 | | | Labor | -1,637.33 |
| Check | 12/06/2024 | 505835 | | | Labor | -1,644.43 |
| Check | 12/06/2024 | 505924 | | | Labor | -1,645.68 |
| Check | 12/06/2024 | 506099 | | | Labor | -1,650.91 |
| Check | 12/06/2024 | 505905 | | | Labor | -1,657.71 |
| Check | 12/06/2024 | 506233 | | | Labor | -1,660.64 |
| Check | 12/06/2024 | 505922 | | | Labor | -1,660.88 |
| Check | 12/06/2024 | 505906 | | | Labor | -1,667.56 |
| Check | 12/06/2024 | 506123 | | | Labor | -1,676.15 |
| Check | 12/06/2024 | 506116 | | | Labor | -1,678.41 |
| Check | 12/06/2024 | 505908 | | | Labor | -1,682.46 |
| Check | 12/06/2024 | 506094 | | | Labor | -1,686.11 |
| Check | 12/06/2024 | 505982 | | | Labor | -1,688.33 |
| Check | 12/06/2024 | 505911 | | | Labor | -1,690.94 |
| Check | 12/06/2024 | 505833 | | | Labor | -1,693.81 |
| Check | 12/06/2024 | 506105 | | | Labor | -1,694.06 |
| Check | 12/06/2024 | 505975 | | | Labor | -1,701.68 |
| Check | 12/06/2024 | 505881 | | | Labor | -1,702.77 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Millenkamp Cattle Inc   Entered 01/22/25 17:15:24   Desc   Cash Disbursements
Transactions by Account

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/06/2024 | 505875 | | | Labor | -1,706.76 |
| Check | 12/06/2024 | 506015 | | | Labor | -1,709.63 |
| Check | 12/06/2024 | 506281 | | | Labor | -1,713.62 |
| Check | 12/06/2024 | 505926 | | | Labor | -1,714.63 |
| Check | 12/06/2024 | 505934 | | | Labor | -1,719.05 |
| Check | 12/06/2024 | 505841 | | | Labor | -1,734.11 |
| Check | 12/06/2024 | 505872 | | | Labor | -1,735.07 |
| Check | 12/06/2024 | 506278 | | | Labor | -1,737.01 |
| Check | 12/06/2024 | 505936 | | | Labor | -1,746.44 |
| Check | 12/06/2024 | 505895 | | | Labor | -1,751.28 |
| Check | 12/06/2024 | 505832 | | | Labor | -1,760.45 |
| Check | 12/06/2024 | 505929 | | | Labor | -1,764.55 |
| Check | 12/06/2024 | 506098 | | | Labor | -1,768.86 |
| Check | 12/06/2024 | 505885 | | | Labor | -1,769.60 |
| Check | 12/06/2024 | 506019 | | | Labor | -1,773.32 |
| Check | 12/06/2024 | 505979 | | | Labor | -1,791.18 |
| Check | 12/06/2024 | 506036 | | | Labor | -1,794.57 |
| Check | 12/06/2024 | 506269 | | | Labor | -1,796.10 |
| Check | 12/06/2024 | 505852 | | | Labor | -1,802.91 |
| Check | 12/06/2024 | 505960 | | | Labor | -1,804.02 |
| Check | 12/06/2024 | 505845 | | | Labor | -1,805.53 |
| Check | 12/06/2024 | 506163 | | | Labor | -1,818.45 |
| Check | 12/06/2024 | 506009 | | | Labor | -1,829.47 |
| Check | 12/06/2024 | 505863 | | | Labor | -1,835.02 |
| Check | 12/06/2024 | 506204 | | | Labor | -1,837.80 |
| Check | 12/06/2024 | 506209 | | | Labor | -1,849.63 |
| Check | 12/06/2024 | 506060 | | | Labor | -1,851.64 |
| Check | 12/06/2024 | 505941 | | | Labor | -1,865.06 |
| Check | 12/06/2024 | 505986 | | | Labor | -1,877.08 |
| Check | 12/06/2024 | 506237 | | | Labor | -1,879.67 |
| Check | 12/06/2024 | 506199 | | | Labor | -1,883.94 |
| Check | 12/06/2024 | 506279 | | | Labor | -1,892.54 |
| Check | 12/06/2024 | 505984 | | | Labor | -1,898.08 |
| Check | 12/06/2024 | 505935 | | | Labor | -1,910.15 |
| Check | 12/06/2024 | 506149 | | | Labor | -1,922.68 |
| Check | 12/06/2024 | 505994 | | | Labor | -1,928.42 |
| Check | 12/06/2024 | 505968 | | | Labor | -1,958.47 |
| Check | 12/06/2024 | 505938 | | | Labor | -1,966.30 |
| Check | 12/06/2024 | 506230 | | | Labor | -1,972.46 |
| Check | 12/06/2024 | 506288 | | | Labor | -1,988.75 |
| Check | 12/06/2024 | 506067 | | | Labor | -1,993.64 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

**Millenkamp Cattle, Inc**

**Transactions by Account**

Cash Disbursements

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/06/2024 | 506056 | | | Labor | -2,033.39 |
| Check | 12/06/2024 | 505925 | | | Labor | -2,041.58 |
| Check | 12/06/2024 | 505865 | | | Labor | -2,134.26 |
| Check | 12/06/2024 | 506220 | | | Labor | -2,177.07 |
| Check | 12/06/2024 | 506262 | | | Labor | -2,182.96 |
| Check | 12/06/2024 | 506264 | | | Labor | -2,250.92 |
| Check | 12/06/2024 | 506253 | | | Labor | -2,255.86 |
| Check | 12/06/2024 | 506287 | | | Labor | -2,300.69 |
| Check | 12/06/2024 | 505967 | | | Labor | -2,345.10 |
| Check | 12/06/2024 | 506259 | | | Labor | -2,382.53 |
| Check | 12/06/2024 | 506049 | | | Labor | -2,390.64 |
| Check | 12/06/2024 | 506240 | | | Labor | -2,523.54 |
| Check | 12/06/2024 | 506291 | | | Labor | -2,609.26 |
| Check | 12/06/2024 | 506250 | | | Labor | -2,611.48 |
| Check | 12/06/2024 | | | | Labor | -15.00 |
| Check | 12/06/2024 | | | | 7402 · Payroll Taxes | -594.55 |
| Check | 12/06/2024 | | | Millenkamp Cattl/ACH Paymen Millenkamp | Labor | -156.99 |
| Check | 12/09/2024 | | | | Labor | -30.00 |
| Check | 12/09/2024 | 505889 | | | Labor | -109.72 |
| Check | 12/09/2024 | 505878 | | | Labor | -413.03 |
| Check | 12/09/2024 | 506107 | | | Labor | -612.63 |
| Check | 12/09/2024 | 506075 | | | Labor | -627.98 |
| Check | 12/09/2024 | 505862 | | | Labor | -738.78 |
| Check | 12/09/2024 | 505825 | | | Labor | -943.02 |
| Check | 12/09/2024 | 505978 | | | Labor | -956.24 |
| Check | 12/09/2024 | 505842 | | | Labor | -1,022.06 |
| Check | 12/09/2024 | 506188 | | | Labor | -1,381.99 |
| Check | 12/09/2024 | 506137 | | | Labor | -1,425.17 |
| Check | 12/09/2024 | 505843 | | | Labor | -1,430.37 |
| Check | 12/09/2024 | 506100 | | | Labor | -1,448.60 |
| Check | 12/09/2024 | 506106 | | | Labor | -1,463.13 |
| Check | 12/09/2024 | 506103 | | | Labor | -1,501.94 |
| Check | 12/09/2024 | 505909 | | | Labor | -1,505.94 |
| Check | 12/09/2024 | 505876 | | | Labor | -1,508.17 |
| Check | 12/09/2024 | 506110 | | | Labor | -1,524.77 |
| Check | 12/09/2024 | 505847 | | | Labor | -1,525.77 |
| Check | 12/09/2024 | 506095 | | | Labor | -1,533.54 |
| Check | 12/09/2024 | 506277 | | | Labor | -1,533.83 |
| Check | 12/09/2024 | 505893 | | | Labor | -1,546.19 |
| Check | 12/09/2024 | 506234 | | | Labor | -1,553.17 |
| Check | 12/09/2024 | 505848 | | | Labor | -1,556.78 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1 Filed 01/22/25 Entered 01/22/25 17:15:24   Desc
Millenkamp Cattle, Inc
Transactions by Account
Part 1 Page 61 of 82

