Millenkamp Cattle Inc
24-40158

## Part 2
### k. Prepetition secured debt

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

### l. Prepetition priority debt

Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

### m. Prepetition unsecured debt

Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

## Part 7
### g. Was there any postpetition borrowing, other than trade credit?

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 12/31/2024

|  | Dec 31, 24 |
|---|---|
| **Beginning Balance** | 3,089,653.17 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 411 items** | -20,556,029.10 |
|     **Deposits and Credits - 59 items** | 19,675,362.72 |
|   **Total Cleared Transactions** | -880,666.38 |
| **Cleared Balance** | 2,208,986.79 |
|   **Uncleared Transactions** | |
|     **Checks and Payments - 68 items** | -1,157,305.15 |
|     **Deposits and Credits - 3 items** | 1,072,336.37 |
|   **Total Uncleared Transactions** | -84,968.78 |
| **Register Balance as of 12/31/2024** | 2,124,018.01 |
|   **New Transactions** | |
|     **Checks and Payments - 182 items** | -9,554,429.93 |
|     **Deposits and Credits - 16 items** | 7,866,035.73 |
|   **Total New Transactions** | -1,688,394.20 |
| **Ending Balance** | 435,623.81 |

4:31 PM

01/13/25

## Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 3,089,653.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 411 items** | | | | | | |
| Bill Pmt -Check | 10/23/2024 | 100875 | Butte Irrigation Inc. (... | X | -95,105.85 | -95,105.85 |
| Bill Pmt -Check | 11/04/2024 | 100972 | Mark Harrison | X | -1,000.00 | -96,105.85 |
| Bill Pmt -Check | 11/08/2024 | 100990 | Elevation Electric (N... | X | -21,109.76 | -117,215.61 |
| Check | 11/18/2024 | 101075 | SAIA LTL Freight | X | -317.00 | -117,532.61 |
| Bill Pmt -Check | 11/20/2024 | 101078 | Mark Harrison | X | -1,000.00 | -118,532.61 |
| Bill Pmt -Check | 11/22/2024 | 101150 | Lithia Motors | X | -252,560.68 | -371,093.29 |
| Bill Pmt -Check | 11/22/2024 | 101125 | Moss Grain Partners... | X | -121,639.76 | -492,733.05 |
| Bill Pmt -Check | 11/22/2024 | 101132 | Progressive Dairy S... | X | -30,179.25 | -522,912.30 |
| Bill Pmt -Check | 11/22/2024 | 101134 | Rocky Mountain Agr... | X | -27,721.66 | -550,633.96 |
| Bill Pmt -Check | 11/22/2024 | 101127 | Napa Auto Parts - B... | X | -15,207.80 | -565,841.76 |
| Bill Pmt -Check | 11/22/2024 | 101089 | Ardurra Group | X | -7,638.75 | -573,480.51 |
| Bill Pmt -Check | 11/22/2024 | 101130 | Nutrien Ag Solutions | X | -7,369.50 | -580,850.01 |
| Bill Pmt -Check | 11/22/2024 | 101128 | Napa Auto Parts (Ne... | X | -4,514.59 | -585,364.60 |
| Bill Pmt -Check | 11/22/2024 | 101099 | Christensen. Inc DB... | X | -2,927.26 | -588,291.86 |
| Bill Pmt -Check | 11/22/2024 | 101082 | Pacific Steel & Recy... | X | -2,143.12 | -590,434.98 |
| Bill Pmt -Check | 11/22/2024 | 101138 | Stukenholtz Laborat... | X | -1,212.00 | -591,646.98 |
| Bill Pmt -Check | 11/22/2024 | 101093 | Boise Rigging Supply | X | -699.60 | -592,346.58 |
| Bill Pmt -Check | 11/22/2024 | 101098 | CattleFax | X | -250.00 | -592,596.58 |
| Bill Pmt -Check | 11/22/2024 | 101151 | High Desert Dairy L... | X | -226.01 | -592,822.59 |
| Bill Pmt -Check | 11/22/2024 | 101117 | Kelly's Bearing Supply | X | -157.44 | -592,980.03 |
| Bill Pmt -Check | 11/22/2024 | 101136 | Sliman & Butler Irrig... | X | -70.22 | -593,050.25 |
| Bill Pmt -Check | 11/26/2024 | 101155 | Valley Wide COOP I... | X | -62,232.44 | -655,282.69 |
| Bill Pmt -Check | 11/26/2024 | 101152 | Pacific Steel & Recy... | X | -26,867.45 | -682,150.14 |
| Bill Pmt -Check | 11/26/2024 | 101154 | Idaho Materials & C... | X | -11,973.48 | -694,123.62 |
| Bill Pmt -Check | 11/27/2024 | 101158 | Les Schwab Tire Ce... | X | -86,933.88 | -781,057.50 |
| Bill Pmt -Check | 11/27/2024 | 101185 | Darrington Brothers ... | X | -55,468.33 | -836,525.83 |
| Bill Pmt -Check | 11/27/2024 | 101207 | Premier Truck Grou... | X | -33,404.82 | -869,930.65 |
| Bill Pmt -Check | 11/27/2024 | 101170 | Valley Wide COOP -... | X | -33,382.20 | -903,312.85 |
| Bill Pmt -Check | 11/27/2024 | 101159 | Les Schwab Tire Ce... | X | -33,273.69 | -936,586.54 |
| Bill Pmt -Check | 11/27/2024 | 101165 | Nelsen Farms LLC. | X | -29,025.00 | -965,611.54 |
| Bill Pmt -Check | 11/27/2024 | 101177 | Allegiance Dairy Ser... | X | -23,885.00 | -989,496.54 |
| Bill Pmt -Check | 11/27/2024 | 101168 | Nelsen Farms LLC. | X | -19,675.00 | -1,009,171.54 |
| Bill Pmt -Check | 11/27/2024 | 101169 | Schuil Ag Real Estat... | X | -19,287.50 | -1,028,459.04 |
| Bill Pmt -Check | 11/27/2024 | 101195 | Llanos Trucking LLC | X | -17,530.00 | -1,045,989.04 |
| Bill Pmt -Check | 11/27/2024 | 101202 | ST Genetics (New) | X | -13,450.13 | -1,059,439.17 |
| Bill Pmt -Check | 11/27/2024 | 101156 | Schaeffer Mfg. Co. (... | X | -9,209.47 | -1,068,648.64 |
| Bill Pmt -Check | 11/27/2024 | 101166 | T.L.K. Dairy Inc. | X | -8,136.50 | -1,076,785.14 |
| Bill Pmt -Check | 11/27/2024 | 101182 | Boyce Equipment & ... | X | -7,746.55 | -1,084,531.69 |
| Bill Pmt -Check | 11/27/2024 | 101162 | Double "V" LLC | X | -7,225.00 | -1,091,756.69 |
| Bill Pmt -Check | 11/27/2024 | 101178 | AllFlex USA (New) | X | -6,990.00 | -1,098,746.69 |
| Bill Pmt -Check | 11/27/2024 | 101167 | Double "V" LLC | X | -6,375.00 | -1,105,121.69 |
| Bill Pmt -Check | 11/27/2024 | 101183 | Coastline | X | -6,174.69 | -1,111,296.38 |
| Bill Pmt -Check | 11/27/2024 | 101194 | Land View, Inc - Ind... | X | -5,834.84 | -1,117,131.22 |
| Bill Pmt -Check | 11/27/2024 | 101174 | Idaho Power - Bill J. ... | X | -5,816.35 | -1,122,947.57 |
| Bill Pmt -Check | 11/27/2024 | 101197 | MicroProteins, Inc. (... | X | -5,710.25 | -1,128,657.82 |
| Bill Pmt -Check | 11/27/2024 | 101187 | Farmore (New) | X | -4,788.57 | -1,133,446.39 |
| Bill Pmt -Check | 11/27/2024 | 101206 | Xavier Farm Service... | X | -4,409.90 | -1,137,856.29 |
| Bill Pmt -Check | 11/27/2024 | 101203 | Superior Tarps | X | -3,980.00 | -1,141,836.29 |
| Bill Pmt -Check | 11/27/2024 | 101209 | Napa Auto Parts (Ne... | X | -3,917.11 | -1,145,753.40 |
| Bill Pmt -Check | 11/27/2024 | 101198 | Mitch's Repair, Inc. | X | -3,687.57 | -1,149,440.97 |
| Bill Pmt -Check | 11/27/2024 | 101175 | Idaho Power - Millen... | X | -3,588.14 | -1,153,029.11 |
| Bill Pmt -Check | 11/27/2024 | 101164 | Eagle View Farms | X | -2,998.25 | -1,156,027.36 |
| Bill Pmt -Check | 11/27/2024 | 101179 | Anthem Broadband | X | -2,450.10 | -1,158,477.46 |
| Bill Pmt -Check | 11/27/2024 | 101186 | DMR Supplies | X | -2,349.00 | -1,160,826.46 |
| Bill Pmt -Check | 11/27/2024 | 101180 | Ardurra Group | X | -2,219.75 | -1,163,046.21 |
| Bill Pmt -Check | 11/27/2024 | 101208 | Napa Auto Parts - B... | X | -2,168.27 | -1,165,214.48 |
| Bill Pmt -Check | 11/27/2024 | 101173 | Idaho Power - Bill & ... | X | -1,531.83 | -1,166,746.31 |
| Bill Pmt -Check | 11/27/2024 | 101205 | Weidner | X | -1,480.03 | -1,168,226.34 |
| Bill Pmt -Check | 11/27/2024 | 101172 | ATC Communications | X | -1,353.92 | -1,169,580.26 |
| Bill Pmt -Check | 11/27/2024 | 101188 | Floyd Lilly Company... | X | -1,142.18 | -1,170,722.44 |
| Bill Pmt -Check | 11/27/2024 | 101163 | Eagle View East. | X | -1,104.50 | -1,171,826.94 |
| Bill Pmt -Check | 11/27/2024 | 101201 | Rocky Mountain Wel... | X | -974.55 | -1,172,801.49 |
| Bill Pmt -Check | 11/27/2024 | 101176 | Idaho Power - Millen... | X | -964.94 | -1,173,766.43 |
| Bill Pmt -Check | 11/27/2024 | 101181 | Bear Necessities Po... | X | -960.00 | -1,174,726.43 |
| Bill Pmt -Check | 11/27/2024 | 101161 | Ciocca Dairy. | X | -931.25 | -1,175,657.68 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/27/2024 | 101193 | Integrated Technolo... | X | -868.42 | -1,176,526.10 |
| Bill Pmt -Check | 11/27/2024 | 101160 | Ah-Zet | X | -823.50 | -1,177,349.60 |
| Bill Pmt -Check | 11/27/2024 | 101199 | Oxarc LLC. (Gem St... | X | -784.37 | -1,178,133.97 |
| Bill Pmt -Check | 11/27/2024 | 101189 | HP IFS, GreatAmeri... | X | -549.60 | -1,178,683.57 |
| Bill Pmt -Check | 11/27/2024 | 101192 | Industrial Electric M... | X | -364.84 | -1,179,048.41 |
| Bill Pmt -Check | 11/27/2024 | 101204 | Urgent Care of Jero... | X | -347.03 | -1,179,395.44 |
| Bill Pmt -Check | 11/27/2024 | 101184 | Cook Pest Control | X | -330.00 | -1,179,725.44 |
| Bill Pmt -Check | 11/27/2024 | 101200 | Pinnacle Technologi... | X | -312.00 | -1,180,037.44 |
| Bill Pmt -Check | 11/27/2024 | 101190 | Idaho Udder Health ... | X | -296.00 | -1,180,333.44 |
| Bill Pmt -Check | 11/27/2024 | 101191 | IFM Efector Inc | X | -276.71 | -1,180,610.15 |
| Bill Pmt -Check | 11/27/2024 | 101157 | Riverside Trailer | X | -263.94 | -1,180,874.09 |
| Bill Pmt -Check | 11/29/2024 | 101171 | Valley Wide COOP I... | X | -72,781.96 | -1,253,656.05 |
| Bill Pmt -Check | 11/29/2024 | ACH | State Insurance Fund | X | -30,826.00 | -1,284,482.05 |
| Bill Pmt -Check | 11/29/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -1,310,850.88 |
| Bill Pmt -Check | 12/02/2024 | ACH | NAU Country Insura... | X | -953,034.00 | -2,263,884.88 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Mil... | X | -118,093.60 | -2,381,978.48 |
| Bill Pmt -Check | 12/02/2024 | 101213 | Christensen. Inc  DB... | X | -116,331.37 | -2,498,309.85 |
| Bill Pmt -Check | 12/02/2024 | 101215 | Butte Irrigation Inc. (... | X | -100,858.36 | -2,599,168.21 |
| Bill Pmt -Check | 12/02/2024 | Wire | American Calf Prod... | X | -90,393.70 | -2,689,561.91 |
| Bill Pmt -Check | 12/02/2024 | ACH | Penn Millers Insuran... | X | -79,288.00 | -2,768,849.91 |
| Bill Pmt -Check | 12/02/2024 | Wire | David Clark - MWI | X | -74,033.31 | -2,842,883.22 |
| Bill Pmt -Check | 12/02/2024 | Wire | Carne I Corp (New) | X | -43,561.21 | -2,886,444.43 |
| Bill Pmt -Check | 12/02/2024 | 101216 | Green Source Auto... | X | -26,094.56 | -2,912,538.99 |
| Bill Pmt -Check | 12/02/2024 | 101217 | Healthy Earth Enter... | X | -22,541.70 | -2,935,080.69 |
| Bill Pmt -Check | 12/02/2024 | 101219 | Progressive Dairy S... | X | -13,349.05 | -2,948,429.74 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Ida... | X | -13,142.23 | -2,961,571.97 |
| Bill Pmt -Check | 12/02/2024 | 101218 | Magic Valley Powder | X | -5,400.00 | -2,966,971.97 |
| Bill Pmt -Check | 12/02/2024 | ACH | MWI Veterinary - Mil... | X | -2,649.55 | -2,969,621.52 |
| Bill Pmt -Check | 12/02/2024 | 101214 | Riddle Properties LLC | X | -2,500.00 | -2,972,121.52 |
| Transfer | 12/03/2024 | | | X | -1,200,000.00 | -4,172,121.52 |
| Check | 12/03/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -4,572,121.52 |
| Check | 12/03/2024 | Wire | Land View, Inc-Lives... | X | -178,024.69 | -4,750,146.21 |
| Check | 12/03/2024 | Wire | Amalgamated Sugar... | X | -100,000.00 | -4,850,146.21 |
| Bill Pmt -Check | 12/03/2024 | 101220 | WAG Services (New) | X | -84,279.98 | -4,934,426.19 |
| Check | 12/03/2024 | ACH | Citi Cards | X | -7,800.00 | -4,942,226.19 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | X | -5,029.24 | -4,947,255.43 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | X | -4,750.13 | -4,952,005.56 |
| Bill Pmt -Check | 12/03/2024 | ACH | John Deere Credit | X | -2,532.55 | -4,954,538.11 |
| Bill Pmt -Check | 12/03/2024 | ACH | Verizon Wireless | X | -2,117.09 | -4,956,655.20 |
| Bill Pmt -Check | 12/04/2024 | 101232 | J & C Hoof Trimmin... | X | -43,294.00 | -4,999,949.20 |
| Bill Pmt -Check | 12/04/2024 | 101226 | Burks Tractor | X | -38,549.07 | -5,038,498.27 |
| Bill Pmt -Check | 12/04/2024 | 101228 | Idaho Department of... | X | -19,414.76 | -5,057,913.03 |
| Bill Pmt -Check | 12/04/2024 | 101231 | Irace Construction L... | X | -12,324.92 | -5,070,237.95 |
| Bill Pmt -Check | 12/04/2024 | 101222 | Allegiance Dairy Ser... | X | -10,067.98 | -5,080,305.93 |
| Bill Pmt -Check | 12/04/2024 | 101242 | Total Waste Manag... | X | -7,992.50 | -5,088,298.43 |
| Bill Pmt -Check | 12/04/2024 | 101223 | AllFlex USA (New) | X | -6,990.00 | -5,095,288.43 |
| Bill Pmt -Check | 12/04/2024 | 101239 | StitchX LLC | X | -6,370.00 | -5,101,658.43 |
| Bill Pmt -Check | 12/04/2024 | 101229 | Idaho State Brand D... | X | -5,414.86 | -5,107,073.29 |
| Bill Pmt -Check | 12/04/2024 | 101241 | Taylor Mountain West | X | -5,100.00 | -5,112,173.29 |
| Bill Pmt -Check | 12/04/2024 | 101236 | Schaeffer Mfg. Co. (... | X | -4,500.36 | -5,116,673.65 |
| Bill Pmt -Check | 12/04/2024 | 101240 | Tacoma Screw Prod... | X | -3,241.17 | -5,119,914.82 |
| Check | 12/04/2024 | ACH | Citi Cards | X | -3,200.00 | -5,123,114.82 |
| Bill Pmt -Check | 12/04/2024 | ACH | Colonial Life | X | -3,199.14 | -5,126,313.96 |
| Bill Pmt -Check | 12/04/2024 | 101221 | Eide Bailly LLP | X | -2,635.50 | -5,128,949.46 |
| Bill Pmt -Check | 12/04/2024 | 101245 | Xavier Farm Service... | X | -1,608.82 | -5,130,558.28 |
| Bill Pmt -Check | 12/04/2024 | 101235 | Pump Service | X | -995.00 | -5,131,553.28 |
| Bill Pmt -Check | 12/04/2024 | 101246 | Zoro Tools Inc | X | -973.82 | -5,132,527.10 |
| Bill Pmt -Check | 12/04/2024 | 101234 | Oxarc LLC. (Gem St... | X | -966.84 | -5,133,493.94 |
| Bill Pmt -Check | 12/04/2024 | 101244 | Vanden Bosch Inc | X | -848.78 | -5,134,342.72 |
| Bill Pmt -Check | 12/04/2024 | 101237 | SiteOne Landscape ... | X | -738.45 | -5,135,081.17 |
| Bill Pmt -Check | 12/04/2024 | 101227 | High Desert Dairy L... | X | -242.09 | -5,135,323.26 |
| Bill Pmt -Check | 12/04/2024 | 101243 | United Heritage Life ... | X | -241.33 | -5,135,564.59 |
| Bill Pmt -Check | 12/04/2024 | 101230 | Intermountain Gas ... | X | -155.35 | -5,135,719.94 |
| Bill Pmt -Check | 12/04/2024 | 101224 | Amberg's Inc. | X | -108.65 | -5,135,828.59 |
| Bill Pmt -Check | 12/04/2024 | 101225 | BS&R Design & Sup... | X | -66.23 | -5,135,894.82 |
| Check | 12/05/2024 | Wire | Liberty Basin, LLC | X | -470,400.00 | -5,606,294.82 |
| Bill Pmt -Check | 12/05/2024 | 101248 | Nelson Jameson, Inc | X | -2,023.30 | -5,608,318.12 |
| Bill Pmt -Check | 12/05/2024 | 101247 | H.D. Fowler Company | X | -1,003.82 | -5,609,321.94 |