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/09/2024 | 505902 | | | Labor | -1,557.79 |
| Check | 12/09/2024 | 506093 | | | Labor | -1,574.79 |
| Check | 12/09/2024 | 505891 | | | Labor | -1,584.84 |
| Check | 12/09/2024 | 506091 | | | Labor | -1,586.65 |
| Check | 12/09/2024 | 506140 | | | Labor | -1,588.42 |
| Check | 12/09/2024 | 505904 | | | Labor | -1,599.80 |
| Check | 12/09/2024 | 505887 | | | Labor | -1,603.21 |
| Check | 12/09/2024 | 505882 | | | Labor | -1,608.75 |
| Check | 12/09/2024 | 505896 | | | Labor | -1,612.84 |
| Check | 12/09/2024 | 506090 | | | Labor | -1,619.75 |
| Check | 12/09/2024 | 505870 | | | Labor | -1,625.81 |
| Check | 12/09/2024 | 505901 | | | Labor | -1,633.21 |
| Check | 12/09/2024 | 505917 | | | Labor | -1,639.79 |
| Check | 12/09/2024 | 505899 | | | Labor | -1,644.88 |
| Check | 12/09/2024 | 505921 | | | Labor | -1,650.78 |
| Check | 12/09/2024 | 506092 | | | Labor | -1,650.88 |
| Check | 12/09/2024 | 505894 | | | Labor | -1,652.79 |
| Check | 12/09/2024 | 505910 | | | Labor | -1,654.75 |
| Check | 12/09/2024 | 505873 | | | Labor | -1,655.89 |
| Check | 12/09/2024 | 505915 | | | Labor | -1,657.66 |
| Check | 12/09/2024 | 505903 | | | Labor | -1,661.89 |
| Check | 12/09/2024 | 506113 | | | Labor | -1,661.98 |
| Check | 12/09/2024 | 506153 | | | Labor | -1,662.02 |
| Check | 12/09/2024 | 505914 | | | Labor | -1,662.71 |
| Check | 12/09/2024 | 506273 | | | Labor | -1,665.01 |
| Check | 12/09/2024 | 506224 | | | Labor | -1,666.66 |
| Check | 12/09/2024 | 505962 | | | Labor | -1,669.53 |
| Check | 12/09/2024 | 505916 | | | Labor | -1,676.23 |
| Check | 12/09/2024 | 505897 | | | Labor | -1,677.64 |
| Check | 12/09/2024 | 505913 | | | Labor | -1,679.09 |
| Check | 12/09/2024 | 505866 | | | Labor | -1,679.72 |
| Check | 12/09/2024 | 506086 | | | Labor | -1,682.71 |
| Check | 12/09/2024 | 506268 | | | Labor | -1,683.46 |
| Check | 12/09/2024 | 506271 | | | Labor | -1,688.57 |
| Check | 12/09/2024 | 506282 | | | Labor | -1,688.84 |
| Check | 12/09/2024 | 505981 | | | Labor | -1,691.67 |
| Check | 12/09/2024 | 505918 | | | Labor | -1,691.81 |
| Check | 12/09/2024 | 505883 | | | Labor | -1,692.29 |
| Check | 12/09/2024 | 505850 | | | Labor | -1,695.08 |
| Check | 12/09/2024 | 505927 | | | Labor | -1,695.79 |
| Check | 12/09/2024 | 505892 | | | Labor | -1,701.16 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/09/2024 | 505877 | | | Labor | -1,701.41 |
| Check | 12/09/2024 | 506089 | | | Labor | -1,704.27 |
| Check | 12/09/2024 | 506104 | | | Labor | -1,705.77 |
| Check | 12/09/2024 | 505837 | | | Labor | -1,708.63 |
| Check | 12/09/2024 | 506276 | | | Labor | -1,711.47 |
| Check | 12/09/2024 | 505874 | | | Labor | -1,715.12 |
| Check | 12/09/2024 | 505912 | | | Labor | -1,717.74 |
| Check | 12/09/2024 | 505830 | | | Labor | -1,717.93 |
| Check | 12/09/2024 | 506151 | | | Labor | -1,719.74 |
| Check | 12/09/2024 | 506108 | | | Labor | -1,721.48 |
| Check | 12/09/2024 | 505937 | | | Labor | -1,722.30 |
| Check | 12/09/2024 | 505930 | | | Labor | -1,727.64 |
| Check | 12/09/2024 | 506005 | | | Labor | -1,727.98 |
| Check | 12/09/2024 | 505856 | | | Labor | -1,730.38 |
| Check | 12/09/2024 | 505880 | | | Labor | -1,733.99 |
| Check | 12/09/2024 | 506182 | | | Labor | -1,742.66 |
| Check | 12/09/2024 | 506130 | | | Labor | -1,742.66 |
| Check | 12/09/2024 | 506077 | | | Labor | -1,742.66 |
| Check | 12/09/2024 | 506206 | | | Labor | -1,745.41 |
| Check | 12/09/2024 | 505898 | | | Labor | -1,746.00 |
| Check | 12/09/2024 | 506119 | | | Labor | -1,749.81 |
| Check | 12/09/2024 | 506071 | | | Labor | -1,752.74 |
| Check | 12/09/2024 | 505838 | | | Labor | -1,753.56 |
| Check | 12/09/2024 | 506068 | | | Labor | -1,757.00 |
| Check | 12/09/2024 | 505928 | | | Labor | -1,757.21 |
| Check | 12/09/2024 | 505980 | | | Labor | -1,758.11 |
| Check | 12/09/2024 | 505846 | | | Labor | -1,758.23 |
| Check | 12/09/2024 | 505972 | | | Labor | -1,759.56 |
| Check | 12/09/2024 | 506006 | | | Labor | -1,760.07 |
| Check | 12/09/2024 | 505851 | | | Labor | -1,760.44 |
| Check | 12/09/2024 | 506096 | | | Labor | -1,765.03 |
| Check | 12/09/2024 | 505989 | | | Labor | -1,769.71 |
| Check | 12/09/2024 | 506109 | | | Labor | -1,773.46 |
| Check | 12/09/2024 | 505839 | | | Labor | -1,775.58 |
| Check | 12/09/2024 | 506052 | | | Labor | -1,777.20 |
| Check | 12/09/2024 | 506272 | | | Labor | -1,783.76 |
| Check | 12/09/2024 | 506270 | | | Labor | -1,789.70 |
| Check | 12/09/2024 | 506222 | | | Labor | -1,791.08 |
| Check | 12/09/2024 | 506055 | | | Labor | -1,793.83 |
| Check | 12/09/2024 | 505840 | | | Labor | -1,796.25 |
| Check | 12/09/2024 | 506210 | | | Labor | -1,801.94 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc
Transactions by Account
As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/09/2024 | 506146 | | | Labor | -1,801.98 |
| Check | 12/09/2024 | 505997 | | | Labor | -1,802.11 |
| Check | 12/09/2024 | 506029 | | | Labor | -1,804.02 |
| Check | 12/09/2024 | 506087 | | | Labor | -1,809.70 |
| Check | 12/09/2024 | 506037 | | | Labor | -1,810.54 |
| Check | 12/09/2024 | 505907 | | | Labor | -1,811.15 |
| Check | 12/09/2024 | 505861 | | | Labor | -1,811.24 |
| Check | 12/09/2024 | 506274 | | | Labor | -1,813.57 |
| Check | 12/09/2024 | 505860 | | | Labor | -1,816.26 |
| Check | 12/09/2024 | 506285 | | | Labor | -1,816.52 |
| Check | 12/09/2024 | 506112 | | | Labor | -1,817.73 |
| Check | 12/09/2024 | 506039 | | | Labor | -1,818.32 |
| Check | 12/09/2024 | 506129 | | | Labor | -1,818.45 |
| Check | 12/09/2024 | 506186 | | | Labor | -1,818.45 |
| Check | 12/09/2024 | 506286 | | | Labor | -1,819.04 |
| Check | 12/09/2024 | 505931 | | | Labor | -1,821.48 |
| Check | 12/09/2024 | 505836 | | | Labor | -1,822.17 |
| Check | 12/09/2024 | 505990 | | | Labor | -1,822.95 |
| Check | 12/09/2024 | 505970 | | | Labor | -1,831.96 |
| Check | 12/09/2024 | 506236 | | | Labor | -1,838.26 |
| Check | 12/09/2024 | 505867 | | | Labor | -1,842.00 |
| Check | 12/09/2024 | 506284 | | | Labor | -1,843.61 |
| Check | 12/09/2024 | 506238 | | | Labor | -1,843.92 |
| Check | 12/09/2024 | 506046 | | | Labor | -1,846.20 |
| Check | 12/09/2024 | 506266 | | | Labor | -1,846.29 |
| Check | 12/09/2024 | 506047 | | | Labor | -1,849.75 |
| Check | 12/09/2024 | 505996 | | | Labor | -1,850.69 |
| Check | 12/09/2024 | 505949 | | | Labor | -1,858.00 |
| Check | 12/09/2024 | 506007 | | | Labor | -1,866.05 |
| Check | 12/09/2024 | 506048 | | | Labor | -1,868.05 |
| Check | 12/09/2024 | 505950 | | | Labor | -1,871.94 |
| Check | 12/09/2024 | 505957 | | | Labor | -1,872.94 |
| Check | 12/09/2024 | 506080 | | | Labor | -1,873.27 |
| Check | 12/09/2024 | 506043 | | | Labor | -1,884.33 |
| Check | 12/09/2024 | 506076 | | | Labor | -1,886.88 |
| Check | 12/09/2024 | 506063 | | | Labor | -1,891.02 |
| Check | 12/09/2024 | 506088 | | | Labor | -1,898.75 |
| Check | 12/09/2024 | 506217 | | | Labor | -1,900.39 |
| Check | 12/09/2024 | 506079 | | | Labor | -1,902.41 |
| Check | 12/09/2024 | 506177 | | | Labor | -1,902.41 |
| Check | 12/09/2024 | 506138 | | | Labor | -1,902.41 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 12/09/2024 | 506164 | | | Labor | -1,902.41 |
| Check | 12/09/2024 | 506159 | | | Labor | -1,902.41 |
| Check | 12/09/2024 | 506213 | | | Labor | -1,902.41 |
| Check | 12/09/2024 | 505995 | | | Labor | -1,902.76 |
| Check | 12/09/2024 | 506097 | | | Labor | -1,904.20 |
| Check | 12/09/2024 | 506219 | | | Labor | -1,908.57 |
| Check | 12/09/2024 | 506010 | | | Labor | -1,911.72 |
| Check | 12/09/2024 | 505864 | | | Labor | -1,914.70 |
| Check | 12/09/2024 | 505948 | | | Labor | -1,920.32 |
| Check | 12/09/2024 | 505973 | | | Labor | -1,922.45 |
| Check | 12/09/2024 | 506136 | | | Labor | -1,930.30 |
| Check | 12/09/2024 | 506023 | | | Labor | -1,940.82 |
| Check | 12/09/2024 | 506084 | | | Labor | -1,941.35 |
| Check | 12/09/2024 | 506235 | | | Labor | -1,946.23 |
| Check | 12/09/2024 | 506232 | | | Labor | -1,955.23 |
| Check | 12/09/2024 | 506042 | | | Labor | -1,960.29 |
| Check | 12/09/2024 | 506083 | | | Labor | -1,964.40 |
| Check | 12/09/2024 | 506062 | | | Labor | -1,969.57 |
| Check | 12/09/2024 | 505971 | | | Labor | -1,970.65 |
| Check | 12/09/2024 | 505977 | | | Labor | -1,976.11 |
| Check | 12/09/2024 | 506283 | | | Labor | -1,985.50 |
| Check | 12/09/2024 | 506221 | | | Labor | -1,992.07 |
| Check | 12/09/2024 | 506223 | | | Labor | -1,995.20 |
| Check | 12/09/2024 | 506227 | | | Labor | -2,008.80 |
| Check | 12/09/2024 | 506070 | | | Labor | -2,009.89 |
| Check | 12/09/2024 | 506231 | | | Labor | -2,011.84 |
| Check | 12/09/2024 | 505888 | | | Labor | -2,015.02 |
| Check | 12/09/2024 | 505988 | | | Labor | -2,021.94 |
| Check | 12/09/2024 | 506275 | | | Labor | -2,051.49 |
| Check | 12/09/2024 | 505998 | | | Labor | -2,060.52 |
| Check | 12/09/2024 | 506251 | | | Labor | -2,075.35 |
| Check | 12/09/2024 | 505508 | | | Labor | -2,077.63 |
| Check | 12/09/2024 | 506134 | | | Labor | -2,077.99 |
| Check | 12/09/2024 | 506013 | | | Labor | -2,080.08 |
| Check | 12/09/2024 | 505857 | | | Labor | -2,111.55 |
| Check | 12/09/2024 | 506064 | | | Labor | -2,149.97 |
| Check | 12/09/2024 | 506012 | | | Labor | -2,176.58 |
| Check | 12/09/2024 | 506247 | | | Labor | -2,187.41 |
| Check | 12/09/2024 | 506040 | | | Labor | -2,197.01 |
| Check | 12/09/2024 | 506249 | | | Labor | -2,202.13 |
| Check | 12/09/2024 | 506243 | | | Labor | -2,230.35 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