**Page 2**

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/05/2024 | 101210 | Mario Ocaranza | X | -1,000.00 | -5,610,321.94 |
| Check | 12/06/2024 | Wire | Land View, Inc-Lives... | X | -280,025.72 | -5,890,347.66 |
| Bill Pmt -Check | 12/06/2024 | Wire | H&M Custom (New) | X | -200,000.00 | -6,090,347.66 |
| Bill Pmt -Check | 12/06/2024 | Wire | Aden Brook Trading ... | X | -139,428.71 | -6,229,776.37 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Mil... | X | -122,771.55 | -6,352,547.92 |
| Bill Pmt -Check | 12/06/2024 | Wire | Clear Lakes Product... | X | -86,911.23 | -6,439,459.15 |
| Check | 12/06/2024 | Wire | J.D. Heiskell & Co. ... | X | -77,201.50 | -6,516,660.65 |
| Bill Pmt -Check | 12/06/2024 | 101249 | Moss Farms Operati... | X | -75,714.40 | -6,592,375.05 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765784 | X | -68,528.32 | -6,660,903.37 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765552 | X | -62,664.72 | -6,723,568.09 |
| Bill Pmt -Check | 12/06/2024 | 101251 | Valley Wide COOP I... | X | -60,494.22 | -6,784,062.31 |
| Bill Pmt -Check | 12/06/2024 | WIRE | PerforMix Nutrition S... | X | -51,348.16 | -6,835,410.47 |
| Check | 12/06/2024 | Wire | Rangen (New) | X | -35,000.00 | -6,870,410.47 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765542 | X | -27,172.92 | -6,897,583.39 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765530 | X | -21,779.78 | -6,919,363.17 |
| Bill Pmt -Check | 12/06/2024 | ACH | CNH Capital - 765512 | X | -17,169.90 | -6,936,533.07 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Ida... | X | -15,130.52 | -6,951,663.59 |
| Bill Pmt -Check | 12/06/2024 | ACH | Dairy Tech Inc.  (New) | X | -13,052.96 | -6,964,716.55 |
| Check | 12/06/2024 | ACH | Citi Cards | X | -8,300.00 | -6,973,016.55 |
| Bill Pmt -Check | 12/06/2024 | 101250 | Valley Wide COOP -... | X | -6,371.48 | -6,979,388.03 |
| Bill Pmt -Check | 12/06/2024 | ACH | MWI Veterinary - Mil... | X | -4,405.62 | -6,983,793.65 |
| Check | 12/09/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -7,383,793.65 |
| Bill Pmt -Check | 12/09/2024 | 101252 | Raft River Rural Ele... | X | -114,124.21 | -7,497,917.86 |
| Bill Pmt -Check | 12/09/2024 | Wire | American Calf Prod... | X | -39,238.00 | -7,537,155.86 |
| Bill Pmt -Check | 12/09/2024 | ACH | Daimler Truck Finan... | X | -37,557.32 | -7,574,713.18 |
| Check | 12/09/2024 | 101254 | United States Treas... | X | -3,231.29 | -7,577,944.47 |
| Check | 12/09/2024 | ACH | Cabela's Visa | X | -90.00 | -7,578,034.47 |
| Check | 12/10/2024 | Wire | MetLife Agricultural ... | X | -784,664.55 | -8,362,699.02 |
| Check | 12/10/2024 | Wire | Rabo AgriFinance | X | -363,021.36 | -8,725,720.38 |
| Check | 12/10/2024 | Wire | Land View, Inc-Lives... | X | -235,839.45 | -8,961,559.83 |
| Bill Pmt -Check | 12/10/2024 | 101257 | JF Fams Inc. | X | -134,974.20 | -9,096,534.03 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -9,171,320.66 |
| Check | 12/10/2024 | Wire | MetLife Agricultural ... | X | -72,678.66 | -9,243,999.32 |
| Bill Pmt -Check | 12/10/2024 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -9,265,998.16 |
| Check | 12/10/2024 | ACH | Citi Cards | X | -10,200.00 | -9,276,198.16 |
| Check | 12/10/2024 | 101256 | Russell, Dustin R | X | -7,000.00 | -9,283,198.16 |
| Check | 12/10/2024 | ACH | Northwestern Mutual | X | -1,118.28 | -9,284,316.44 |
| Check | 12/11/2024 | Wire | Amalgamated Sugar... | X | -60,000.00 | -9,344,316.44 |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | X | -9,300.00 | -9,353,616.44 |
| Bill Pmt -Check | 12/11/2024 | 101263 | Raft River Ground ... | X | -6,596.10 | -9,360,212.54 |
| Bill Pmt -Check | 12/11/2024 | 101258 | Watts Hydraulic & R... | X | -6,352.68 | -9,366,565.22 |
| Bill Pmt -Check | 12/11/2024 | 101264 | Century  Link 2041 | X | -145.37 | -9,366,710.59 |
| Bill Pmt -Check | 12/11/2024 | 101265 | CenturyLink | X | -142.99 | -9,366,853.58 |
| Bill Pmt -Check | 12/12/2024 | 101267 | Valley Wide COOP -... | X | -37,792.31 | -9,404,645.89 |
| Bill Pmt -Check | 12/12/2024 | 101268 | Premier Truck Grou... | X | -15,426.33 | -9,420,072.22 |
| Bill Pmt -Check | 12/12/2024 | 101270 | Napa Auto Parts - B... | X | -6,187.62 | -9,426,259.84 |
| Bill Pmt -Check | 12/12/2024 | 101266 | Badger Bearing PTP... | X | -5,110.03 | -9,431,369.87 |
| Bill Pmt -Check | 12/12/2024 | 101269 | Napa Auto Parts (Ne... | X | -3,322.12 | -9,434,691.99 |
| Bill Pmt -Check | 12/12/2024 | 101260 | Pacific Steel & Recy... | X | -1,811.29 | -9,436,503.28 |
| Check | 12/13/2024 | Wire | Liberty Basin, LLC | X | -482,720.00 | -9,919,223.28 |
| Check | 12/13/2024 | Wire | Land View, Inc-Lives... | X | -277,983.62 | -10,197,206.90 |
| Bill Pmt -Check | 12/13/2024 | 101333 | Burks Tractor | X | -236,020.83 | -10,433,227.73 |
| Bill Pmt -Check | 12/13/2024 | Wire | Aden Brook Trading ... | X | -144,189.22 | -10,577,416.95 |
| Bill Pmt -Check | 12/13/2024 | Wire | Clear Lakes Product... | X | -107,659.08 | -10,685,076.03 |
| Bill Pmt -Check | 12/13/2024 | Wire | PerforMix Nutrition S... | X | -72,244.50 | -10,757,320.53 |
| Bill Pmt -Check | 12/13/2024 | 101276 | Allegiance Dairy Ser... | X | -64,267.07 | -10,821,587.60 |
| Check | 12/13/2024 | Wire | J.D. Heiskell & Co. ... | X | -61,052.30 | -10,882,639.90 |
| Bill Pmt -Check | 12/13/2024 | 101324 | Valley Wide COOP I... | X | -55,350.31 | -10,937,990.21 |
| Bill Pmt -Check | 12/13/2024 | Wire | Carne I Corp (New) | X | -49,745.12 | -10,987,735.33 |
| Bill Pmt -Check | 12/13/2024 | 101274 | A. Scott Jackson Tr... | X | -45,577.80 | -11,033,313.13 |
| Bill Pmt -Check | 12/13/2024 | Wire | American Calf Prod... | X | -45,272.06 | -11,078,585.19 |
| Check | 12/13/2024 | Wire | Rangen (New) | X | -40,000.00 | -11,118,585.19 |
| Bill Pmt -Check | 12/13/2024 | 101299 | Healthy Earth Enter... | X | -26,187.25 | -11,144,772.44 |
| Bill Pmt -Check | 12/13/2024 | 101277 | Blue Cross of Idaho | X | -23,738.47 | -11,168,510.91 |
| Bill Pmt -Check | 12/13/2024 | 101279 | Nelsen Farms LLC | X | -18,175.00 | -11,186,685.91 |
| Bill Pmt -Check | 12/13/2024 | 101288 | Commodities Plus | X | -14,540.00 | -11,201,225.91 |
| Bill Pmt -Check | 12/13/2024 | Wire | Liberty Basin, LLC | X | -11,809.21 | -11,213,035.12 |
| Bill Pmt -Check | 12/13/2024 | 101309 | MicroProteins, Inc. (... | X | -11,108.15 | -11,224,143.27 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/13/2024 | 101331 | Jake Millenkamp | X | -8,800.00 | -11,232,943.27 |
| Bill Pmt -Check | 12/13/2024 | 101303 | Irace Construction L... | X | -7,883.08 | -11,240,826.35 |
| Bill Pmt -Check | 12/13/2024 | 101291 | Dairy Farmers of A... | X | -7,815.12 | -11,248,641.47 |
| Bill Pmt -Check | 12/13/2024 | 101318 | T.L.K. Dairy Inc. | X | -7,575.25 | -11,256,216.72 |
| Bill Pmt -Check | 12/13/2024 | 101287 | Coastline | X | -7,215.05 | -11,263,431.77 |
| Bill Pmt -Check | 12/13/2024 | 101298 | G.J. Verti-line Pump... | X | -6,647.00 | -11,270,078.77 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | X | -6,171.27 | -11,276,250.04 |
| Bill Pmt -Check | 12/13/2024 | 101262 | Boyce Equipment & ... | X | -5,856.15 | -11,282,106.19 |
| Bill Pmt -Check | 12/13/2024 | 101278 | Double "V" LLC | X | -5,525.00 | -11,287,631.19 |
| Bill Pmt -Check | 12/13/2024 | 101290 | D & B  Supply | X | -5,090.27 | -11,292,721.46 |
| Bill Pmt -Check | 12/13/2024 | 101282 | Automation Werx, L... | X | -4,717.00 | -11,297,438.46 |
| Bill Pmt -Check | 12/13/2024 | 101328 | Western Waste Ser... | X | -4,445.31 | -11,301,883.77 |
| Bill Pmt -Check | 12/13/2024 | ACH | John Deere Credit | X | -3,918.14 | -11,305,801.91 |
| Bill Pmt -Check | 12/13/2024 | 101284 | B & R Bearing Suppl... | X | -3,403.27 | -11,309,205.18 |
| Bill Pmt -Check | 12/13/2024 | 101292 | Darling Ingredients | X | -3,378.60 | -11,312,583.78 |
| Bill Pmt -Check | 12/13/2024 | 101300 | Idaho Materials & C... | X | -3,247.02 | -11,315,830.80 |
| Bill Pmt -Check | 12/13/2024 | 101327 | Weidner | X | -3,150.45 | -11,318,981.25 |
| Bill Pmt -Check | 12/13/2024 | 101315 | Riverbend  Dairy. | X | -2,955.82 | -11,321,937.07 |
| Bill Pmt -Check | 12/13/2024 | 101293 | Diesel Depot | X | -2,923.89 | -11,324,860.96 |
| Bill Pmt -Check | 12/13/2024 | 101295 | Eagle View Farms | X | -2,759.00 | -11,327,619.96 |
| Bill Pmt -Check | 12/13/2024 | 101283 | B & N Machine | X | -2,546.54 | -11,330,166.50 |
| Bill Pmt -Check | 12/13/2024 | 101297 | Floyd Lilly Company... | X | -2,499.24 | -11,332,665.74 |
| Bill Pmt -Check | 12/13/2024 | 101313 | Oxarc LLC. (Gem St... | X | -2,417.93 | -11,335,083.67 |
| Bill Pmt -Check | 12/13/2024 | 101329 | Xavier Farm Service... | X | -2,288.79 | -11,337,372.46 |
| Bill Pmt -Check | 12/13/2024 | 101316 | Safe Salt Supply | X | -2,243.88 | -11,339,616.34 |
| Bill Pmt -Check | 12/13/2024 | 101319 | Tacoma Screw Prod... | X | -2,054.84 | -11,341,671.18 |
| Bill Pmt -Check | 12/13/2024 | 101301 | Idaho Power - Bill J. ... | X | -2,045.14 | -11,343,716.32 |
| Bill Pmt -Check | 12/13/2024 | 101302 | Idaho Power - Millen... | X | -1,902.79 | -11,345,619.11 |
| Bill Pmt -Check | 12/13/2024 | 101280 | United Electric Co-O... | X | -1,529.23 | -11,347,148.34 |
| Bill Pmt -Check | 12/13/2024 | 101272 | Northwestern Mutual | X | -1,348.77 | -11,348,497.11 |
| Bill Pmt -Check | 12/13/2024 | 101322 | Udder Health Syste... | X | -1,237.64 | -11,349,734.75 |
| Bill Pmt -Check | 12/13/2024 | 101294 | Eagle View East. | X | -1,219.25 | -11,350,954.00 |
| Bill Pmt -Check | 12/13/2024 | 101296 | Farmore (New) | X | -1,124.71 | -11,352,078.71 |
| Bill Pmt -Check | 12/13/2024 | 101286 | Bear Necessities Po... | X | -960.00 | -11,353,038.71 |
| Bill Pmt -Check | 12/13/2024 | 101285 | Beams Flooring | X | -767.97 | -11,353,806.68 |
| Bill Pmt -Check | 12/13/2024 | 101261 | Pacific Steel & Recy... | X | -582.97 | -11,354,389.65 |
| Bill Pmt -Check | 12/13/2024 | 101330 | Zoro Tools Inc | X | -567.86 | -11,354,957.51 |
| Bill Pmt -Check | 12/13/2024 | 101325 | WageWorks, Inc. | X | -553.75 | -11,355,511.26 |
| Bill Pmt -Check | 12/13/2024 | 101307 | Mark Olmos | X | -500.00 | -11,356,011.26 |
| Bill Pmt -Check | 12/13/2024 | 101310 | Mitch's Repair, Inc. | X | -471.46 | -11,356,482.72 |
| Bill Pmt -Check | 12/13/2024 | 101311 | Mountain West Dair... | X | -380.97 | -11,356,863.69 |
| Bill Pmt -Check | 12/13/2024 | 101289 | Cook Pest Control | X | -330.00 | -11,357,193.69 |
| Bill Pmt -Check | 12/13/2024 | 101305 | Magic Valley Dairy S... | X | -289.28 | -11,357,482.97 |
| Bill Pmt -Check | 12/13/2024 | 101321 | Toshiba Financial S... | X | -237.51 | -11,357,720.48 |
| Bill Pmt -Check | 12/13/2024 | 101314 | Pitney Bowes | X | -200.00 | -11,357,920.48 |
| Bill Pmt -Check | 12/13/2024 | 101312 | Norco, Inc. (New) | X | -184.57 | -11,358,105.05 |
| Bill Pmt -Check | 12/13/2024 | 101326 | Webb Nursery | X | -84.79 | -11,358,189.84 |
| Bill Pmt -Check | 12/13/2024 | 101281 | Anthem Broadband | X | -63.03 | -11,358,252.87 |
| Bill Pmt -Check | 12/13/2024 | 101275 | All Wireless Commu... | X | -60.00 | -11,358,312.87 |
| Bill Pmt -Check | 12/13/2024 | 101304 | J and J Enterprises | X | -50.00 | -11,358,362.87 |
| Bill Pmt -Check | 12/13/2024 | 101323 | Urgent Care of Jero... | X | -35.00 | -11,358,397.87 |
| Check | 12/16/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -11,758,397.87 |
| Bill Pmt -Check | 12/16/2024 | 101338 | Magic Valley Hydrau... | X | -6,254.44 | -11,764,652.31 |
| Bill Pmt -Check | 12/16/2024 | 101335 | Intermountain New ... | X | -811.60 | -11,765,463.91 |
| Check | 12/16/2024 | 101255 | Jerome Highway Dis... | X | -700.00 | -11,766,163.91 |
| Check | 12/17/2024 | Wire | Land View, Inc-Lives... | X | -241,808.66 | -12,007,972.57 |
| Check | 12/17/2024 | ACH | BOA | X | -15,000.00 | -12,022,972.57 |
| Bill Pmt -Check | 12/17/2024 | ACH | John Deere Credit | X | -4,141.54 | -12,027,114.11 |
| Transfer | 12/18/2024 | | | X | -1,200,000.00 | -13,227,114.11 |
| Bill Pmt -Check | 12/18/2024 | Wire | Carne I Corp (New) | X | -131,397.46 | -13,358,511.57 |
| Bill Pmt -Check | 12/18/2024 | 101336 | Idaho Transportation... | X | -112,596.75 | -13,471,108.32 |
| Bill Pmt -Check | 12/18/2024 | 101348 | WAG Services (New) | X | -108,829.64 | -13,579,937.96 |
| Bill Pmt -Check | 12/18/2024 | Wire | Triple B Farms, LLC | X | -100,000.00 | -13,679,937.96 |
| Bill Pmt -Check | 12/18/2024 | Wire | H&M Custom (New) | X | -100,000.00 | -13,779,937.96 |
| Bill Pmt -Check | 12/18/2024 | 101253 | Farmers National Ba... | X | -97,705.82 | -13,877,643.78 |
| Check | 12/18/2024 | Wire | Amalgamated Sugar... | X | -60,000.00 | -13,937,643.78 |
| Bill Pmt -Check | 12/18/2024 | 101340 | Jerome County Tax ... | X | -58,506.57 | -13,996,150.35 |
| Bill Pmt -Check | 12/18/2024 | 101346 | Green Source Auto... | X | -50,989.12 | -14,047,139.47 |