**Millenkamp Cattle Inc**

**Transactions by Account**

Exhibit Page 65 of 82

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/09/2024 | 506258 | | | Labor | -2,241.96 |
| Check | 12/09/2024 | 506245 | | | Labor | -2,254.40 |
| Check | 12/09/2024 | 505958 | | | Labor | -2,305.75 |
| Check | 12/09/2024 | 506246 | | | Labor | -2,348.35 |
| Check | 12/09/2024 | 506257 | | | Labor | -2,439.15 |
| Check | 12/09/2024 | 506260 | | | Labor | -2,463.31 |
| Check | 12/09/2024 | 506242 | | | Labor | -2,473.83 |
| Check | 12/09/2024 | 506218 | | | Labor | -2,481.27 |
| Check | 12/09/2024 | 506261 | | | Labor | -2,514.45 |
| Check | 12/09/2024 | 506248 | | | Labor | -2,593.95 |
| Check | 12/09/2024 | 506050 | | | Labor | -2,786.77 |
| Check | 12/09/2024 | 506255 | | | Labor | -2,806.18 |
| Check | 12/10/2024 | 506290 | | | Labor | -401.58 |
| Check | 12/10/2024 | 505890 | | | Labor | -504.92 |
| Check | 12/10/2024 | 505826 | | | Labor | -811.67 |
| Check | 12/10/2024 | 506085 | | | Labor | -841.17 |
| Check | 12/10/2024 | 506045 | | | Labor | -1,337.15 |
| Check | 12/10/2024 | 506181 | | | Labor | -1,523.86 |
| Check | 12/10/2024 | 506200 | | | Labor | -1,538.26 |
| Check | 12/10/2024 | 506216 | | | Labor | -1,547.41 |
| Check | 12/10/2024 | 506180 | | | Labor | -1,553.45 |
| Check | 12/10/2024 | 505956 | | | Labor | -1,560.88 |
| Check | 12/10/2024 | 506179 | | | Labor | -1,579.16 |
| Check | 12/10/2024 | 506101 | | | Labor | -1,619.15 |
| Check | 12/10/2024 | 506158 | | | Labor | -1,632.82 |
| Check | 12/10/2024 | 506267 | | | Labor | -1,637.74 |
| Check | 12/10/2024 | 506111 | | | Labor | -1,639.82 |
| Check | 12/10/2024 | 505869 | | | Labor | -1,647.55 |
| Check | 12/10/2024 | 506017 | | | Labor | -1,653.85 |
| Check | 12/10/2024 | 505854 | | | Labor | -1,658.99 |
| Check | 12/10/2024 | 506144 | | | Labor | -1,660.71 |
| Check | 12/10/2024 | 506191 | | | Labor | -1,667.54 |
| Check | 12/10/2024 | 506183 | | | Labor | -1,678.45 |
| Check | 12/10/2024 | 506141 | | | Labor | -1,678.50 |
| Check | 12/10/2024 | 505999 | | | Labor | -1,696.52 |
| Check | 12/10/2024 | 505952 | | | Labor | -1,702.64 |
| Check | 12/10/2024 | 505983 | | | Labor | -1,712.18 |
| Check | 12/10/2024 | 505884 | | | Labor | -1,716.23 |
| Check | 12/10/2024 | 506226 | | | Labor | -1,736.17 |
| Check | 12/10/2024 | 506152 | | | Labor | -1,742.66 |
| Check | 12/10/2024 | 506187 | | | Labor | -1,742.66 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc

Transactions by Account

Cash Disbursements

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/10/2024 | 506193 | | | Labor | -1,742.66 |
| Check | 12/10/2024 | 506175 | | | Labor | -1,742.70 |
| Check | 12/10/2024 | 506143 | | | Labor | -1,745.41 |
| Check | 12/10/2024 | 505993 | | | Labor | -1,748.85 |
| Check | 12/10/2024 | 506074 | | | Labor | -1,778.51 |
| Check | 12/10/2024 | 506038 | | | Labor | -1,786.29 |
| Check | 12/10/2024 | 506024 | | | Labor | -1,805.80 |
| Check | 12/10/2024 | 505944 | | | Labor | -1,816.19 |
| Check | 12/10/2024 | 505953 | | | Labor | -1,816.37 |
| Check | 12/10/2024 | 505946 | | | Labor | -1,817.36 |
| Check | 12/10/2024 | 506205 | | | Labor | -1,818.41 |
| Check | 12/10/2024 | 506148 | | | Labor | -1,818.45 |
| Check | 12/10/2024 | 506069 | | | Labor | -1,845.41 |
| Check | 12/10/2024 | 505966 | | | Labor | -1,847.09 |
| Check | 12/10/2024 | 506059 | | | Labor | -1,848.48 |
| Check | 12/10/2024 | 505976 | | | Labor | -1,853.00 |
| Check | 12/10/2024 | 506207 | | | Labor | -1,862.59 |
| Check | 12/10/2024 | 506208 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506178 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506118 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506196 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506165 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506122 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 506072 | | | Labor | -1,876.66 |
| Check | 12/10/2024 | 505940 | | | Labor | -1,878.96 |
| Check | 12/10/2024 | 506001 | | | Labor | -1,879.11 |
| Check | 12/10/2024 | 506169 | | | Labor | -1,880.41 |
| Check | 12/10/2024 | 506214 | | | Labor | -1,880.47 |
| Check | 12/10/2024 | 506135 | | | Labor | -1,889.74 |
| Check | 12/10/2024 | 505951 | | | Labor | -1,890.30 |
| Check | 12/10/2024 | 506044 | | | Labor | -1,891.96 |
| Check | 12/10/2024 | 505939 | | | Labor | -1,899.86 |
| Check | 12/10/2024 | 506003 | | | Labor | -1,899.86 |
| Check | 12/10/2024 | 506030 | | | Labor | -1,912.71 |
| Check | 12/10/2024 | 505947 | | | Labor | -1,916.09 |
| Check | 12/10/2024 | 506176 | | | Labor | -1,930.30 |
| Check | 12/10/2024 | 505974 | | | Labor | -1,934.53 |
| Check | 12/10/2024 | 506194 | | | Labor | -1,941.43 |
| Check | 12/10/2024 | 506142 | | | Labor | -1,941.43 |
| Check | 12/10/2024 | 506002 | | | Labor | -1,956.23 |
| Check | 12/10/2024 | 506078 | | | Labor | -1,957.46 |