Page 4

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/18/2024 | Wire | Sandton Capital Part... | X | -50,274.00 | -14,097,413.47 |
| Bill Pmt -Check | 12/18/2024 | 101334 | Burks Tractor | X | -43,939.42 | -14,141,352.89 |
| Bill Pmt -Check | 12/18/2024 | Wire | Pan American Life I... | X | -43,613.00 | -14,184,965.89 |
| Bill Pmt -Check | 12/18/2024 | 101476 | Kuhn Livestock | X | -35,288.40 | -14,220,254.29 |
| Check | 12/18/2024 | 101337 | Conrad & Bischoff, I... | X | -30,350.00 | -14,250,604.29 |
| Bill Pmt -Check | 12/18/2024 | 101350 | Givens Pursley, LLP... | X | -7,656.49 | -14,258,260.78 |
| Bill Pmt -Check | 12/18/2024 | 101349 | Givens Pursley, LLP... | X | -4,093.88 | -14,262,354.66 |
| Bill Pmt -Check | 12/18/2024 | 101342 | ALL PRO LINEN INC. | X | -2,550.00 | -14,264,904.66 |
| Bill Pmt -Check | 12/18/2024 | 101343 | Watts Hydraulic &amp; R... | X | -2,061.76 | -14,266,966.42 |
| Bill Pmt -Check | 12/18/2024 | 101351 | Signed, Sealed and ... | X | -39.91 | -14,267,006.33 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Mil... | X | -103,320.79 | -14,370,327.12 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Ida... | X | -65,735.47 | -14,436,062.59 |
| Bill Pmt -Check | 12/19/2024 | 101355 | Valley Wide COOP I... | X | -46,333.89 | -14,482,396.48 |
| Bill Pmt -Check | 12/19/2024 | 101353 | Premier Truck Grou... | X | -25,644.41 | -14,508,040.89 |
| Bill Pmt -Check | 12/19/2024 | 101354 | Valley Wide COOP -... | X | -20,493.85 | -14,528,534.74 |
| Check | 12/19/2024 | ACH | Citi Cards | X | -16,300.00 | -14,544,834.74 |
| Bill Pmt -Check | 12/19/2024 | 101356 | Napa Auto Parts - B... | X | -9,134.86 | -14,553,969.60 |
| Bill Pmt -Check | 12/19/2024 | 101357 | Napa Auto Parts (Ne... | X | -2,693.52 | -14,556,663.12 |
| Bill Pmt -Check | 12/19/2024 | ACH | MWI Veterinary - Mil... | X | -2,204.58 | -14,558,867.70 |
| Bill Pmt -Check | 12/19/2024 | 101344 | Kinetico of Magic Va... | X | -247.78 | -14,559,115.48 |
| Check | 12/20/2024 | Wire | Liberty Basin, LLC | X | -478,240.00 | -15,037,355.48 |
| Bill Pmt -Check | 12/20/2024 | Wire | Land View, Inc-Lives... | X | -283,105.26 | -15,320,460.74 |
| Bill Pmt -Check | 12/20/2024 | Wire | David Clark - MWI | X | -100,000.00 | -15,420,460.74 |
| Bill Pmt -Check | 12/20/2024 | 101361 | A. Scott Jackson Tr... | X | -88,497.80 | -15,508,958.54 |
| Bill Pmt -Check | 12/20/2024 | Wire | Clear Lakes Product... | X | -83,384.36 | -15,592,342.90 |
| Bill Pmt -Check | 12/20/2024 | 101386 | Harper Family Partn... | X | -70,200.00 | -15,662,542.90 |
| Bill Pmt -Check | 12/20/2024 | Wire | Kander LLC | X | -68,247.00 | -15,730,789.90 |
| Check | 12/20/2024 | Wire | PerforMix Nutrition S... | X | -58,159.80 | -15,788,949.70 |
| Bill Pmt -Check | 12/20/2024 | 101387 | Healthy Earth Enter... | X | -42,085.80 | -15,831,035.50 |
| Check | 12/20/2024 | Wire | Rangen (New) | X | -40,000.00 | -15,871,035.50 |
| Bill Pmt -Check | 12/20/2024 | Wire | Aden Brook Trading ... | X | -28,269.27 | -15,899,304.77 |
| Bill Pmt -Check | 12/20/2024 | 101385 | Green Source Auto... | X | -26,094.56 | -15,925,399.33 |
| Bill Pmt -Check | 12/20/2024 | 101404 | MicroProteins, Inc. (... | X | -25,981.83 | -15,951,381.16 |
| Bill Pmt -Check | 12/20/2024 | 101364 | Allegiance Dairy Ser... | X | -23,034.29 | -15,974,415.45 |
| Bill Pmt -Check | 12/20/2024 | 101406 | Miller Brothers Collis... | X | -19,823.92 | -15,994,239.37 |
| Bill Pmt -Check | 12/20/2024 | 101416 | ST Genetics (New) | X | -19,797.38 | -16,014,036.75 |
| Bill Pmt -Check | 12/20/2024 | 101431 | Nelsen Farms LLC. | X | -17,150.00 | -16,031,186.75 |
| Bill Pmt -Check | 12/20/2024 | 101401 | Magic Valley Dairy S... | X | -15,762.00 | -16,046,948.75 |
| Bill Pmt -Check | 12/20/2024 | 101393 | Innovative Food Sol... | X | -15,544.88 | -16,062,493.63 |
| Bill Pmt -Check | 12/20/2024 | 101374 | Commodities Plus | X | -15,340.00 | -16,077,833.63 |
| Bill Pmt -Check | 12/20/2024 | 101358 | Christensen. Inc DB... | X | -13,134.51 | -16,090,968.14 |
| Bill Pmt -Check | 12/20/2024 | 101427 | Webb Nursery | X | -9,425.91 | -16,100,394.05 |
| Bill Pmt -Check | 12/20/2024 | 101389 | Idaho Hydro Jetting, ... | X | -7,150.00 | -16,107,544.05 |
| Bill Pmt -Check | 12/20/2024 | 101422 | Threads USA | X | -6,552.92 | -16,114,096.97 |
| Bill Pmt -Check | 12/20/2024 | 101430 | Double "V" LLC | X | -6,375.00 | -16,120,471.97 |
| Bill Pmt -Check | 12/20/2024 | 101373 | Coastline | X | -5,892.81 | -16,126,364.78 |
| Check | 12/20/2024 | Wire | J.D. Heiskell &amp; Co.  ... | X | -5,375.76 | -16,131,740.54 |
| Bill Pmt -Check | 12/20/2024 | 101418 | Stepsaver Transport... | X | -4,559.93 | -16,136,300.47 |
| Bill Pmt -Check | 12/20/2024 | 101379 | Diesel Depot | X | -4,385.33 | -16,140,685.80 |
| Bill Pmt -Check | 12/20/2024 | 101382 | Farmore (New) | X | -4,150.35 | -16,144,836.15 |
| Bill Pmt -Check | 12/20/2024 | 101429 | Xavier Farm Service... | X | -3,484.27 | -16,148,320.42 |
| Bill Pmt -Check | 12/20/2024 | 101421 | Tacoma Screw Prod... | X | -3,478.43 | -16,151,798.85 |
| Bill Pmt -Check | 12/20/2024 | 101414 | Rocky Mountain Agr... | X | -3,455.35 | -16,155,254.20 |
| Bill Pmt -Check | 12/20/2024 | 101405 | Mike Winmill Constr... | X | -3,175.00 | -16,158,429.20 |
| Bill Pmt -Check | 12/20/2024 | 101409 | Plumb Perfect | X | -2,970.00 | -16,161,399.20 |
| Bill Pmt -Check | 12/20/2024 | 101412 | Quality Truss &amp; Lum... | X | -2,675.00 | -16,164,074.20 |
| Bill Pmt -Check | 12/20/2024 | 101360 | Circle C Equipment ... | X | -2,442.61 | -16,166,516.81 |
| Bill Pmt -Check | 12/20/2024 | 101359 | FNBO | X | -2,353.65 | -16,168,870.46 |
| Bill Pmt -Check | 12/20/2024 | 101419 | Straight-Line Pipe Pr... | X | -2,344.00 | -16,171,214.46 |
| Bill Pmt -Check | 12/20/2024 | 101370 | Boyce Equipment &amp; ... | X | -2,307.55 | -16,173,522.01 |
| Bill Pmt -Check | 12/20/2024 | 101402 | Magic Valley Powder | X | -2,180.00 | -16,175,702.01 |
| Bill Pmt -Check | 12/20/2024 | 101408 | Oxarc LLC. (Gem St... | X | -1,810.22 | -16,177,512.23 |
| Bill Pmt -Check | 12/20/2024 | 101367 | B &amp; R Bearing Suppl... | X | -1,681.21 | -16,179,193.44 |
| Bill Pmt -Check | 12/20/2024 | 101411 | Pump Service | X | -1,675.38 | -16,180,868.82 |
| Bill Pmt -Check | 12/20/2024 | 101398 | Laser Line | X | -1,650.00 | -16,182,518.82 |
| Bill Pmt -Check | 12/20/2024 | 101368 | Badger Bearing PTP... | X | -1,391.82 | -16,183,910.64 |
| Bill Pmt -Check | 12/20/2024 | 101372 | Centennial Truck Se... | X | -1,275.00 | -16,185,185.64 |
| Bill Pmt -Check | 12/20/2024 | 101383 | Floyd Lilly Company... | X | -1,115.55 | -16,186,301.19 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/20/2024 | 101396 | Kevin C. Neal | X | -1,000.00 | -16,187,301.19 |
| Bill Pmt -Check | 12/20/2024 | 101369 | Beams Flooring | X | -817.59 | -16,188,118.78 |
| Bill Pmt -Check | 12/20/2024 | 101395 | K & R Rental, Inc an... | X | -750.00 | -16,188,868.78 |
| Bill Pmt -Check | 12/20/2024 | 101407 | Mobile Modular Man... | X | -749.76 | -16,189,618.54 |
| Bill Pmt -Check | 12/20/2024 | 101375 | Conewango Product... | X | -739.54 | -16,190,358.08 |
| Check | 12/20/2024 | 101432 | Aleczander Perez | X | -700.00 | -16,191,058.08 |
| Bill Pmt -Check | 12/20/2024 | 101420 | Stukenholtz Laborat... | X | -675.00 | -16,191,733.08 |
| Bill Pmt -Check | 12/20/2024 | 101424 | TSK Enterprises | X | -602.00 | -16,192,335.08 |
| Bill Pmt -Check | 12/20/2024 | 101417 | Standard Plumbing ... | X | -560.94 | -16,192,896.02 |
| Bill Pmt -Check | 12/20/2024 | 101392 | Idaho Udder Health ... | X | -558.00 | -16,193,454.02 |
| Bill Pmt -Check | 12/20/2024 | AUTO | Culligan | X | -474.16 | -16,193,928.18 |
| Bill Pmt -Check | 12/20/2024 | 101390 | Idaho Power - Millen... | X | -392.44 | -16,194,320.62 |
| Bill Pmt -Check | 12/20/2024 | 101377 | D & B  Supply | X | -389.91 | -16,194,710.53 |
| Check | 12/20/2024 | 101345 | Remza's Alterations | X | -330.00 | -16,195,040.53 |
| Bill Pmt -Check | 12/20/2024 | 101380 | EHM Engineers, Inc | X | -310.00 | -16,195,350.53 |
| Bill Pmt -Check | 12/20/2024 | 101394 | Integrated Technolo... | X | -307.40 | -16,195,657.93 |
| Bill Pmt -Check | 12/20/2024 | 101388 | High Desert Dairy L... | X | -243.42 | -16,195,901.35 |
| Bill Pmt -Check | 12/20/2024 | 101365 | Anthem Broadband | X | -95.60 | -16,195,996.95 |
| Bill Pmt -Check | 12/20/2024 | 101391 | Idaho Rangeland Re... | X | -91.76 | -16,196,088.71 |
| Bill Pmt -Check | 12/20/2024 | 101400 | Lithia Motors | X | -91.33 | -16,196,180.04 |
| Bill Pmt -Check | 12/20/2024 | 101428 | Window Welder, LLC | X | -65.00 | -16,196,245.04 |
| Bill Pmt -Check | 12/20/2024 | 101371 | CED, Inc. | X | -62.01 | -16,196,307.05 |
| Bill Pmt -Check | 12/20/2024 | 101423 | ToreUp | X | -46.00 | -16,196,353.05 |
| Bill Pmt -Check | 12/20/2024 | 101378 | Dairywise Labratory ... | X | -21.00 | -16,196,374.05 |
| Check | 12/23/2024 | Wire | Viterra USA Grain, L... | X | -450,000.00 | -16,646,374.05 |
| Check | 12/23/2024 | ACH | BOA | X | -3,000.00 | -16,649,374.05 |
| Bill Pmt -Check | 12/23/2024 | 101433 | Scarrow Meats | X | -1,697.40 | -16,651,071.45 |
| Check | 12/24/2024 | Wire | Land View, Inc-Lives... | X | -158,853.61 | -16,809,925.06 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Mil... | X | -127,457.58 | -16,937,382.64 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Mil... | X | -29,097.31 | -16,966,479.95 |
| Bill Pmt -Check | 12/24/2024 | Wire | Denton David Brown... | X | -21,461.31 | -16,987,941.26 |
| Bill Pmt -Check | 12/24/2024 | ACH | MWI Veterinary - Mil... | X | -2,532.58 | -16,990,473.84 |
| Check | 12/26/2024 | Wire | Liberty Basin, LLC | X | -489,440.00 | -17,479,913.84 |
| Bill Pmt -Check | 12/26/2024 | Wire | Davis Livestock Inc. | X | -256,277.00 | -17,736,190.84 |
| Bill Pmt -Check | 12/26/2024 | Wire | ABS Global, Inc. (N... | X | -130,348.50 | -17,866,539.34 |
| Bill Pmt -Check | 12/26/2024 | 101441 | Ag Pro Well Cleaner... | X | -100,000.00 | -17,966,539.34 |
| Bill Pmt -Check | 12/26/2024 | Wire | Armory Securities, L... | X | -77,087.96 | -18,043,627.30 |
| Check | 12/26/2024 | Wire | Amalgamated Sugar... | X | -60,000.00 | -18,103,627.30 |
| Bill Pmt -Check | 12/26/2024 | Wire | American Calf Prod... | X | -42,668.05 | -18,146,295.35 |
| Bill Pmt -Check | 12/26/2024 | Wire | Carne I Corp (New) | X | -40,962.44 | -18,187,257.79 |
| Bill Pmt -Check | 12/26/2024 | 101439 | Valley Wide COOP -... | X | -32,541.01 | -18,219,798.80 |
| Bill Pmt -Check | 12/26/2024 | 101440 | Valley Wide COOP I... | X | -31,004.28 | -18,250,803.08 |
| Transfer | 12/26/2024 | | | X | -901.79 | -18,251,704.87 |
| Bill Pmt -Check | 12/26/2024 | 101436 | Magaw Industries (N... | X | -779.58 | -18,252,484.45 |
| Check | 12/27/2024 | Wire | Viterra USA Grain, L... | X | -250,000.00 | -18,502,484.45 |
| Bill Pmt -Check | 12/27/2024 | Wire | Land View, Inc-Lives... | X | -178,695.82 | -18,681,180.27 |
| Check | 12/27/2024 | Wire | Clear Lakes Product... | X | -135,780.76 | -18,816,961.03 |
| Check | 12/27/2024 | Wire | Kraus Farms (New) | X | -100,000.00 | -18,916,961.03 |
| Bill Pmt -Check | 12/27/2024 | Wire | Aden Brook Trading ... | X | -90,237.00 | -19,007,198.03 |
| Check | 12/27/2024 | Wire | PerforMix Nutrition S... | X | -69,633.39 | -19,076,831.42 |
| Bill Pmt -Check | 12/27/2024 | Wire | J.D. Heiskell & Co.  ... | X | -55,174.50 | -19,132,005.92 |
| Bill Pmt -Check | 12/27/2024 | 101454 | Kuhn Livestock | X | -50,280.90 | -19,182,286.82 |
| Check | 12/27/2024 | Wire | Rangen (New) | X | -40,000.00 | -19,222,286.82 |
| Bill Pmt -Check | 12/27/2024 | ACH | Daimler Truck Finan... | X | -26,368.83 | -19,248,655.65 |
| Bill Pmt -Check | 12/27/2024 | 101460 | MicroProteins, Inc. (... | X | -14,187.35 | -19,262,843.00 |
| Bill Pmt -Check | 12/27/2024 | 101453 | Idaho Hydro Jetting, ... | X | -10,075.00 | -19,272,918.00 |
| Bill Pmt -Check | 12/27/2024 | 101448 | Coastline | X | -5,399.23 | -19,278,317.23 |
| Bill Pmt -Check | 12/27/2024 | 101466 | Tacoma Screw Prod... | X | -4,349.38 | -19,282,666.61 |
| Bill Pmt -Check | 12/27/2024 | 101455 | Land View, Inc - Ind... | X | -3,880.14 | -19,286,546.75 |
| Bill Pmt -Check | 12/27/2024 | 101461 | Oxarc LLC. (Gem St... | X | -765.05 | -19,287,311.80 |
| Bill Pmt -Check | 12/27/2024 | 101471 | Weidner | X | -566.50 | -19,287,878.30 |
| Bill Pmt -Check | 12/27/2024 | ACH | Verizon Wireless | X | -439.00 | -19,288,317.30 |
| Bill Pmt -Check | 12/28/2024 | Wire | KANS LLC | X | -148,450.00 | -19,436,767.30 |
| Check | 12/30/2024 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -19,836,767.30 |
| Bill Pmt -Check | 12/30/2024 | Wire | Armory Securities, L... | X | -63,489.98 | -19,900,257.28 |
| Bill Pmt -Check | 12/30/2024 | ACH | State Insurance Fund | X | -61,420.00 | -19,961,677.28 |
| Check | 12/30/2024 | Wire | Conrad & Bischoff, I... | X | -41,800.00 | -20,003,477.28 |
| Check | 12/30/2024 | ACH | Del Pitic Outfitters | X | -1,000.00 | -20,004,477.28 |