Accrual Basis

Case 24-40158-NGH  Doc 869-1  Millennkamp Cattle Inc Entered 01/22/25 17:15:24  Desc  Cash Disbursements
Transactions by Account
As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/10/2024 | 506154 | | | Labor | -1,957.55 |
| Check | 12/10/2024 | 506058 | | | Labor | -1,964.50 |
| Check | 12/10/2024 | 505969 | | | Labor | -1,970.82 |
| Check | 12/10/2024 | 506026 | | | Labor | -1,976.17 |
| Check | 12/10/2024 | 506054 | | | Labor | -1,982.89 |
| Check | 12/10/2024 | 505987 | | | Labor | -1,985.82 |
| Check | 12/10/2024 | 506133 | | | Labor | -1,992.18 |
| Check | 12/10/2024 | 506082 | | | Labor | -1,992.18 |
| Check | 12/10/2024 | 506065 | | | Labor | -1,994.52 |
| Check | 12/10/2024 | 505985 | | | Labor | -2,008.67 |
| Check | 12/10/2024 | 506172 | | | Labor | -2,009.93 |
| Check | 12/10/2024 | 506016 | | | Labor | -2,028.99 |
| Check | 12/10/2024 | 505963 | | | Labor | -2,056.28 |
| Check | 12/10/2024 | 506041 | | | Labor | -2,062.92 |
| Check | 12/10/2024 | 506061 | | | Labor | -2,071.85 |
| Check | 12/10/2024 | 506114 | | | Labor | -2,075.77 |
| Check | 12/10/2024 | 506124 | | | Labor | -2,075.77 |
| Check | 12/10/2024 | 506034 | | | Labor | -2,117.53 |
| Check | 12/10/2024 | 506147 | | | Labor | -2,139.69 |
| Check | 12/10/2024 | 506031 | | | Labor | -2,141.83 |
| Check | 12/10/2024 | 506241 | | | Labor | -2,154.16 |
| Check | 12/10/2024 | 506254 | | | Labor | -2,317.23 |
| Check | 12/11/2024 | 506289 | | | Labor | -675.26 |
| Check | 12/11/2024 | 505959 | | | Labor | -1,471.52 |
| Check | 12/11/2024 | 505933 | | | Labor | -1,610.27 |
| Check | 12/11/2024 | 506160 | | | Labor | -1,662.16 |
| Check | 12/11/2024 | 506173 | | | Labor | -1,665.28 |
| Check | 12/11/2024 | 506161 | | | Labor | -1,678.37 |
| Check | 12/11/2024 | 506201 | | | Labor | -1,678.45 |
| Check | 12/11/2024 | 506211 | | | Labor | -1,693.45 |
| Check | 12/11/2024 | 506192 | | | Labor | -1,719.74 |
| Check | 12/11/2024 | 506150 | | | Labor | -1,725.56 |
| Check | 12/11/2024 | 506185 | | | Labor | -1,742.66 |
| Check | 12/11/2024 | 506168 | | | Labor | -1,742.66 |
| Check | 12/11/2024 | 506073 | | | Labor | -1,745.41 |
| Check | 12/11/2024 | 506167 | | | Labor | -1,745.41 |
| Check | 12/11/2024 | 506212 | | | Labor | -1,749.80 |
| Check | 12/11/2024 | 506008 | | | Labor | -1,750.32 |
| Check | 12/11/2024 | 505932 | | | Labor | -1,796.12 |
| Check | 12/11/2024 | 506156 | | | Labor | -1,818.33 |
| Check | 12/11/2024 | 506145 | | | Labor | -1,818.41 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/11/2024 | 506174 | | | Labor | -1,818.45 |
| Check | 12/11/2024 | 506053 | | | Labor | -1,839.62 |
| Check | 12/11/2024 | 506190 | | | Labor | -1,845.28 |
| Check | 12/11/2024 | 506128 | | | Labor | -1,876.66 |
| Check | 12/11/2024 | 506171 | | | Labor | -1,876.66 |
| Check | 12/11/2024 | 505954 | | | Labor | -1,901.07 |
| Check | 12/11/2024 | 506170 | | | Labor | -1,902.41 |
| Check | 12/11/2024 | 506202 | | | Labor | -1,923.82 |
| Check | 12/11/2024 | 505942 | | | Labor | -1,935.64 |
| Check | 12/11/2024 | 506057 | | | Labor | -1,942.99 |
| Check | 12/11/2024 | 505943 | | | Labor | -1,959.71 |
| Check | 12/11/2024 | 506035 | | | Labor | -2,004.36 |
| Check | 12/11/2024 | 506066 | | | Labor | -2,049.59 |
| Check | 12/11/2024 | 506027 | | | Labor | -2,096.52 |
| Check | 12/11/2024 | 506011 | | | Labor | -2,101.40 |
| Check | 12/11/2024 | 506125 | | | Labor | -2,218.95 |
| Check | 12/12/2024 | 506195 | | | Labor | -1,553.45 |
| Check | 12/12/2024 | 506127 | | | Labor | -1,639.16 |
| Check | 12/12/2024 | 506120 | | | Labor | -1,671.53 |
| Check | 12/12/2024 | 506139 | | | Labor | -1,678.45 |
| Check | 12/12/2024 | 506117 | | | Labor | -1,719.74 |
| Check | 12/12/2024 | 506126 | | | Labor | -1,742.66 |
| Check | 12/12/2024 | 506184 | | | Labor | -1,742.70 |
| Check | 12/12/2024 | 506155 | | | Labor | -1,835.76 |
| Check | 12/12/2024 | 506132 | | | Labor | -1,876.66 |
| Check | 12/12/2024 | 505858 | | | Labor | -1,878.39 |
| Check | 12/12/2024 | 506000 | | | Labor | -1,931.64 |
| Check | 12/12/2024 | 506263 | | | Labor | -2,003.85 |
| Check | 12/12/2024 | 505964 | | | Labor | -2,017.16 |
| Check | 12/12/2024 | 506022 | | | Labor | -2,045.50 |
| Check | 12/12/2024 | 506028 | | | Labor | -2,052.51 |
| Check | 12/12/2024 | 506020 | | | Labor | -2,060.06 |
| Check | 12/12/2024 | 506021 | | | Labor | -2,071.29 |
| Check | 12/12/2024 | 506252 | | | Labor | -2,280.45 |
| Check | 12/12/2024 | 505965 | | | Labor | -2,362.66 |
| Check | 12/13/2024 | 506292 | | | Labor | -1,216.69 |
| Check | 12/13/2024 | 506115 | | | Labor | -1,678.45 |
| Check | 12/13/2024 | 506198 | | | Labor | -1,678.45 |
| Check | 12/13/2024 | 506121 | | | Labor | -1,818.45 |
| Check | 12/13/2024 | 505992 | | | Labor | -1,818.47 |
| Check | 12/13/2024 | 505879 | | | Labor | -1,852.34 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/13/2024 | 506033 | | | Labor | -1,852.72 |
| Check | 12/13/2024 | 506032 | | | Labor | -1,878.95 |
| Check | 12/13/2024 | 506025 | | | Labor | -1,879.56 |
| Check | 12/13/2024 | 506081 | | | Labor | -1,902.41 |
| Check | 12/13/2024 | 506014 | | | Labor | -2,006.47 |
| Check | 12/16/2024 | 506189 | | | Labor | -1,868.47 |
| Check | 12/16/2024 | 506203 | | | Labor | -1,978.11 |
| Check | 12/17/2024 | | | | Labor | -19,620.17 |
| Check | 12/17/2024 | | | | Labor | -1,710.00 |
| Check | 12/17/2024 | | | | Labor | -15.00 |
| Check | 12/17/2024 | 506162 | | | Labor | -1,742.66 |
| Check | 12/17/2024 | 506215 | | | Labor | -1,818.45 |
| Check | 12/17/2024 | 505955 | | | Labor | -1,899.64 |
| Check | 12/17/2024 | 505859 | | | Labor | -2,470.13 |
| Check | 12/18/2024 | 506157 | | | Labor | -1,678.08 |
| Check | 12/18/2024 | 506197 | | | Labor | -2,007.65 |
| Check | 12/18/2024 | 505855 | | | Labor | -2,431.50 |
| Check | 12/19/2024 | | | | 7402 · Payroll Taxes | -170,331.42 |
| Check | 12/19/2024 | | | | Labor | -15.00 |
| Check | 12/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -120.00 |
| Check | 12/20/2024 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -692.70 |
| Check | 12/20/2024 | | | 197614 MILLENKAM/BILLING INV2515792 | Labor | -3,096.80 |
| Check | 12/20/2024 | | | Millenkamp Cattl/ACH Paymen Millenkamp | Labor | -58,737.91 |
| Check | 12/20/2024 | 506295 | | | Labor | -2,172.51 |
| Check | 12/20/2024 | 506664 | | | Labor | -1,710.04 |
| Check | 12/20/2024 | 506687 | | | Labor | -1,792.16 |
| Check | 12/20/2024 | 506617 | | | Labor | -1,818.08 |
| Check | 12/20/2024 | 506575 | | | Labor | -1,957.50 |
| Check | 12/20/2024 | 506483 | | | Labor | -2,054.06 |
| Check | 12/20/2024 | 506635 | | | Labor | -1,538.46 |
| Check | 12/20/2024 | 506678 | | | Labor | -1,694.41 |
| Check | 12/20/2024 | 506657 | | | Labor | -1,742.66 |
| Check | 12/20/2024 | 506436 | | | Labor | -1,860.10 |
| Check | 12/20/2024 | 506332 | | | Labor | -1,975.44 |
| Check | 12/20/2024 | 506702 | | | Labor | -2,057.93 |
| Check | 12/20/2024 | 506691 | | | Labor | -1,823.85 |
| Check | 12/20/2024 | 506704 | | | Labor | -2,556.66 |
| Check | 12/20/2024 | 506649 | | | Labor | -1,099.00 |
| Check | 12/20/2024 | 506364 | | | Labor | -1,561.35 |
| Check | 12/20/2024 | 506626 | | | Labor | -1,876.66 |
| Check | 12/20/2024 | 506485 | | | Labor | -2,057.62 |