4:31 PM

01/13/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/31/2024 | WIRE | Land View, Inc-Lives... | X | -179,332.68 | -20,183,809.96 |
| Bill Pmt -Check | 12/31/2024 | Wire | H&M Custom (New) | X | -127,381.61 | -20,311,191.57 |
| Bill Pmt -Check | 12/31/2024 | Wire | David Clark - MWI | X | -120,643.06 | -20,431,834.63 |
| Bill Pmt -Check | 12/31/2024 | Wire | ABS Global, Inc. (N... | X | -101,995.00 | -20,533,829.63 |
| Bill Pmt -Check | 12/31/2024 | Wire | Liberty Basin, LLC | X | -20,799.47 | -20,554,629.10 |
| Check | 12/31/2024 | BNK F... | First Federal Bank | X | -1,400.00 | -20,556,029.10 |
| | | **Total Checks and Payments** | | | **-20,556,029.10** | **-20,556,029.10** |
| | **Deposits and Credits - 59 items** | | | | | |
| Deposit | 11/29/2024 | | | X | 537,891.74 | 537,891.74 |
| Deposit | 12/01/2024 | | | X | 5,711,610.99 | 6,249,502.73 |
| Bill Pmt -Check | 12/03/2024 | | Land View, Inc-Lives... | X | 0.00 | 6,249,502.73 |
| Deposit | 12/03/2024 | | | X | 0.45 | 6,249,503.18 |
| Transfer | 12/03/2024 | | | X | 115.35 | 6,249,618.53 |
| Bill Pmt -Check | 12/04/2024 | | Conrad & Bischoff, I... | X | 0.00 | 6,249,618.53 |
| Bill Pmt -Check | 12/04/2024 | | J.D. Heiskell & Co. ... | X | 0.00 | 6,249,618.53 |
| Bill Pmt -Check | 12/04/2024 | | Rangen (New) | X | 0.00 | 6,249,618.53 |
| Bill Pmt -Check | 12/04/2024 | | Amalgamated Sugar... | X | 0.00 | 6,249,618.53 |
| Bill Pmt -Check | 12/04/2024 | | Viterra USA Grain, L... | X | 0.00 | 6,249,618.53 |
| Bill Pmt -Check | 12/06/2024 | | Clear Lakes Product... | X | 0.00 | 6,249,618.53 |
| Deposit | 12/06/2024 | | | X | 1,036,651.94 | 7,286,270.47 |
| Bill Pmt -Check | 12/09/2024 | | Land View, Inc-Lives... | X | 0.00 | 7,286,270.47 |
| Bill Pmt -Check | 12/11/2024 | | Silver Creek - Twin ... | X | 0.00 | 7,286,270.47 |
| Deposit | 12/11/2024 | | | X | 294,165.37 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading ... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading ... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Capital One - Spark ... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Viterra USA Grain, L... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Land View, Inc-Lives... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Amalgamated Sugar... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Thomas Petroleum | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Rangen (New) | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Conrad & Bischoff, I... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Overhead Door | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | 101306 | Magic Valley Hydrau... | X | 0.00 | 7,580,435.84 |
| Bill Pmt -Check | 12/13/2024 | | Aden Brook Trading ... | X | 0.00 | 7,580,435.84 |
| Deposit | 12/13/2024 | | | X | 710,936.13 | 8,291,371.97 |
| Deposit | 12/13/2024 | | | X | 1,330,000.00 | 9,621,371.97 |
| Bill Pmt -Check | 12/16/2024 | | J.D. Heiskell & Co. ... | X | 0.00 | 9,621,371.97 |
| Deposit | 12/17/2024 | | | X | 3,640.00 | 9,625,011.97 |
| Deposit | 12/17/2024 | | | X | 72,678.66 | 9,697,690.63 |
| Bill Pmt -Check | 12/18/2024 | | Aden Brook Trading ... | X | 0.00 | 9,697,690.63 |
| Deposit | 12/18/2024 | | | X | 5,514,422.98 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Citi Cards | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Land View, Inc-Lives... | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Amalgamated Sugar... | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Conrad & Bischoff, I... | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | PerforMix Nutrition S... | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Rangen (New) | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Viterra USA Grain, L... | X | 0.00 | 15,212,113.61 |
| Bill Pmt -Check | 12/20/2024 | | Al-Mar Dairy. | X | 0.00 | 15,212,113.61 |
| Deposit | 12/20/2024 | | | X | 12,328.48 | 15,224,442.09 |
| Deposit | 12/20/2024 | | | X | 757,914.97 | 15,982,357.06 |
| Deposit | 12/20/2024 | | | X | 2,084,456.52 | 18,066,813.58 |
| Deposit | 12/23/2024 | | | X | 97,481.96 | 18,164,295.54 |
| Bill Pmt -Check | 12/24/2024 | | Land View, Inc-Lives... | X | 0.00 | 18,164,295.54 |
| Bill Pmt -Check | 12/26/2024 | | Liberty Basin, LLC | X | 0.00 | 18,164,295.54 |
| Bill Pmt -Check | 12/26/2024 | | Aden Brook Trading ... | X | 0.00 | 18,164,295.54 |
| Deposit | 12/26/2024 | | | X | 207,308.47 | 18,371,604.01 |
| Bill Pmt -Check | 12/27/2024 | | Clear Lakes Product... | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/27/2024 | | Amalgamated Sugar... | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/27/2024 | | Rangen (New) | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/27/2024 | | PerforMix Nutrition S... | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/27/2024 | | Viterra USA Grain, L... | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/31/2024 | | Les Schwab Tire Ce... | X | 0.00 | 18,371,604.01 |
| Bill Pmt -Check | 12/31/2024 | 101481 | Al-Mar Dairy. | X | 0.00 | 18,371,604.01 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 12/31/2024 | | | X | 158.52 | 18,371,762.53 |
| Deposit | 12/31/2024 | | | X | 1,303,600.19 | 19,675,362.72 |
| **Total Deposits and Credits** | | | | | **19,675,362.72** | **19,675,362.72** |
| **Total Cleared Transactions** | | | | | **-880,666.38** | **-880,666.38** |
| Cleared Balance | | | | | -880,666.38 | 2,208,986.79 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 68 items** | | | | | | |
| Bill Pmt -Check | 11/22/2024 | 101120 | Mascaro Trucking | | -5,232.50 | -5,232.50 |
| Bill Pmt -Check | 11/27/2024 | 101196 | Mascaro Trucking | | -7,182.50 | -12,415.00 |
| Bill Pmt -Check | 12/04/2024 | 101238 | Spratling Farms | | -32,810.00 | -45,225.00 |
| Bill Pmt -Check | 12/04/2024 | 101233 | Mascaro Trucking | | -2,030.00 | -47,255.00 |
| Bill Pmt -Check | 12/05/2024 | 101211 | Mark Harrison | | -1,000.00 | -48,255.00 |
| Bill Pmt -Check | 12/13/2024 | 101308 | Mascaro Trucking | | -13,081.25 | -61,336.25 |
| Bill Pmt -Check | 12/13/2024 | 101271 | NAU Country Insura... | | -11,912.94 | -73,249.19 |
| Bill Pmt -Check | 12/13/2024 | 101317 | Standing 16 Ranch | | -5,000.00 | -78,249.19 |
| Bill Pmt -Check | 12/13/2024 | 101332 | Ciocca Dairy. | | -783.75 | -79,032.94 |
| Bill Pmt -Check | 12/13/2024 | 101320 | The Vertex Compani... | | -375.00 | -79,407.94 |
| Bill Pmt -Check | 12/18/2024 | 101341 | Cassia County Tax ... | | -240,848.37 | -320,256.31 |
| Bill Pmt -Check | 12/18/2024 | 101352 | Automation Werx, L... | | -35,048.88 | -355,305.19 |
| Bill Pmt -Check | 12/18/2024 | 101339 | Twin Falls County Tr... | | -9,305.67 | -364,610.86 |
| Bill Pmt -Check | 12/20/2024 | 101410 | Progressive Dairy S... | | -37,541.10 | -402,151.96 |
| Bill Pmt -Check | 12/20/2024 | 101384 | Fred Kenyon Repair | | -29,091.86 | -431,243.82 |
| Bill Pmt -Check | 12/20/2024 | 101403 | Mascaro Trucking | | -13,217.75 | -444,461.57 |
| Bill Pmt -Check | 12/20/2024 | 101413 | Raft River Ground ... | | -12,549.60 | -457,011.17 |
| Bill Pmt -Check | 12/20/2024 | 101397 | Kinetico of Magic Va... | | -9,770.02 | -466,781.19 |
| Bill Pmt -Check | 12/20/2024 | 101381 | Elevation Electric (N... | | -7,498.55 | -474,279.74 |
| Bill Pmt -Check | 12/20/2024 | 101363 | A!A CORPORATION | | -6,309.35 | -480,589.09 |
| Bill Pmt -Check | 12/20/2024 | 101399 | Leonard Petroleum ... | | -2,530.00 | -483,119.09 |
| Bill Pmt -Check | 12/20/2024 | 101376 | Cook Pest Control | | -1,775.00 | -484,894.09 |
| Bill Pmt -Check | 12/20/2024 | 101366 | B & N Machine | | -978.30 | -485,872.39 |
| Bill Pmt -Check | 12/20/2024 | 101426 | Vacuum Cleaners of... | | -490.98 | -486,363.37 |
| Bill Pmt -Check | 12/20/2024 | 101415 | Six States Distributo... | | -438.98 | -486,802.35 |
| Bill Pmt -Check | 12/20/2024 | 101362 | 2020 Window Service | | -200.00 | -487,002.35 |
| Bill Pmt -Check | 12/20/2024 | 101425 | Turner Inc. | | -50.00 | -487,052.35 |
| Bill Pmt -Check | 12/26/2024 | 101435 | Schaeffer Mfg. Co. (... | | -10,282.47 | -497,334.82 |
| Bill Pmt -Check | 12/26/2024 | 101437 | Napa Auto Parts (Ne... | | -2,383.13 | -499,717.95 |
| Bill Pmt -Check | 12/26/2024 | 101438 | Napa Auto Parts - B... | | -1,066.91 | -500,784.86 |
| Bill Pmt -Check | 12/26/2024 | 101472 | Mario Ocaranza | | -1,000.00 | -501,784.86 |
| Bill Pmt -Check | 12/26/2024 | 101473 | Mark Harrison | | -1,000.00 | -502,784.86 |
| Bill Pmt -Check | 12/27/2024 | 101451 | Green Source Auto... | | -50,989.12 | -553,773.98 |
| Bill Pmt -Check | 12/27/2024 | 101443 | Allegiance Dairy Ser... | | -41,124.96 | -594,898.94 |
| Bill Pmt -Check | 12/27/2024 | 101463 | ST Genetics (New) | | -39,091.00 | -633,989.94 |
| Bill Pmt -Check | 12/27/2024 | 101470 | WAG Services (New) | | -22,120.56 | -656,110.50 |
| Bill Pmt -Check | 12/27/2024 | 101457 | Llanos Trucking LLC | | -22,050.00 | -678,160.50 |
| Bill Pmt -Check | 12/27/2024 | 101452 | Healthy Earth Enter... | | -20,470.70 | -698,631.20 |
| Bill Pmt -Check | 12/27/2024 | 101444 | AllFlex USA (New) | | -18,413.80 | -717,045.00 |
| Bill Pmt -Check | 12/27/2024 | 101456 | Lithia Motors | | -11,227.03 | -728,272.03 |
| Bill Pmt -Check | 12/27/2024 | 101449 | Elevation Electric (N... | | -9,815.84 | -738,087.87 |
| Bill Pmt -Check | 12/27/2024 | 101459 | Mascaro Trucking | | -9,751.75 | -747,839.62 |
| Bill Pmt -Check | 12/27/2024 | 101447 | Christensen. Inc  DB... | | -5,039.24 | -752,878.86 |
| Bill Pmt -Check | 12/27/2024 | 101474 | Penn Millers Insuran... | | -4,063.00 | -756,941.86 |
| Bill Pmt -Check | 12/27/2024 | 101462 | SiteOne Landscape ... | | -3,444.07 | -760,385.93 |
| Bill Pmt -Check | 12/27/2024 | 101468 | Udder Health Syste... | | -1,820.77 | -762,206.70 |
| Bill Pmt -Check | 12/27/2024 | 101450 | Floyd Lilly Company... | | -1,513.94 | -763,720.64 |
| Bill Pmt -Check | 12/27/2024 | 101446 | ATC Communications | | -1,353.92 | -765,074.56 |
| Bill Pmt -Check | 12/27/2024 | 101469 | Vanden Bosch Inc | | -916.86 | -765,991.42 |
| Check | 12/27/2024 | 101475 | Pro Tech Service Co... | | -876.33 | -766,867.75 |
| Bill Pmt -Check | 12/27/2024 | 101467 | Threads USA | | -866.66 | -767,734.41 |
| Bill Pmt -Check | 12/27/2024 | 101465 | Super-Sort | | -800.00 | -768,534.41 |
| Bill Pmt -Check | 12/27/2024 | 101442 | Ah-Zet | | -688.75 | -769,223.16 |
| Bill Pmt -Check | 12/27/2024 | 101458 | Magic Valley Hydrau... | | -493.33 | -769,716.49 |
| Bill Pmt -Check | 12/27/2024 | 101464 | StitchX LLC | | -248.04 | -769,964.53 |
| Bill Pmt -Check | 12/27/2024 | 101445 | American Constructi... | | -148.15 | -770,112.68 |
| Bill Pmt -Check | 12/30/2024 | 101477 | Butte Irrigation Inc. (... | | -87,901.10 | -858,013.78 |
| Bill Pmt -Check | 12/30/2024 | ACH | John Deere Credit | | -9,779.37 | -867,793.15 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Mil... | | -98,484.97 | -966,278.12 |
| Bill Pmt -Check | 12/31/2024 | 101480 | Les Schwab Tire Ce... | | -57,463.50 | -1,023,741.62 |
| Bill Pmt -Check | 12/31/2024 | 101479 | Les Schwab Tire Ce... | | -42,670.26 | -1,066,411.88 |
| Bill Pmt -Check | 12/31/2024 | 101482 | Blue Cross of Idaho | | -26,685.97 | -1,093,097.85 |
| Bill Pmt -Check | 12/31/2024 | 101478 | Progressive Dairy S... | | -20,670.60 | -1,113,768.45 |
| Bill Pmt -Check | 12/31/2024 | 101484 | Irace Construction L... | | -13,729.48 | -1,127,497.93 |
| Bill Pmt -Check | 12/31/2024 | 101485 | Nelsen Farms LLC. | | -13,000.00 | -1,140,497.93 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Ida... | | -9,174.99 | -1,149,672.92 |
| Bill Pmt -Check | 12/31/2024 | 101483 | Double "V" LLC | | -7,225.00 | -1,156,897.92 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Mil... | | -407.23 | -1,157,305.15 |
| | | | **Total Checks and Payments** | | -1,157,305.15 | -1,157,305.15 |
| | | | **Deposits and Credits - 3 items** | | | |
| Deposit | 12/31/2024 | | | | 36,198.04 | 36,198.04 |
| Deposit | 12/31/2024 | | | | 393,681.94 | 429,879.98 |
| Deposit | 12/31/2024 | | | | 642,456.39 | 1,072,336.37 |
| | | | **Total Deposits and Credits** | | 1,072,336.37 | 1,072,336.37 |
| | | | **Total Uncleared Transactions** | | -84,968.78 | -84,968.78 |
| | | | **Register Balance as of 12/31/2024** | | -965,635.16 | 2,124,018.01 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 182 items** | | | |
| Bill Pmt -Check | 01/01/2025 | 101488 | Riddle Properties LLC | | -2,500.00 | -2,500.00 |
| Check | 01/02/2025 | Wire | Liberty Basin, LLC | | -491,680.00 | -494,180.00 |
| Bill Pmt -Check | 01/02/2025 | ACH | John Deere Credit | | -2,532.55 | -496,712.55 |
| Check | 01/02/2025 | ACH | Capital One - Spark ... | | -503.81 | -497,216.36 |
| Bill Pmt -Check | 01/03/2025 | 101489 | Valley Wide COOP I... | | -122,504.96 | -619,721.32 |
| Bill Pmt -Check | 01/03/2025 | Wire | Carne I Corp (New) | | -98,927.24 | -718,648.56 |
| Bill Pmt -Check | 01/03/2025 | 101498 | Arnold Machinery CO | | -92,290.00 | -810,938.56 |
| Bill Pmt -Check | 01/03/2025 | Wire | Clear Lakes Product... | | -79,541.20 | -890,479.76 |
| Bill Pmt -Check | 01/03/2025 | 101500 | Burks Tractor | | -77,793.48 | -968,273.24 |
| Bill Pmt -Check | 01/03/2025 | Wire | PerforMix Nutrition S... | | -76,581.05 | -1,044,854.29 |
| Check | 01/03/2025 | Wire | Amalgamated Sugar... | | -60,000.00 | -1,104,854.29 |
| Check | 01/03/2025 | Wire | Rangen (New) | | -50,000.00 | -1,154,854.29 |
| Bill Pmt -Check | 01/03/2025 | Wire | American Calf Prod... | | -44,678.01 | -1,199,532.30 |
| Bill Pmt -Check | 01/03/2025 | 101496 | Allegiance Dairy Ser... | | -38,947.31 | -1,238,479.61 |
| Bill Pmt -Check | 01/03/2025 | 101497 | AllFlex USA (New) | | -24,100.00 | -1,262,579.61 |
| Bill Pmt -Check | 01/03/2025 | 101490 | Valley Wide COOP -... | | -21,493.11 | -1,284,072.72 |
| Bill Pmt -Check | 01/03/2025 | Wire | Aden Brook Trading ... | | -21,377.88 | -1,305,450.60 |
| Bill Pmt -Check | 01/03/2025 | 101504 | Llanos Trucking LLC | | -18,010.00 | -1,323,460.60 |
| Bill Pmt -Check | 01/03/2025 | 101509 | Plumb Perfect | | -11,142.00 | -1,334,602.60 |
| Bill Pmt -Check | 01/03/2025 | 101495 | Premier Truck Grou... | | -11,074.79 | -1,345,677.39 |
| Bill Pmt -Check | 01/03/2025 | 101517 | Idaho Power - Bill J. ... | | -6,368.79 | -1,352,046.18 |
| Bill Pmt -Check | 01/03/2025 | 101515 | Schaeffer Mfg. Co. (... | | -6,278.62 | -1,358,324.80 |
| Bill Pmt -Check | 01/03/2025 | 101503 | Irace Construction L... | | -5,876.38 | -1,364,201.18 |
| Bill Pmt -Check | 01/03/2025 | 101518 | Idaho Power - Millen... | | -5,752.30 | -1,369,953.48 |
| Bill Pmt -Check | 01/03/2025 | 101502 | Healthy Earth Enter... | | -5,638.40 | -1,375,591.88 |
| Bill Pmt -Check | 01/03/2025 | 101512 | Standing 16 Ranch | | -5,000.00 | -1,380,591.88 |
| Bill Pmt -Check | 01/03/2025 | 101501 | Centennial Truck Se... | | -4,546.46 | -1,385,138.34 |
| Bill Pmt -Check | 01/03/2025 | 101508 | Napa Auto Parts (Ne... | | -4,402.70 | -1,389,541.04 |
| Bill Pmt -Check | 01/03/2025 | 101507 | Napa Auto Parts - B... | | -4,144.42 | -1,393,685.46 |
| Bill Pmt -Check | 01/03/2025 | Wire | Elsaesser Anderson... | | -3,451.55 | -1,397,137.01 |
| Bill Pmt -Check | 01/03/2025 | 101505 | Mascaro Trucking | | -2,684.50 | -1,399,821.51 |
| Bill Pmt -Check | 01/03/2025 | 101492 | Anthem Broadband | | -2,419.00 | -1,402,240.51 |
| Bill Pmt -Check | 01/03/2025 | 101516 | Idaho Power - Bill & ... | | -2,352.10 | -1,404,592.61 |
| Bill Pmt -Check | 01/03/2025 | 101494 | Cardinal Industries, I... | | -2,141.68 | -1,406,734.29 |
| Bill Pmt -Check | 01/03/2025 | ACH | Verizon Wireless | | -2,030.27 | -1,408,764.56 |
| Bill Pmt -Check | 01/03/2025 | 101513 | Total Scale Service, ... | | -1,803.44 | -1,410,568.00 |
| Bill Pmt -Check | 01/03/2025 | 101493 | Boyce Equipment & ... | | -1,641.55 | -1,412,209.55 |
| Bill Pmt -Check | 01/03/2025 | 101511 | Safeguard Business... | | -1,298.69 | -1,413,508.24 |
| Bill Pmt -Check | 01/03/2025 | 101510 | Progressive Dairy S... | | -1,089.20 | -1,414,597.44 |
| Bill Pmt -Check | 01/03/2025 | 101486 | Mario Ocaranza | | -1,000.00 | -1,415,597.44 |
| Bill Pmt -Check | 01/03/2025 | 101487 | Mark Harrison | | -1,000.00 | -1,416,597.44 |
| Bill Pmt -Check | 01/03/2025 | 101519 | Idaho Power - Millen... | | -813.39 | -1,417,410.83 |
| Bill Pmt -Check | 01/03/2025 | 101514 | Watts Hydraulic & R... | | -569.75 | -1,417,980.58 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/03/2025 | 101499 | Automation Werx, L... | | -315.00 | -1,418,295.58 |
| Bill Pmt -Check | 01/03/2025 | 101491 | American Constructi... | | -229.10 | -1,418,524.68 |
| Bill Pmt -Check | 01/03/2025 | 101506 | Middlekauff Ford | | -213.44 | -1,418,738.12 |
| Transfer | 01/06/2025 | | | | -1,200,000.00 | -2,618,738.12 |
| Check | 01/06/2025 | Wire | Viterra USA Grain, L... | | -450,000.00 | -3,068,738.12 |
| Bill Pmt -Check | 01/06/2025 | 101524 | No View Dairy | | -319,019.04 | -3,387,757.16 |
| Bill Pmt -Check | 01/06/2025 | 101521 | JZJ Hay Co., Inc. | | -246,427.50 | -3,634,184.66 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Mil... | | -173,524.71 | -3,807,709.37 |
| Bill Pmt -Check | 01/06/2025 | 101526 | Burks Tractor | | -72,600.00 | -3,880,309.37 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765784 | | -68,528.32 | -3,948,837.69 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765552 | | -62,664.72 | -4,011,502.41 |
| Bill Pmt -Check | 01/06/2025 | 101520 | Goff Farms LLC | | -56,777.67 | -4,068,280.08 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765542 | | -27,172.92 | -4,095,453.00 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765530 | | -21,779.78 | -4,117,232.78 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765512 | | -17,169.90 | -4,134,402.68 |
| Check | 01/06/2025 | ACH | Citi Cards | | -13,300.00 | -4,147,702.68 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Ida... | | -11,034.99 | -4,158,737.67 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Mil... | | -7,198.12 | -4,165,935.79 |
| Check | 01/06/2025 | 101522 | Watts Hydraulic & R... | | -4,346.61 | -4,170,282.40 |
| Check | 01/06/2025 | 101523 | Carol Carrillo | | -800.00 | -4,171,082.40 |
| Check | 01/07/2025 | Wire | Land View, Inc-Lives... | | -365,640.85 | -4,536,723.25 |
| Check | 01/07/2025 | ACH | Cabela's Visa | | -609.14 | -4,537,332.39 |
| Bill Pmt -Check | 01/08/2025 | 101525 | Pacific Steel & Recy... | | -610.69 | -4,537,943.08 |
| Check | 01/08/2025 | 100489 | Jerome County Acc... | | -72.00 | -4,538,015.08 |
| Check | 01/09/2025 | WIRE | Clear Water Product... | | -250,000.00 | -4,788,015.08 |
| Bill Pmt -Check | 01/09/2025 | ACH | Daimler Truck Finan... | | -37,557.32 | -4,825,572.40 |
| Bill Pmt -Check | 01/09/2025 | 101528 | Valley Wide COOP I... | | -25,750.58 | -4,851,322.98 |
| Bill Pmt -Check | 01/09/2025 | 101527 | Valley Wide COOP -... | | -25,317.67 | -4,876,640.65 |
| Bill Pmt -Check | 01/09/2025 | ACH | Nelson Jameson, Inc | | -1,411.08 | -4,878,051.73 |
| Check | 01/10/2025 | Wire | MetLife Agricultural ... | | -711,985.89 | -5,590,037.62 |
| Check | 01/10/2025 | Wire | Rabo AgriFinance | | -588,448.83 | -6,178,486.45 |
| Check | 01/10/2025 | Wire | Liberty Basin, LLC | | -556,800.00 | -6,735,286.45 |
| Bill Pmt -Check | 01/10/2025 | Wire | Land View, Inc-Lives... | | -336,123.96 | -7,071,410.41 |
| Bill Pmt -Check | 01/10/2025 | 101586 | Raft River Rural Ele... | | -126,944.71 | -7,198,355.12 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Mil... | | -98,110.35 | -7,296,465.47 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital ... | | -74,786.63 | -7,371,252.10 |
| Check | 01/10/2025 | Wire | Clear Lakes Product... | | -67,741.46 | -7,438,993.56 |
| Bill Pmt -Check | 01/10/2025 | Wire | J.D. Heiskell & Co. ... | | -58,931.33 | -7,497,924.89 |
| Bill Pmt -Check | 01/10/2025 | Wire | PerforMix Nutrition S... | | -58,181.52 | -7,556,106.41 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Ida... | | -50,614.27 | -7,606,720.68 |
| Check | 01/10/2025 | Wire | Amalgamated Sugar... | | -50,000.00 | -7,656,720.68 |
| Bill Pmt -Check | 01/10/2025 | 101547 | Christensen. Inc DB... | | -49,081.26 | -7,705,801.94 |
| Bill Pmt -Check | 01/10/2025 | 101575 | Magic Valley Powder | | -45,320.00 | -7,751,121.94 |
| Bill Pmt -Check | 01/10/2025 | 101569 | J & C Hoof Trimmin... | | -42,812.00 | -7,793,933.94 |
| Check | 01/10/2025 | Wire | Rangen (New) | | -35,000.00 | -7,828,933.94 |
| Bill Pmt -Check | 01/10/2025 | 101585 | Pump Service | | -34,107.74 | -7,863,041.68 |
| Bill Pmt -Check | 01/10/2025 | 101579 | MicroProteins, Inc. (... | | -32,460.75 | -7,895,502.43 |
| Bill Pmt -Check | 01/10/2025 | 101533 | Premier Truck Grou... | | -31,940.88 | -7,927,443.31 |
| Bill Pmt -Check | 01/10/2025 | Wire | Aden Brook Trading ... | | -22,249.92 | -7,949,693.23 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital ... | | -21,998.84 | -7,971,692.07 |
| Bill Pmt -Check | 01/10/2025 | 101568 | Irace Construction L... | | -14,146.20 | -7,985,838.27 |
| Bill Pmt -Check | 01/10/2025 | 101536 | Allegiance Dairy Ser... | | -12,763.77 | -7,998,602.04 |
| Bill Pmt -Check | 01/10/2025 | 101580 | Mike Winmill Constr... | | -11,400.00 | -8,010,002.04 |
| Bill Pmt -Check | 01/10/2025 | ACH | John Deere Credit | | -10,089.41 | -8,020,091.45 |
| Bill Pmt -Check | 01/10/2025 | 101548 | Circle C Equipment ... | | -9,220.64 | -8,029,312.09 |
| Bill Pmt -Check | 01/10/2025 | 101558 | G.J. Verti-line Pump... | | -8,828.00 | -8,038,140.09 |
| Bill Pmt -Check | 01/10/2025 | 101570 | J & W Agri-Corp | | -8,432.80 | -8,046,572.89 |
| Bill Pmt -Check | 01/10/2025 | 101605 | Xavier Farm Service... | | -7,722.00 | -8,054,294.89 |
| Bill Pmt -Check | 01/10/2025 | 101560 | Healthy Earth Enter... | | -7,600.70 | -8,061,895.59 |
| Bill Pmt -Check | 01/10/2025 | 101599 | Total Waste Manag... | | -7,119.92 | -8,069,015.51 |
| Bill Pmt -Check | 01/10/2025 | 101606 | Hepton Livestock, LLC | | -7,000.00 | -8,076,015.51 |
| Bill Pmt -Check | 01/10/2025 | 101537 | AllFlex USA (New) | | -6,990.00 | -8,083,005.51 |
| Bill Pmt -Check | 01/10/2025 | 101530 | Givens Pursley, LLP... | | -6,828.38 | -8,089,833.89 |
| Bill Pmt -Check | 01/10/2025 | 101531 | Napa Auto Parts - B... | | -6,596.93 | -8,096,430.82 |
| Bill Pmt -Check | 01/10/2025 | 101553 | Darling Ingredients | | -6,321.60 | -8,102,752.42 |
| Bill Pmt -Check | 01/10/2025 | 101563 | Idaho State Brand D... | | -6,021.88 | -8,108,774.30 |
| Bill Pmt -Check | 01/10/2025 | 101587 | Rush Truck Centers | | -5,942.19 | -8,114,716.49 |
| Bill Pmt -Check | 01/10/2025 | 101543 | Bedmaster, Inc | | -5,005.00 | -8,119,721.49 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/10/2025 | 101589 | Safeguard Business... | | -4,674.87 | -8,124,396.36 |
| Bill Pmt -Check | 01/10/2025 | 101604 | Western Waste Ser... | | -4,537.77 | -8,128,934.13 |
| Bill Pmt -Check | 01/10/2025 | 101565 | Industrial Electric M... | | -3,927.50 | -8,132,861.63 |
| Bill Pmt -Check | 01/10/2025 | 101550 | Coastline | | -2,844.73 | -8,135,706.36 |
| Bill Pmt -Check | 01/10/2025 | 101577 | Mascaro Trucking | | -2,450.00 | -8,138,156.36 |
| Bill Pmt -Check | 01/10/2025 | 101592 | Stapleman Veterinar... | | -2,400.00 | -8,140,556.36 |
| Bill Pmt -Check | 01/10/2025 | 101597 | Tacoma Screw Prod... | | -2,372.73 | -8,142,929.09 |
| Bill Pmt -Check | 01/10/2025 | 101555 | Diesel Depot | | -2,322.55 | -8,145,251.64 |
| Bill Pmt -Check | 01/10/2025 | 101552 | D & B  Supply | | -2,212.79 | -8,147,464.43 |
| Bill Pmt -Check | 01/10/2025 | 101593 | StitchX LLC | | -1,895.28 | -8,149,359.71 |
| Bill Pmt -Check | 01/10/2025 | 101574 | Magic Valley Dairy S... | | -1,800.00 | -8,151,159.71 |
| Bill Pmt -Check | 01/10/2025 | 101559 | Hatfield Manufacturi... | | -1,737.25 | -8,152,896.96 |
| Bill Pmt -Check | 01/10/2025 | 101540 | B & R Bearing Suppl... | | -1,707.45 | -8,154,604.41 |
| Bill Pmt -Check | 01/10/2025 | 101600 | United Electric Co-O... | | -1,705.28 | -8,156,309.69 |
| Bill Pmt -Check | 01/10/2025 | 101594 | Straight-Line Pipe Pr... | | -1,647.00 | -8,157,956.69 |
| Bill Pmt -Check | 01/10/2025 | 101603 | Weidner | | -1,633.17 | -8,159,589.86 |
| Bill Pmt -Check | 01/10/2025 | 101556 | Farmore (New) | | -1,556.48 | -8,161,146.34 |
| Bill Pmt -Check | 01/10/2025 | 101581 | Mitch's Repair, Inc. | | -1,425.40 | -8,162,571.74 |
| Bill Pmt -Check | 01/10/2025 | 101591 | SiteOne Landscape ... | | -1,344.15 | -8,163,915.89 |
| Bill Pmt -Check | 01/10/2025 | 101539 | Automation Werx, L... | | -1,313.30 | -8,165,229.19 |
| Bill Pmt -Check | 01/10/2025 | 101590 | Signed, Sealed and ... | | -1,219.09 | -8,166,448.28 |
| Bill Pmt -Check | 01/10/2025 | 101541 | Beams Flooring | | -1,177.95 | -8,167,626.23 |
| Check | 01/10/2025 | ACH | Northwestern Mutual | | -1,118.28 | -8,168,744.51 |
| Bill Pmt -Check | 01/10/2025 | 101573 | Lithia Motors | | -1,067.63 | -8,169,812.14 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Mil... | | -993.78 | -8,170,805.92 |
| Bill Pmt -Check | 01/10/2025 | 101542 | Bear Necessities Po... | | -960.00 | -8,171,765.92 |
| Bill Pmt -Check | 01/10/2025 | 101584 | Pitney Bowes Global... | | -873.03 | -8,172,638.95 |
| Bill Pmt -Check | 01/10/2025 | 101557 | Floyd Lilly Company... | | -724.08 | -8,173,363.03 |
| Bill Pmt -Check | 01/10/2025 | 101582 | Mountain West Dair... | | -701.04 | -8,174,064.07 |
| Bill Pmt -Check | 01/10/2025 | 101595 | Stukenholtz Laborat... | | -675.00 | -8,174,739.07 |
| Bill Pmt -Check | 01/10/2025 | 101554 | DHI-Provo | | -580.00 | -8,175,319.07 |
| Bill Pmt -Check | 01/10/2025 | 101602 | WageWorks, Inc. | | -563.75 | -8,175,882.82 |
| Bill Pmt -Check | 01/10/2025 | 101562 | HP IFS, GreatAmeri... | | -549.60 | -8,176,432.42 |
| Bill Pmt -Check | 01/10/2025 | 101566 | Integrated Technolo... | | -461.15 | -8,176,893.57 |
| Bill Pmt -Check | 01/10/2025 | 101576 | Mark Olmos | | -420.00 | -8,177,313.57 |
| Bill Pmt -Check | 01/10/2025 | 101596 | Super-Sort | | -400.00 | -8,177,713.57 |
| Bill Pmt -Check | 01/10/2025 | 101588 | Ryan's Window Wel... | | -374.20 | -8,178,087.77 |
| Bill Pmt -Check | 01/10/2025 | 101551 | Cook Pest Control | | -330.00 | -8,178,417.77 |
| Bill Pmt -Check | 01/10/2025 | 101567 | Intermountain Gas ... | | -328.74 | -8,178,746.51 |
| Bill Pmt -Check | 01/10/2025 | 101598 | Toshiba Financial S... | | -272.85 | -8,179,019.36 |
| Bill Pmt -Check | 01/10/2025 | 101529 | Westec Storage | | -268.75 | -8,179,288.11 |
| Bill Pmt -Check | 01/10/2025 | 101583 | Norco, Inc. (New) | | -258.15 | -8,179,546.26 |
| Bill Pmt -Check | 01/10/2025 | 101561 | High Desert Dairy L... | | -236.07 | -8,179,782.33 |
| Bill Pmt -Check | 01/10/2025 | 101564 | Idaho Udder Health ... | | -236.00 | -8,180,018.33 |
| Bill Pmt -Check | 01/10/2025 | 101601 | United Heritage Life ... | | -218.56 | -8,180,236.89 |
| Bill Pmt -Check | 01/10/2025 | 101571 | J and J Enterprises | | -211.98 | -8,180,448.87 |
| Bill Pmt -Check | 01/10/2025 | 101534 | 2020 Window Service | | -200.00 | -8,180,648.87 |
| Bill Pmt -Check | 01/10/2025 | 101572 | Kinetico of Magic Va... | | -185.00 | -8,180,833.87 |
| Bill Pmt -Check | 01/10/2025 | 101545 | Century  Link 2041 | | -174.17 | -8,181,008.04 |
| Bill Pmt -Check | 01/10/2025 | 101538 | Appleton Steel, Inc. | | -151.52 | -8,181,159.56 |
| Bill Pmt -Check | 01/10/2025 | 101546 | CenturyLink | | -142.99 | -8,181,302.55 |
| Bill Pmt -Check | 01/10/2025 | 101535 | All Wireless Commu... | | -60.00 | -8,181,362.55 |
| Bill Pmt -Check | 01/10/2025 | 101578 | McCall Industrial Su... | | -58.20 | -8,181,420.75 |
| Bill Pmt -Check | 01/10/2025 | 101549 | Clearwater Power E... | | -42.93 | -8,181,463.68 |
| Check | 01/13/2025 | Wire | Viterra USA Grain, L... | | -400,000.00 | -8,581,463.68 |
| Bill Pmt -Check | 01/13/2025 | Wire | Carne I Corp (New) | | -45,198.25 | -8,626,661.93 |
| Bill Pmt -Check | 01/13/2025 | | Home Electronics In... | | -3,552.47 | -8,630,214.40 |
| Bill Pmt -Check | 01/13/2025 | 101607 | Pacific Steel & Recy... | | -1,023.38 | -8,631,237.78 |
| Bill Pmt -Check | 01/13/2025 | Wire | Elsaesser Anderson... | | -358.45 | -8,631,596.23 |
| Bill Pmt -Check | 01/13/2025 | | Cassia County Tax ... | | -292.97 | -8,631,889.20 |
| Bill Pmt -Check | 01/15/2025 | | Burks Tractor | | -236,020.83 | -8,867,910.03 |
| Bill Pmt -Check | 01/15/2025 | TO WI... | Liberty Basin, LLC | | -16,036.89 | -8,883,946.92 |
| Bill Pmt -Check | 01/15/2025 | | Bedmaster, Inc | | -834.00 | -8,884,780.92 |
| Bill Pmt -Check | 01/17/2025 | To Wire | Clear Lakes Product... | | -106,417.21 | -8,991,198.13 |
| Bill Pmt -Check | 01/17/2025 | ACH | John Deere Credit | | -4,141.54 | -8,995,339.67 |
| Bill Pmt -Check | 01/20/2025 | | Butte Irrigation Inc. (... | | -99,761.76 | -9,095,101.43 |
| Bill Pmt -Check | 01/20/2025 | | Elevation Electric (N... | | -82,780.13 | -9,177,881.56 |
| Bill Pmt -Check | 01/20/2025 | | Green Source Auto... | | -79,790.24 | -9,257,671.80 |