# Millenkamp Cattle Inc
# Transactions by Account
## As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/20/2024 | 506430 | | | Labor | -2,089.21 |
| Check | 12/20/2024 | 506486 | | | Labor | -2,173.29 |
| Check | 12/20/2024 | 506677 | | | Labor | -1,818.45 |
| Check | 12/20/2024 | 506322 | | | Labor | -2,244.03 |
| Check | 12/20/2024 | 506476 | | | Labor | -2,164.84 |
| Check | 12/20/2024 | 506559 | | | Labor | -1,409.85 |
| Check | 12/20/2024 | 506690 | | | Labor | -870.90 |
| Check | 12/20/2024 | 507213 | | | Labor | -2,189.62 |
| Check | 12/23/2024 | 506296 | | | Labor | -1,303.52 |
| Check | 12/23/2024 | 506517 | | | Labor | -1,717.43 |
| Check | 12/23/2024 | 506743 | | | Labor | -2,596.53 |
| Check | 12/23/2024 | 506707 | | | Labor | -2,684.27 |
| Check | 12/23/2024 | 506428 | | | Labor | -1,335.40 |
| Check | 12/23/2024 | 506621 | | | Labor | -1,396.17 |
| Check | 12/23/2024 | 506539 | | | Labor | -1,398.50 |
| Check | 12/23/2024 | 506642 | | | Labor | -1,471.61 |
| Check | 12/23/2024 | 506696 | | | Labor | -1,511.66 |
| Check | 12/23/2024 | 506423 | | | Labor | -1,521.71 |
| Check | 12/23/2024 | 506316 | | | Labor | -1,526.42 |
| Check | 12/23/2024 | 506387 | | | Labor | -1,536.72 |
| Check | 12/23/2024 | 506661 | | | Labor | -1,538.26 |
| Check | 12/23/2024 | 506336 | | | Labor | -1,541.42 |
| Check | 12/23/2024 | 506740 | | | Labor | -1,546.64 |
| Check | 12/23/2024 | 506317 | | | Labor | -1,565.98 |
| Check | 12/23/2024 | 506394 | | | Labor | -1,574.62 |
| Check | 12/23/2024 | 506388 | | | Labor | -1,575.31 |
| Check | 12/23/2024 | 506399 | | | Labor | -1,576.72 |
| Check | 12/23/2024 | 506344 | | | Labor | -1,578.10 |
| Check | 12/23/2024 | 506741 | | | Labor | -1,581.86 |
| Check | 12/23/2024 | 506301 | | | Labor | -1,582.40 |
| Check | 12/23/2024 | 506674 | | | Labor | -1,584.34 |
| Check | 12/23/2024 | 506652 | | | Labor | -1,596.65 |
| Check | 12/23/2024 | 506510 | | | Labor | -1,619.47 |
| Check | 12/23/2024 | 506308 | | | Labor | -1,621.74 |
| Check | 12/23/2024 | 506444 | | | Labor | -1,622.61 |
| Check | 12/23/2024 | 506446 | | | Labor | -1,626.37 |
| Check | 12/23/2024 | 506353 | | | Labor | -1,637.72 |
| Check | 12/23/2024 | 506390 | | | Labor | -1,642.19 |
| Check | 12/23/2024 | 506367 | | | Labor | -1,643.56 |
| Check | 12/23/2024 | 506305 | | | Labor | -1,645.93 |
| Check | 12/23/2024 | 506340 | | | Labor | -1,653.15 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/23/2024 | 506375 | | | Labor | -1,657.28 |
| Check | 12/23/2024 | 506373 | | | Labor | -1,657.70 |
| Check | 12/23/2024 | 506349 | | | Labor | -1,657.90 |
| Check | 12/23/2024 | 506736 | | | Labor | -1,658.52 |
| Check | 12/23/2024 | 506374 | | | Labor | -1,660.18 |
| Check | 12/23/2024 | 506398 | | | Labor | -1,667.15 |
| Check | 12/23/2024 | 506402 | | | Labor | -1,668.68 |
| Check | 12/23/2024 | 506744 | | | Labor | -1,672.49 |
| Check | 12/23/2024 | 506562 | | | Labor | -1,674.39 |
| Check | 12/23/2024 | 506354 | | | Labor | -1,677.10 |
| Check | 12/23/2024 | 506667 | | | Labor | -1,678.41 |
| Check | 12/23/2024 | 506589 | | | Labor | -1,678.45 |
| Check | 12/23/2024 | 506624 | | | Labor | -1,678.45 |
| Check | 12/23/2024 | 506673 | | | Labor | -1,678.45 |
| Check | 12/23/2024 | 506614 | | | Labor | -1,678.50 |
| Check | 12/23/2024 | 506380 | | | Labor | -1,680.22 |
| Check | 12/23/2024 | 506391 | | | Labor | -1,680.58 |
| Check | 12/23/2024 | 506574 | | | Labor | -1,681.46 |
| Check | 12/23/2024 | 506306 | | | Labor | -1,681.83 |
| Check | 12/23/2024 | 506392 | | | Labor | -1,683.33 |
| Check | 12/23/2024 | 506321 | | | Labor | -1,688.44 |
| Check | 12/23/2024 | 506376 | | | Labor | -1,690.56 |
| Check | 12/23/2024 | 506339 | | | Labor | -1,694.05 |
| Check | 12/23/2024 | 506582 | | | Labor | -1,694.40 |
| Check | 12/23/2024 | 506300 | | | Labor | -1,697.60 |
| Check | 12/23/2024 | 506728 | | | Labor | -1,699.03 |
| Check | 12/23/2024 | 506455 | | | Labor | -1,703.51 |
| Check | 12/23/2024 | 506359 | | | Labor | -1,714.63 |
| Check | 12/23/2024 | 506343 | | | Labor | -1,717.62 |
| Check | 12/23/2024 | 506480 | | | Labor | -1,724.50 |
| Check | 12/23/2024 | 506676 | | | Labor | -1,728.51 |
| Check | 12/23/2024 | 506630 | | | Labor | -1,732.41 |
| Check | 12/23/2024 | 506302 | | | Labor | -1,733.99 |
| Check | 12/23/2024 | 506566 | | | Labor | -1,741.00 |
| Check | 12/23/2024 | 506299 | | | Labor | -1,742.11 |
| Check | 12/23/2024 | 506578 | | | Labor | -1,742.66 |
| Check | 12/23/2024 | 506452 | | | Labor | -1,742.66 |
| Check | 12/23/2024 | 506639 | | | Labor | -1,742.66 |
| Check | 12/23/2024 | 506636 | | | Labor | -1,742.66 |
| Check | 12/23/2024 | 506632 | | | Labor | -1,742.66 |
| Check | 12/23/2024 | 506362 | | | Labor | -1,745.04 |