4:31 PM

01/13/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/20/2025 | | Progressive Dairy S... | | -37,815.65 | -9,295,487.45 |
| Check | 01/20/2025 | ACH | BOA | | -6,692.48 | -9,302,179.93 |
| Check | 01/30/2025 | TO ACH | US Trustee | | -252,250.00 | -9,554,429.93 |
| **Total Checks and Payments** | | | | | -9,554,429.93 | -9,554,429.93 |
| **Deposits and Credits - 16 items** | | | | | | |
| Bill Pmt -Check | 01/03/2025 | | David Clark DVM | | 0.00 | 0.00 |
| Bill Pmt -Check | 01/03/2025 | | Rangen (New) | | 0.00 | 0.00 |
| Bill Pmt -Check | 01/03/2025 | | Liberty Basin, LLC | | 0.00 | 0.00 |
| Bill Pmt -Check | 01/03/2025 | | Amalgamated Sugar... | | 0.00 | 0.00 |
| Bill Pmt -Check | 01/03/2025 | | Viterra USA Grain, L... | | 0.00 | 0.00 |
| Bill Pmt -Check | 01/03/2025 | | Conrad & Bischoff, I... | | 0.00 | 0.00 |
| Deposit | 01/05/2025 | | | | 5,250,904.13 | 5,250,904.13 |
| Bill Pmt -Check | 01/07/2025 | | Land View, Inc-Lives... | | 0.00 | 5,250,904.13 |
| Deposit | 01/09/2025 | | | | 1,500,000.00 | 6,750,904.13 |
| Bill Pmt -Check | 01/10/2025 | | Watts Hydraulic & R... | | 0.00 | 6,750,904.13 |
| Bill Pmt -Check | 01/10/2025 | | Davis Livestock Inc. | | 0.00 | 6,750,904.13 |
| Bill Pmt -Check | 01/10/2025 | | Rangen (New) | | 0.00 | 6,750,904.13 |
| Bill Pmt -Check | 01/10/2025 | | Clear Lakes Product... | | 0.00 | 6,750,904.13 |
| Transfer | 01/10/2025 | | | | 58.70 | 6,750,962.83 |
| Deposit | 01/10/2025 | | | | 45,250.00 | 6,796,212.83 |
| Deposit | 01/10/2025 | | | | 1,069,822.90 | 7,866,035.73 |
| **Total Deposits and Credits** | | | | | 7,866,035.73 | 7,866,035.73 |
| **Total New Transactions** | | | | | -1,688,394.20 | -1,688,394.20 |
| **Ending Balance** | | | | | -2,654,029.36 | 435,623.81 |

# 1ST FEDERAL FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Check/Items Enclosed | 942 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011834 MFFSIFST010125035828 01 000000000 0011834 126
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

☝ Visit us Online: www.BankFirstFed.com

Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

✉ Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

📱 24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

## BUSINESS WITH INTEREST                    Account Number: XXXXXX7885

Account Owner(s):    MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 12/01/2024 | $137,616.40 |
| + Deposits and Credits (3) | $2,400,025.97 |
| - Withdrawals and Debits (959) | $2,204,632.57 |
| Ending Balance as of 12/31/2024 | $333,009.80 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $611,634.00 |
| Minimum Balance for Period | $103,829.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 12/31/2024 | $25.97 |
| Interest Paid Year to Date | $183.87 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Dec 03 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,200,000.00 |
| Dec 18 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,200,000.00 |
| Dec 31 | INTEREST EARNED | | 25.97 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Dec 02 | DEPOSITED CHECK RETURNED AND CHARGED BAC | 272.28 |
| Dec 04 | WIRE TO PAYLOCITY | 190,773.09 |
| Dec 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Dec 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Dec 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Dec 05 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 57,210.03 |
| Dec 06 | WIRE TO PAYLOCITY | 594.55 |





**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.    $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.    (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.    (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