**Transactions by Account**

**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/23/2024 | 506675 | | | Labor | -1,745.41 |
| Check | 12/23/2024 | 506426 | | | Labor | -1,746.44 |
| Check | 12/23/2024 | 506561 | | | Labor | -1,751.40 |
| Check | 12/23/2024 | 506396 | | | Labor | -1,754.99 |
| Check | 12/23/2024 | 506357 | | | Labor | -1,764.14 |
| Check | 12/23/2024 | 506403 | | | Labor | -1,774.29 |
| Check | 12/23/2024 | 506445 | | | Labor | -1,776.95 |
| Check | 12/23/2024 | 506303 | | | Labor | -1,777.98 |
| Check | 12/23/2024 | 506415 | | | Labor | -1,781.12 |
| Check | 12/23/2024 | 506418 | | | Labor | -1,784.12 |
| Check | 12/23/2024 | 506742 | | | Labor | -1,790.66 |
| Check | 12/23/2024 | 506404 | | | Labor | -1,790.68 |
| Check | 12/23/2024 | 506311 | | | Labor | -1,796.03 |
| Check | 12/23/2024 | 506607 | | | Labor | -1,800.82 |
| Check | 12/23/2024 | 506672 | | | Labor | -1,801.94 |
| Check | 12/23/2024 | 506655 | | | Labor | -1,801.98 |
| Check | 12/23/2024 | 506613 | | | Labor | -1,801.98 |
| Check | 12/23/2024 | 506467 | | | Labor | -1,804.50 |
| Check | 12/23/2024 | 506346 | | | Labor | -1,804.92 |
| Check | 12/23/2024 | 506441 | | | Labor | -1,808.62 |
| Check | 12/23/2024 | 506572 | | | Labor | -1,810.62 |
| Check | 12/23/2024 | 506448 | | | Labor | -1,813.08 |
| Check | 12/23/2024 | 506534 | | | Labor | -1,815.59 |
| Check | 12/23/2024 | 506576 | | | Labor | -1,818.41 |
| Check | 12/23/2024 | 506434 | | | Labor | -1,819.46 |
| Check | 12/23/2024 | 506451 | | | Labor | -1,824.40 |
| Check | 12/23/2024 | 506512 | | | Labor | -1,830.41 |
| Check | 12/23/2024 | 506437 | | | Labor | -1,835.15 |
| Check | 12/23/2024 | 506551 | | | Labor | -1,843.50 |
| Check | 12/23/2024 | 506414 | | | Labor | -1,844.93 |
| Check | 12/23/2024 | 506464 | | | Labor | -1,845.83 |
| Check | 12/23/2024 | 506447 | | | Labor | -1,846.71 |
| Check | 12/23/2024 | 506405 | | | Labor | -1,851.93 |
| Check | 12/23/2024 | 506474 | | | Labor | -1,859.50 |
| Check | 12/23/2024 | 506633 | | | Labor | -1,861.94 |
| Check | 12/23/2024 | 506508 | | | Labor | -1,861.99 |
| Check | 12/23/2024 | 506666 | | | Labor | -1,862.59 |
| Check | 12/23/2024 | 506449 | | | Labor | -1,862.98 |
| Check | 12/23/2024 | 506456 | | | Labor | -1,868.17 |
| Check | 12/23/2024 | 506466 | | | Labor | -1,869.99 |
| Check | 12/23/2024 | 506338 | | | Labor | -1,870.45 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1 Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/23/2024 | 506502 | | | Labor | -1,871.13 |
| Check | 12/23/2024 | 506478 | | | Labor | -1,876.39 |
| Check | 12/23/2024 | 506658 | | | Labor | -1,876.66 |
| Check | 12/23/2024 | 506541 | | | Labor | -1,876.66 |
| Check | 12/23/2024 | 506533 | | | Labor | -1,883.21 |
| Check | 12/23/2024 | 506540 | | | Labor | -1,886.88 |
| Check | 12/23/2024 | 506513 | | | Labor | -1,889.91 |
| Check | 12/23/2024 | 506700 | | | Labor | -1,892.24 |
| Check | 12/23/2024 | 506413 | | | Labor | -1,893.97 |
| Check | 12/23/2024 | 506438 | | | Labor | -1,895.29 |
| Check | 12/23/2024 | 506393 | | | Labor | -1,897.38 |
| Check | 12/23/2024 | 506543 | | | Labor | -1,902.41 |
| Check | 12/23/2024 | 506397 | | | Labor | -1,908.87 |
| Check | 12/23/2024 | 506507 | | | Labor | -1,916.72 |
| Check | 12/23/2024 | 506637 | | | Labor | -1,923.07 |
| Check | 12/23/2024 | 506407 | | | Labor | -1,928.43 |
| Check | 12/23/2024 | 506461 | | | Labor | -1,939.54 |
| Check | 12/23/2024 | 506484 | | | Labor | -1,942.25 |
| Check | 12/23/2024 | 506475 | | | Labor | -1,944.13 |
| Check | 12/23/2024 | 506609 | | | Labor | -1,947.38 |
| Check | 12/23/2024 | 506663 | | | Labor | -1,951.53 |
| Check | 12/23/2024 | 506501 | | | Labor | -1,953.67 |
| Check | 12/23/2024 | 506535 | | | Labor | -1,958.14 |
| Check | 12/23/2024 | 506406 | | | Labor | -1,960.07 |
| Check | 12/23/2024 | 506496 | | | Labor | -1,965.89 |
| Check | 12/23/2024 | 506439 | | | Labor | -1,968.00 |
| Check | 12/23/2024 | 506470 | | | Labor | -1,983.03 |
| Check | 12/23/2024 | 506453 | | | Labor | -1,992.94 |
| Check | 12/23/2024 | 506499 | | | Labor | -1,998.41 |
| Check | 12/23/2024 | 506753 | | | Labor | -2,000.93 |
| Check | 12/23/2024 | 506454 | | | Labor | -2,007.82 |
| Check | 12/23/2024 | 506522 | | | Labor | -2,017.61 |
| Check | 12/23/2024 | 506443 | | | Labor | -2,035.02 |
| Check | 12/23/2024 | 506660 | | | Labor | -2,040.93 |
| Check | 12/23/2024 | 506530 | | | Labor | -2,048.58 |
| Check | 12/23/2024 | 506520 | | | Labor | -2,087.70 |
| Check | 12/23/2024 | 506494 | | | Labor | -2,095.71 |
| Check | 12/23/2024 | 506735 | | | Labor | -2,133.76 |
| Check | 12/23/2024 | 506524 | | | Labor | -2,135.15 |
| Check | 12/23/2024 | 506506 | | | Labor | -2,136.96 |
| Check | 12/23/2024 | 506693 | | | Labor | -2,160.26 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/23/2024 | 506722 | | | Labor | -2,174.90 |
| Check | 12/23/2024 | 506665 | | | Labor | -2,179.01 |
| Check | 12/23/2024 | 506477 | | | Labor | -2,185.47 |
| Check | 12/23/2024 | 506333 | | | Labor | -2,201.34 |
| Check | 12/23/2024 | 506706 | | | Labor | -2,208.91 |
| Check | 12/23/2024 | 506433 | | | Labor | -2,229.36 |
| Check | 12/23/2024 | 506703 | | | Labor | -2,274.55 |
| Check | 12/23/2024 | 506716 | | | Labor | -2,281.04 |
| Check | 12/23/2024 | 506725 | | | Labor | -2,299.95 |
| Check | 12/23/2024 | 506752 | | | Labor | -2,314.02 |
| Check | 12/23/2024 | 506671 | | | Labor | -2,330.48 |
| Check | 12/23/2024 | 506514 | | | Labor | -2,387.03 |
| Check | 12/23/2024 | 506713 | | | Labor | -2,523.95 |
| Check | 12/24/2024 | 506594 | | | Labor | -1,941.39 |
| Check | 12/24/2024 | 506755 | | | Labor | -151.40 |
| Check | 12/24/2024 | 506331 | | | Labor | -541.58 |
| Check | 12/24/2024 | 506526 | | | Labor | -591.83 |
| Check | 12/24/2024 | 506754 | | | Labor | -655.76 |
| Check | 12/24/2024 | 506459 | | | Labor | -879.78 |
| Check | 12/24/2024 | 506516 | | | Labor | -1,051.61 |
| Check | 12/24/2024 | 506309 | | | Labor | -1,256.78 |
| Check | 12/24/2024 | 506337 | | | Labor | -1,362.67 |
| Check | 12/24/2024 | 506495 | | | Labor | -1,451.62 |
| Check | 12/24/2024 | 506310 | | | Labor | -1,460.16 |
| Check | 12/24/2024 | 506563 | | | Labor | -1,510.24 |
| Check | 12/24/2024 | 506360 | | | Labor | -1,518.51 |
| Check | 12/24/2024 | 506383 | | | Labor | -1,518.59 |
| Check | 12/24/2024 | 506570 | | | Labor | -1,520.24 |
| Check | 12/24/2024 | 506315 | | | Labor | -1,548.44 |
| Check | 12/24/2024 | 506567 | | | Labor | -1,548.79 |
| Check | 12/24/2024 | 506379 | | | Labor | -1,550.09 |
| Check | 12/24/2024 | 506558 | | | Labor | -1,553.61 |
| Check | 12/24/2024 | 506368 | | | Labor | -1,555.44 |
| Check | 12/24/2024 | 506565 | | | Labor | -1,559.29 |
| Check | 12/24/2024 | 506382 | | | Labor | -1,563.02 |
| Check | 12/24/2024 | 506597 | | | Labor | -1,565.16 |
| Check | 12/24/2024 | 506686 | | | Labor | -1,572.37 |
| Check | 12/24/2024 | 506369 | | | Labor | -1,574.86 |
| Check | 12/24/2024 | 506342 | | | Labor | -1,584.33 |
| Check | 12/24/2024 | 506297 | | | Labor | -1,587.76 |
| Check | 12/24/2024 | 506631 | | | Labor | -1,588.42 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/24/2024 | 506345 | | | Labor | -1,589.33 |
| Check | 12/24/2024 | 506355 | | | Labor | -1,600.61 |
| Check | 12/24/2024 | 506746 | | | Labor | -1,603.37 |
| Check | 12/24/2024 | 506298 | | | Labor | -1,603.99 |
| Check | 12/24/2024 | 506363 | | | Labor | -1,606.03 |
| Check | 12/24/2024 | 506366 | | | Labor | -1,612.00 |
| Check | 12/24/2024 | 506314 | | | Labor | -1,617.52 |
| Check | 12/24/2024 | 506350 | | | Labor | -1,623.61 |
| Check | 12/24/2024 | 506358 | | | Labor | -1,628.47 |
| Check | 12/24/2024 | 506518 | | | Labor | -1,631.00 |
| Check | 12/24/2024 | 506568 | | | Labor | -1,632.34 |
| Check | 12/24/2024 | 506555 | | | Labor | -1,632.66 |
| Check | 12/24/2024 | 506550 | | | Labor | -1,635.08 |
| Check | 12/24/2024 | 506385 | | | Labor | -1,637.79 |
| Check | 12/24/2024 | 506389 | | | Labor | -1,638.26 |
| Check | 12/24/2024 | 506377 | | | Labor | -1,640.29 |
| Check | 12/24/2024 | 506560 | | | Labor | -1,647.31 |
| Check | 12/24/2024 | 506361 | | | Labor | -1,649.17 |
| Check | 12/24/2024 | 506734 | | | Labor | -1,655.22 |
| Check | 12/24/2024 | 506556 | | | Labor | -1,661.78 |
| Check | 12/24/2024 | 506549 | | | Labor | -1,661.90 |
| Check | 12/24/2024 | 506371 | | | Labor | -1,662.76 |
| Check | 12/24/2024 | 506351 | | | Labor | -1,664.61 |
| Check | 12/24/2024 | 506378 | | | Labor | -1,666.84 |
| Check | 12/24/2024 | 506731 | | | Labor | -1,668.49 |
| Check | 12/24/2024 | 506341 | | | Labor | -1,674.56 |
| Check | 12/24/2024 | 506381 | | | Labor | -1,675.23 |
| Check | 12/24/2024 | 506605 | | | Labor | -1,678.41 |
| Check | 12/24/2024 | 506662 | | | Labor | -1,678.45 |
| Check | 12/24/2024 | 506730 | | | Labor | -1,679.31 |
| Check | 12/24/2024 | 506697 | | | Labor | -1,687.07 |
| Check | 12/24/2024 | 506395 | | | Labor | -1,689.69 |
| Check | 12/24/2024 | 506553 | | | Labor | -1,690.19 |
| Check | 12/24/2024 | 506386 | | | Labor | -1,697.42 |
| Check | 12/24/2024 | 506335 | | | Labor | -1,704.68 |
| Check | 12/24/2024 | 506739 | | | Labor | -1,704.91 |
| Check | 12/24/2024 | 506419 | | | Labor | -1,705.13 |
| Check | 12/24/2024 | 506320 | | | Labor | -1,705.58 |
| Check | 12/24/2024 | 506334 | | | Labor | -1,708.89 |
| Check | 12/24/2024 | 506370 | | | Labor | -1,715.87 |
| Check | 12/24/2024 | 506737 | | | Labor | -1,716.59 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