**TOTAL $_____**

(-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Dec 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Dec 06 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 156.99 |
| Dec 09 | STOP PAYMENT FEE | 30.00 |
| Dec 17 | WIRE TO PAYLOCITY | 19,620.17 |
| Dec 17 | ENCODING ERROR CK#505615 | 1,710.00 |
| Dec 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Dec 19 | WIRE TO PAYLOCITY | 170,331.42 |
| Dec 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Dec 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Dec 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Dec 20 | 197614 MILLENKAM/BILLING INV2515792 MILLENKAMP CATTLE INC | 3,096.80 |
| Dec 20 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 58,737.91 |
| Dec 27 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 230.92 |
| Dec 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS
                                                        * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Dec 24 | 50688 | 1,771.19 | Dec 06 | 505831 | 1,612.13 | Dec 09 | 505874 | 1,715.12 |
| Dec 24 | *205563 | 2,055.63 | Dec 06 | 505832 | 1,760.45 | Dec 06 | 505875 | 1,706.76 |
| Dec 10 | *504431 | 2,330.34 | Dec 06 | 505833 | 1,693.81 | Dec 09 | 505876 | 1,508.17 |
| Dec 04 | *504874 | 2,699.34 | Dec 06 | 505834 | 1,453.50 | Dec 09 | 505877 | 1,701.41 |
| Dec 17 | *504902 | 2,456.08 | Dec 06 | 505835 | 1,644.43 | Dec 09 | 505878 | 413.03 |
| Dec 02 | *505211 | 1,951.38 | Dec 09 | 505836 | 1,822.17 | Dec 13 | 505879 | 1,852.34 |
| Dec 03 | *505222 | 2,136.57 | Dec 09 | 505837 | 1,708.63 | Dec 09 | 505880 | 1,733.99 |
| Dec 04 | *505354 | 2,969.95 | Dec 09 | 505838 | 1,753.56 | Dec 06 | 505881 | 1,702.77 |
| Dec 31 | *505380 | 2,252.60 | Dec 09 | 505839 | 1,775.58 | Dec 09 | 505882 | 1,608.75 |
| Dec 09 | *505382 | 2,363.14 | Dec 09 | 505840 | 1,796.25 | Dec 09 | 505883 | 1,692.29 |
| Dec 02 | *505405 | 1,841.84 | Dec 06 | 505841 | 1,734.11 | Dec 10 | 505884 | 1,716.23 |
| Dec 02 | *505416 | 1,762.58 | Dec 09 | 505842 | 1,022.06 | Dec 09 | 505885 | 1,769.60 |
| Dec 02 | *505468 | 1,928.48 | Dec 06 | 505843 | 1,430.37 | Dec 06 | 505886 | 1,482.60 |
| Dec 02 | 505469 | 1,950.61 | Dec 06 | 505844 | 1,637.33 | Dec 09 | 505887 | 1,603.21 |
| Dec 09 | *505508 | 2,077.63 | Dec 06 | 505845 | 1,805.53 | Dec 09 | 505888 | 2,015.02 |
| Dec 02 | *505543 | 2,098.97 | Dec 09 | 505846 | 1,758.23 | Dec 09 | 505889 | 109.72 |
| Dec 02 | *505550 | 2,073.29 | Dec 09 | 505847 | 1,525.77 | Dec 10 | 505890 | 504.92 |
| Dec 06 | *505624 | 1,856.05 | Dec 06 | 505848 | 1,556.78 | Dec 09 | 505891 | 1,584.84 |
| Dec 02 | *505648 | 1,939.35 | Dec 06 | 505849 | 1,574.33 | Dec 09 | 505892 | 1,701.16 |
| Dec 02 | *505657 | 1,742.66 | Dec 09 | 505850 | 1,695.08 | Dec 09 | 505893 | 1,546.19 |
| Dec 02 | *505659 | 1,876.66 | Dec 09 | 505851 | 1,760.44 | Dec 09 | 505894 | 1,652.79 |
| Dec 09 | *505666 | 1,245.23 | Dec 06 | 505852 | 1,802.91 | Dec 06 | 505895 | 1,751.28 |
| Dec 02 | *505674 | 1,678.41 | Dec 10 | *505854 | 1,658.99 | Dec 09 | 505896 | 1,612.84 |
| Dec 02 | *505685 | 1,818.33 | Dec 18 | 505855 | 2,431.50 | Dec 09 | 505897 | 1,677.64 |
| Dec 06 | 505686 | 1,818.08 | Dec 09 | 505856 | 1,730.38 | Dec 09 | 505898 | 1,746.00 |
| Dec 02 | *505690 | 1,818.37 | Dec 09 | 505857 | 2,111.55 | Dec 09 | 505899 | 1,644.88 |
| Dec 10 | *505695 | 1,876.66 | Dec 12 | 505858 | 1,878.39 | Dec 06 | 505900 | 1,535.34 |
| Dec 18 | 505696 | 1,782.45 | Dec 17 | 505859 | 2,470.13 | Dec 06 | 505901 | 1,633.21 |
| Dec 02 | *505704 | 1,538.46 | Dec 09 | 505860 | 1,816.26 | Dec 02 | 505902 | 1,557.79 |
| Dec 02 | *505707 | 1,902.41 | Dec 09 | 505861 | 1,811.24 | Dec 09 | 505903 | 1,661.89 |
| Dec 02 | *505721 | 1,596.61 | Dec 09 | 505862 | 738.78 | Dec 09 | 505904 | 1,599.80 |
| Dec 02 | *505726 | 1,713.09 | Dec 06 | 505863 | 1,835.02 | Dec 06 | 505905 | 1,657.71 |
| Dec 02 | *505737 | 1,727.59 | Dec 06 | 505864 | 1,914.70 | Dec 06 | 505906 | 1,667.56 |
| Dec 10 | *505758 | 1,823.15 | Dec 06 | 505865 | 2,134.26 | Dec 09 | 505907 | 1,811.15 |
| Dec 03 | *505784 | 2,473.65 | Dec 09 | 505866 | 1,679.72 | Dec 06 | 505908 | 1,682.46 |
| Dec 02 | *505821 | 555.08 | Dec 09 | 505867 | 1,842.00 | Dec 09 | 505909 | 1,505.94 |
| Dec 03 | *505823 | 1,811.80 | Dec 06 | 505868 | 1,422.87 | Dec 06 | 505910 | 1,654.75 |
| Dec 09 | *505825 | 943.02 | Dec 10 | 505869 | 1,647.55 | Dec 06 | 505911 | 1,690.94 |
| Dec 10 | 505826 | 811.67 | Dec 09 | 505870 | 1,625.81 | Dec 09 | 505912 | 1,717.74 |
| Dec 05 | *505828 | 2,172.51 | Dec 06 | 505871 | 1,555.55 | Dec 09 | 505913 | 1,679.09 |
| Dec 05 | 505829 | 1,337.36 | Dec 06 | 505872 | 1,735.07 | Dec 09 | 505914 | 1,662.71 |
| Dec 09 | 505830 | 1,717.93 | Dec 09 | 505873 | 1,655.89 | Dec 09 | 505915 | 1,657.66 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 3 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Dec 09 | 505916 | 1,676.23 | Dec 09 | 505978 | 956.24 | Dec 09 | 506040 | 2,197.01 |
| Dec 09 | 505917 | 1,639.79 | Dec 06 | 505979 | 1,791.18 | Dec 10 | 506041 | 2,062.92 |
| Dec 09 | 505918 | 1,691.81 | Dec 06 | 505980 | 1,758.11 | Dec 09 | 506042 | 1,960.29 |
| Dec 06 | 505919 | 1,543.72 | Dec 06 | 505981 | 1,691.67 | Dec 09 | 506043 | 1,884.33 |
| Dec 06 | 505920 | 1,583.34 | Dec 06 | 505982 | 1,688.33 | Dec 10 | 506044 | 1,891.96 |
| Dec 09 | 505921 | 1,650.78 | Dec 10 | 505983 | 1,712.18 | Dec 10 | 506045 | 1,337.15 |
| Dec 06 | 505922 | 1,660.88 | Dec 06 | 505984 | 1,898.08 | Dec 10 | *506046 | 1,865.43 |
| Dec 06 | 505923 | 1,554.92 | Dec 10 | 505985 | 2,008.67 | Dec 09 | 506046 | 1,846.20 |
| Dec 06 | 505924 | 1,645.68 | Dec 06 | 505986 | 1,877.08 | Dec 09 | 506047 | 1,849.75 |
| Dec 06 | 505925 | 2,041.58 | Dec 10 | 505987 | 1,985.82 | Dec 09 | 506048 | 1,868.05 |
| Dec 06 | 505926 | 1,714.63 | Dec 09 | 505988 | 2,021.94 | Dec 06 | 506049 | 2,390.64 |
| Dec 09 | 505927 | 1,695.79 | Dec 09 | 505989 | 1,769.71 | Dec 09 | 506050 | 2,786.77 |
| Dec 09 | 505928 | 1,757.21 | Dec 09 | 505990 | 1,822.95 | Dec 06 | 506051 | 1,573.54 |
| Dec 06 | 505929 | 1,764.55 | Dec 06 | 505991 | 1,574.48 | Dec 09 | 506052 | 1,777.20 |
| Dec 09 | 505930 | 1,727.64 | Dec 13 | 505992 | 1,818.47 | Dec 11 | 506053 | 1,839.62 |
| Dec 09 | 505931 | 1,821.48 | Dec 10 | 505993 | 1,748.85 | Dec 10 | 506054 | 1,982.89 |
| Dec 11 | 505932 | 1,796.12 | Dec 06 | 505994 | 1,928.42 | Dec 09 | 506055 | 1,793.83 |
| Dec 11 | 505933 | 1,610.27 | Dec 09 | 505995 | 1,902.76 | Dec 06 | 506056 | 2,033.39 |
| Dec 06 | 505934 | 1,719.05 | Dec 09 | 505996 | 1,850.69 | Dec 11 | 506057 | 1,942.99 |
| Dec 06 | 505935 | 1,910.15 | Dec 09 | 505997 | 1,802.11 | Dec 10 | 506058 | 1,964.50 |
| Dec 06 | 505936 | 1,746.44 | Dec 09 | 505998 | 2,060.52 | Dec 10 | 506059 | 1,848.48 |
| Dec 09 | 505937 | 1,722.30 | Dec 10 | 505999 | 1,696.52 | Dec 06 | 506060 | 1,851.64 |
| Dec 06 | 505938 | 1,966.30 | Dec 12 | 506000 | 1,931.64 | Dec 10 | 506061 | 2,071.85 |
| Dec 10 | 505939 | 1,899.86 | Dec 10 | 506001 | 1,879.11 | Dec 09 | 506062 | 1,969.57 |
| Dec 10 | 505940 | 1,878.96 | Dec 10 | 506002 | 1,956.23 | Dec 09 | 506063 | 1,891.02 |
| Dec 06 | 505941 | 1,865.06 | Dec 10 | 506003 | 1,899.86 | Dec 09 | 506064 | 2,149.97 |
| Dec 11 | 505942 | 1,935.64 | Dec 09 | *506005 | 1,727.98 | Dec 10 | 506065 | 1,994.52 |
| Dec 11 | 505943 | 1,959.71 | Dec 09 | 506006 | 1,760.07 | Dec 11 | 506066 | 2,049.59 |
| Dec 10 | 505944 | 1,816.19 | Dec 09 | 506007 | 1,866.05 | Dec 06 | 506067 | 1,993.64 |
| Dec 10 | *505946 | 1,817.36 | Dec 11 | 506008 | 1,750.32 | Dec 09 | 506068 | 1,757.00 |
| Dec 10 | 505947 | 1,916.09 | Dec 06 | 506009 | 1,829.47 | Dec 10 | 506069 | 1,845.41 |
| Dec 09 | 505948 | 1,920.32 | Dec 09 | 506010 | 1,911.72 | Dec 09 | 506070 | 2,009.89 |
| Dec 09 | 505949 | 1,858.00 | Dec 11 | 506011 | 2,101.40 | Dec 09 | 506071 | 1,752.74 |
| Dec 09 | 505950 | 1,871.94 | Dec 09 | 506012 | 2,176.58 | Dec 10 | 506072 | 1,876.66 |
| Dec 10 | 505951 | 1,890.30 | Dec 09 | 506013 | 2,080.08 | Dec 11 | 506073 | 1,745.41 |
| Dec 10 | 505952 | 1,702.64 | Dec 13 | 506014 | 2,006.47 | Dec 10 | 506074 | 1,778.51 |
| Dec 10 | 505953 | 1,816.37 | Dec 10 | 506015 | 1,709.63 | Dec 09 | 506075 | 627.98 |
| Dec 11 | 505954 | 1,901.07 | Dec 10 | 506016 | 2,028.99 | Dec 09 | 506076 | 1,886.88 |
| Dec 17 | 505955 | 1,899.64 | Dec 10 | 506017 | 1,653.85 | Dec 09 | 506077 | 1,742.66 |
| Dec 10 | 505956 | 1,560.88 | Dec 26 | 506018 | 2,021.26 | Dec 10 | 506078 | 1,957.46 |
| Dec 09 | 505957 | 1,872.94 | Dec 06 | 506019 | 1,773.32 | Dec 09 | 506079 | 1,902.41 |
| Dec 09 | 505958 | 2,305.75 | Dec 12 | 506020 | 2,060.06 | Dec 09 | 506080 | 1,873.27 |
| Dec 11 | 505959 | 1,471.52 | Dec 12 | 506021 | 2,071.29 | Dec 13 | 506081 | 1,902.41 |
| Dec 06 | 505960 | 1,804.02 | Dec 12 | 506022 | 2,045.50 | Dec 10 | 506082 | 1,992.18 |
| Dec 27 | 505961 | 1,842.76 | Dec 09 | 506023 | 1,940.82 | Dec 09 | 506083 | 1,964.40 |
| Dec 09 | 505962 | 1,669.53 | Dec 10 | 506024 | 1,805.80 | Dec 09 | 506084 | 1,941.35 |
| Dec 10 | 505963 | 2,056.28 | Dec 13 | 506025 | 1,879.56 | Dec 10 | 506085 | 841.17 |
| Dec 12 | 505964 | 2,017.16 | Dec 10 | 506026 | 1,976.17 | Dec 06 | 506086 | 1,682.71 |
| Dec 12 | 505965 | 2,362.66 | Dec 11 | 506027 | 2,096.52 | Dec 09 | 506087 | 1,809.70 |
| Dec 10 | 505966 | 1,847.09 | Dec 12 | 506028 | 2,052.51 | Dec 09 | 506088 | 1,898.75 |
| Dec 06 | 505967 | 2,345.10 | Dec 09 | 506029 | 1,804.02 | Dec 09 | 506089 | 1,704.27 |
| Dec 06 | 505968 | 1,958.47 | Dec 10 | 506030 | 1,912.71 | Dec 09 | 506090 | 1,619.75 |
| Dec 10 | 505969 | 1,970.82 | Dec 10 | 506031 | 2,141.83 | Dec 09 | 506091 | 1,586.65 |
| Dec 09 | 505970 | 1,831.96 | Dec 13 | 506032 | 1,878.95 | Dec 09 | 506092 | 1,650.88 |
| Dec 09 | 505971 | 1,970.65 | Dec 13 | 506033 | 1,852.72 | Dec 09 | 506093 | 1,574.79 |
| Dec 09 | 505972 | 1,759.56 | Dec 10 | 506034 | 2,117.53 | Dec 06 | 506094 | 1,686.11 |
| Dec 09 | 505973 | 1,922.45 | Dec 11 | 506035 | 2,004.36 | Dec 09 | 506095 | 1,533.54 |
| Dec 10 | 505974 | 1,934.53 | Dec 06 | 506036 | 1,794.57 | Dec 09 | 506096 | 1,765.03 |
| Dec 06 | 505975 | 1,701.68 | Dec 09 | 506037 | 1,810.54 | Dec 09 | 506097 | 1,904.20 |
| Dec 10 | 505976 | 1,853.00 | Dec 10 | 506038 | 1,786.29 | Dec 06 | 506098 | 1,768.86 |
| Dec 09 | 505977 | 1,976.11 | Dec 09 | 506039 | 1,818.32 | Dec 06 | 506099 | 1,650.91 |