**Millenkamp Cattle Inc**

**Transactions by Account**

Cash Disbursements

As of December 31, 2024

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/24/2024 | 506372 | | | Labor | -1,724.60 |
| Check | 12/24/2024 | 506304 | | | Labor | -1,726.42 |
| Check | 12/24/2024 | 506365 | | | Labor | -1,729.55 |
| Check | 12/24/2024 | 506569 | | | Labor | -1,731.22 |
| Check | 12/24/2024 | 506557 | | | Labor | -1,732.99 |
| Check | 12/24/2024 | 506529 | | | Labor | -1,742.06 |
| Check | 12/24/2024 | 506646 | | | Labor | -1,742.66 |
| Check | 12/24/2024 | 506509 | | | Labor | -1,743.43 |
| Check | 12/24/2024 | 506417 | | | Labor | -1,750.08 |
| Check | 12/24/2024 | 506511 | | | Labor | -1,751.26 |
| Check | 12/24/2024 | 506692 | | | Labor | -1,755.93 |
| Check | 12/24/2024 | 506564 | | | Labor | -1,757.11 |
| Check | 12/24/2024 | 506318 | | | Labor | -1,766.54 |
| Check | 12/24/2024 | 506554 | | | Labor | -1,766.79 |
| Check | 12/24/2024 | 506571 | | | Labor | -1,767.61 |
| Check | 12/24/2024 | 506307 | | | Labor | -1,769.13 |
| Check | 12/24/2024 | 506348 | | | Labor | -1,769.95 |
| Check | 12/24/2024 | 506313 | | | Labor | -1,770.79 |
| Check | 12/24/2024 | 506688 | | | Labor | -1,771.19 |
| Check | 12/24/2024 | 506312 | | | Labor | -1,771.68 |
| Check | 12/24/2024 | 506528 | | | Labor | -1,775.01 |
| Check | 12/24/2024 | 506748 | | | Labor | -1,785.80 |
| Check | 12/24/2024 | 506585 | | | Labor | -1,792.07 |
| Check | 12/24/2024 | 506552 | | | Labor | -1,792.92 |
| Check | 12/24/2024 | 506732 | | | Labor | -1,801.92 |
| Check | 12/24/2024 | 506681 | | | Labor | -1,803.67 |
| Check | 12/24/2024 | 506729 | | | Labor | -1,806.72 |
| Check | 12/24/2024 | 506542 | | | Labor | -1,818.41 |
| Check | 12/24/2024 | 506751 | | | Labor | -1,818.83 |
| Check | 12/24/2024 | 506583 | | | Labor | -1,818.90 |
| Check | 12/24/2024 | 506699 | | | Labor | -1,825.92 |
| Check | 12/24/2024 | 506694 | | | Labor | -1,843.04 |
| Check | 12/24/2024 | 506745 | | | Labor | -1,846.56 |
| Check | 12/24/2024 | 506472 | | | Labor | -1,846.77 |
| Check | 12/24/2024 | 506701 | | | Labor | -1,848.70 |
| Check | 12/24/2024 | 506584 | | | Labor | -1,849.42 |
| Check | 12/24/2024 | 506577 | | | Labor | -1,850.74 |
| Check | 12/24/2024 | 506228 | | | Labor | -1,853.95 |
| Check | 12/24/2024 | 506679 | | | Labor | -1,855.43 |
| Check | 12/24/2024 | 506432 | | | Labor | -1,856.99 |
| Check | 12/24/2024 | 506747 | | | Labor | -1,860.35 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1  Filed 01/22/25  Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/24/2024 | 506412 | | | Labor | -1,861.77 |
| Check | 12/24/2024 | 506669 | | | Labor | -1,862.59 |
| Check | 12/24/2024 | 506442 | | | Labor | -1,863.00 |
| Check | 12/24/2024 | 506408 | | | Labor | -1,872.36 |
| Check | 12/24/2024 | 506537 | | | Labor | -1,876.66 |
| Check | 12/24/2024 | 506648 | | | Labor | -1,876.66 |
| Check | 12/24/2024 | 506612 | | | Labor | -1,876.66 |
| Check | 12/24/2024 | 506319 | | | Labor | -1,878.45 |
| Check | 12/24/2024 | 506503 | | | Labor | -1,883.02 |
| Check | 12/24/2024 | 506689 | | | Labor | -1,883.20 |
| Check | 12/24/2024 | 506327 | | | Labor | -1,885.62 |
| Check | 12/24/2024 | 506356 | | | Labor | -1,890.63 |
| Check | 12/24/2024 | 506638 | | | Labor | -1,902.41 |
| Check | 12/24/2024 | 506685 | | | Labor | -1,904.44 |
| Check | 12/24/2024 | 506738 | | | Labor | -1,905.99 |
| Check | 12/24/2024 | 506525 | | | Labor | -1,912.66 |
| Check | 12/24/2024 | 506462 | | | Labor | -1,913.50 |
| Check | 12/24/2024 | 506463 | | | Labor | -1,918.11 |
| Check | 12/24/2024 | 506471 | | | Labor | -1,920.15 |
| Check | 12/24/2024 | 506684 | | | Labor | -1,922.47 |
| Check | 12/24/2024 | 506488 | | | Labor | -1,926.81 |
| Check | 12/24/2024 | 506489 | | | Labor | -1,934.87 |
| Check | 12/24/2024 | 506698 | | | Labor | -1,935.00 |
| Check | 12/24/2024 | 506416 | | | Labor | -1,938.40 |
| Check | 12/24/2024 | 506695 | | | Labor | -1,941.01 |
| Check | 12/24/2024 | 506548 | | | Labor | -1,941.39 |
| Check | 12/24/2024 | 506573 | | | Labor | -1,941.43 |
| Check | 12/24/2024 | 506482 | | | Labor | -1,946.61 |
| Check | 12/24/2024 | 506733 | | | Labor | -1,949.12 |
| Check | 12/24/2024 | 506579 | | | Labor | -1,967.05 |
| Check | 12/24/2024 | 506519 | | | Labor | -1,972.73 |
| Check | 12/24/2024 | 506460 | | | Labor | -1,973.96 |
| Check | 12/24/2024 | 506409 | | | Labor | -1,977.25 |
| Check | 12/24/2024 | 506491 | | | Labor | -1,977.80 |
| Check | 12/24/2024 | 506544 | | | Labor | -1,990.00 |
| Check | 12/24/2024 | 506683 | | | Labor | -2,018.74 |
| Check | 12/24/2024 | 506527 | | | Labor | -2,024.94 |
| Check | 12/24/2024 | 506523 | | | Labor | -2,024.94 |
| Check | 12/24/2024 | 506429 | | | Labor | -2,050.93 |
| Check | 12/24/2024 | 506330 | | | Labor | -2,055.63 |
| Check | 12/24/2024 | 506329 | | | Labor | -2,055.89 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/24/2024 | 506536 | | | Labor | -2,057.15 |
| Check | 12/24/2024 | 506505 | | | Labor | -2,079.35 |
| Check | 12/24/2024 | 506481 | | | Labor | -2,115.84 |
| Check | 12/24/2024 | 506326 | | | Labor | -2,145.23 |
| Check | 12/24/2024 | 506714 | | | Labor | -2,147.66 |
| Check | 12/24/2024 | 506715 | | | Labor | -2,164.48 |
| Check | 12/24/2024 | 506682 | | | Labor | -2,180.22 |
| Check | 12/24/2024 | 506708 | | | Labor | -2,181.59 |
| Check | 12/24/2024 | 506717 | | | Labor | -2,214.55 |
| Check | 12/24/2024 | 506709 | | | Labor | -2,216.00 |
| Check | 12/24/2024 | 506727 | | | Labor | -2,239.88 |
| Check | 12/24/2024 | 506435 | | | Labor | -2,283.00 |
| Check | 12/24/2024 | 506710 | | | Labor | -2,299.36 |
| Check | 12/24/2024 | 506680 | | | Labor | -2,355.56 |
| Check | 12/24/2024 | 506720 | | | Labor | -2,359.93 |
| Check | 12/24/2024 | 506721 | | | Labor | -2,361.21 |
| Check | 12/24/2024 | 506705 | | | Labor | -2,389.99 |
| Check | 12/24/2024 | 506723 | | | Labor | -2,428.81 |
| Check | 12/24/2024 | 506724 | | | Labor | -2,480.99 |
| Check | 12/24/2024 | 506711 | | | Labor | -2,484.96 |
| Check | 12/24/2024 | 506712 | | | Labor | -2,497.99 |
| Check | 12/24/2024 | 506328 | | | Labor | -2,565.09 |
| Check | 12/24/2024 | 506515 | | | Labor | -2,747.79 |
| Check | 12/26/2024 | 506293 | | | Labor | -838.98 |
| Check | 12/26/2024 | 506749 | | | Labor | -987.97 |
| Check | 12/26/2024 | 506352 | | | Labor | -1,564.78 |
| Check | 12/26/2024 | 506647 | | | Labor | -1,678.45 |
| Check | 12/26/2024 | 506425 | | | Labor | -1,723.02 |
| Check | 12/26/2024 | 506625 | | | Labor | -1,745.41 |
| Check | 12/26/2024 | 506620 | | | Labor | -1,745.45 |
| Check | 12/26/2024 | 506596 | | | Labor | -1,746.78 |
| Check | 12/26/2024 | 506644 | | | Labor | -1,750.71 |
| Check | 12/26/2024 | 506634 | | | Labor | -1,792.88 |
| Check | 12/26/2024 | 506546 | | | Labor | -1,861.19 |
| Check | 12/26/2024 | 506643 | | | Labor | -1,876.66 |
| Check | 12/26/2024 | 506590 | | | Labor | -1,876.66 |
| Check | 12/26/2024 | 506458 | | | Labor | -1,899.15 |
| Check | 12/26/2024 | 506421 | | | Labor | -1,899.41 |
| Check | 12/26/2024 | 506668 | | | Labor | -1,902.41 |
| Check | 12/26/2024 | 506610 | | | Labor | -1,902.41 |
| Check | 12/26/2024 | 506538 | | | Labor | -1,902.41 |