| | | | Account Number | XXXXXX7885 |
| | | | Statement Date | 12/31/2024 |
| | | | Statement Thru Date | 01/01/2025 |
| | | | Page | 4 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Dec 09 | 506100 | 1,448.60 | Dec 11 | 506161 | 1,678.37 | Dec 09 | 506222 | 1,791.08 |
| Dec 10 | 506101 | 1,619.15 | Dec 17 | 506162 | 1,742.66 | Dec 09 | 506223 | 1,995.20 |
| Dec 06 | 506102 | 1,540.21 | Dec 06 | 506163 | 1,818.45 | Dec 09 | 506224 | 1,666.66 |
| Dec 09 | 506103 | 1,501.94 | Dec 09 | 506164 | 1,902.41 | Dec 05 | 506225 | 1,839.61 |
| Dec 09 | 506104 | 1,705.77 | Dec 10 | 506165 | 1,876.66 | Dec 10 | 506226 | 1,736.17 |
| Dec 06 | 506105 | 1,694.06 | Dec 30 | 506166 | 1,719.74 | Dec 09 | 506227 | 2,008.80 |
| Dec 09 | 506106 | 1,463.13 | Dec 11 | 506167 | 1,745.41 | Dec 24 | 506228 | 1,853.95 |
| Dec 09 | 506107 | 612.63 | Dec 11 | 506168 | 1,742.66 | Dec 09 | 506229 | 1,785.27 |
| Dec 09 | 506108 | 1,721.48 | Dec 11 | 506169 | 1,880.41 | Dec 06 | 506230 | 1,972.46 |
| Dec 09 | 506109 | 1,773.46 | Dec 11 | 506170 | 1,902.41 | Dec 09 | 506231 | 2,011.84 |
| Dec 09 | 506110 | 1,524.77 | Dec 11 | 506171 | 1,876.66 | Dec 09 | 506232 | 1,955.23 |
| Dec 10 | 506111 | 1,639.82 | Dec 10 | 506172 | 2,009.93 | Dec 06 | 506233 | 1,660.64 |
| Dec 09 | 506112 | 1,817.73 | Dec 11 | 506173 | 1,665.28 | Dec 09 | 506234 | 1,553.17 |
| Dec 09 | 506113 | 1,661.98 | Dec 11 | 506174 | 1,818.45 | Dec 09 | 506235 | 1,946.23 |
| Dec 10 | 506114 | 2,075.77 | Dec 10 | 506175 | 1,742.70 | Dec 09 | 506236 | 1,838.26 |
| Dec 13 | 506115 | 1,678.45 | Dec 09 | 506176 | 1,930.30 | Dec 09 | 506237 | 1,879.67 |
| Dec 06 | 506116 | 1,678.41 | Dec 09 | 506177 | 1,902.41 | Dec 09 | 506238 | 1,843.92 |
| Dec 12 | 506117 | 1,719.74 | Dec 10 | 506178 | 1,876.66 | Dec 06 | *506240 | 2,523.54 |
| Dec 10 | 506118 | 1,876.66 | Dec 10 | 506179 | 1,579.16 | Dec 10 | 506241 | 2,154.16 |
| Dec 09 | 506119 | 1,749.81 | Dec 10 | 506180 | 1,553.45 | Dec 09 | 506242 | 2,473.83 |
| Dec 12 | 506120 | 1,671.53 | Dec 10 | 506181 | 1,523.86 | Dec 09 | 506243 | 2,230.35 |
| Dec 13 | 506121 | 1,818.45 | Dec 09 | 506182 | 1,742.66 | Dec 06 | 506244 | 2,828.91 |
| Dec 10 | 506122 | 1,876.66 | Dec 10 | 506183 | 1,678.45 | Dec 09 | 506245 | 2,254.40 |
| Dec 06 | 506123 | 1,676.15 | Dec 12 | 506184 | 1,742.70 | Dec 09 | 506246 | 2,348.35 |
| Dec 09 | 506124 | 2,075.77 | Dec 11 | 506185 | 1,742.66 | Dec 09 | 506247 | 2,187.41 |
| Dec 11 | 506125 | 2,218.95 | Dec 09 | 506186 | 1,818.45 | Dec 09 | 506248 | 2,593.95 |
| Dec 12 | 506126 | 1,742.66 | Dec 10 | 506187 | 1,742.66 | Dec 09 | 506249 | 2,202.13 |
| Dec 12 | 506127 | 1,639.16 | Dec 09 | 506188 | 1,381.99 | Dec 06 | 506250 | 2,611.48 |
| Dec 11 | 506128 | 1,876.66 | Dec 16 | 506189 | 1,868.47 | Dec 09 | 506251 | 2,075.35 |
| Dec 09 | 506129 | 1,818.45 | Dec 11 | 506190 | 1,845.28 | Dec 12 | 506252 | 2,280.45 |
| Dec 09 | 506130 | 1,742.66 | Dec 10 | 506191 | 1,667.54 | Dec 06 | 506253 | 2,255.86 |
| Dec 06 | 506131 | 1,535.21 | Dec 11 | 506192 | 1,719.74 | Dec 10 | 506254 | 2,317.23 |
| Dec 12 | 506132 | 1,876.66 | Dec 10 | 506193 | 1,742.66 | Dec 09 | 506255 | 2,806.18 |
| Dec 10 | 506133 | 1,992.18 | Dec 10 | 506194 | 1,941.43 | Dec 27 | 506256 | 2,444.39 |
| Dec 09 | 506134 | 2,077.99 | Dec 12 | 506195 | 1,553.45 | Dec 09 | 506257 | 2,439.15 |
| Dec 10 | 506135 | 1,889.74 | Dec 10 | 506196 | 1,876.66 | Dec 09 | 506258 | 2,241.96 |
| Dec 09 | 506136 | 1,930.30 | Dec 18 | 506197 | 2,007.65 | Dec 06 | 506259 | 2,382.53 |
| Dec 09 | 506137 | 1,425.17 | Dec 13 | 506198 | 1,678.45 | Dec 09 | 506260 | 2,463.31 |
| Dec 09 | 506138 | 1,902.41 | Dec 06 | 506199 | 1,883.94 | Dec 09 | 506261 | 2,514.45 |
| Dec 12 | 506139 | 1,678.45 | Dec 10 | 506200 | 1,538.26 | Dec 09 | 506262 | 2,182.96 |
| Dec 09 | 506140 | 1,588.42 | Dec 11 | 506201 | 1,678.45 | Dec 12 | 506263 | 2,003.85 |
| Dec 10 | 506141 | 1,678.50 | Dec 11 | 506202 | 1,923.82 | Dec 06 | 506264 | 2,250.92 |
| Dec 10 | 506142 | 1,941.43 | Dec 16 | 506203 | 1,978.11 | Dec 06 | 506265 | 1,605.41 |
| Dec 10 | 506143 | 1,745.41 | Dec 06 | 506204 | 1,837.80 | Dec 09 | 506266 | 1,846.29 |
| Dec 10 | 506144 | 1,660.71 | Dec 06 | 506205 | 1,818.41 | Dec 10 | 506267 | 1,637.74 |
| Dec 11 | 506145 | 1,818.41 | Dec 09 | 506206 | 1,745.41 | Dec 09 | 506268 | 1,683.46 |
| Dec 09 | 506146 | 1,801.98 | Dec 10 | 506207 | 1,862.59 | Dec 06 | 506269 | 1,796.10 |
| Dec 10 | 506147 | 2,139.69 | Dec 10 | 506208 | 1,876.66 | Dec 09 | 506270 | 1,789.70 |
| Dec 10 | 506148 | 1,818.45 | Dec 06 | 506209 | 1,849.63 | Dec 09 | 506271 | 1,688.57 |
| Dec 06 | 506149 | 1,922.68 | Dec 09 | 506210 | 1,801.94 | Dec 09 | 506272 | 1,783.76 |
| Dec 11 | 506150 | 1,725.56 | Dec 11 | 506211 | 1,693.45 | Dec 09 | 506273 | 1,665.01 |
| Dec 09 | 506151 | 1,719.74 | Dec 11 | 506212 | 1,749.80 | Dec 09 | 506274 | 1,813.57 |
| Dec 10 | 506152 | 1,742.66 | Dec 09 | 506213 | 1,902.41 | Dec 09 | 506275 | 2,051.49 |
| Dec 09 | 506153 | 1,662.02 | Dec 10 | 506214 | 1,880.47 | Dec 09 | 506276 | 1,711.47 |
| Dec 10 | 506154 | 1,957.55 | Dec 17 | 506215 | 1,818.45 | Dec 09 | 506277 | 1,533.83 |
| Dec 12 | 506155 | 1,835.76 | Dec 10 | 506216 | 1,547.41 | Dec 06 | 506278 | 1,737.01 |
| Dec 11 | 506156 | 1,818.33 | Dec 09 | 506217 | 1,900.39 | Dec 06 | 506279 | 1,892.54 |
| Dec 18 | 506157 | 1,678.08 | Dec 09 | 506218 | 2,481.27 | Dec 05 | 506280 | 2,412.07 |
| Dec 10 | 506158 | 1,632.82 | Dec 09 | 506219 | 1,908.57 | Dec 06 | 506281 | 1,713.62 |
| Dec 09 | 506159 | 1,902.41 | Dec 06 | 506220 | 2,177.07 | Dec 06 | 506282 | 1,688.84 |
| Dec 11 | 506160 | 1,662.16 | Dec 09 | 506221 | 1,992.07 | Dec 09 | 506283 | 1,985.50 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 5 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Dec 09 | 506284 | 1,843.61 | Dec 23 | 506349 | 1,657.90 | Dec 30 | 506411 | 1,970.56 |
| Dec 09 | 506285 | 1,816.52 | Dec 24 | 506350 | 1,623.61 | Dec 24 | 506412 | 1,861.77 |
| Dec 09 | 506286 | 1,819.04 | Dec 24 | 506351 | 1,664.61 | Dec 23 | 506413 | 1,893.97 |
| Dec 06 | 506287 | 2,300.69 | Dec 24 | 506352 | 1,564.78 | Dec 23 | 506414 | 1,844.93 |
| Dec 06 | 506288 | 1,988.75 | Dec 23 | 506353 | 1,637.72 | Dec 23 | 506415 | 1,781.12 |
| Dec 11 | 506289 | 675.26 | Dec 23 | 506354 | 1,677.10 | Dec 24 | 506416 | 1,938.40 |
| Dec 10 | 506290 | 401.58 | Dec 24 | 506355 | 1,600.61 | Dec 24 | 506417 | 1,750.08 |
| Dec 06 | 506291 | 2,609.26 | Dec 24 | 506356 | 1,890.63 | Dec 23 | 506418 | 1,784.12 |
| Dec 13 | 506292 | 1,216.69 | Dec 23 | 506357 | 1,764.14 | Dec 24 | 506419 | 1,705.13 |
| Dec 26 | 506293 | 838.98 | Dec 24 | 506358 | 1,628.47 | Dec 30 | 506420 | 1,743.43 |
| Dec 20 | *506295 | 2,172.51 | Dec 23 | 506359 | 1,714.63 | Dec 26 | 506421 | 1,899.41 |
| Dec 23 | 506296 | 1,303.52 | Dec 24 | 506360 | 1,518.51 | Dec 30 | 506422 | 1,934.65 |
| Dec 24 | 506297 | 1,587.76 | Dec 24 | 506361 | 1,649.17 | Dec 23 | 506423 | 1,521.71 |
| Dec 24 | 506298 | 1,603.99 | Dec 23 | 506362 | 1,745.04 | Dec 30 | 506424 | 2,097.09 |
| Dec 23 | 506299 | 1,742.11 | Dec 24 | 506363 | 1,606.03 | Dec 26 | 506425 | 1,723.02 |
| Dec 23 | 506300 | 1,697.60 | Dec 24 | *506365 | 1,729.55 | Dec 23 | 506426 | 1,746.44 |
| Dec 23 | 506301 | 1,582.40 | Dec 24 | 506366 | 1,612.00 | Dec 27 | 506427 | 1,853.48 |
| Dec 23 | 506302 | 1,733.99 | Dec 23 | 506367 | 1,643.56 | Dec 23 | 506428 | 1,335.40 |
| Dec 23 | 506303 | 1,777.98 | Dec 24 | 506368 | 1,555.44 | Dec 24 | 506429 | 2,050.93 |
| Dec 24 | 506304 | 1,726.42 | Dec 24 | 506369 | 1,574.86 | Dec 26 | *506431 | 2,467.92 |
| Dec 23 | 506305 | 1,645.93 | Dec 24 | 506370 | 1,715.87 | Dec 24 | 506432 | 1,856.99 |
| Dec 23 | 506306 | 1,681.83 | Dec 24 | 506371 | 1,662.76 | Dec 23 | 506433 | 2,229.36 |
| Dec 24 | 506307 | 1,769.13 | Dec 24 | 506372 | 1,724.60 | Dec 24 | 506434 | 1,819.46 |
| Dec 23 | 506308 | 1,621.74 | Dec 23 | 506373 | 1,657.70 | Dec 24 | 506435 | 2,283.00 |
| Dec 24 | 506309 | 1,256.78 | Dec 23 | 506374 | 1,660.18 | Dec 23 | *506437 | 1,835.15 |
| Dec 24 | 506310 | 1,460.16 | Dec 23 | 506375 | 1,657.28 | Dec 23 | 506438 | 1,895.29 |
| Dec 23 | 506311 | 1,796.03 | Dec 23 | 506376 | 1,690.56 | Dec 23 | 506439 | 1,968.00 |
| Dec 24 | 506312 | 1,771.68 | Dec 24 | 506377 | 1,640.29 | Dec 30 | 506440 | 1,965.94 |
| Dec 24 | 506313 | 1,770.79 | Dec 24 | 506378 | 1,666.84 | Dec 23 | 506441 | 1,808.62 |
| Dec 24 | 506314 | 1,617.52 | Dec 24 | 506379 | 1,550.09 | Dec 24 | 506442 | 1,863.00 |
| Dec 24 | 506315 | 1,548.44 | Dec 23 | 506380 | 1,680.22 | Dec 23 | 506443 | 2,035.02 |
| Dec 23 | 506316 | 1,526.42 | Dec 24 | 506381 | 1,675.23 | Dec 23 | 506444 | 1,622.61 |
| Dec 23 | 506317 | 1,565.98 | Dec 24 | 506382 | 1,563.02 | Dec 23 | 506445 | 1,776.95 |
| Dec 24 | 506318 | 1,766.54 | Dec 23 | 506383 | 1,518.59 | Dec 23 | 506446 | 1,626.37 |
| Dec 24 | 506319 | 1,878.45 | Dec 30 | 506384 | 1,546.94 | Dec 23 | 506447 | 1,846.71 |
| Dec 24 | 506320 | 1,705.58 | Dec 24 | 506385 | 1,637.79 | Dec 23 | 506448 | 1,813.08 |
| Dec 23 | 506321 | 1,688.44 | Dec 23 | 506386 | 1,697.42 | Dec 23 | 506449 | 1,862.98 |
| Dec 30 | *506323 | 1,882.93 | Dec 23 | 506387 | 1,536.72 | Dec 27 | 506450 | 1,913.75 |
| Dec 31 | 506324 | 2,503.49 | Dec 23 | 506388 | 1,575.31 | Dec 23 | 506451 | 1,824.40 |
| Dec 26 | 506325 | 2,062.13 | Dec 24 | 506389 | 1,638.26 | Dec 23 | 506452 | 1,742.66 |
| Dec 24 | 506326 | 2,145.23 | Dec 23 | 506390 | 1,642.19 | Dec 23 | 506453 | 1,992.94 |
| Dec 24 | 506327 | 1,885.62 | Dec 23 | 506391 | 1,680.58 | Dec 23 | 506454 | 2,007.82 |
| Dec 24 | 506328 | 2,565.09 | Dec 23 | 506392 | 1,683.33 | Dec 23 | 506455 | 1,703.51 |
| Dec 24 | 506329 | 2,055.89 | Dec 23 | 506393 | 1,897.38 | Dec 23 | 506456 | 1,868.17 |
| Dec 24 | *506331 | 541.58 | Dec 23 | 506394 | 1,574.62 | Dec 27 | 506457 | 1,932.99 |
| Dec 23 | *506333 | 2,201.34 | Dec 24 | 506395 | 1,689.69 | Dec 26 | 506458 | 1,899.15 |
| Dec 24 | 506334 | 1,708.89 | Dec 23 | 506396 | 1,754.99 | Dec 24 | 506459 | 879.78 |
| Dec 24 | 506335 | 1,704.68 | Dec 24 | 506397 | 1,908.87 | Dec 24 | 506460 | 1,973.96 |
| Dec 23 | 506336 | 1,541.42 | Dec 23 | 506398 | 1,667.15 | Dec 23 | 506461 | 1,939.54 |
| Dec 24 | 506337 | 1,362.67 | Dec 23 | 506399 | 1,576.72 | Dec 24 | 506462 | 1,913.50 |
| Dec 23 | 506338 | 1,870.45 | Dec 27 | 506400 | 1,829.47 | Dec 24 | 506463 | 1,918.11 |
| Dec 23 | 506339 | 1,694.05 | Dec 27 | 506401 | 1,618.51 | Dec 24 | 506464 | 1,845.83 |
| Dec 23 | 506340 | 1,653.15 | Dec 23 | 506402 | 1,668.68 | Dec 27 | 506465 | 1,933.48 |
| Dec 24 | 506341 | 1,674.56 | Dec 23 | 506403 | 1,774.29 | Dec 23 | 506466 | 1,869.99 |
| Dec 24 | 506342 | 1,584.33 | Dec 23 | 506404 | 1,790.68 | Dec 23 | 506467 | 1,804.50 |
| Dec 23 | 506343 | 1,717.62 | Dec 23 | 506405 | 1,851.93 | Dec 30 | 506468 | 543.25 |
| Dec 23 | 506344 | 1,578.10 | Dec 23 | 506406 | 1,960.07 | Dec 30 | 506469 | 1,851.20 |
| Dec 24 | 506345 | 1,589.33 | Dec 23 | 506407 | 1,928.43 | Dec 23 | 506470 | 1,983.03 |
| Dec 23 | 506346 | 1,804.92 | Dec 24 | 506408 | 1,872.36 | Dec 24 | 506471 | 1,920.15 |
| Dec 27 | 506347 | 1,817.17 | Dec 24 | 506409 | 1,977.25 | Dec 24 | 506472 | 1,846.77 |
| Dec 24 | 506348 | 1,769.95 | Dec 30 | 506410 | 1,938.89 | Dec 26 | 506473 | 1,909.30 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Dec 23 | 506474 | 1,859.50 | Dec 23 | 506539 | 1,398.50 | Dec 27 | 506602 | 1,801.98 |
| Dec 23 | 506475 | 1,944.13 | Dec 23 | 506540 | 1,886.88 | Dec 30 | 506603 | 1,902.41 |
| Dec 23 | *506477 | 2,185.47 | Dec 23 | 506541 | 1,876.66 | Dec 30 | 506604 | 1,957.46 |
| Dec 23 | 506478 | 1,876.39 | Dec 23 | 506542 | 1,818.41 | Dec 24 | 506605 | 1,678.41 |
| Dec 27 | 506479 | 2,087.88 | Dec 23 | 506543 | 1,902.41 | Dec 27 | 506606 | 1,801.98 |
| Dec 23 | 506480 | 1,724.50 | Dec 24 | 506544 | 1,990.00 | Dec 23 | 506607 | 1,800.82 |
| Dec 24 | 506481 | 2,115.84 | Dec 27 | 506545 | 1,902.41 | Dec 23 | 506608 | 1,818.45 |
| Dec 24 | 506482 | 1,946.61 | Dec 26 | 506546 | 1,861.19 | Dec 23 | 506609 | 1,947.38 |
| Dec 23 | *506484 | 1,942.25 | Dec 26 | 506547 | 1,964.40 | Dec 26 | 506610 | 1,902.41 |
| Dec 30 | *506487 | 2,043.94 | Dec 24 | 506548 | 1,941.39 | Dec 30 | 506611 | 1,584.75 |
| Dec 24 | 506488 | 1,926.81 | Dec 24 | 506549 | 1,661.90 | Dec 24 | 506612 | 1,876.66 |
| Dec 24 | 506489 | 1,934.87 | Dec 24 | 506550 | 1,635.08 | Dec 23 | 506613 | 1,801.98 |
| Dec 27 | 506490 | 1,888.35 | Dec 23 | 506551 | 1,843.50 | Dec 23 | 506614 | 1,678.50 |
| Dec 24 | 506491 | 1,977.80 | Dec 24 | 506552 | 1,792.92 | Dec 30 | 506615 | 1,983.76 |
| Dec 26 | 506492 | 2,194.39 | Dec 24 | 506553 | 1,690.19 | Dec 30 | 506616 | 1,678.33 |
| Dec 30 | 506493 | 2,061.63 | Dec 24 | 506554 | 1,766.79 | Dec 30 | *506618 | 1,818.45 |
| Dec 23 | 506494 | 2,095.71 | Dec 24 | 506555 | 1,632.66 | Dec 30 | 506619 | 1,876.66 |
| Dec 24 | 506495 | 1,451.62 | Dec 24 | 506556 | 1,661.78 | Dec 26 | 506620 | 1,745.45 |
| Dec 23 | 506496 | 1,965.89 | Dec 24 | 506557 | 1,732.99 | Dec 23 | 506621 | 1,396.17 |
| Dec 30 | 506497 | 1,912.75 | Dec 24 | 506558 | 1,553.61 | Dec 31 | 506622 | 395.57 |
| Dec 30 | 506498 | 1,883.51 | Dec 24 | *506560 | 1,647.31 | Dec 30 | 506623 | 2,007.65 |
| Dec 23 | 506499 | 1,998.41 | Dec 23 | 506561 | 1,751.40 | Dec 23 | 506624 | 1,678.45 |
| Dec 26 | 506500 | 1,999.36 | Dec 23 | 506562 | 1,674.39 | Dec 26 | 506625 | 1,745.41 |
| Dec 23 | 506501 | 1,953.67 | Dec 24 | 506563 | 1,510.24 | Dec 30 | *506627 | 1,719.74 |
| Dec 23 | 506502 | 1,871.13 | Dec 24 | 506564 | 1,757.11 | Dec 30 | 506628 | 1,902.41 |
| Dec 24 | 506503 | 1,883.02 | Dec 24 | 506565 | 1,559.29 | Dec 30 | 506629 | 1,876.66 |
| Dec 26 | 506504 | 1,963.62 | Dec 23 | 506566 | 1,741.00 | Dec 23 | 506630 | 1,732.41 |
| Dec 24 | 506505 | 2,079.35 | Dec 24 | 506567 | 1,548.79 | Dec 24 | 506631 | 1,588.42 |
| Dec 23 | 506506 | 2,136.96 | Dec 24 | 506568 | 1,632.34 | Dec 23 | 506632 | 1,742.66 |
| Dec 23 | 506507 | 1,916.72 | Dec 24 | 506569 | 1,731.22 | Dec 23 | 506633 | 1,861.94 |
| Dec 23 | 506508 | 1,861.99 | Dec 24 | 506570 | 1,520.24 | Dec 26 | 506634 | 1,792.88 |
| Dec 24 | 506509 | 1,743.43 | Dec 24 | 506571 | 1,767.61 | Dec 23 | *506636 | 1,742.66 |
| Dec 23 | 506510 | 1,619.47 | Dec 23 | 506572 | 1,810.62 | Dec 23 | 506637 | 1,923.07 |
| Dec 24 | 506511 | 1,751.26 | Dec 24 | 506573 | 1,941.43 | Dec 24 | 506638 | 1,902.41 |
| Dec 23 | 506512 | 1,830.41 | Dec 23 | 506574 | 1,681.46 | Dec 23 | 506639 | 1,742.66 |
| Dec 23 | 506513 | 1,889.91 | Dec 23 | *506576 | 1,818.41 | Dec 30 | 506640 | 1,731.88 |
| Dec 23 | 506514 | 2,387.03 | Dec 24 | 506577 | 1,850.74 | Dec 31 | 506641 | 597.51 |
| Dec 24 | 506515 | 2,747.79 | Dec 23 | 506578 | 1,742.66 | Dec 23 | 506642 | 1,471.61 |
| Dec 24 | 506516 | 1,051.61 | Dec 24 | 506579 | 1,967.05 | Dec 26 | 506643 | 1,876.66 |
| Dec 23 | 506517 | 1,717.43 | Dec 30 | 506580 | 1,992.18 | Dec 24 | 506644 | 1,750.71 |
| Dec 24 | 506518 | 1,631.00 | Dec 30 | 506581 | 1,678.45 | Dec 30 | 506645 | 1,876.66 |
| Dec 24 | 506519 | 1,972.73 | Dec 23 | 506582 | 1,694.40 | Dec 24 | 506646 | 1,742.66 |
| Dec 23 | 506520 | 2,087.70 | Dec 24 | 506583 | 1,818.90 | Dec 26 | 506647 | 1,678.45 |
| Dec 30 | 506521 | 1,843.74 | Dec 24 | 506584 | 1,849.22 | Dec 24 | 506648 | 1,876.66 |
| Dec 23 | 506522 | 2,017.61 | Dec 24 | 506585 | 1,792.07 | Dec 27 | *506650 | 1,897.79 |
| Dec 24 | 506523 | 2,024.94 | Dec 30 | 506586 | 1,876.66 | Dec 27 | 506651 | 1,742.66 |
| Dec 23 | 506524 | 2,135.15 | Dec 30 | 506587 | 1,768.04 | Dec 23 | 506652 | 1,596.65 |
| Dec 24 | 506525 | 1,912.66 | Dec 30 | 506588 | 1,681.92 | Dec 30 | 506653 | 1,850.74 |
| Dec 24 | 506526 | 591.83 | Dec 23 | 506589 | 1,678.45 | Dec 30 | 506654 | 2,007.65 |
| Dec 24 | 506527 | 2,024.94 | Dec 26 | 506590 | 1,876.66 | Dec 23 | 506655 | 1,801.98 |
| Dec 24 | 506528 | 1,775.01 | Dec 30 | 506591 | 1,796.20 | Dec 27 | 506656 | 1,398.46 |
| Dec 24 | 506529 | 1,742.06 | Dec 23 | 506592 | 1,876.66 | Dec 23 | *506658 | 1,876.66 |
| Dec 23 | 506530 | 2,048.58 | Dec 27 | 506593 | 1,726.19 | Dec 30 | 506659 | 1,678.45 |
| Dec 30 | 506531 | 2,029.16 | Dec 24 | 506594 | 1,941.39 | Dec 23 | 506660 | 2,040.93 |
| Dec 30 | 506532 | 1,892.61 | Dec 30 | 506595 | 1,889.74 | Dec 23 | 506661 | 1,538.26 |
| Dec 23 | 506533 | 1,883.21 | Dec 26 | 506596 | 1,746.78 | Dec 24 | 506662 | 1,678.45 |
| Dec 23 | 506534 | 1,815.59 | Dec 24 | 506597 | 1,565.16 | Dec 23 | 506663 | 1,951.53 |
| Dec 23 | 506535 | 1,958.14 | Dec 23 | 506598 | 2,059.40 | Dec 23 | *506665 | 2,179.01 |
| Dec 24 | 506536 | 2,057.15 | Dec 30 | 506599 | 1,818.45 | Dec 23 | 506666 | 1,862.59 |
| Dec 24 | 506537 | 1,876.66 | Dec 30 | 506600 | 1,876.66 | Dec 23 | 506667 | 1,678.41 |
| Dec 26 | 506538 | 1,902.41 | Dec 30 | 506601 | 1,957.59 | Dec 26 | 506668 | 1,902.41 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Dec 24 | 506669 | 1,862.59 | Dec 23 | *506703 | 2,274.55 | Dec 24 | 506731 | 1,668.49 |
| Dec 30 | 506670 | 1,742.66 | Dec 24 | *506705 | 2,389.99 | Dec 24 | 506732 | 1,801.92 |
| Dec 23 | 506671 | 2,330.48 | Dec 23 | 506706 | 2,208.91 | Dec 24 | 506733 | 1,949.12 |
| Dec 23 | 506672 | 1,801.94 | Dec 23 | 506707 | 2,684.27 | Dec 24 | 506734 | 1,655.22 |
| Dec 23 | 506673 | 1,678.45 | Dec 24 | 506708 | 2,181.59 | Dec 23 | 506735 | 2,133.76 |
| Dec 23 | 506674 | 1,584.34 | Dec 24 | 506709 | 2,216.00 | Dec 23 | 506736 | 1,658.52 |
| Dec 23 | 506675 | 1,745.41 | Dec 24 | 506710 | 2,299.36 | Dec 24 | 506737 | 1,716.59 |
| Dec 23 | 506676 | 1,728.51 | Dec 24 | 506711 | 2,484.96 | Dec 24 | 506738 | 1,905.99 |
| Dec 24 | *506679 | 1,855.43 | Dec 24 | 506712 | 2,497.99 | Dec 24 | 506739 | 1,704.91 |
| Dec 24 | 506680 | 2,355.56 | Dec 23 | 506713 | 2,523.95 | Dec 23 | 506740 | 1,546.64 |
| Dec 24 | 506681 | 1,803.67 | Dec 24 | 506714 | 2,147.66 | Dec 23 | 506741 | 1,581.86 |
| Dec 24 | 506682 | 2,180.22 | Dec 24 | 506715 | 2,164.48 | Dec 23 | 506742 | 1,790.66 |
| Dec 24 | 506683 | 2,018.74 | Dec 23 | 506716 | 2,281.04 | Dec 23 | 506743 | 2,596.53 |
| Dec 24 | 506684 | 1,922.47 | Dec 24 | 506717 | 2,214.55 | Dec 23 | 506744 | 1,672.49 |
| Dec 24 | 506685 | 1,904.44 | Dec 30 | 506718 | 2,502.34 | Dec 24 | 506745 | 1,846.56 |
| Dec 24 | 506686 | 1,572.37 | Dec 27 | 506719 | 2,410.75 | Dec 24 | 506746 | 1,603.37 |
| Dec 24 | *506689 | 1,883.20 | Dec 24 | 506720 | 2,359.93 | Dec 24 | 506747 | 1,860.35 |
| Dec 24 | *506692 | 1,755.93 | Dec 24 | 506721 | 2,361.21 | Dec 24 | 506748 | 1,785.80 |
| Dec 23 | 506693 | 2,160.26 | Dec 23 | 506722 | 2,174.90 | Dec 26 | 506749 | 987.97 |
| Dec 24 | 506694 | 1,843.04 | Dec 24 | 506723 | 2,428.81 | Dec 26 | 506750 | 1,931.30 |
| Dec 24 | 506695 | 1,941.01 | Dec 24 | 506724 | 2,480.99 | Dec 23 | 506751 | 1,818.83 |
| Dec 23 | 506696 | 1,511.66 | Dec 23 | 506725 | 2,299.95 | Dec 23 | 506752 | 2,314.02 |
| Dec 24 | 506697 | 1,687.07 | Dec 31 | 506726 | 2,052.99 | Dec 23 | 506753 | 2,000.93 |
| Dec 24 | 506698 | 1,935.00 | Dec 24 | 506727 | 2,239.88 | Dec 24 | 506754 | 655.76 |
| Dec 24 | 506699 | 1,825.92 | Dec 23 | 506728 | 1,699.03 | Dec 24 | 506755 | 151.40 |
| Dec 23 | 506700 | 1,892.24 | Dec 24 | 506729 | 1,806.72 | Dec 31 | 506756 | 1,242.05 |
| Dec 24 | 506701 | 1,848.70 | Dec 24 | 506730 | 1,679.31 | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Dec 02 | 103,829.95 | Dec 11 | 271,707.68 | Dec 20 | 1,137,316.37 |
| Dec 03 | 1,297,407.93 | Dec 12 | 235,544.06 | Dec 23 | 829,458.38 |
| Dec 04 | 1,100,950.55 | Dec 13 | 215,961.10 | Dec 24 | 517,967.84 |
| Dec 05 | 1,035,166.27 | Dec 16 | 212,114.52 | Dec 26 | 468,759.43 |
| Dec 06 | 867,532.46 | Dec 17 | 180,382.39 | Dec 27 | 432,684.06 |
| Dec 09 | 507,197.55 | Dec 18 | 1,372,482.71 | Dec 30 | 342,033.04 |
| Dec 10 | 334,489.99 | Dec 19 | 1,202,136.29 | Dec 31 | 333,009.80 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 8 |