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc

Transactions by Account

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/26/2024 | 506473 | | | Labor | -1,909.30 |
| Check | 12/26/2024 | 506750 | | | Labor | -1,931.30 |
| Check | 12/26/2024 | 506504 | | | Labor | -1,963.62 |
| Check | 12/26/2024 | 506547 | | | Labor | -1,964.40 |
| Check | 12/26/2024 | 506500 | | | Labor | -1,999.36 |
| Check | 12/26/2024 | 506018 | | | Labor | -2,021.26 |
| Check | 12/26/2024 | 506325 | | | Labor | -2,062.13 |
| Check | 12/26/2024 | 506492 | | | Labor | -2,194.39 |
| Check | 12/26/2024 | 506431 | | | Labor | -2,467.92 |
| Check | 12/27/2024 | | | 197614 MILLENKAM/FIX MILLENKAMP C/ | Labor | -230.92 |
| Check | 12/27/2024 | 506656 | | | Labor | -1,398.46 |
| Check | 12/27/2024 | 506401 | | | Labor | -1,618.51 |
| Check | 12/27/2024 | 506593 | | | Labor | -1,726.19 |
| Check | 12/27/2024 | 506651 | | | Labor | -1,742.66 |
| Check | 12/27/2024 | 506606 | | | Labor | -1,801.98 |
| Check | 12/27/2024 | 506602 | | | Labor | -1,801.98 |
| Check | 12/27/2024 | 506347 | | | Labor | -1,817.17 |
| Check | 12/27/2024 | 506400 | | | Labor | -1,829.47 |
| Check | 12/27/2024 | 505961 | | | Labor | -1,842.76 |
| Check | 12/27/2024 | 506427 | | | Labor | -1,853.48 |
| Check | 12/27/2024 | 506490 | | | Labor | -1,888.35 |
| Check | 12/27/2024 | 506650 | | | Labor | -1,897.79 |
| Check | 12/27/2024 | 506545 | | | Labor | -1,902.41 |
| Check | 12/27/2024 | 506450 | | | Labor | -1,913.75 |
| Check | 12/27/2024 | 506457 | | | Labor | -1,932.99 |
| Check | 12/27/2024 | 506465 | | | Labor | -1,933.48 |
| Check | 12/27/2024 | 506479 | | | Labor | -2,087.88 |
| Check | 12/27/2024 | 506719 | | | Labor | -2,410.75 |
| Check | 12/27/2024 | 506256 | | | Labor | -2,444.39 |
| Check | 12/30/2024 | 506592 | | | Labor | -1,876.66 |
| Check | 12/30/2024 | 506619 | | | Labor | -1,876.66 |
| Check | 12/30/2024 | 506323 | | | Labor | -1,882.93 |
| Check | 12/30/2024 | 506498 | | | Labor | -1,883.51 |
| Check | 12/30/2024 | 506595 | | | Labor | -1,889.74 |
| Check | 12/30/2024 | 506532 | | | Labor | -1,892.61 |
| Check | 12/30/2024 | 506628 | | | Labor | -1,902.41 |
| Check | 12/30/2024 | 506603 | | | Labor | -1,902.41 |
| Check | 12/30/2024 | 506497 | | | Labor | -1,912.75 |
| Check | 12/30/2024 | 506422 | | | Labor | -1,934.65 |
| Check | 12/30/2024 | 506410 | | | Labor | -1,938.89 |
| Check | 12/30/2024 | 506604 | | | Labor | -1,957.46 |

Accrual Basis

Case 24-40158-NGH    Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24    Desc

**Millenkamp Cattle Inc**

**Transactions by Account**

Exhibit A    Page 80 of 82

As of December 31, 2024

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/30/2024 | 506601 | | | Labor | -1,957.59 |
| Check | 12/30/2024 | 506440 | | | Labor | -1,965.94 |
| Check | 12/30/2024 | 506411 | | | Labor | -1,970.56 |
| Check | 12/30/2024 | 506615 | | | Labor | -1,983.76 |
| Check | 12/30/2024 | 506580 | | | Labor | -1,992.18 |
| Check | 12/30/2024 | 506654 | | | Labor | -2,007.65 |
| Check | 12/30/2024 | 506623 | | | Labor | -2,007.65 |
| Check | 12/30/2024 | 506531 | | | Labor | -2,029.16 |
| Check | 12/30/2024 | 506487 | | | Labor | -2,043.94 |
| Check | 12/30/2024 | 506598 | | | Labor | -2,059.40 |
| Check | 12/30/2024 | 506493 | | | Labor | -2,061.63 |
| Check | 12/30/2024 | 506424 | | | Labor | -2,097.09 |
| Check | 12/30/2024 | 506718 | | | Labor | -2,502.34 |
| Check | 12/30/2024 | 506468 | | | Labor | -543.25 |
| Check | 12/30/2024 | 506384 | | | Labor | -1,546.94 |
| Check | 12/30/2024 | 506611 | | | Labor | -1,584.75 |
| Check | 12/30/2024 | 506616 | | | Labor | -1,678.33 |
| Check | 12/30/2024 | 506659 | | | Labor | -1,678.45 |
| Check | 12/30/2024 | 506581 | | | Labor | -1,678.45 |
| Check | 12/30/2024 | 506588 | | | Labor | -1,681.92 |
| Check | 12/30/2024 | 506166 | | | Labor | -1,719.74 |
| Check | 12/30/2024 | 506627 | | | Labor | -1,719.74 |
| Check | 12/30/2024 | 506640 | | | Labor | -1,731.88 |
| Check | 12/30/2024 | 506670 | | | Labor | -1,742.66 |
| Check | 12/30/2024 | 506420 | | | Labor | -1,743.43 |
| Check | 12/30/2024 | 506587 | | | Labor | -1,768.04 |
| Check | 12/30/2024 | 506591 | | | Labor | -1,796.20 |
| Check | 12/30/2024 | 506599 | | | Labor | -1,818.45 |
| Check | 12/30/2024 | 506608 | | | Labor | -1,818.45 |
| Check | 12/30/2024 | 506618 | | | Labor | -1,818.45 |
| Check | 12/30/2024 | 506521 | | | Labor | -1,843.74 |
| Check | 12/30/2024 | 506653 | | | Labor | -1,850.74 |
| Check | 12/30/2024 | 506469 | | | Labor | -1,851.20 |
| Check | 12/30/2024 | 506586 | | | Labor | -1,876.66 |
| Check | 12/30/2024 | 506645 | | | Labor | -1,876.66 |
| Check | 12/30/2024 | 506629 | | | Labor | -1,876.66 |
| Check | 12/30/2024 | 506600 | | | Labor | -1,876.66 |
| Check | 12/31/2024 | 506622 | | | Labor | -395.57 |
| Check | 12/31/2024 | 506641 | | | Labor | -597.51 |
| Check | 12/31/2024 | 506756 | | | Labor | -1,242.05 |
| Check | 12/31/2024 | 506726 | | | Labor | -2,052.99 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 12/31/2024 | 506324 | | | Labor | -2,503.49 |
| Check | 12/31/2024 | | | | Labor | -5.00 |

**0002.30 · Reserve**

| | | | | | | |
|------|------|-----|------|------|-------|--------|
| Check | 12/31/2024 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

**0029 · Mechanics - Concentration**

**1110 · Mechanics - Operating**

**1115 · Mechanics - Payroll**

| | | | | | | |
|------|------|-----|------|------|-------|--------|
| Check | 12/10/2024 | Analysis | | | 9532 · Bank Service Charge | -449.03 |

**1118 · Farmers Bank**

**1122 · WJM Trust**

| | | | | | | |
|------|------|-----|------|------|-------|--------|
| Check | 12/11/2024 | 152 | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -9,222.15 |
| Check | 12/31/2024 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |

**TOTAL**                    **-20,195,833.36**

Accrual Basis

Case 24-40158-NGH   Doc 869-1   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle Inc

Exhibit Page 82 of 82

Transfers

Transactions by Account

**As of December 31, 2024**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 12/03/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.30 · Reserve | 115.35 |
| Transfer | 12/18/2024 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 12/26/2024 | | | Funds Transfer | 1115 · Mechanics - Payroll | -901.79 |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| Transfer | 12/18/2024 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| **0002.30 · Reserve** | | | | | | |
| Transfer | 12/03/2024 | | | Funds Transfer | 0002.10 · Operating | -115.35 |
| **1115 · Mechanics - Payroll** | | | | | | |
| Transfer | 12/26/2024 | | | Funds Transfer | 0002.10 · Operating | 901.79 |
| **TOTAL** | | | | | | **0.00** |