# CHECK IMAGES



12/24/2024    Check 50688    $1,771.19



12/24/2024    Check 205563    $2,055.63



12/10/2024    Check 504431    $2,330.34



12/04/2024    Check 504874    $2,699.34



12/17/2024    Check 504902    $2,456.08



12/02/2024    Check 505211    $1,951.38



12/03/2024    Check 505222    $2,136.57



12/04/2024    Check 505354    $2,969.95

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 9 |

## CHECK IMAGES (Continued)



12/31/2024    Check 505380    $2,252.60



12/09/2024    Check 505382    $2,363.14



12/02/2024    Check 505405    $1,841.84



12/02/2024    Check 505416    $1,762.58



12/02/2024    Check 505468    $1,928.48



12/02/2024    Check 505469    $1,950.61



12/09/2024    Check 505508    $2,077.63



12/02/2024    Check 505543    $2,098.97

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 10 |

## CHECK IMAGES (Continued)



12/02/2024   Check 505550   $2,073.29



12/06/2024   Check 505624   $1,856.05



12/02/2024   Check 505648   $1,939.35



12/02/2024   Check 505657   $1,742.66



12/02/2024   Check 505659   $1,876.66



12/09/2024   Check 505666   $1,245.23



12/02/2024   Check 505674   $1,678.41



12/02/2024   Check 505685   $1,818.33

## CHECK IMAGES (Continued)



12/06/2024      Check 505686      $1,818.08



12/02/2024      Check 505690      $1,818.37



12/10/2024      Check 505695      $1,876.66



12/18/2024      Check 505696      $1,782.45



12/02/2024      Check 505704      $1,538.46



12/02/2024      Check 505707      $1,902.41



12/02/2024      Check 505721      $1,596.61



12/02/2024      Check 505726      $1,713.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 12 |

## CHECK IMAGES (Continued)



12/02/2024    Check 505737    $1,727.59



12/10/2024    Check 505758    $1,823.15



12/03/2024    Check 505784    $2,473.65



12/02/2024    Check 505821    $555.08



12/03/2024    Check 505823    $1,811.80



12/09/2024    Check 505825    $943.02



12/10/2024    Check 505826    $811.67



12/05/2024    Check 505828    $2,172.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 13 |

## CHECK IMAGES (Continued)



12/05/2024    Check 505829    $1,337.36



12/09/2024    Check 505830    $1,717.93



12/06/2024    Check 505831    $1,612.13



12/06/2024    Check 505832    $1,760.45



12/06/2024    Check 505833    $1,693.81



12/06/2024    Check 505834    $1,453.50



12/06/2024    Check 505835    $1,644.43

12/09/2024    Check 505836    $1,822.17

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 14 |

## CHECK IMAGES (Continued)



12/09/2024    Check 505837    $1,708.63



12/09/2024    Check 505838    $1,753.56



12/09/2024    Check 505839    $1,775.58



12/09/2024    Check 505840    $1,796.25



12/06/2024    Check 505841    $1,734.11



12/09/2024    Check 505842    $1,022.06



12/09/2024    Check 505843    $1,430.37



12/06/2024    Check 505844    $1,637.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 15 |

## CHECK IMAGES (Continued)



12/06/2024    Check 505845    $1,805.53



12/09/2024    Check 505846    $1,758.23



12/09/2024    Check 505847    $1,525.77



12/09/2024    Check 505848    $1,556.78



12/06/2024    Check 505849    $1,574.33



12/09/2024    Check 505850    $1,695.08



12/09/2024    Check 505851    $1,760.44



12/06/2024    Check 505852    $1,802.91

Account Number      XXXXXX7885
Statement Date      12/31/2024
Statement Thru Date  01/01/2025
Page                16

## CHECK IMAGES (Continued)



12/10/2024    Check 505854    $1,658.99



12/18/2024    Check 505855    $2,431.50



12/09/2024    Check 505856    $1,730.38



12/09/2024    Check 505857    $2,111.55



12/12/2024    Check 505858    $1,878.39



12/17/2024    Check 505859    $2,470.13



12/09/2024    Check 505860    $1,816.26



12/09/2024    Check 505861    $1,811.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 17 |

## CHECK IMAGES (Continued)



12/09/2024    Check 505862    $738.78



12/06/2024    Check 505863    $1,835.02



12/09/2024    Check 505864    $1,914.70



12/06/2024    Check 505865    $2,134.26



12/09/2024    Check 505866    $1,679.72



12/09/2024    Check 505867    $1,842.00



12/06/2024    Check 505868    $1,422.87



12/10/2024    Check 505869    $1,647.55

# CHECK IMAGES (Continued)



| 12/09/2024 | Check 505870 | $1,625.81 |



| 12/06/2024 | Check 505871 | $1,555.55 |



| 12/06/2024 | Check 505872 | $1,735.07 |



| 12/09/2024 | Check 505873 | $1,655.89 |




| 12/09/2024 | Check 505874 | $1,715.12 |



| 12/06/2024 | Check 505875 | $1,706.76 |



| 12/09/2024 | Check 505876 | $1,508.17 |



| 12/09/2024 | Check 505877 | $1,701.41 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 19 |

## CHECK IMAGES (Continued)



12/09/2024     Check 505878     $413.03



12/13/2024     Check 505879     $1,852.34



12/09/2024     Check 505880     $1,733.99



12/06/2024     Check 505881     $1,702.77



12/09/2024     Check 505882     $1,608.75



12/09/2024     Check 505883     $1,692.29

12/10/2024     Check 505884     $1,716.23

12/06/2024     Check 505885     $1,769.60

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 20 |

## CHECK IMAGES (Continued)



12/06/2024    Check 505886    $1,482.60



12/09/2024    Check 505887    $1,603.21



12/09/2024    Check 505888    $2,015.02



12/09/2024    Check 505889    $109.72



12/10/2024    Check 505890    $504.92



12/09/2024    Check 505891    $1,584.84



12/09/2024    Check 505892    $1,701.16



12/09/2024    Check 505893    $1,546.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 21 |

## CHECK IMAGES (Continued)



12/09/2024    Check 505894    $1,652.79



12/06/2024    Check 505895    $1,751.28



12/09/2024    Check 505896    $1,612.84

12/09/2024    Check 505897    $1,677.64

12/09/2024    Check 505898    $1,746.00

12/09/2024    Check 505899    $1,644.88



12/06/2024    Check 505900    $1,535.34



## CHECK IMAGES (Continued)



12/09/2024    Check 505902    $1,557.79



12/09/2024    Check 505903    $1,661.89



12/09/2024    Check 505904    $1,599.80



12/06/2024    Check 505905    $1,657.71



12/06/2024    Check 505906    $1,667.56



12/09/2024    Check 505907    $1,811.15



12/06/2024    Check 505908    $1,682.46



12/09/2024    Check 505909    $1,505.94

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 23 |

## CHECK IMAGES (Continued)



12/09/2024    Check 505910    $1,654.75



12/06/2024    Check 505911    $1,690.94



12/09/2024    Check 505912    $1,717.74



12/09/2024    Check 505913    $1,679.09



12/09/2024    Check 505914    $1,662.71



12/09/2024    Check 505915    $1,657.66



12/09/2024    Check 505916    $1,676.23



1    ,639.79

## CHECK IMAGES (Continued)



12/09/2024    Check 505918    $1,691.81



12/06/2024    Check 505919    $1,543.72



12/06/2024    Check 505920    $1,583.34



12/09/2024    Check 505921    $1,650.78



12/06/2024    Check 505922    $1,660.88



12/06/2024    Check 505923    $1,554.92



12/06/2024    Check 505924    $1,645.68

12/06/2024    Check 505925    $2,041.58

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 25 |

## CHECK IMAGES (Continued)



12/06/2024     Check 505926     $1,714.63



12/09/2024     Check 505927     $1,695.79



12/09/2024     Check 505928     $1,757.21



12/06/2024     Check 505929     $1,764.55



12/09/2024     Check 505930     $1,727.64



12/09/2024     Check 505931     $1,821.48



12/11/2024     Check 505932     $1,796.12



12/11/2024     Check 505933     $1,610.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 26 |

## CHECK IMAGES (Continued)



12/06/2024    Check 505934    $1,719.05



12/06/2024    Check 505935    $1,910.15



12/06/2024    Check 505936    $1,746.44



12/09/2024    Check 505937    $1,722.30



12/06/2024    Check 505938    $1,966.30



12/10/2024    Check 505939    $1,899.86



12/10/2024    Check 505940    $1,878.96



12/06/2024    Check 505941    $1,865.06

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 27 |

## CHECK IMAGES (Continued)



12/11/2024    Check 505942    $1,935.64



12/11/2024    Check 505943    $1,959.71



12/10/2024    Check 505944    $1,816.19



12/10/2024    Check 505946    $1,817.36



12/10/2024    Check 505947    $1,916.09



12/09/2024    Check 505948    $1,920.32



12/09/2024    Check 505949    $1,858.00



12/09/2024    Check 505950    $1,871.94

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 28 |

## CHECK IMAGES (Continued)



12/10/2024    Check 505951    $1,890.30



12/10/2024    Check 505952    $1,702.64



12/10/2024    Check 505953    $1,816.37



12/11/2024    Check 505954    $1,901.07



12/17/2024    Check 505955    $1,899.64



12/10/2024    Check 505956    $1,560.88



12/09/2024    Check 505957    $1,872.94



12/09/2024    Check 505958    $2,305.75

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 29 |

## CHECK IMAGES (Continued)



12/11/2024    Check 505959    $1,471.52

12/06/2024    Check 505960    $1,804.02



12/27/2024    Check 505961    $1,842.76



12/09/2024    Check 505962    $1,669.53

12/10/2024    Check 505963    $2,056.28

12/12/2024    Check 505964    $2,017.16

12/12/2024    Check 505965    $2,362.66



12/10/2024    Check 505966    $1,847.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 30 |

## CHECK IMAGES (Continued)



12/06/2024    Check 505967    $2,345.10



12/06/2024    Check 505968    $1,958.47




12/10/2024    Check 505969    $1,970.82



12/09/    6



12/09/2024    Check 505971    $1,970.65



12/09/2024    Check 505972    $1,759.56



12/09/2024    Check 505973    $1,922.45

12/10/2024    Check 505974    $1,934.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 31 |

## CHECK IMAGES (Continued)





12/10/2024      Check 505976      $1,853.00



12/09/2024      Check 505977      $1,976.11



12/09/2024      Check 505978      $956.24



12/06/2024      Check 505979      $1,791.18



12/09/2024      Check 505980      $1,758.11



12/09/2024      Check 505981      $1,691.67



12/06/2024      Check 505982      $1,688.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 32 |

## CHECK IMAGES (Continued)



12/10/2024    Check 505983    $1,712.18



12/06/2024    Check 505984    $1,898.08



12/10/2024    Check 505985    $2,008.67



12/06/2024    Check 505986    $1,877.08



12/10/2024    Check 505987    $1,985.82



12/09/2024    Check 505988    $2,021.94



12/09/2024    Check 505989    $1,769.71



12/09/2024    Check 505990    $1,822.95

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 33 |

## CHECK IMAGES (Continued)



12/06/2024     Check 505991     $1,574.48



12/13/2024     Check 505992     $1,818.47



12/10/2024     Check 505993     $1,748.85



12/0     42



12/09/2024     Check 505995     $1,902.76



12/09/2024     Check 505996     $1,850.69



12/09/2024     Check 505997     $1,802.11



12/09/2024     Check 505998     $2,060.52

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 34 |

## CHECK IMAGES (Continued)



12/10/2024    Check 505999    $1,696.52



12/12/2024    Check 506000    $1,931.64



12/10/2024    Check 506001    $1,879.11



12/10/2024    Check 506002    $1,956.23



12/10/2024    Check 506003    $1,899.86



12/0    ,727.98



12/09/2024    Check 506006    $1,760.07



12/09/2024    Check 506007    $1,866.05

## CHECK IMAGES (Continued)



12/11/2024    Check 506008    $1,750.32



12/06/2024    Check 506009    $1,829.47



12/09/2024    Check 506010    $1,911.72



12/11/2024    Check 506011    $2,101.40



12/09/2024    Check 506012    $2,176.58



12/09/2024    Check 506013    $2,080.08



12/13/2024    Check 506014    $2,006.47



12/06/2024    Check 506015    $1,709.63

## CHECK IMAGES (Continued)



12/10/2024    Check 506016    $2,028.99



12/10/2024    Check 506017    $1,653.85



12/26/2024    Check 506018    $2,021.26



12/06/2024    Check 506019    $1,773.32



12/12/2024    Check 506020    $2,060.06



12/12/2024    Check 506021    $2,071.29



12/12/2024    Check 506022    $2,045.50



12/09/2024    Check 506023    $1,940.82

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 37 |

## CHECK IMAGES (Continued)



12/10/2024    Check 506024    $1,805.80



12/13/2024    Check 506025    $1,879.56



12/10/2024    Check 506026    $1,976.17



12/11/2024    Check 506027    $2,096.52



12/12/2024    Check 506028    $2,052.51



12/09/2024    Check 506029    $1,804.02



12/10/2024    Check 506030    $1,912.71



12/10/2024    Check 506031    $2,141.83

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 38 |

## CHECK IMAGES (Continued)



12/13/2024    Check 506032    $1,878.95



12/13/2024    Check 506033    $1,852.72



12/10/2024    Check 506034    $2,117.53



12/11/2024    Check 506035    $2,004.36



12/06/2024    Check 506036    $1,794.57



12/09/2024    Check 506037    $1,810.54



12/10/2024    Check 506038    $1,786.29



12/09/2024    Check 506039    $1,818.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 39 |

## CHECK IMAGES (Continued)



12/09/2024    Check 506040    $2,197.01



12/10/2024    Check 506041    $2,062.92



12/09/2024    Check 506042    $1,960.29



12/09/2024    Check 506043    $1,884.33



12/10/2024    Check 506044    $1,891.96



12/10/2024    Check 506045    $1,337.15



12/10/2024    Check 506045    $1,865.43



12/09/2024    Check 506046    $1,846.20

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 40 |

## CHECK IMAGES (Continued)



12/09/2024    Check 506047    $1,849.75



12/09/2024    Check 506048    $1,868.05



12/06/2024    Check 506049    $2,390.64



12/09/2024    Check 506050    $2,786.77



12/06/2024    Check 506051    $1,573.54



12/09/2024    Check 506052    $1,777.20



12/11/2024    Check 506053    $1,839.62

12/10/2024    Check 506054    $1,982.89

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 41 |

# CHECK IMAGES (Continued)



12/09/2024    Check 506055    $1,793.83



12/06/2024    Check 506056    $2,033.39



12/11/2024    Check 506057    $1,942.99



12/10/2024    Check 506058    $1,964.50



12/10/2024    Check 506059    $1,848.48



12/06/2024    Check 506060    $1,851.64



12/10/2024    Check 506061    $2,071.85



12/09    969.57