| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 102 |

# CHECK IMAGES (Continued)



12/24/2024    Check 506555    $1,632.66



12/24/2024    Check 506556    $1,661.78



12/24/2024    Check 506557    $1,732.99



12/24/2024    Check 506558    $1,553.61



12/24/2024    Check 506560    $1,647.31



12/23/2024    Check 506561    $1,751.40



12/23/2024    Check 506562    $1,674.39



12/24/2024    Check 506563    $1,510.24

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 103 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506564    $1,757.11



12/24/2024    Check 506565    $1,559.29



12/23/2024    Check 506566    $1,741.00



12/24/2024    Check 506567    $1,548.79



12/    06568    $1,632.34



12/24/2024    Check 506569    $1,731.22



12/24/2024    Check 506570    $1,520.24

12/24/2024    Check 506571    $1,767.61

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 104 |

## CHECK IMAGES (Continued)



12/23/2024    Check 506572    $1,810.62



12/24/2024    Check 506573    $1,941.43



12/23/2024    Check 506574    $1,681.46



12/2    8.41



12/24/2024    Check 506577    $1,850.74



12/23/2024    Check 506578    $1,742.66



12/24/2024    Check 506579    $1,967.05



12/30/2024    Check 506580    $1,992.18

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 105 |

## CHECK IMAGES (Continued)



12/30/2024    Check 506581    $1,678.45



12/23/2024    Check 506582    $1,694.40



12/24/2024    Check 506583    $1,818.90



12/24/2024    Check 506584    $1,849.22



12/24/2024    Check 506585    $1,792.07



12/30/2024    Check 506586    $1,876.66



12/30/2024    Check 506587    $1,768.04



12/30/2024    Check 506588    $1,681.92

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 106 |

## CHECK IMAGES (Continued)



12/23/2024     Check 506589     $1,678.45



12/26/2024     Check 506590     $1,876.66



12/30/2024     Check 506591     $1,796.20



12/30/2024     Check 506592     $1,876.66



12/27/2024     Check 506593     $1,726.19



12/24/2024     Check 506594     $1,941.39



12/30/2024     Check 506595     $1,889.74



6.78

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 107 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506597    $1,565.16



12/30/2024    Check 506598    $2,059.40



12/30/2024    Check 506599    $1,818.45



12/30/2024    Check 506600    $1,876.66



12/30/2024    Check 506601    $1,957.59



12/27/2024    Check 506602    $1,801.98



12/30/2024    Check 506603    $1,902.41

12/30/2024    Check 506604    $1,957.46

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 108 |

## CHECK IMAGES (Continued)



12/24/2024     Check 506605     $1,678.41



12/27/2024     Check 506606     $1,801.98



12/23/2024     Check 506607     $1,800.82



12/30/2024     Check 506608     $1,818.45



12/23/2024     Check 506609     $1,947.38



12/26/2024     Check 506610     $1,902.41



12/30/2024     Check 506611     $1,584.75



12/24/2024     Check 506612     $1,876.66

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 109 |

## CHECK IMAGES (Continued)



12/23/2024    Check 506613    $1,801.98



12/23/2024    Check 506614    $1,678.50



12/30/2024    Check 506615    $1,983.76



12/30/2024    Check 506616    $1,678.33



12/30/2024    Check 506618    $1,818.45



12/30/2024    Check 506619    $1,876.66



12/26/2024    Check 506620    $1,745.45



12/23/2024    Check 506621    $1,396.17

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 110 |

## CHECK IMAGES (Continued)



12/31/2024    Check 506622    $395.57



12/30/2024    Check 506623    $2,007.65



12/23/2024    Check 506624    $1,678.45



12/26/2024    Check 506625    $1,745.41



12/30/2024    Check 506627    $1,719.74



12/30/2024    Check 506628    $1,902.41



12/30/2024    Check 506629    $1,876.66



12/23/2024    Check 506630    $1,732.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 111 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506631    $1,588.42



12/23/2024    Check 506632    $1,742.66



12/23/2024    Check 506633    $1,861.94



12/26/2024    Check 506634    $1,792.88



12/23/2024    Check 506636    $1,742.66



12/23/2024    Check 506637    $1,923.07



12/24/2024    Check 506638    $1,902.41



12/23/2024    Check 506639    $1,742.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 112 |

## CHECK IMAGES (Continued)



12/30/2024    Check 506640    $1,731.88



12/31/2024    Check 506641    $597.51



12/23/2024    Check 506642    $1,471.61



12/26/2024    Check 506643    $1,876.66



12/26/2024    Check 506644    $1,750.71



12/30/2024    Check 506645    $1,876.66



12/24/2024    Check 506646    $1,742.66



12/26/2024    Check 506647    $1,678.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 113 |

## CHECK IMAGES (Continued)



12/24/2024     Check 506648     $1,876.66



12/27/2024     Check 506650     $1,897.79



12/27/2024     Check 506651     $1,742.66




12                                    $1,596.65





12/30/2024     Check 506653     $1,850.74

12/30/2024     Check 506654     $2,007.65




12/23/2024     Check 506655     $1,801.98



12/27/2024     Check 506656     $1,398.46

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 114 |

## CHECK IMAGES (Continued)



12/23/2024    Check 506658    $1,876.66



12/30/2024    Check 506659    $1,678.45



12/23/2024    Check 506660    $2,040.93



12/23/2024    Check 506661    $1,538.26



12/24/2024    Check 506662    $1,678.45



12/23/2024    Check 506663    $1,951.53



12/23/2024    Check 506665    $2,179.01



12/23/2024    Check 506666    $1,862.59

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 115 |

## CHECK IMAGES (Continued)



12/23/2024    Check 506667    $1,678.41



12/26/2024    Check 506668    $1,902.41



12/24/2024    Check 506669    $1,862.59



12/30/2024    Check 506670    $1,742.66



12/23/2024    Check 506671    $2,330.48



12/23/2024    Check 506672    $1,801.94



12/23/2024    Check 506673    $1,678.45



12/23/2024    Check 506674    $1,584.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 116 |

## CHECK IMAGES (Continued)



12/23/2024    Check 506675    $1,745.41



12/23/2024    Check 506676    $1,728.51



12/24/2024    Check 506679    $1,855.43



12/24/2024    Check 506680    $2,355.56



12/24/2024    Check 506681    $1,803.67



12/24/2024    Check 506682    $2,180.22



12/24/2024    Check 506683    $2,018.74



12/24/2024    Check 506684    $1,922.47

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 117 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506685    $1,904.44



12/24/2024    Check 506686    $1,572.37



12/24/2024    Check 506689    $1,883.20



12/24/2024    Check 506692    $1,755.93



12/23/2024    Check 506693    $2,160.26



12/24/2024    Check 506694    $1,843.04



12/24/2024    Check 506695    $1,941.01



12/23/2024    Check 506696    $1,511.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 118 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506697    $1,687.07



12/24/2024    Check 506698    $1,935.00



12/24/2024    Check 506699    $1,825.92



12/23/2024    Check 506700    $1,892.24



12/24/2024    Check 506701    $1,848.70



12/23/2024    Check 506703    $2,274.55



12/24/2024    Check 506705    $2,389.99



12/23/2024    Check 506706    $2,208.91

Account Number        XXXXXX7885
Statement Date        12/31/2024
Statement Thru Date   01/01/2025
Page                  119

## CHECK IMAGES (Continued)



12/23/2024    Check 506707    $2,684.27



12/24/2024    Check 506708    $2,181.59



12/24/2024    Check 506709    $2,216.00



12/24/2024    Check 506710    $2,299.36



12/24/2024    Check 506711    $2,484.96



12/24/2024    Check 506712    $2,497.99

12/23/2024    Check 506713    $2,523.95

12/24/2024    Check 506714    $2,147.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 120 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506715    $2,164.48



12/23/2024    Check 506716    $2,281.04



12/24/2          .55



12/30/2024    Check 506718    $2,502.34



12/27/2024    Check 506719    $2,410.75



12/24/2024    Check 506720    $2,359.93



12/24/2024    Check 506721    $2,361.21



12/23/2024    Check 506722    $2,174.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 121 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506723    $2,428.81



12/24/2024    Check 506724    $2,480.99



12/23/2024    Check 506725    $2,299.95



12/31    52.99



12/24/2024    Check 506727    $2,239.88



12/23/2024    Check 506728    $1,699.03



12/24/2024    Check 506729    $1,806.72

12/24/2024    Check 506730    $1,679.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 122 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506731    $1,668.49



12/24/2024    Check 506732    $1,801.92



12/24/2024    Check 506733    $1,949.12



12/24/2024    Check 506734    $1,655.22



12/23/2024    Check 506735    $2,133.76



12/23/2024    Check 506736    $1,658.52



12/24/2024    Check 506737    $1,716.59



12/24/2024    Check 506738    $1,905.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 123 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506739    $1,704.91



12/23/2024    Check 506740    $1,546.64



12/23/2024    Check 506741    $1,581.86



12/23/2024    Check 506742    $1,790.66



12/23/2024    Check 506743    $2,596.53



12/23/2024    Check 506744    $1,672.49



12/24/2024    Check 506745    $1,846.56



12/24/2024    Check 506746    $1,603.37

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Page | 124 |

## CHECK IMAGES (Continued)



12/24/2024    Check 506747    $1,860.35



12/24/2024    Check 506748    $1,785.80



12/26/2024    Check 506749    $987.97



12/26/2024    Check 506750    $1,931.30



12/24/2024    Check 506751    $1,818.83



12/23/2024    Check 506752    $2,314.02



12/23/2024    Check 506753    $2,000.93

12/24/2024    Check 506754    $655.76

## CHECK IMAGES (Continued)



| 12/24/2024 | Check 506755 | $151.40 |
|---|---|---|

| 12/31/2024 | Check 506756 | $1,242.05 |
|---|---|---|

**Millenkamp Cattle, Inc**
## Reconciliation Summary
### 0002.20 · Payroll, Period Ending 12/31/2024

|  | Dec 31, 24 | |
|---|---|---|
| **Beginning Balance** | | 137,616.40 |
| **Cleared Transactions** | | |
| **Checks and Payments - 959 items** | -2,204,632.57 | |
| **Deposits and Credits - 11 items** | 2,400,025.97 | |
| **Total Cleared Transactions** | 195,393.40 | |
| **Cleared Balance** | | 333,009.80 |
| **Uncleared Transactions** | | |
| **Checks and Payments - 47 items** | -76,309.38 | |
| **Total Uncleared Transactions** | -76,309.38 | |
| **Register Balance as of 12/31/2024** | | 256,700.42 |
| **New Transactions** | | |
| **Checks and Payments - 393 items** | -1,023,962.24 | |
| **Deposits and Credits - 4 items** | 1,200,000.00 | |
| **Total New Transactions** | 176,037.76 | |
| **Ending Balance** | | 432,738.18 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869   Millenkamp Cattle, Inc   Entered 01/22/25 17:15:24   Desc
Reconciliation Detail
Part 6  Page 26 of 71

0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 137,616.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 959 items** | | | | | | |
| Check | 10/21/2024 | 504431 | | X | -2,330.34 | -2,330.34 |
| Check | 11/05/2024 | 504902 | | X | -2,456.08 | -4,786.42 |
| Check | 11/06/2024 | 504874 | | X | -2,699.34 | -7,485.76 |
| Check | 11/07/2024 | 505211 | | X | -1,951.38 | -9,437.14 |
| Check | 11/19/2024 | 505469 | | X | -1,950.61 | -11,387.75 |
| Check | 11/19/2024 | 505468 | | X | -1,928.48 | -13,316.23 |
| Check | 11/21/2024 | 505354 | | X | -2,969.95 | -16,286.18 |
| Check | 11/21/2024 | 505382 | | X | -2,363.14 | -18,649.32 |
| Check | 11/21/2024 | 505380 | | X | -2,252.60 | -20,901.92 |
| Check | 11/21/2024 | 505543 | | X | -2,098.97 | -23,000.89 |
| Check | 11/21/2024 | 505695 | | X | -1,876.66 | -24,877.55 |
| Check | 11/21/2024 | 505758 | | X | -1,823.15 | -26,700.70 |
| Check | 11/21/2024 | 505696 | | X | -1,782.45 | -28,483.15 |
| Check | 11/21/2024 | 505416 | | X | -1,762.58 | -30,245.73 |
| Check | 11/21/2024 | 505666 | | X | -1,245.23 | -31,490.96 |
| Check | 11/25/2024 | 505648 | | X | -1,939.35 | -33,430.31 |
| Check | 11/25/2024 | 505674 | | X | -1,678.41 | -35,108.72 |
| Check | 11/26/2024 | 505707 | | X | -1,902.41 | -37,011.13 |
| Check | 11/26/2024 | 505659 | | X | -1,876.66 | -38,887.79 |
| Check | 11/26/2024 | 505624 | | X | -1,856.05 | -40,743.84 |
| Check | 11/26/2024 | 505686 | | X | -1,818.08 | -42,561.92 |
| Check | 11/26/2024 | 505657 | | X | -1,742.66 | -44,304.58 |
| Check | 11/26/2024 | 505704 | | X | -1,538.46 | -45,843.04 |
| Check | 11/27/2024 | 505685 | | X | -1,818.33 | -47,661.37 |
| Check | 11/28/2024 | 505690 | | X | -1,818.37 | -49,479.74 |
| Check | 11/28/2024 | 505726 | | X | -1,713.09 | -51,192.83 |
| Check | 11/29/2024 | 505784 | | X | -2,473.65 | -53,666.48 |
| Check | 11/29/2024 | 505550 | | X | -2,073.29 | -55,739.77 |
| Check | 11/29/2024 | 505823 | | X | -1,811.80 | -57,551.57 |
| Check | 11/29/2024 | 505737 | | X | -1,727.59 | -59,279.16 |
| Check | 11/29/2024 | 505721 | | X | -1,596.61 | -60,875.77 |
| Check | 11/29/2024 | 505821 | | X | -555.08 | -61,430.85 |
| Check | 12/02/2024 | 505405 | | X | -1,841.84 | -63,272.69 |
| Check | 12/02/2024 | CHG ... | | X | -272.28 | -63,544.97 |
| Check | 12/03/2024 | 505222 | | X | -2,136.57 | -65,681.54 |
| Check | 12/04/2024 | | | X | -190,773.09 | -256,454.63 |
| Check | 12/04/2024 | | | X | -15.00 | -256,469.63 |
| Check | 12/05/2024 | ACH ... | | X | -57,210.03 | -313,679.66 |
| Check | 12/05/2024 | 506244 | | X | -2,412.07 | -316,091.73 |
| Check | 12/05/2024 | 505828 | | X | -2,172.51 | -318,264.24 |
| Check | 12/05/2024 | 506004 | | X | -1,865.43 | -320,129.67 |
| Check | 12/05/2024 | 506225 | | X | -1,839.61 | -321,969.28 |
| Check | 12/05/2024 | 506229 | | X | -1,785.27 | -323,754.55 |
| Check | 12/05/2024 | 505829 | | X | -1,337.36 | -325,091.91 |
| Check | 12/05/2024 | | | X | -692.70 | -325,784.61 |
| Check | 12/05/2024 | | | X | -120.00 | -325,904.61 |
| Check | 12/06/2024 | 506244 | | X | -2,828.91 | -328,733.52 |
| Check | 12/06/2024 | 506250 | | X | -2,611.48 | -331,345.00 |
| Check | 12/06/2024 | 506291 | | X | -2,609.26 | -333,954.26 |
| Check | 12/06/2024 | 506240 | | X | -2,523.54 | -336,477.80 |
| Check | 12/06/2024 | 506049 | | X | -2,390.64 | -338,868.44 |
| Check | 12/06/2024 | 506259 | | X | -2,382.53 | -341,250.97 |
| Check | 12/06/2024 | 505967 | | X | -2,345.10 | -343,596.07 |
| Check | 12/06/2024 | 506287 | | X | -2,300.69 | -345,896.76 |
| Check | 12/06/2024 | 506253 | | X | -2,255.86 | -348,152.62 |
| Check | 12/06/2024 | 506264 | | X | -2,250.92 | -350,403.54 |
| Check | 12/06/2024 | 506262 | | X | -2,182.96 | -352,586.50 |
| Check | 12/06/2024 | 506220 | | X | -2,177.07 | -354,763.57 |
| Check | 12/06/2024 | 505865 | | X | -2,134.26 | -356,897.83 |
| Check | 12/06/2024 | 505925 | | X | -2,041.58 | -358,939.41 |
| Check | 12/06/2024 | 506056 | | X | -2,033.39 | -360,972.80 |
| Check | 12/06/2024 | 506067 | | X | -1,993.64 | -362,966.44 |
| Check | 12/06/2024 | 506288 | | X | -1,988.75 | -364,955.19 |
| Check | 12/06/2024 | 506230 | | X | -1,972.46 | -366,927.65 |
| Check | 12/06/2024 | 505938 | | X | -1,966.30 | -368,893.95 |
| Check | 12/06/2024 | 505968 | | X | -1,958.47 | -370,852.42 |
| Check | 12/06/2024 | 505994 | | X | -1,928.42 | -372,780.84 |
| Check | 12/06/2024 | 506149 | | X | -1,922.68 | -374,703.52 |
| Check | 12/06/2024 | 505935 | | X | -1,910.15 | -376,613.67 |

Case 24-40158-NGH    Doc 869    Millenkamp Cattle, Inc.    Entered 01/22/25 17:15:24    Desc

**Reconciliation Detail**
Part 6   Page 27 of 71

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/06/2024 | 505984 | | X | -1,898.08 | -378,511.75 |
| Check | 12/06/2024 | 506279 | | X | -1,892.54 | -380,404.29 |
| Check | 12/06/2024 | 506199 | | X | -1,883.94 | -382,288.23 |
| Check | 12/06/2024 | 506237 | | X | -1,879.67 | -384,167.90 |
| Check | 12/06/2024 | 505986 | | X | -1,877.08 | -386,044.98 |
| Check | 12/06/2024 | 505941 | | X | -1,865.06 | -387,910.04 |
| Check | 12/06/2024 | 506060 | | X | -1,851.64 | -389,761.68 |
| Check | 12/06/2024 | 506209 | | X | -1,849.63 | -391,611.31 |
| Check | 12/06/2024 | 506204 | | X | -1,837.80 | -393,449.11 |
| Check | 12/06/2024 | 505863 | | X | -1,835.02 | -395,284.13 |
| Check | 12/06/2024 | 506009 | | X | -1,829.47 | -397,113.60 |
| Check | 12/06/2024 | 506163 | | X | -1,818.45 | -398,932.05 |
| Check | 12/06/2024 | 505845 | | X | -1,805.53 | -400,737.58 |
| Check | 12/06/2024 | 505960 | | X | -1,804.02 | -402,541.60 |
| Check | 12/06/2024 | 505852 | | X | -1,802.91 | -404,344.51 |
| Check | 12/06/2024 | 506269 | | X | -1,796.10 | -406,140.61 |
| Check | 12/06/2024 | 506036 | | X | -1,794.57 | -407,935.18 |
| Check | 12/06/2024 | 505979 | | X | -1,791.18 | -409,726.36 |
| Check | 12/06/2024 | 506019 | | X | -1,773.32 | -411,499.68 |
| Check | 12/06/2024 | 505885 | | X | -1,769.60 | -413,269.28 |
| Check | 12/06/2024 | 506098 | | X | -1,768.86 | -415,038.14 |
| Check | 12/06/2024 | 505929 | | X | -1,764.55 | -416,802.69 |
| Check | 12/06/2024 | 505832 | | X | -1,760.45 | -418,563.14 |
| Check | 12/06/2024 | 505895 | | X | -1,751.28 | -420,314.42 |
| Check | 12/06/2024 | 505936 | | X | -1,746.44 | -422,060.86 |
| Check | 12/06/2024 | 506278 | | X | -1,737.01 | -423,797.87 |
| Check | 12/06/2024 | 505872 | | X | -1,735.07 | -425,532.94 |
| Check | 12/06/2024 | 505841 | | X | -1,734.11 | -427,267.05 |
| Check | 12/06/2024 | 505934 | | X | -1,719.05 | -428,986.10 |
| Check | 12/06/2024 | 505926 | | X | -1,714.63 | -430,700.73 |
| Check | 12/06/2024 | 506281 | | X | -1,713.62 | -432,414.35 |
| Check | 12/06/2024 | 506015 | | X | -1,709.63 | -434,123.98 |
| Check | 12/06/2024 | 505875 | | X | -1,706.76 | -435,830.74 |
| Check | 12/06/2024 | 505881 | | X | -1,702.77 | -437,533.51 |
| Check | 12/06/2024 | 505975 | | X | -1,701.68 | -439,235.19 |
| Check | 12/06/2024 | 506105 | | X | -1,694.06 | -440,929.25 |
| Check | 12/06/2024 | 505833 | | X | -1,693.81 | -442,623.06 |
| Check | 12/06/2024 | 505911 | | X | -1,690.94 | -444,314.00 |
| Check | 12/06/2024 | 505982 | | X | -1,688.33 | -446,002.33 |
| Check | 12/06/2024 | 506094 | | X | -1,686.11 | -447,688.44 |
| Check | 12/06/2024 | 505908 | | X | -1,682.46 | -449,370.90 |
| Check | 12/06/2024 | 506116 | | X | -1,678.41 | -451,049.31 |
| Check | 12/06/2024 | 506123 | | X | -1,676.15 | -452,725.46 |
| Check | 12/06/2024 | 505906 | | X | -1,667.56 | -454,393.02 |
| Check | 12/06/2024 | 505922 | | X | -1,660.88 | -456,053.90 |
| Check | 12/06/2024 | 506233 | | X | -1,660.64 | -457,714.54 |
| Check | 12/06/2024 | 505905 | | X | -1,657.71 | -459,372.25 |
| Check | 12/06/2024 | 506099 | | X | -1,650.91 | -461,023.16 |
| Check | 12/06/2024 | 505924 | | X | -1,645.68 | -462,668.84 |
| Check | 12/06/2024 | 505835 | | X | -1,644.43 | -464,313.27 |
| Check | 12/06/2024 | 505844 | | X | -1,637.33 | -465,950.60 |
| Check | 12/06/2024 | 505831 | | X | -1,612.13 | -467,562.73 |
| Check | 12/06/2024 | 506265 | | X | -1,605.41 | -469,168.14 |
| Check | 12/06/2024 | 505920 | | X | -1,583.34 | -470,751.48 |
| Check | 12/06/2024 | 505991 | | X | -1,574.48 | -472,325.96 |
| Check | 12/06/2024 | 505849 | | X | -1,574.33 | -473,900.29 |
| Check | 12/06/2024 | 506051 | | X | -1,573.54 | -475,473.83 |
| Check | 12/06/2024 | 505871 | | X | -1,555.55 | -477,029.38 |
| Check | 12/06/2024 | 505923 | | X | -1,554.92 | -478,584.30 |
| Check | 12/06/2024 | 505919 | | X | -1,543.72 | -480,128.02 |
| Check | 12/06/2024 | 506102 | | X | -1,540.21 | -481,668.23 |
| Check | 12/06/2024 | 505900 | | X | -1,535.34 | -483,203.57 |
| Check | 12/06/2024 | 506131 | | X | -1,535.21 | -484,738.78 |
| Check | 12/06/2024 | 505886 | | X | -1,482.60 | -486,221.38 |
| Check | 12/06/2024 | 505834 | | X | -1,453.50 | -487,674.88 |
| Check | 12/06/2024 | 505868 | | X | -1,422.87 | -489,097.75 |
| Check | 12/06/2024 | | | X | -594.55 | -489,692.30 |
| Check | 12/06/2024 | | | X | -156.99 | -489,849.29 |
| Check | 12/06/2024 | | | X | -15.00 | -489,864.29 |
| Check | 12/09/2024 | 506255 | | X | -2,806.18 | -492,670.47 |
| Check | 12/09/2024 | 506050 | | X | -2,786.77 | -495,457.24 |
| Check | 12/09/2024 | 506248 | | X | -2,593.95 | -498,051.19 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle, Inc
Reconciliation Detail

Part 6   Page 28 of 71

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2024 | 506261 | | X | -2,514.45 | -500,565.64 |
| Check | 12/09/2024 | 506218 | | X | -2,481.27 | -503,046.91 |
| Check | 12/09/2024 | 506242 | | X | -2,473.83 | -505,520.74 |
| Check | 12/09/2024 | 506260 | | X | -2,463.31 | -507,984.05 |
| Check | 12/09/2024 | 506257 | | X | -2,439.15 | -510,423.20 |
| Check | 12/09/2024 | 506246 | | X | -2,348.35 | -512,771.55 |
| Check | 12/09/2024 | 505958 | | X | -2,305.75 | -515,077.30 |
| Check | 12/09/2024 | 506245 | | X | -2,254.40 | -517,331.70 |
| Check | 12/09/2024 | 506258 | | X | -2,241.96 | -519,573.66 |
| Check | 12/09/2024 | 506243 | | X | -2,230.35 | -521,804.01 |
| Check | 12/09/2024 | 506249 | | X | -2,202.13 | -524,006.14 |
| Check | 12/09/2024 | 506040 | | X | -2,197.01 | -526,203.15 |
| Check | 12/09/2024 | 506247 | | X | -2,187.41 | -528,390.56 |
| Check | 12/09/2024 | 506012 | | X | -2,176.58 | -530,567.14 |
| Check | 12/09/2024 | 506064 | | X | -2,149.97 | -532,717.11 |
| Check | 12/09/2024 | 505857 | | X | -2,111.55 | -534,828.66 |
| Check | 12/09/2024 | 506013 | | X | -2,080.08 | -536,908.74 |
| Check | 12/09/2024 | 506134 | | X | -2,077.99 | -538,986.73 |
| Check | 12/09/2024 | 505508 | | X | -2,077.63 | -541,064.36 |
| Check | 12/09/2024 | 506251 | | X | -2,075.35 | -543,139.71 |
| Check | 12/09/2024 | 505998 | | X | -2,060.52 | -545,200.23 |
| Check | 12/09/2024 | 506275 | | X | -2,051.49 | -547,251.72 |
| Check | 12/09/2024 | 505988 | | X | -2,021.94 | -549,273.66 |
| Check | 12/09/2024 | 505888 | | X | -2,015.02 | -551,288.68 |
| Check | 12/09/2024 | 506231 | | X | -2,011.84 | -553,300.52 |
| Check | 12/09/2024 | 506070 | | X | -2,009.89 | -555,310.41 |
| Check | 12/09/2024 | 506227 | | X | -2,008.80 | -557,319.21 |
| Check | 12/09/2024 | 506223 | | X | -1,995.20 | -559,314.41 |
| Check | 12/09/2024 | 506221 | | X | -1,992.07 | -561,306.48 |
| Check | 12/09/2024 | 506283 | | X | -1,985.50 | -563,291.98 |
| Check | 12/09/2024 | 505977 | | X | -1,976.11 | -565,268.09 |
| Check | 12/09/2024 | 505971 | | X | -1,970.65 | -567,238.74 |
| Check | 12/09/2024 | 506062 | | X | -1,969.57 | -569,208.31 |
| Check | 12/09/2024 | 506083 | | X | -1,964.40 | -571,172.71 |
| Check | 12/09/2024 | 506042 | | X | -1,960.29 | -573,133.00 |
| Check | 12/09/2024 | 506232 | | X | -1,955.23 | -575,088.23 |
| Check | 12/09/2024 | 506235 | | X | -1,946.23 | -577,034.46 |
| Check | 12/09/2024 | 506084 | | X | -1,941.35 | -578,975.81 |
| Check | 12/09/2024 | 506023 | | X | -1,940.82 | -580,916.63 |
| Check | 12/09/2024 | 506136 | | X | -1,930.30 | -582,846.93 |
| Check | 12/09/2024 | 505973 | | X | -1,922.45 | -584,769.38 |
| Check | 12/09/2024 | 505948 | | X | -1,920.32 | -586,689.70 |
| Check | 12/09/2024 | 505864 | | X | -1,914.70 | -588,604.40 |
| Check | 12/09/2024 | 506010 | | X | -1,911.72 | -590,516.12 |
| Check | 12/09/2024 | 506219 | | X | -1,908.57 | -592,424.69 |
| Check | 12/09/2024 | 506097 | | X | -1,904.20 | -594,328.89 |
| Check | 12/09/2024 | 505995 | | X | -1,902.76 | -596,231.65 |
| Check | 12/09/2024 | 506177 | | X | -1,902.41 | -598,134.06 |
| Check | 12/09/2024 | 506138 | | X | -1,902.41 | -600,036.47 |
| Check | 12/09/2024 | 506164 | | X | -1,902.41 | -601,938.88 |
| Check | 12/09/2024 | 506159 | | X | -1,902.41 | -603,841.29 |
| Check | 12/09/2024 | 506213 | | X | -1,902.41 | -605,743.70 |
| Check | 12/09/2024 | 506079 | | X | -1,902.41 | -607,646.11 |
| Check | 12/09/2024 | 506217 | | X | -1,900.39 | -609,546.50 |
| Check | 12/09/2024 | 506088 | | X | -1,898.75 | -611,445.25 |
| Check | 12/09/2024 | 506063 | | X | -1,891.02 | -613,336.27 |
| Check | 12/09/2024 | 506076 | | X | -1,886.88 | -615,223.15 |
| Check | 12/09/2024 | 506043 | | X | -1,884.33 | -617,107.48 |
| Check | 12/09/2024 | 506080 | | X | -1,873.27 | -618,980.75 |
| Check | 12/09/2024 | 505957 | | X | -1,872.94 | -620,853.69 |
| Check | 12/09/2024 | 505950 | | X | -1,871.94 | -622,725.63 |
| Check | 12/09/2024 | 506048 | | X | -1,868.05 | -624,593.68 |
| Check | 12/09/2024 | 506007 | | X | -1,866.05 | -626,459.73 |
| Check | 12/09/2024 | 505949 | | X | -1,858.00 | -628,317.73 |
| Check | 12/09/2024 | 505996 | | X | -1,850.69 | -630,168.42 |
| Check | 12/09/2024 | 506047 | | X | -1,849.75 | -632,018.17 |
| Check | 12/09/2024 | 506266 | | X | -1,846.29 | -633,864.46 |
| Check | 12/09/2024 | 506046 | | X | -1,846.20 | -635,710.66 |
| Check | 12/09/2024 | 506238 | | X | -1,843.92 | -637,554.58 |
| Check | 12/09/2024 | 506284 | | X | -1,843.61 | -639,398.19 |
| Check | 12/09/2024 | 505867 | | X | -1,842.00 | -641,240.19 |
| Check | 12/09/2024 | 506236 | | X | -1,838.26 | -643,078.45 |

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2024 | 505970 | | X | -1,831.96 | -644,910.41 |
| Check | 12/09/2024 | 505990 | | X | -1,822.95 | -646,733.36 |
| Check | 12/09/2024 | 505836 | | X | -1,822.17 | -648,555.53 |
| Check | 12/09/2024 | 505931 | | X | -1,821.48 | -650,377.01 |
| Check | 12/09/2024 | 506286 | | X | -1,819.04 | -652,196.05 |
| Check | 12/09/2024 | 506129 | | X | -1,818.45 | -654,014.50 |
| Check | 12/09/2024 | 506186 | | X | -1,818.45 | -655,832.95 |
| Check | 12/09/2024 | 506039 | | X | -1,818.32 | -657,651.27 |
| Check | 12/09/2024 | 506112 | | X | -1,817.73 | -659,469.00 |
| Check | 12/09/2024 | 506285 | | X | -1,816.52 | -661,285.52 |
| Check | 12/09/2024 | 505860 | | X | -1,816.26 | -663,101.78 |
| Check | 12/09/2024 | 506274 | | X | -1,813.57 | -664,915.35 |
| Check | 12/09/2024 | 505861 | | X | -1,811.24 | -666,726.59 |
| Check | 12/09/2024 | 505907 | | X | -1,811.15 | -668,537.74 |
| Check | 12/09/2024 | 506037 | | X | -1,810.54 | -670,348.28 |
| Check | 12/09/2024 | 506087 | | X | -1,809.70 | -672,157.98 |
| Check | 12/09/2024 | 506029 | | X | -1,804.02 | -673,962.00 |
| Check | 12/09/2024 | 505997 | | X | -1,802.11 | -675,764.11 |
| Check | 12/09/2024 | 506146 | | X | -1,801.98 | -677,566.09 |
| Check | 12/09/2024 | 506210 | | X | -1,801.94 | -679,368.03 |
| Check | 12/09/2024 | 505840 | | X | -1,796.25 | -681,164.28 |
| Check | 12/09/2024 | 506055 | | X | -1,793.83 | -682,958.11 |
| Check | 12/09/2024 | 506222 | | X | -1,791.08 | -684,749.19 |
| Check | 12/09/2024 | 506270 | | X | -1,789.70 | -686,538.89 |
| Check | 12/09/2024 | 506272 | | X | -1,783.76 | -688,322.65 |
| Check | 12/09/2024 | 506052 | | X | -1,777.20 | -690,099.85 |
| Check | 12/09/2024 | 505839 | | X | -1,775.58 | -691,875.43 |
| Check | 12/09/2024 | 506109 | | X | -1,773.46 | -693,648.89 |
| Check | 12/09/2024 | 505989 | | X | -1,769.71 | -695,418.60 |
| Check | 12/09/2024 | 506096 | | X | -1,765.03 | -697,183.63 |
| Check | 12/09/2024 | 505851 | | X | -1,760.44 | -698,944.07 |
| Check | 12/09/2024 | 506006 | | X | -1,760.07 | -700,704.14 |
| Check | 12/09/2024 | 505972 | | X | -1,759.56 | -702,463.70 |
| Check | 12/09/2024 | 505846 | | X | -1,758.23 | -704,221.93 |
| Check | 12/09/2024 | 505980 | | X | -1,758.11 | -705,980.04 |
| Check | 12/09/2024 | 505928 | | X | -1,757.21 | -707,737.25 |
| Check | 12/09/2024 | 506068 | | X | -1,757.00 | -709,494.25 |
| Check | 12/09/2024 | 505838 | | X | -1,753.56 | -711,247.81 |
| Check | 12/09/2024 | 506071 | | X | -1,752.74 | -713,000.55 |
| Check | 12/09/2024 | 506119 | | X | -1,749.81 | -714,750.36 |
| Check | 12/09/2024 | 505898 | | X | -1,746.00 | -716,496.36 |
| Check | 12/09/2024 | 506206 | | X | -1,745.41 | -718,241.77 |
| Check | 12/09/2024 | 506130 | | X | -1,742.66 | -719,984.43 |
| Check | 12/09/2024 | 506077 | | X | -1,742.66 | -721,727.09 |
| Check | 12/09/2024 | 506182 | | X | -1,742.66 | -723,469.75 |
| Check | 12/09/2024 | 505880 | | X | -1,733.99 | -725,203.74 |
| Check | 12/09/2024 | 505856 | | X | -1,730.38 | -726,934.12 |
| Check | 12/09/2024 | 506005 | | X | -1,727.98 | -728,662.10 |
| Check | 12/09/2024 | 505930 | | X | -1,727.64 | -730,389.74 |
| Check | 12/09/2024 | 505937 | | X | -1,722.30 | -732,112.04 |
| Check | 12/09/2024 | 506108 | | X | -1,721.48 | -733,833.52 |
| Check | 12/09/2024 | 506151 | | X | -1,719.74 | -735,553.26 |
| Check | 12/09/2024 | 505830 | | X | -1,717.93 | -737,271.19 |
| Check | 12/09/2024 | 505912 | | X | -1,717.74 | -738,988.93 |
| Check | 12/09/2024 | 505874 | | X | -1,715.12 | -740,704.05 |
| Check | 12/09/2024 | 506276 | | X | -1,711.47 | -742,415.52 |
| Check | 12/09/2024 | 505837 | | X | -1,708.63 | -744,124.15 |
| Check | 12/09/2024 | 506104 | | X | -1,705.77 | -745,829.92 |
| Check | 12/09/2024 | 506089 | | X | -1,704.27 | -747,534.19 |
| Check | 12/09/2024 | 505877 | | X | -1,701.41 | -749,235.60 |
| Check | 12/09/2024 | 505892 | | X | -1,701.16 | -750,936.76 |
| Check | 12/09/2024 | 505927 | | X | -1,695.79 | -752,632.55 |
| Check | 12/09/2024 | 505850 | | X | -1,695.08 | -754,327.63 |
| Check | 12/09/2024 | 505883 | | X | -1,692.29 | -756,019.92 |
| Check | 12/09/2024 | 505918 | | X | -1,691.81 | -757,711.73 |
| Check | 12/09/2024 | 505981 | | X | -1,691.67 | -759,403.40 |
| Check | 12/09/2024 | 506282 | | X | -1,688.84 | -761,092.24 |
| Check | 12/09/2024 | 506271 | | X | -1,688.57 | -762,780.81 |
| Check | 12/09/2024 | 506268 | | X | -1,683.46 | -764,464.27 |
| Check | 12/09/2024 | 506086 | | X | -1,682.71 | -766,146.98 |
| Check | 12/09/2024 | 505866 | | X | -1,679.72 | -767,826.70 |
| Check | 12/09/2024 | 505913 | | X | -1,679.09 | -769,505.79 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869 Filed 01/22/25 Entered 01/22/25 17:15:24    Desc
Part 6    Page 30 of 71

**Millenkamp Cattle, Inc**
**Reconciliation Detail**
**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/09/2024 | 505897 | | X | -1,677.64 | -771,183.43 |
| Check | 12/09/2024 | 505916 | | X | -1,676.23 | -772,859.66 |
| Check | 12/09/2024 | 505962 | | X | -1,669.53 | -774,529.19 |
| Check | 12/09/2024 | 506224 | | X | -1,666.66 | -776,195.85 |
| Check | 12/09/2024 | 506273 | | X | -1,665.01 | -777,860.86 |
| Check | 12/09/2024 | 505914 | | X | -1,662.71 | -779,523.57 |
| Check | 12/09/2024 | 506153 | | X | -1,662.02 | -781,185.59 |
| Check | 12/09/2024 | 506113 | | X | -1,661.98 | -782,847.57 |
| Check | 12/09/2024 | 505903 | | X | -1,661.89 | -784,509.46 |
| Check | 12/09/2024 | 505915 | | X | -1,657.66 | -786,167.12 |
| Check | 12/09/2024 | 505873 | | X | -1,655.89 | -787,823.01 |
| Check | 12/09/2024 | 505910 | | X | -1,654.75 | -789,477.76 |
| Check | 12/09/2024 | 505894 | | X | -1,652.79 | -791,130.55 |
| Check | 12/09/2024 | 506092 | | X | -1,650.88 | -792,781.43 |
| Check | 12/09/2024 | 505921 | | X | -1,650.78 | -794,432.21 |
| Check | 12/09/2024 | 505899 | | X | -1,644.88 | -796,077.09 |
| Check | 12/09/2024 | 505917 | | X | -1,639.79 | -797,716.88 |
| Check | 12/09/2024 | 505901 | | X | -1,633.21 | -799,350.09 |
| Check | 12/09/2024 | 505870 | | X | -1,625.81 | -800,975.90 |
| Check | 12/09/2024 | 506090 | | X | -1,619.75 | -802,595.65 |
| Check | 12/09/2024 | 505896 | | X | -1,612.84 | -804,208.49 |
| Check | 12/09/2024 | 505882 | | X | -1,608.75 | -805,817.24 |
| Check | 12/09/2024 | 505887 | | X | -1,603.21 | -807,420.45 |
| Check | 12/09/2024 | 505904 | | X | -1,599.80 | -809,020.25 |
| Check | 12/09/2024 | 506140 | | X | -1,588.42 | -810,608.67 |
| Check | 12/09/2024 | 506091 | | X | -1,586.65 | -812,195.32 |
| Check | 12/09/2024 | 505891 | | X | -1,584.84 | -813,780.16 |
| Check | 12/09/2024 | 506093 | | X | -1,574.79 | -815,354.95 |
| Check | 12/09/2024 | 505902 | | X | -1,557.79 | -816,912.74 |
| Check | 12/09/2024 | 505848 | | X | -1,556.78 | -818,469.52 |
| Check | 12/09/2024 | 506234 | | X | -1,553.17 | -820,022.69 |
| Check | 12/09/2024 | 505893 | | X | -1,546.19 | -821,568.88 |
| Check | 12/09/2024 | 506277 | | X | -1,533.83 | -823,102.71 |
| Check | 12/09/2024 | 506095 | | X | -1,533.54 | -824,636.25 |
| Check | 12/09/2024 | 505847 | | X | -1,525.77 | -826,162.02 |
| Check | 12/09/2024 | 506110 | | X | -1,524.77 | -827,686.79 |
| Check | 12/09/2024 | 505876 | | X | -1,508.17 | -829,194.96 |
| Check | 12/09/2024 | 505909 | | X | -1,505.94 | -830,700.90 |
| Check | 12/09/2024 | 506103 | | X | -1,501.94 | -832,202.84 |
| Check | 12/09/2024 | 506106 | | X | -1,463.13 | -833,665.97 |
| Check | 12/09/2024 | 506100 | | X | -1,448.60 | -835,114.57 |
| Check | 12/09/2024 | 505843 | | X | -1,430.37 | -836,544.94 |
| Check | 12/09/2024 | 506137 | | X | -1,425.17 | -837,970.11 |
| Check | 12/09/2024 | 506188 | | X | -1,381.99 | -839,352.10 |
| Check | 12/09/2024 | 505842 | | X | -1,022.06 | -840,374.16 |
| Check | 12/09/2024 | 505978 | | X | -956.24 | -841,330.40 |
| Check | 12/09/2024 | 505825 | | X | -943.02 | -842,273.42 |
| Check | 12/09/2024 | 505862 | | X | -738.78 | -843,012.20 |
| Check | 12/09/2024 | 506075 | | X | -627.98 | -843,640.18 |
| Check | 12/09/2024 | 506107 | | X | -612.63 | -844,252.81 |
| Check | 12/09/2024 | 505878 | | X | -413.03 | -844,665.84 |
| Check | 12/09/2024 | 505889 | | X | -109.72 | -844,775.56 |
| Check | 12/09/2024 | | | X | -30.00 | -844,805.56 |
| Check | 12/10/2024 | 506254 | | X | -2,317.23 | -847,122.79 |
| Check | 12/10/2024 | 506241 | | X | -2,154.16 | -849,276.95 |
| Check | 12/10/2024 | 506031 | | X | -2,141.83 | -851,418.78 |
| Check | 12/10/2024 | 506147 | | X | -2,139.69 | -853,558.47 |
| Check | 12/10/2024 | 506034 | | X | -2,117.53 | -855,676.00 |
| Check | 12/10/2024 | 506124 | | X | -2,075.77 | -857,751.77 |
| Check | 12/10/2024 | 506114 | | X | -2,075.77 | -859,827.54 |
| Check | 12/10/2024 | 506061 | | X | -2,071.85 | -861,899.39 |
| Check | 12/10/2024 | 506041 | | X | -2,062.92 | -863,962.31 |
| Check | 12/10/2024 | 505963 | | X | -2,056.28 | -866,018.59 |
| Check | 12/10/2024 | 506016 | | X | -2,028.99 | -868,047.58 |
| Check | 12/10/2024 | 506172 | | X | -2,009.93 | -870,057.51 |
| Check | 12/10/2024 | 505985 | | X | -2,008.67 | -872,066.18 |
| Check | 12/10/2024 | 506065 | | X | -1,994.52 | -874,060.70 |
| Check | 12/10/2024 | 506133 | | X | -1,992.18 | -876,052.88 |
| Check | 12/10/2024 | 506082 | | X | -1,992.18 | -878,045.06 |
| Check | 12/10/2024 | 505987 | | X | -1,985.82 | -880,030.88 |
| Check | 12/10/2024 | 506054 | | X | -1,982.89 | -882,013.77 |
| Check | 12/10/2024 | 506026 | | X | -1,976.17 | -883,989.94 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc

Reconciliation Detail

Part 6 Page 31 of 71

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/10/2024 | 505969 | | X | -1,970.82 | -885,960.76 |
| Check | 12/10/2024 | 506058 | | X | -1,964.50 | -887,925.26 |
| Check | 12/10/2024 | 506154 | | X | -1,957.55 | -889,882.81 |
| Check | 12/10/2024 | 506078 | | X | -1,957.46 | -891,840.27 |
| Check | 12/10/2024 | 506002 | | X | -1,956.23 | -893,796.50 |
| Check | 12/10/2024 | 506194 | | X | -1,941.43 | -895,737.93 |
| Check | 12/10/2024 | 506142 | | X | -1,941.43 | -897,679.36 |
| Check | 12/10/2024 | 505974 | | X | -1,934.53 | -899,613.89 |
| Check | 12/10/2024 | 506176 | | X | -1,930.30 | -901,544.19 |
| Check | 12/10/2024 | 505947 | | X | -1,916.09 | -903,460.28 |
| Check | 12/10/2024 | 506030 | | X | -1,912.71 | -905,372.99 |
| Check | 12/10/2024 | 505939 | | X | -1,899.86 | -907,272.85 |
| Check | 12/10/2024 | 506003 | | X | -1,899.86 | -909,172.71 |
| Check | 12/10/2024 | 506044 | | X | -1,891.96 | -911,064.67 |
| Check | 12/10/2024 | 505951 | | X | -1,890.30 | -912,954.97 |
| Check | 12/10/2024 | 506135 | | X | -1,889.74 | -914,844.71 |
| Check | 12/10/2024 | 506214 | | X | -1,880.47 | -916,725.18 |
| Check | 12/10/2024 | 506169 | | X | -1,880.41 | -918,605.59 |
| Check | 12/10/2024 | 506001 | | X | -1,879.11 | -920,484.70 |
| Check | 12/10/2024 | 505940 | | X | -1,878.96 | -922,363.66 |
| Check | 12/10/2024 | 506178 | | X | -1,876.66 | -924,240.32 |
| Check | 12/10/2024 | 506072 | | X | -1,876.66 | -926,116.98 |
| Check | 12/10/2024 | 506122 | | X | -1,876.66 | -927,993.64 |
| Check | 12/10/2024 | 506165 | | X | -1,876.66 | -929,870.30 |
| Check | 12/10/2024 | 506196 | | X | -1,876.66 | -931,746.96 |
| Check | 12/10/2024 | 506208 | | X | -1,876.66 | -933,623.62 |
| Check | 12/10/2024 | 506118 | | X | -1,876.66 | -935,500.28 |
| Check | 12/10/2024 | 506207 | | X | -1,862.59 | -937,362.87 |
| Check | 12/10/2024 | 505976 | | X | -1,853.00 | -939,215.87 |
| Check | 12/10/2024 | 506059 | | X | -1,848.48 | -941,064.35 |
| Check | 12/10/2024 | 505966 | | X | -1,847.09 | -942,911.44 |
| Check | 12/10/2024 | 506069 | | X | -1,845.41 | -944,756.85 |
| Check | 12/10/2024 | 506148 | | X | -1,818.45 | -946,575.30 |
| Check | 12/10/2024 | 506205 | | X | -1,818.41 | -948,393.71 |
| Check | 12/10/2024 | 505946 | | X | -1,817.36 | -950,211.07 |
| Check | 12/10/2024 | 505953 | | X | -1,816.37 | -952,027.44 |
| Check | 12/10/2024 | 505944 | | X | -1,816.19 | -953,843.63 |
| Check | 12/10/2024 | 506024 | | X | -1,805.80 | -955,649.43 |
| Check | 12/10/2024 | 506038 | | X | -1,786.29 | -957,435.72 |
| Check | 12/10/2024 | 506074 | | X | -1,778.51 | -959,214.23 |
| Check | 12/10/2024 | 505993 | | X | -1,748.85 | -960,963.08 |
| Check | 12/10/2024 | 506143 | | X | -1,745.41 | -962,708.49 |
| Check | 12/10/2024 | 506175 | | X | -1,742.70 | -964,451.19 |
| Check | 12/10/2024 | 506187 | | X | -1,742.66 | -966,193.85 |
| Check | 12/10/2024 | 506193 | | X | -1,742.66 | -967,936.51 |
| Check | 12/10/2024 | 506152 | | X | -1,742.66 | -969,679.17 |
| Check | 12/10/2024 | 506226 | | X | -1,736.17 | -971,415.34 |
| Check | 12/10/2024 | 505884 | | X | -1,716.23 | -973,131.57 |
| Check | 12/10/2024 | 505983 | | X | -1,712.18 | -974,843.75 |
| Check | 12/10/2024 | 505952 | | X | -1,702.64 | -976,546.39 |
| Check | 12/10/2024 | 505999 | | X | -1,696.52 | -978,242.91 |
| Check | 12/10/2024 | 506141 | | X | -1,678.50 | -979,921.41 |
| Check | 12/10/2024 | 506183 | | X | -1,678.45 | -981,599.86 |
| Check | 12/10/2024 | 506191 | | X | -1,667.54 | -983,267.40 |
| Check | 12/10/2024 | 506144 | | X | -1,660.71 | -984,928.11 |
| Check | 12/10/2024 | 505854 | | X | -1,658.99 | -986,587.10 |
| Check | 12/10/2024 | 506017 | | X | -1,653.85 | -988,240.95 |
| Check | 12/10/2024 | 505869 | | X | -1,647.55 | -989,888.50 |
| Check | 12/10/2024 | 506111 | | X | -1,639.82 | -991,528.32 |
| Check | 12/10/2024 | 506267 | | X | -1,637.74 | -993,166.06 |
| Check | 12/10/2024 | 506158 | | X | -1,632.82 | -994,798.88 |
| Check | 12/10/2024 | 506101 | | X | -1,619.15 | -996,418.03 |
| Check | 12/10/2024 | 506179 | | X | -1,579.16 | -997,997.19 |
| Check | 12/10/2024 | 505956 | | X | -1,560.88 | -999,558.07 |
| Check | 12/10/2024 | 506180 | | X | -1,553.45 | -1,001,111.52 |
| Check | 12/10/2024 | 506216 | | X | -1,547.41 | -1,002,658.93 |
| Check | 12/10/2024 | 506200 | | X | -1,538.26 | -1,004,197.19 |
| Check | 12/10/2024 | 506181 | | X | -1,523.86 | -1,005,721.05 |
| Check | 12/10/2024 | 506045 | | X | -1,337.15 | -1,007,058.20 |
| Check | 12/10/2024 | 506085 | | X | -841.17 | -1,007,899.37 |
| Check | 12/10/2024 | 505826 | | X | -811.67 | -1,008,711.04 |
| Check | 12/10/2024 | 505890 | | X | -504.92 | -1,009,215.96 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc

Millenkamp Cattle, Inc

Reconciliation Detail

Part 6   Page 32 of 71

0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/10/2024 | 506290 | | X | -401.58 | -1,009,617.54 |
| Check | 12/11/2024 | 506125 | | X | -2,218.95 | -1,011,836.49 |
| Check | 12/11/2024 | 506011 | | X | -2,101.40 | -1,013,937.89 |
| Check | 12/11/2024 | 506027 | | X | -2,096.52 | -1,016,034.41 |
| Check | 12/11/2024 | 506066 | | X | -2,049.59 | -1,018,084.00 |
| Check | 12/11/2024 | 506035 | | X | -2,004.36 | -1,020,088.36 |
| Check | 12/11/2024 | 505943 | | X | -1,959.71 | -1,022,048.07 |
| Check | 12/11/2024 | 506057 | | X | -1,942.99 | -1,023,991.06 |
| Check | 12/11/2024 | 505942 | | X | -1,935.64 | -1,025,926.70 |
| Check | 12/11/2024 | 506202 | | X | -1,923.82 | -1,027,850.52 |
| Check | 12/11/2024 | 506170 | | X | -1,902.41 | -1,029,752.93 |
| Check | 12/11/2024 | 505954 | | X | -1,901.07 | -1,031,654.00 |
| Check | 12/11/2024 | 506171 | | X | -1,876.66 | -1,033,530.66 |
| Check | 12/11/2024 | 506128 | | X | -1,876.66 | -1,035,407.32 |
| Check | 12/11/2024 | 506190 | | X | -1,845.28 | -1,037,252.60 |
| Check | 12/11/2024 | 506053 | | X | -1,839.62 | -1,039,092.22 |
| Check | 12/11/2024 | 506174 | | X | -1,818.45 | -1,040,910.67 |
| Check | 12/11/2024 | 506145 | | X | -1,818.41 | -1,042,729.08 |
| Check | 12/11/2024 | 506156 | | X | -1,818.33 | -1,044,547.41 |
| Check | 12/11/2024 | 505932 | | X | -1,796.12 | -1,046,343.53 |
| Check | 12/11/2024 | 506008 | | X | -1,750.32 | -1,048,093.85 |
| Check | 12/11/2024 | 506212 | | X | -1,749.80 | -1,049,843.65 |
| Check | 12/11/2024 | 506073 | | X | -1,745.41 | -1,051,589.06 |
| Check | 12/11/2024 | 506167 | | X | -1,745.41 | -1,053,334.47 |
| Check | 12/11/2024 | 506168 | | X | -1,742.66 | -1,055,077.13 |
| Check | 12/11/2024 | 506185 | | X | -1,742.66 | -1,056,819.79 |
| Check | 12/11/2024 | 506150 | | X | -1,725.56 | -1,058,545.35 |
| Check | 12/11/2024 | 506192 | | X | -1,719.74 | -1,060,265.09 |
| Check | 12/11/2024 | 506211 | | X | -1,693.45 | -1,061,958.54 |
| Check | 12/11/2024 | 506201 | | X | -1,678.45 | -1,063,636.99 |
| Check | 12/11/2024 | 506161 | | X | -1,678.37 | -1,065,315.36 |
| Check | 12/11/2024 | 506173 | | X | -1,665.28 | -1,066,980.64 |
| Check | 12/11/2024 | 506160 | | X | -1,662.16 | -1,068,642.80 |
| Check | 12/11/2024 | 505933 | | X | -1,610.27 | -1,070,253.07 |
| Check | 12/11/2024 | 505959 | | X | -1,471.52 | -1,071,724.59 |
| Check | 12/11/2024 | 506289 | | X | -675.26 | -1,072,399.85 |
| Check | 12/12/2024 | 505965 | | X | -2,362.66 | -1,074,762.51 |
| Check | 12/12/2024 | 506252 | | X | -2,280.45 | -1,077,042.96 |
| Check | 12/12/2024 | 506021 | | X | -2,071.29 | -1,079,114.25 |
| Check | 12/12/2024 | 506020 | | X | -2,060.06 | -1,081,174.31 |
| Check | 12/12/2024 | 506028 | | X | -2,052.51 | -1,083,226.82 |
| Check | 12/12/2024 | 506022 | | X | -2,045.50 | -1,085,272.32 |
| Check | 12/12/2024 | 505964 | | X | -2,017.16 | -1,087,289.48 |
| Check | 12/12/2024 | 506263 | | X | -2,003.85 | -1,089,293.33 |
| Check | 12/12/2024 | 506000 | | X | -1,931.64 | -1,091,224.97 |
| Check | 12/12/2024 | 505858 | | X | -1,878.39 | -1,093,103.36 |
| Check | 12/12/2024 | 506132 | | X | -1,876.66 | -1,094,980.02 |
| Check | 12/12/2024 | 506155 | | X | -1,835.76 | -1,096,815.78 |
| Check | 12/12/2024 | 506184 | | X | -1,742.70 | -1,098,558.48 |
| Check | 12/12/2024 | 506126 | | X | -1,742.66 | -1,100,301.14 |
| Check | 12/12/2024 | 506117 | | X | -1,719.74 | -1,102,020.88 |
| Check | 12/12/2024 | 506139 | | X | -1,678.45 | -1,103,699.33 |
| Check | 12/12/2024 | 506120 | | X | -1,671.53 | -1,105,370.86 |
| Check | 12/12/2024 | 506127 | | X | -1,639.16 | -1,107,010.02 |
| Check | 12/12/2024 | 506195 | | X | -1,553.45 | -1,108,563.47 |
| Check | 12/13/2024 | 506014 | | X | -2,006.47 | -1,110,569.94 |
| Check | 12/13/2024 | 506081 | | X | -1,902.41 | -1,112,472.35 |
| Check | 12/13/2024 | 506025 | | X | -1,879.56 | -1,114,351.91 |
| Check | 12/13/2024 | 506032 | | X | -1,878.95 | -1,116,230.86 |
| Check | 12/13/2024 | 506033 | | X | -1,852.72 | -1,118,083.58 |
| Check | 12/13/2024 | 505879 | | X | -1,852.34 | -1,119,935.92 |
| Check | 12/13/2024 | 505992 | | X | -1,818.47 | -1,121,754.39 |
| Check | 12/13/2024 | 506121 | | X | -1,818.45 | -1,123,572.84 |
| Check | 12/13/2024 | 506115 | | X | -1,678.45 | -1,125,251.29 |
| Check | 12/13/2024 | 506198 | | X | -1,678.45 | -1,126,929.74 |
| Check | 12/13/2024 | 506292 | | X | -1,216.69 | -1,128,146.43 |
| Check | 12/16/2024 | 506203 | | X | -1,978.11 | -1,130,124.54 |
| Check | 12/16/2024 | 506189 | | X | -1,868.47 | -1,131,993.01 |
| Check | 12/17/2024 | | | X | -19,620.17 | -1,151,613.18 |
| Check | 12/17/2024 | 505859 | | X | -2,470.13 | -1,154,083.31 |
| Check | 12/17/2024 | 505955 | | X | -1,899.64 | -1,155,982.95 |
| Check | 12/17/2024 | 506215 | | X | -1,818.45 | -1,157,801.40 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869  Filed 01/22/25  Entered 01/22/25 17:15:24   Desc
Part 6  Page 33 of 71

Millenkamp Cattle, Inc
Reconciliation Detail
0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/17/2024 | 506162 | | X | -1,742.66 | -1,159,544.06 |
| Check | 12/17/2024 | | | X | -1,710.00 | -1,161,254.06 |
| Check | 12/17/2024 | | | X | -15.00 | -1,161,269.06 |
| Check | 12/18/2024 | 505855 | | X | -2,431.50 | -1,163,700.56 |
| Check | 12/18/2024 | 506197 | | X | -2,007.65 | -1,165,708.21 |
| Check | 12/18/2024 | 506157 | | X | -1,678.08 | -1,167,386.29 |
| Check | 12/19/2024 | | | X | -170,331.42 | -1,337,717.71 |
| Check | 12/19/2024 | | | X | -15.00 | -1,337,732.71 |
| Check | 12/20/2024 | | | X | -58,737.91 | -1,396,470.62 |
| Check | 12/20/2024 | | | X | -3,096.80 | -1,399,567.42 |
| Check | 12/20/2024 | 506295 | | X | -2,172.51 | -1,401,739.93 |
| Check | 12/20/2024 | | | X | -692.70 | -1,402,432.63 |
| Check | 12/20/2024 | | | X | -120.00 | -1,402,552.63 |
| Check | 12/23/2024 | 506707 | | X | -2,684.27 | -1,405,236.90 |
| Check | 12/23/2024 | 506743 | | X | -2,596.53 | -1,407,833.43 |
| Check | 12/23/2024 | 506713 | | X | -2,523.95 | -1,410,357.38 |
| Check | 12/23/2024 | 506514 | | X | -2,387.03 | -1,412,744.41 |
| Check | 12/23/2024 | 506671 | | X | -2,330.48 | -1,415,074.89 |
| Check | 12/23/2024 | 506752 | | X | -2,314.02 | -1,417,388.91 |
| Check | 12/23/2024 | 506725 | | X | -2,299.95 | -1,419,688.86 |
| Check | 12/23/2024 | 506716 | | X | -2,281.04 | -1,421,969.90 |
| Check | 12/23/2024 | 506703 | | X | -2,274.55 | -1,424,244.45 |
| Check | 12/23/2024 | 506433 | | X | -2,229.36 | -1,426,473.81 |
| Check | 12/23/2024 | 506706 | | X | -2,208.91 | -1,428,682.72 |
| Check | 12/23/2024 | 506333 | | X | -2,201.34 | -1,430,884.06 |
| Check | 12/23/2024 | 506477 | | X | -2,185.47 | -1,433,069.53 |
| Check | 12/23/2024 | 506665 | | X | -2,179.01 | -1,435,248.54 |
| Check | 12/23/2024 | 506722 | | X | -2,174.90 | -1,437,423.44 |
| Check | 12/23/2024 | 506693 | | X | -2,160.26 | -1,439,583.70 |
| Check | 12/23/2024 | 506506 | | X | -2,136.96 | -1,441,720.66 |
| Check | 12/23/2024 | 506524 | | X | -2,135.15 | -1,443,855.81 |
| Check | 12/23/2024 | 506735 | | X | -2,133.76 | -1,445,989.57 |
| Check | 12/23/2024 | 506494 | | X | -2,095.71 | -1,448,085.28 |
| Check | 12/23/2024 | 506520 | | X | -2,087.70 | -1,450,172.98 |
| Check | 12/23/2024 | 506530 | | X | -2,048.58 | -1,452,221.56 |
| Check | 12/23/2024 | 506660 | | X | -2,040.93 | -1,454,262.49 |
| Check | 12/23/2024 | 506443 | | X | -2,035.02 | -1,456,297.51 |
| Check | 12/23/2024 | 506522 | | X | -2,017.61 | -1,458,315.12 |
| Check | 12/23/2024 | 506454 | | X | -2,007.82 | -1,460,322.94 |
| Check | 12/23/2024 | 506753 | | X | -2,000.93 | -1,462,323.87 |
| Check | 12/23/2024 | 506499 | | X | -1,998.41 | -1,464,322.28 |
| Check | 12/23/2024 | 506453 | | X | -1,992.94 | -1,466,315.22 |
| Check | 12/23/2024 | 506470 | | X | -1,983.03 | -1,468,298.25 |
| Check | 12/23/2024 | 506439 | | X | -1,968.00 | -1,470,266.25 |
| Check | 12/23/2024 | 506496 | | X | -1,965.89 | -1,472,232.14 |
| Check | 12/23/2024 | 506406 | | X | -1,960.07 | -1,474,192.21 |
| Check | 12/23/2024 | 506535 | | X | -1,958.14 | -1,476,150.35 |
| Check | 12/23/2024 | 506501 | | X | -1,953.67 | -1,478,104.02 |
| Check | 12/23/2024 | 506663 | | X | -1,951.53 | -1,480,055.55 |
| Check | 12/23/2024 | 506609 | | X | -1,947.38 | -1,482,002.93 |
| Check | 12/23/2024 | 506475 | | X | -1,944.13 | -1,483,947.06 |
| Check | 12/23/2024 | 506484 | | X | -1,942.25 | -1,485,889.31 |
| Check | 12/23/2024 | 506461 | | X | -1,939.54 | -1,487,828.85 |
| Check | 12/23/2024 | 506407 | | X | -1,928.43 | -1,489,757.28 |
| Check | 12/23/2024 | 506637 | | X | -1,923.07 | -1,491,680.35 |
| Check | 12/23/2024 | 506507 | | X | -1,916.72 | -1,493,597.07 |
| Check | 12/23/2024 | 506397 | | X | -1,908.87 | -1,495,505.94 |
| Check | 12/23/2024 | 506543 | | X | -1,902.41 | -1,497,408.35 |
| Check | 12/23/2024 | 506393 | | X | -1,897.38 | -1,499,305.73 |
| Check | 12/23/2024 | 506438 | | X | -1,895.29 | -1,501,201.02 |
| Check | 12/23/2024 | 506413 | | X | -1,893.97 | -1,503,094.99 |
| Check | 12/23/2024 | 506700 | | X | -1,892.24 | -1,504,987.23 |
| Check | 12/23/2024 | 506513 | | X | -1,889.91 | -1,506,877.14 |
| Check | 12/23/2024 | 506540 | | X | -1,886.88 | -1,508,764.02 |
| Check | 12/23/2024 | 506533 | | X | -1,883.21 | -1,510,647.23 |
| Check | 12/23/2024 | 506541 | | X | -1,876.66 | -1,512,523.89 |
| Check | 12/23/2024 | 506658 | | X | -1,876.66 | -1,514,400.55 |
| Check | 12/23/2024 | 506478 | | X | -1,876.39 | -1,516,276.94 |
| Check | 12/23/2024 | 506502 | | X | -1,871.13 | -1,518,148.07 |
| Check | 12/23/2024 | 506338 | | X | -1,870.45 | -1,520,018.52 |
| Check | 12/23/2024 | 506466 | | X | -1,869.99 | -1,521,888.51 |
| Check | 12/23/2024 | 506456 | | X | -1,868.17 | -1,523,756.68 |

Page 8

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Millenkamp Cattle, Inc
Part 6    Page 34 of 71

Reconciliation Detail

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/23/2024 | 506449 | | X | -1,862.98 | -1,525,619.66 |
| Check | 12/23/2024 | 506666 | | X | -1,862.59 | -1,527,482.25 |
| Check | 12/23/2024 | 506508 | | X | -1,861.99 | -1,529,344.24 |
| Check | 12/23/2024 | 506633 | | X | -1,861.94 | -1,531,206.18 |
| Check | 12/23/2024 | 506474 | | X | -1,859.50 | -1,533,065.68 |
| Check | 12/23/2024 | 506405 | | X | -1,851.93 | -1,534,917.61 |
| Check | 12/23/2024 | 506447 | | X | -1,846.71 | -1,536,764.32 |
| Check | 12/23/2024 | 506464 | | X | -1,845.83 | -1,538,610.15 |
| Check | 12/23/2024 | 506414 | | X | -1,844.93 | -1,540,455.08 |
| Check | 12/23/2024 | 506551 | | X | -1,843.50 | -1,542,298.58 |
| Check | 12/23/2024 | 506437 | | X | -1,835.15 | -1,544,133.73 |
| Check | 12/23/2024 | 506512 | | X | -1,830.41 | -1,545,964.14 |
| Check | 12/23/2024 | 506451 | | X | -1,824.40 | -1,547,788.54 |
| Check | 12/23/2024 | 506434 | | X | -1,819.46 | -1,549,608.00 |
| Check | 12/23/2024 | 506576 | | X | -1,818.41 | -1,551,426.41 |
| Check | 12/23/2024 | 506534 | | X | -1,815.59 | -1,553,242.00 |
| Check | 12/23/2024 | 506448 | | X | -1,813.08 | -1,555,055.08 |
| Check | 12/23/2024 | 506572 | | X | -1,810.62 | -1,556,865.70 |
| Check | 12/23/2024 | 506441 | | X | -1,808.62 | -1,558,674.32 |
| Check | 12/23/2024 | 506346 | | X | -1,804.92 | -1,560,479.24 |
| Check | 12/23/2024 | 506467 | | X | -1,804.50 | -1,562,283.74 |
| Check | 12/23/2024 | 506655 | | X | -1,801.98 | -1,564,085.72 |
| Check | 12/23/2024 | 506613 | | X | -1,801.98 | -1,565,887.70 |
| Check | 12/23/2024 | 506672 | | X | -1,801.94 | -1,567,689.64 |
| Check | 12/23/2024 | 506607 | | X | -1,800.82 | -1,569,490.46 |
| Check | 12/23/2024 | 506311 | | X | -1,796.03 | -1,571,286.49 |
| Check | 12/23/2024 | 506404 | | X | -1,790.68 | -1,573,077.17 |
| Check | 12/23/2024 | 506742 | | X | -1,790.66 | -1,574,867.83 |
| Check | 12/23/2024 | 506418 | | X | -1,784.12 | -1,576,651.95 |
| Check | 12/23/2024 | 506415 | | X | -1,781.12 | -1,578,433.07 |
| Check | 12/23/2024 | 506303 | | X | -1,777.98 | -1,580,211.05 |
| Check | 12/23/2024 | 506445 | | X | -1,776.95 | -1,581,988.00 |
| Check | 12/23/2024 | 506403 | | X | -1,774.29 | -1,583,762.29 |
| Check | 12/23/2024 | 506357 | | X | -1,764.14 | -1,585,526.43 |
| Check | 12/23/2024 | 506396 | | X | -1,754.99 | -1,587,281.42 |
| Check | 12/23/2024 | 506561 | | X | -1,751.40 | -1,589,032.82 |
| Check | 12/23/2024 | 506426 | | X | -1,746.44 | -1,590,779.26 |
| Check | 12/23/2024 | 506675 | | X | -1,745.41 | -1,592,524.67 |
| Check | 12/23/2024 | 506362 | | X | -1,745.04 | -1,594,269.71 |
| Check | 12/23/2024 | 506578 | | X | -1,742.66 | -1,596,012.37 |
| Check | 12/23/2024 | 506452 | | X | -1,742.66 | -1,597,755.03 |
| Check | 12/23/2024 | 506636 | | X | -1,742.66 | -1,599,497.69 |
| Check | 12/23/2024 | 506632 | | X | -1,742.66 | -1,601,240.35 |
| Check | 12/23/2024 | 506639 | | X | -1,742.66 | -1,602,983.01 |
| Check | 12/23/2024 | 506299 | | X | -1,742.11 | -1,604,725.12 |
| Check | 12/23/2024 | 506566 | | X | -1,741.00 | -1,606,466.12 |
| Check | 12/23/2024 | 506302 | | X | -1,733.99 | -1,608,200.11 |
| Check | 12/23/2024 | 506630 | | X | -1,732.41 | -1,609,932.52 |
| Check | 12/23/2024 | 506676 | | X | -1,728.51 | -1,611,661.03 |
| Check | 12/23/2024 | 506480 | | X | -1,724.50 | -1,613,385.53 |
| Check | 12/23/2024 | 506343 | | X | -1,717.62 | -1,615,103.15 |
| Check | 12/23/2024 | 506517 | | X | -1,717.43 | -1,616,820.58 |
| Check | 12/23/2024 | 506359 | | X | -1,714.63 | -1,618,535.21 |
| Check | 12/23/2024 | 506455 | | X | -1,703.51 | -1,620,238.72 |
| Check | 12/23/2024 | 506728 | | X | -1,699.03 | -1,621,937.75 |
| Check | 12/23/2024 | 506300 | | X | -1,697.60 | -1,623,635.35 |
| Check | 12/23/2024 | 506582 | | X | -1,694.40 | -1,625,329.75 |
| Check | 12/23/2024 | 506339 | | X | -1,694.05 | -1,627,023.80 |
| Check | 12/23/2024 | 506376 | | X | -1,690.56 | -1,628,714.36 |
| Check | 12/23/2024 | 506321 | | X | -1,688.44 | -1,630,402.80 |
| Check | 12/23/2024 | 506392 | | X | -1,683.33 | -1,632,086.13 |
| Check | 12/23/2024 | 506306 | | X | -1,681.83 | -1,633,767.96 |
| Check | 12/23/2024 | 506574 | | X | -1,681.46 | -1,635,449.42 |
| Check | 12/23/2024 | 506391 | | X | -1,680.58 | -1,637,130.00 |
| Check | 12/23/2024 | 506380 | | X | -1,680.22 | -1,638,810.22 |
| Check | 12/23/2024 | 506614 | | X | -1,678.50 | -1,640,488.72 |
| Check | 12/23/2024 | 506589 | | X | -1,678.45 | -1,642,167.17 |
| Check | 12/23/2024 | 506673 | | X | -1,678.45 | -1,643,845.62 |
| Check | 12/23/2024 | 506624 | | X | -1,678.45 | -1,645,524.07 |
| Check | 12/23/2024 | 506667 | | X | -1,678.41 | -1,647,202.48 |
| Check | 12/23/2024 | 506354 | | X | -1,677.10 | -1,648,879.58 |
| Check | 12/23/2024 | 506562 | | X | -1,674.39 | -1,650,553.97 |

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Part 6   Page 35 of 71

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/23/2024 | 506744 | | X | -1,672.49 | -1,652,226.46 |
| Check | 12/23/2024 | 506402 | | X | -1,668.68 | -1,653,895.14 |
| Check | 12/23/2024 | 506398 | | X | -1,667.15 | -1,655,562.29 |
| Check | 12/23/2024 | 506374 | | X | -1,660.18 | -1,657,222.47 |
| Check | 12/23/2024 | 506736 | | X | -1,658.52 | -1,658,880.99 |
| Check | 12/23/2024 | 506349 | | X | -1,657.90 | -1,660,538.89 |
| Check | 12/23/2024 | 506373 | | X | -1,657.70 | -1,662,196.59 |
| Check | 12/23/2024 | 506375 | | X | -1,657.28 | -1,663,853.87 |
| Check | 12/23/2024 | 506340 | | X | -1,653.15 | -1,665,507.02 |
| Check | 12/23/2024 | 506305 | | X | -1,645.93 | -1,667,152.95 |
| Check | 12/23/2024 | 506367 | | X | -1,643.56 | -1,668,796.51 |
| Check | 12/23/2024 | 506390 | | X | -1,642.19 | -1,670,438.70 |
| Check | 12/23/2024 | 506353 | | X | -1,637.72 | -1,672,076.42 |
| Check | 12/23/2024 | 506446 | | X | -1,626.37 | -1,673,702.79 |
| Check | 12/23/2024 | 506444 | | X | -1,622.61 | -1,675,325.40 |
| Check | 12/23/2024 | 506308 | | X | -1,621.74 | -1,676,947.14 |
| Check | 12/23/2024 | 506510 | | X | -1,619.47 | -1,678,566.61 |
| Check | 12/23/2024 | 506652 | | X | -1,596.65 | -1,680,163.26 |
| Check | 12/23/2024 | 506674 | | X | -1,584.34 | -1,681,747.60 |
| Check | 12/23/2024 | 506301 | | X | -1,582.40 | -1,683,330.00 |
| Check | 12/23/2024 | 506741 | | X | -1,581.86 | -1,684,911.86 |
| Check | 12/23/2024 | 506344 | | X | -1,578.10 | -1,686,489.96 |
| Check | 12/23/2024 | 506399 | | X | -1,576.72 | -1,688,066.68 |
| Check | 12/23/2024 | 506388 | | X | -1,575.31 | -1,689,641.99 |
| Check | 12/23/2024 | 506394 | | X | -1,574.62 | -1,691,216.61 |
| Check | 12/23/2024 | 506317 | | X | -1,565.98 | -1,692,782.59 |
| Check | 12/23/2024 | 506740 | | X | -1,546.64 | -1,694,329.23 |
| Check | 12/23/2024 | 506336 | | X | -1,541.42 | -1,695,870.65 |
| Check | 12/23/2024 | 506661 | | X | -1,538.26 | -1,697,408.91 |
| Check | 12/23/2024 | 506387 | | X | -1,536.72 | -1,698,945.63 |
| Check | 12/23/2024 | 506316 | | X | -1,526.42 | -1,700,472.05 |
| Check | 12/23/2024 | 506423 | | X | -1,521.71 | -1,701,993.76 |
| Check | 12/23/2024 | 506696 | | X | -1,511.66 | -1,703,505.42 |
| Check | 12/23/2024 | 506642 | | X | -1,471.61 | -1,704,977.03 |
| Check | 12/23/2024 | 506539 | | X | -1,398.50 | -1,706,375.53 |
| Check | 12/23/2024 | 506621 | | X | -1,396.17 | -1,707,771.70 |
| Check | 12/23/2024 | 506428 | | X | -1,335.40 | -1,709,107.10 |
| Check | 12/23/2024 | 506296 | | X | -1,303.52 | -1,710,410.62 |
| Check | 12/24/2024 | 506515 | | X | -2,747.79 | -1,713,158.41 |
| Check | 12/24/2024 | 506328 | | X | -2,565.09 | -1,715,723.50 |
| Check | 12/24/2024 | 506712 | | X | -2,497.99 | -1,718,221.49 |
| Check | 12/24/2024 | 506711 | | X | -2,484.96 | -1,720,706.45 |
| Check | 12/24/2024 | 506724 | | X | -2,480.99 | -1,723,187.44 |
| Check | 12/24/2024 | 506723 | | X | -2,428.81 | -1,725,616.25 |
| Check | 12/24/2024 | 506705 | | X | -2,389.99 | -1,728,006.24 |
| Check | 12/24/2024 | 506721 | | X | -2,361.21 | -1,730,367.45 |
| Check | 12/24/2024 | 506720 | | X | -2,359.93 | -1,732,727.38 |
| Check | 12/24/2024 | 506680 | | X | -2,355.56 | -1,735,082.94 |
| Check | 12/24/2024 | 506710 | | X | -2,299.36 | -1,737,382.30 |
| Check | 12/24/2024 | 506435 | | X | -2,283.00 | -1,739,665.30 |
| Check | 12/24/2024 | 506727 | | X | -2,239.88 | -1,741,905.18 |
| Check | 12/24/2024 | 506709 | | X | -2,216.00 | -1,744,121.18 |
| Check | 12/24/2024 | 506717 | | X | -2,214.55 | -1,746,335.73 |
| Check | 12/24/2024 | 506708 | | X | -2,181.59 | -1,748,517.32 |
| Check | 12/24/2024 | 506682 | | X | -2,180.22 | -1,750,697.54 |
| Check | 12/24/2024 | 506715 | | X | -2,164.48 | -1,752,862.02 |
| Check | 12/24/2024 | 506714 | | X | -2,147.66 | -1,755,009.68 |
| Check | 12/24/2024 | 506326 | | X | -2,145.23 | -1,757,154.91 |
| Check | 12/24/2024 | 506481 | | X | -2,115.84 | -1,759,270.75 |
| Check | 12/24/2024 | 506505 | | X | -2,079.35 | -1,761,350.10 |
| Check | 12/24/2024 | 506536 | | X | -2,057.15 | -1,763,407.25 |
| Check | 12/24/2024 | 506329 | | X | -2,055.89 | -1,765,463.14 |
| Check | 12/24/2024 | 506330 | | X | -2,055.63 | -1,767,518.77 |
| Check | 12/24/2024 | 506429 | | X | -2,050.93 | -1,769,569.70 |
| Check | 12/24/2024 | 506527 | | X | -2,024.94 | -1,771,594.64 |
| Check | 12/24/2024 | 506523 | | X | -2,024.94 | -1,773,619.58 |
| Check | 12/24/2024 | 506683 | | X | -2,018.74 | -1,775,638.32 |
| Check | 12/24/2024 | 506544 | | X | -1,990.00 | -1,777,628.32 |
| Check | 12/24/2024 | 506491 | | X | -1,977.80 | -1,779,606.12 |
| Check | 12/24/2024 | 506409 | | X | -1,977.25 | -1,781,583.37 |
| Check | 12/24/2024 | 506460 | | X | -1,973.96 | -1,783,557.33 |
| Check | 12/24/2024 | 506519 | | X | -1,972.73 | -1,785,530.06 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Millenkamp Cattle, Inc    Entered 01/22/25 17:15:24    Desc
Part 6    Page 36 of 71

Reconciliation Detail
0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 12/24/2024 | 506579 | | X | -1,967.05 | -1,787,497.11 |
| Check | 12/24/2024 | 506733 | | X | -1,949.12 | -1,789,446.23 |
| Check | 12/24/2024 | 506482 | | X | -1,946.61 | -1,791,392.84 |
| Check | 12/24/2024 | 506573 | | X | -1,941.43 | -1,793,334.27 |
| Check | 12/24/2024 | 506594 | | X | -1,941.39 | -1,795,275.66 |
| Check | 12/24/2024 | 506548 | | X | -1,941.39 | -1,797,217.05 |
| Check | 12/24/2024 | 506695 | | X | -1,941.01 | -1,799,158.06 |
| Check | 12/24/2024 | 506416 | | X | -1,938.40 | -1,801,096.46 |
| Check | 12/24/2024 | 506698 | | X | -1,935.00 | -1,803,031.46 |
| Check | 12/24/2024 | 506489 | | X | -1,934.87 | -1,804,966.33 |
| Check | 12/24/2024 | 506488 | | X | -1,926.81 | -1,806,893.14 |
| Check | 12/24/2024 | 506684 | | X | -1,922.47 | -1,808,815.61 |
| Check | 12/24/2024 | 506471 | | X | -1,920.15 | -1,810,735.76 |
| Check | 12/24/2024 | 506463 | | X | -1,918.11 | -1,812,653.87 |
| Check | 12/24/2024 | 506462 | | X | -1,913.50 | -1,814,567.37 |
| Check | 12/24/2024 | 506525 | | X | -1,912.66 | -1,816,480.03 |
| Check | 12/24/2024 | 506738 | | X | -1,905.99 | -1,818,386.02 |
| Check | 12/24/2024 | 506685 | | X | -1,904.44 | -1,820,290.46 |
| Check | 12/24/2024 | 506638 | | X | -1,902.41 | -1,822,192.87 |
| Check | 12/24/2024 | 506356 | | X | -1,890.63 | -1,824,083.50 |
| Check | 12/24/2024 | 506327 | | X | -1,885.62 | -1,825,969.12 |
| Check | 12/24/2024 | 506689 | | X | -1,883.20 | -1,827,852.32 |
| Check | 12/24/2024 | 506503 | | X | -1,883.02 | -1,829,735.34 |
| Check | 12/24/2024 | 506319 | | X | -1,878.45 | -1,831,613.79 |
| Check | 12/24/2024 | 506648 | | X | -1,876.66 | -1,833,490.45 |
| Check | 12/24/2024 | 506537 | | X | -1,876.66 | -1,835,367.11 |
| Check | 12/24/2024 | 506612 | | X | -1,876.66 | -1,837,243.77 |
| Check | 12/24/2024 | 506408 | | X | -1,872.36 | -1,839,116.13 |
| Check | 12/24/2024 | 506442 | | X | -1,863.00 | -1,840,979.13 |
| Check | 12/24/2024 | 506669 | | X | -1,862.59 | -1,842,841.72 |
| Check | 12/24/2024 | 506412 | | X | -1,861.77 | -1,844,703.49 |
| Check | 12/24/2024 | 506747 | | X | -1,860.35 | -1,846,563.84 |
| Check | 12/24/2024 | 506432 | | X | -1,856.99 | -1,848,420.83 |
| Check | 12/24/2024 | 506679 | | X | -1,855.43 | -1,850,276.26 |
| Check | 12/24/2024 | 506228 | | X | -1,853.95 | -1,852,130.21 |
| Check | 12/24/2024 | 506577 | | X | -1,850.74 | -1,853,980.95 |
| Check | 12/24/2024 | 506584 | | X | -1,849.22 | -1,855,830.17 |
| Check | 12/24/2024 | 506701 | | X | -1,848.70 | -1,857,678.87 |
| Check | 12/24/2024 | 506472 | | X | -1,846.77 | -1,859,525.64 |
| Check | 12/24/2024 | 506745 | | X | -1,846.56 | -1,861,372.20 |
| Check | 12/24/2024 | 506694 | | X | -1,843.04 | -1,863,215.24 |
| Check | 12/24/2024 | 506699 | | X | -1,825.92 | -1,865,041.16 |
| Check | 12/24/2024 | 506583 | | X | -1,818.90 | -1,866,860.06 |
| Check | 12/24/2024 | 506751 | | X | -1,818.83 | -1,868,678.89 |
| Check | 12/24/2024 | 506542 | | X | -1,818.41 | -1,870,497.30 |
| Check | 12/24/2024 | 506729 | | X | -1,806.72 | -1,872,304.02 |
| Check | 12/24/2024 | 506681 | | X | -1,803.67 | -1,874,107.69 |
| Check | 12/24/2024 | 506732 | | X | -1,801.92 | -1,875,909.61 |
| Check | 12/24/2024 | 506552 | | X | -1,792.92 | -1,877,702.53 |
| Check | 12/24/2024 | 506585 | | X | -1,792.07 | -1,879,494.60 |
| Check | 12/24/2024 | 506748 | | X | -1,785.80 | -1,881,280.40 |
| Check | 12/24/2024 | 506528 | | X | -1,775.01 | -1,883,055.41 |
| Check | 12/24/2024 | 506312 | | X | -1,771.68 | -1,884,827.09 |
| Check | 12/24/2024 | 506688 | | X | -1,771.19 | -1,886,598.28 |
| Check | 12/24/2024 | 506313 | | X | -1,770.79 | -1,888,369.07 |
| Check | 12/24/2024 | 506348 | | X | -1,769.95 | -1,890,139.02 |
| Check | 12/24/2024 | 506307 | | X | -1,769.13 | -1,891,908.15 |
| Check | 12/24/2024 | 506571 | | X | -1,767.61 | -1,893,675.76 |
| Check | 12/24/2024 | 506554 | | X | -1,766.79 | -1,895,442.55 |
| Check | 12/24/2024 | 506318 | | X | -1,766.54 | -1,897,209.09 |
| Check | 12/24/2024 | 506564 | | X | -1,757.11 | -1,898,966.20 |
| Check | 12/24/2024 | 506692 | | X | -1,755.93 | -1,900,722.13 |
| Check | 12/24/2024 | 506511 | | X | -1,751.26 | -1,902,473.39 |
| Check | 12/24/2024 | 506417 | | X | -1,750.08 | -1,904,223.47 |
| Check | 12/24/2024 | 506509 | | X | -1,743.43 | -1,905,966.90 |
| Check | 12/24/2024 | 506646 | | X | -1,742.66 | -1,907,709.56 |
| Check | 12/24/2024 | 506529 | | X | -1,742.06 | -1,909,451.62 |
| Check | 12/24/2024 | 506557 | | X | -1,732.99 | -1,911,184.61 |
| Check | 12/24/2024 | 506569 | | X | -1,731.22 | -1,912,915.83 |
| Check | 12/24/2024 | 506365 | | X | -1,729.55 | -1,914,645.38 |
| Check | 12/24/2024 | 506304 | | X | -1,726.42 | -1,916,371.80 |
| Check | 12/24/2024 | 506372 | | X | -1,724.60 | -1,918,096.40 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc

Millenkamp Cattle, Inc

Part 6    Page 37 of 71

Reconciliation Detail

0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/24/2024 | 506737 | | X | -1,716.59 | -1,919,812.99 |
| Check | 12/24/2024 | 506370 | | X | -1,715.87 | -1,921,528.86 |
| Check | 12/24/2024 | 506334 | | X | -1,708.89 | -1,923,237.75 |
| Check | 12/24/2024 | 506320 | | X | -1,705.58 | -1,924,943.33 |
| Check | 12/24/2024 | 506419 | | X | -1,705.13 | -1,926,648.46 |
| Check | 12/24/2024 | 506739 | | X | -1,704.91 | -1,928,353.37 |
| Check | 12/24/2024 | 506335 | | X | -1,704.68 | -1,930,058.05 |
| Check | 12/24/2024 | 506386 | | X | -1,697.42 | -1,931,755.47 |
| Check | 12/24/2024 | 506553 | | X | -1,690.19 | -1,933,445.66 |
| Check | 12/24/2024 | 506395 | | X | -1,689.69 | -1,935,135.35 |
| Check | 12/24/2024 | 506697 | | X | -1,687.07 | -1,936,822.42 |
| Check | 12/24/2024 | 506730 | | X | -1,679.31 | -1,938,501.73 |
| Check | 12/24/2024 | 506662 | | X | -1,678.45 | -1,940,180.18 |
| Check | 12/24/2024 | 506605 | | X | -1,678.41 | -1,941,858.59 |
| Check | 12/24/2024 | 506381 | | X | -1,675.23 | -1,943,533.82 |
| Check | 12/24/2024 | 506341 | | X | -1,674.56 | -1,945,208.38 |
| Check | 12/24/2024 | 506731 | | X | -1,668.49 | -1,946,876.87 |
| Check | 12/24/2024 | 506378 | | X | -1,666.84 | -1,948,543.71 |
| Check | 12/24/2024 | 506351 | | X | -1,664.61 | -1,950,208.32 |
| Check | 12/24/2024 | 506371 | | X | -1,662.76 | -1,951,871.08 |
| Check | 12/24/2024 | 506549 | | X | -1,661.90 | -1,953,532.98 |
| Check | 12/24/2024 | 506556 | | X | -1,661.78 | -1,955,194.76 |
| Check | 12/24/2024 | 506734 | | X | -1,655.22 | -1,956,849.98 |
| Check | 12/24/2024 | 506361 | | X | -1,649.17 | -1,958,499.15 |
| Check | 12/24/2024 | 506560 | | X | -1,647.31 | -1,960,146.46 |
| Check | 12/24/2024 | 506377 | | X | -1,640.29 | -1,961,786.75 |
| Check | 12/24/2024 | 506389 | | X | -1,638.26 | -1,963,425.01 |
| Check | 12/24/2024 | 506385 | | X | -1,637.79 | -1,965,062.80 |
| Check | 12/24/2024 | 506550 | | X | -1,635.08 | -1,966,697.88 |
| Check | 12/24/2024 | 506555 | | X | -1,632.66 | -1,968,330.54 |
| Check | 12/24/2024 | 506568 | | X | -1,632.34 | -1,969,962.88 |
| Check | 12/24/2024 | 506518 | | X | -1,631.00 | -1,971,593.88 |
| Check | 12/24/2024 | 506358 | | X | -1,628.47 | -1,973,222.35 |
| Check | 12/24/2024 | 506350 | | X | -1,623.61 | -1,974,845.96 |
| Check | 12/24/2024 | 506314 | | X | -1,617.52 | -1,976,463.48 |
| Check | 12/24/2024 | 506366 | | X | -1,612.00 | -1,978,075.48 |
| Check | 12/24/2024 | 506363 | | X | -1,606.03 | -1,979,681.51 |
| Check | 12/24/2024 | 506298 | | X | -1,603.99 | -1,981,285.50 |
| Check | 12/24/2024 | 506746 | | X | -1,603.37 | -1,982,888.87 |
| Check | 12/24/2024 | 506355 | | X | -1,600.61 | -1,984,489.48 |
| Check | 12/24/2024 | 506345 | | X | -1,589.33 | -1,986,078.81 |
| Check | 12/24/2024 | 506631 | | X | -1,588.42 | -1,987,667.23 |
| Check | 12/24/2024 | 506297 | | X | -1,587.76 | -1,989,254.99 |
| Check | 12/24/2024 | 506342 | | X | -1,584.33 | -1,990,839.32 |
| Check | 12/24/2024 | 506369 | | X | -1,574.86 | -1,992,414.18 |
| Check | 12/24/2024 | 506686 | | X | -1,572.37 | -1,993,986.55 |
| Check | 12/24/2024 | 506597 | | X | -1,565.16 | -1,995,551.71 |
| Check | 12/24/2024 | 506382 | | X | -1,563.02 | -1,997,114.73 |
| Check | 12/24/2024 | 506565 | | X | -1,559.29 | -1,998,674.02 |
| Check | 12/24/2024 | 506368 | | X | -1,555.44 | -2,000,229.46 |
| Check | 12/24/2024 | 506558 | | X | -1,553.61 | -2,001,783.07 |
| Check | 12/24/2024 | 506379 | | X | -1,550.09 | -2,003,333.16 |
| Check | 12/24/2024 | 506567 | | X | -1,548.79 | -2,004,881.95 |
| Check | 12/24/2024 | 506315 | | X | -1,548.44 | -2,006,430.39 |
| Check | 12/24/2024 | 506570 | | X | -1,520.24 | -2,007,950.63 |
| Check | 12/24/2024 | 506383 | | X | -1,518.59 | -2,009,469.22 |
| Check | 12/24/2024 | 506360 | | X | -1,518.51 | -2,010,987.73 |
| Check | 12/24/2024 | 506563 | | X | -1,510.24 | -2,012,497.97 |
| Check | 12/24/2024 | 506310 | | X | -1,460.16 | -2,013,958.13 |
| Check | 12/24/2024 | 506495 | | X | -1,451.62 | -2,015,409.75 |
| Check | 12/24/2024 | 506337 | | X | -1,362.67 | -2,016,772.42 |
| Check | 12/24/2024 | 506309 | | X | -1,256.78 | -2,018,029.20 |
| Check | 12/24/2024 | 506516 | | X | -1,051.61 | -2,019,080.81 |
| Check | 12/24/2024 | 506459 | | X | -879.78 | -2,019,960.59 |
| Check | 12/24/2024 | 506754 | | X | -655.76 | -2,020,616.35 |
| Check | 12/24/2024 | 506526 | | X | -591.83 | -2,021,208.18 |
| Check | 12/24/2024 | 506331 | | X | -541.58 | -2,021,749.76 |
| Check | 12/24/2024 | 506755 | | X | -151.40 | -2,021,901.16 |
| Check | 12/26/2024 | 506431 | | X | -2,467.92 | -2,024,369.08 |
| Check | 12/26/2024 | 506492 | | X | -2,194.39 | -2,026,563.47 |
| Check | 12/26/2024 | 506325 | | X | -2,062.13 | -2,028,625.60 |
| Check | 12/26/2024 | 506018 | | X | -2,021.26 | -2,030,646.86 |

3:34 PM
01/14/25

**Millenkamp Cattle, Inc**

## Reconciliation Detail
**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/26/2024 | 506500 | | X | -1,999.36 | -2,032,646.22 |
| Check | 12/26/2024 | 506547 | | X | -1,964.40 | -2,034,610.62 |
| Check | 12/26/2024 | 506504 | | X | -1,963.62 | -2,036,574.24 |
| Check | 12/26/2024 | 506750 | | X | -1,931.30 | -2,038,505.54 |
| Check | 12/26/2024 | 506473 | | X | -1,909.30 | -2,040,414.84 |
| Check | 12/26/2024 | 506668 | | X | -1,902.41 | -2,042,317.25 |
| Check | 12/26/2024 | 506538 | | X | -1,902.41 | -2,044,219.66 |
| Check | 12/26/2024 | 506610 | | X | -1,902.41 | -2,046,122.07 |
| Check | 12/26/2024 | 506421 | | X | -1,899.41 | -2,048,021.48 |
| Check | 12/26/2024 | 506458 | | X | -1,899.15 | -2,049,920.63 |
| Check | 12/26/2024 | 506643 | | X | -1,876.66 | -2,051,797.29 |
| Check | 12/26/2024 | 506590 | | X | -1,876.66 | -2,053,673.95 |
| Check | 12/26/2024 | 506546 | | X | -1,861.19 | -2,055,535.14 |
| Check | 12/26/2024 | 506634 | | X | -1,792.88 | -2,057,328.02 |
| Check | 12/26/2024 | 506644 | | X | -1,750.71 | -2,059,078.73 |
| Check | 12/26/2024 | 506596 | | X | -1,746.78 | -2,060,825.51 |
| Check | 12/26/2024 | 506620 | | X | -1,745.45 | -2,062,570.96 |
| Check | 12/26/2024 | 506625 | | X | -1,745.41 | -2,064,316.37 |
| Check | 12/26/2024 | 506425 | | X | -1,723.02 | -2,066,039.39 |
| Check | 12/26/2024 | 506647 | | X | -1,678.45 | -2,067,717.84 |
| Check | 12/26/2024 | 506352 | | X | -1,564.78 | -2,069,282.62 |
| Check | 12/26/2024 | 506749 | | X | -987.97 | -2,070,270.59 |
| Check | 12/26/2024 | 506293 | | X | -838.98 | -2,071,109.57 |
| Check | 12/27/2024 | 506256 | | X | -2,444.39 | -2,073,553.96 |
| Check | 12/27/2024 | 506719 | | X | -2,410.75 | -2,075,964.71 |
| Check | 12/27/2024 | 506479 | | X | -2,087.88 | -2,078,052.59 |
| Check | 12/27/2024 | 506465 | | X | -1,933.48 | -2,079,986.07 |
| Check | 12/27/2024 | 506457 | | X | -1,932.99 | -2,081,919.06 |
| Check | 12/27/2024 | 506450 | | X | -1,913.75 | -2,083,832.81 |
| Check | 12/27/2024 | 506545 | | X | -1,902.41 | -2,085,735.22 |
| Check | 12/27/2024 | 506650 | | X | -1,897.79 | -2,087,633.01 |
| Check | 12/27/2024 | 506490 | | X | -1,888.35 | -2,089,521.36 |
| Check | 12/27/2024 | 506427 | | X | -1,853.48 | -2,091,374.84 |
| Check | 12/27/2024 | 505961 | | X | -1,842.76 | -2,093,217.60 |
| Check | 12/27/2024 | 506400 | | X | -1,829.47 | -2,095,047.07 |
| Check | 12/27/2024 | 506347 | | X | -1,817.17 | -2,096,864.24 |
| Check | 12/27/2024 | 506606 | | X | -1,801.98 | -2,098,666.22 |
| Check | 12/27/2024 | 506602 | | X | -1,801.98 | -2,100,468.20 |
| Check | 12/27/2024 | 506651 | | X | -1,742.66 | -2,102,210.86 |
| Check | 12/27/2024 | 506593 | | X | -1,726.19 | -2,103,937.05 |
| Check | 12/27/2024 | 506401 | | X | -1,618.51 | -2,105,555.56 |
| Check | 12/27/2024 | 506656 | | X | -1,398.46 | -2,106,954.02 |
| Check | 12/27/2024 | | | X | -230.92 | -2,107,184.94 |
| Check | 12/30/2024 | 506718 | | X | -2,502.34 | -2,109,687.28 |
| Check | 12/30/2024 | 506424 | | X | -2,097.09 | -2,111,784.37 |
| Check | 12/30/2024 | 506493 | | X | -2,061.63 | -2,113,846.00 |
| Check | 12/30/2024 | 506598 | | X | -2,059.40 | -2,115,905.40 |
| Check | 12/30/2024 | 506487 | | X | -2,043.94 | -2,117,949.34 |
| Check | 12/30/2024 | 506531 | | X | -2,029.16 | -2,119,978.50 |
| Check | 12/30/2024 | 506654 | | X | -2,007.65 | -2,121,986.15 |
| Check | 12/30/2024 | 506623 | | X | -2,007.65 | -2,123,993.80 |
| Check | 12/30/2024 | 506580 | | X | -1,992.18 | -2,125,985.98 |
| Check | 12/30/2024 | 506615 | | X | -1,983.76 | -2,127,969.74 |
| Check | 12/30/2024 | 506411 | | X | -1,970.56 | -2,129,940.30 |
| Check | 12/30/2024 | 506440 | | X | -1,965.94 | -2,131,906.24 |
| Check | 12/30/2024 | 506601 | | X | -1,957.59 | -2,133,863.83 |
| Check | 12/30/2024 | 506604 | | X | -1,957.46 | -2,135,821.29 |
| Check | 12/30/2024 | 506410 | | X | -1,938.89 | -2,137,760.18 |
| Check | 12/30/2024 | 506422 | | X | -1,934.65 | -2,139,694.83 |
| Check | 12/30/2024 | 506497 | | X | -1,912.75 | -2,141,607.58 |
| Check | 12/30/2024 | 506628 | | X | -1,902.41 | -2,143,509.99 |
| Check | 12/30/2024 | 506603 | | X | -1,902.41 | -2,145,412.40 |
| Check | 12/30/2024 | 506532 | | X | -1,892.61 | -2,147,305.01 |
| Check | 12/30/2024 | 506595 | | X | -1,889.74 | -2,149,194.75 |
| Check | 12/30/2024 | 506498 | | X | -1,883.51 | -2,151,078.26 |
| Check | 12/30/2024 | 506323 | | X | -1,882.93 | -2,152,961.19 |
| Check | 12/30/2024 | 506600 | | X | -1,876.66 | -2,154,837.85 |
| Check | 12/30/2024 | 506629 | | X | -1,876.66 | -2,156,714.51 |
| Check | 12/30/2024 | 506645 | | X | -1,876.66 | -2,158,591.17 |
| Check | 12/30/2024 | 506619 | | X | -1,876.66 | -2,160,467.83 |
| Check | 12/30/2024 | 506592 | | X | -1,876.66 | -2,162,344.49 |
| Check | 12/30/2024 | 506586 | | X | -1,876.66 | -2,164,221.15 |

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/30/2024 | 506469 | | X | -1,851.20 | -2,166,072.35 |
| Check | 12/30/2024 | 506653 | | X | -1,850.74 | -2,167,923.09 |
| Check | 12/30/2024 | 506521 | | X | -1,843.74 | -2,169,766.83 |
| Check | 12/30/2024 | 506599 | | X | -1,818.45 | -2,171,585.28 |
| Check | 12/30/2024 | 506608 | | X | -1,818.45 | -2,173,403.73 |
| Check | 12/30/2024 | 506618 | | X | -1,818.45 | -2,175,222.18 |
| Check | 12/30/2024 | 506591 | | X | -1,796.20 | -2,177,018.38 |
| Check | 12/30/2024 | 506587 | | X | -1,768.04 | -2,178,786.42 |
| Check | 12/30/2024 | 506420 | | X | -1,743.43 | -2,180,529.85 |
| Check | 12/30/2024 | 506670 | | X | -1,742.66 | -2,182,272.51 |
| Check | 12/30/2024 | 506640 | | X | -1,731.88 | -2,184,004.39 |
| Check | 12/30/2024 | 506166 | | X | -1,719.74 | -2,185,724.13 |
| Check | 12/30/2024 | 506627 | | X | -1,719.74 | -2,187,443.87 |
| Check | 12/30/2024 | 506588 | | X | -1,681.92 | -2,189,125.79 |
| Check | 12/30/2024 | 506659 | | X | -1,678.45 | -2,190,804.24 |
| Check | 12/30/2024 | 506581 | | X | -1,678.45 | -2,192,482.69 |
| Check | 12/30/2024 | 506616 | | X | -1,678.33 | -2,194,161.02 |
| Check | 12/30/2024 | 506611 | | X | -1,584.75 | -2,195,745.77 |
| Check | 12/30/2024 | 506384 | | X | -1,546.94 | -2,197,292.71 |
| Check | 12/30/2024 | 506468 | | X | -543.25 | -2,197,835.96 |
| Check | 12/31/2024 | 506324 | | X | -2,503.49 | -2,200,339.45 |
| Check | 12/31/2024 | 506726 | | X | -2,052.99 | -2,202,392.44 |
| Check | 12/31/2024 | 506756 | | X | -1,242.05 | -2,203,634.49 |
| Check | 12/31/2024 | 506641 | | X | -597.51 | -2,204,232.00 |
| Check | 12/31/2024 | 506622 | | X | -395.57 | -2,204,627.57 |
| Check | 12/31/2024 | | | X | -5.00 | -2,204,632.57 |
| | **Total Checks and Payments** | | | | **-2,204,632.57** | **-2,204,632.57** |
| **Deposits and Credits - 11 items** | | | | | | |
| Transfer | 12/03/2024 | | | X | 1,200,000.00 | 1,200,000.00 |
| General Journal | 12/05/2024 | PR 12... | | X | 0.00 | 1,200,000.00 |
| General Journal | 12/05/2024 | PR 12... | | X | 0.00 | 1,200,000.00 |
| General Journal | 12/05/2024 | PR 12... | | X | 0.00 | 1,200,000.00 |
| Check | 12/10/2024 | 506045 | | X | 0.00 | 1,200,000.00 |
| Transfer | 12/18/2024 | | | X | 1,200,000.00 | 2,400,000.00 |
| General Journal | 12/20/2024 | PR 12... | | X | 0.00 | 2,400,000.00 |
| General Journal | 12/20/2024 | PR 12... | | X | 0.00 | 2,400,000.00 |
| General Journal | 12/20/2024 | PR 12... | | X | 0.00 | 2,400,000.00 |
| General Journal | 12/20/2024 | PR 12... | | X | 0.00 | 2,400,000.00 |
| Deposit | 12/31/2024 | | | X | 25.97 | 2,400,025.97 |
| | **Total Deposits and Credits** | | | | **2,400,025.97** | **2,400,025.97** |
| | **Total Cleared Transactions** | | | | **195,393.40** | **195,393.40** |
| **Cleared Balance** | | | | | **195,393.40** | **333,009.80** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 47 items** | | | | | | |
| Check | 06/05/2024 | 500073 | Saltachin DeLaCruz,... | | -1,904.64 | -1,904.64 |
| Check | 06/21/2024 | 500545 | Galindo Soto, Benito | | -313.99 | -2,218.63 |
| Check | 08/05/2024 | 502291 | | | -156.99 | -2,375.62 |
| Check | 08/13/2024 | 500524 | | M | -2,138.00 | -4,513.62 |
| Check | 08/13/2024 | 500923 | | M | -2,044.48 | -6,558.10 |
| Check | 08/20/2024 | 502832 | | | -627.98 | -7,186.08 |
| Check | 08/20/2024 | 502820 | | | -471.02 | -7,657.10 |
| Check | 08/20/2024 | 502626 | | | -166.88 | -7,823.98 |
| Check | 09/20/2024 | 503456 | | | -2,091.98 | -9,915.96 |
| Check | 09/20/2024 | 503548 | | | -1,730.60 | -11,646.56 |
| Check | 10/05/2024 | 504329 | | | -1,247.55 | -12,894.11 |
| Check | 10/21/2024 | 504707 | | | -2,029.73 | -14,923.84 |
| Check | 10/21/2024 | 504791 | | | -156.99 | -15,080.83 |
| Check | 10/21/2024 | 504756 | | | -54.48 | -15,135.31 |
| Check | 11/05/2024 | 505240 | | | -1,734.04 | -16,869.35 |
| Check | 11/20/2024 | 505508 | | | -1,757.54 | -18,626.89 |
| Check | 11/21/2024 | 505769 | | | -2,080.16 | -20,707.05 |
| Check | 11/21/2024 | 505713 | | | -1,818.45 | -22,525.50 |
| Check | 12/05/2024 | 505853 | | M | -2,201.62 | -24,727.12 |
| Check | 12/05/2024 | 505827 | | | -2,189.62 | -26,916.74 |
| Check | 12/05/2024 | 506239 | | | -2,039.78 | -28,956.52 |
| Check | 12/05/2024 | 505945 | | | -1,216.69 | -30,173.21 |
| Check | 12/20/2024 | 506704 | | M | -2,556.66 | -32,729.87 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Millenkamp Cattle, Inc.
Reconciliation Detail
Part 6    Page 40 of 71

0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/20/2024 | 506322 | | | -2,244.03 | -34,973.90 |
| Check | 12/20/2024 | 507213 | | | -2,189.62 | -37,163.52 |
| Check | 12/20/2024 | 506486 | | M | -2,173.29 | -39,336.81 |
| Check | 12/20/2024 | 506476 | | | -2,164.84 | -41,501.65 |
| Check | 12/20/2024 | 506430 | | M | -2,089.21 | -43,590.86 |
| Check | 12/20/2024 | 506702 | | M | -2,057.93 | -45,648.79 |
| Check | 12/20/2024 | 506485 | | M | -2,057.62 | -47,706.41 |
| Check | 12/20/2024 | 506483 | | M | -2,054.06 | -49,760.47 |
| Check | 12/20/2024 | 506332 | | M | -1,975.44 | -51,735.91 |
| Check | 12/20/2024 | 506575 | | M | -1,957.50 | -53,693.41 |
| Check | 12/20/2024 | 506626 | | M | -1,876.66 | -55,570.07 |
| Check | 12/20/2024 | 506436 | | M | -1,860.10 | -57,430.17 |
| Check | 12/20/2024 | 506691 | | M | -1,823.85 | -59,254.02 |
| Check | 12/20/2024 | 506677 | | M | -1,818.45 | -61,072.47 |
| Check | 12/20/2024 | 506617 | | | -1,818.08 | -62,890.55 |
| Check | 12/20/2024 | 506687 | | M | -1,792.16 | -64,682.71 |
| Check | 12/20/2024 | 506657 | | M | -1,742.66 | -66,425.37 |
| Check | 12/20/2024 | 506664 | | M | -1,710.04 | -68,135.41 |
| Check | 12/20/2024 | 506678 | | M | -1,694.41 | -69,829.82 |
| Check | 12/20/2024 | 506364 | | M | -1,561.35 | -71,391.17 |
| Check | 12/20/2024 | 506535 | | M | -1,538.46 | -72,929.63 |
| Check | 12/20/2024 | 506559 | | | -1,409.85 | -74,339.48 |
| Check | 12/20/2024 | 506649 | | M | -1,099.00 | -75,438.48 |
| Check | 12/20/2024 | 506690 | | | -870.90 | -76,309.38 |
| | | | | | | |
| Total Checks and Payments | | | | | -76,309.38 | -76,309.38 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -76,309.38 | -76,309.38 |
| | | | | | | |
| Register Balance as of 12/31/2024 | | | | | 119,084.02 | 256,700.42 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 393 items** | | | | | | |
| Check | 01/03/2025 | | | M | -26,011.30 | -26,011.30 |
| Check | 01/03/2025 | | | M | -15.00 | -26,026.30 |
| Check | 01/06/2025 | | | M | -59,587.22 | -85,613.52 |
| Check | 01/06/2025 | 507199 | | M | -2,781.87 | -88,395.39 |
| Check | 01/06/2025 | 506760 | | M | -2,157.53 | -90,552.92 |
| General Journal | 01/06/2025 | PR 1/... | | | -2,028.05 | -92,580.97 |
| Check | 01/06/2025 | | | M | -1,347.14 | -93,928.11 |
| Check | 01/06/2025 | | | M | -692.70 | -94,620.81 |
| Check | 01/06/2025 | | | M | -120.00 | -94,740.81 |
| Check | 01/07/2025 | 507165 | | M | -2,878.19 | -97,619.00 |
| Check | 01/07/2025 | 507171 | | M | -2,764.02 | -100,383.02 |
| Check | 01/07/2025 | 507161 | | M | -2,715.42 | -103,098.44 |
| Check | 01/07/2025 | 507139 | | M | -2,665.41 | -105,763.85 |
| Check | 01/07/2025 | 506977 | | M | -2,627.67 | -108,391.52 |
| Check | 01/07/2025 | 506899 | | M | -2,506.52 | -110,898.04 |
| Check | 01/07/2025 | 507184 | | M | -2,503.81 | -113,401.85 |
| Check | 01/07/2025 | 507209 | | M | -2,449.80 | -115,851.65 |
| Check | 01/07/2025 | 507180 | | M | -2,448.81 | -118,300.46 |
| Check | 01/07/2025 | 507191 | | M | -2,425.18 | -120,725.64 |
| Check | 01/07/2025 | 507123 | | M | -2,418.01 | -123,143.65 |
| Check | 01/07/2025 | 507151 | | M | -2,277.81 | -125,421.46 |
| Check | 01/07/2025 | 507183 | | M | -2,277.61 | -127,699.07 |
| Check | 01/07/2025 | 507070 | | M | -2,249.65 | -129,948.72 |
| Check | 01/07/2025 | 506784 | | M | -2,247.03 | -132,195.75 |
| Check | 01/07/2025 | 506987 | | M | -2,236.82 | -134,432.57 |
| Check | 01/07/2025 | 506859 | | M | -2,225.57 | -136,658.14 |
| Check | 01/07/2025 | 506931 | | M | -2,224.25 | -138,882.39 |
| Check | 01/07/2025 | 506799 | | M | -2,192.37 | -141,074.76 |
| Check | 01/07/2025 | 507141 | | M | -2,180.25 | -143,255.01 |
| Check | 01/07/2025 | 506862 | | M | -2,155.65 | -145,410.66 |
| Check | 01/07/2025 | 507198 | | M | -2,129.66 | -147,540.32 |
| Check | 01/07/2025 | 507159 | | M | -2,128.50 | -149,668.82 |
| Check | 01/07/2025 | 506947 | | M | -2,119.16 | -151,787.98 |
| Check | 01/07/2025 | 507203 | | M | -2,116.87 | -153,904.85 |
| Check | 01/07/2025 | 506986 | | M | -2,102.41 | -156,007.26 |
| Check | 01/07/2025 | 507130 | | M | -2,099.08 | -158,106.34 |
| Check | 01/07/2025 | 506933 | | M | -2,080.19 | -160,186.53 |
| Check | 01/07/2025 | 505769 | | M | -2,080.15 | -162,266.68 |
| Check | 01/07/2025 | 506884 | | M | -2,079.80 | -164,346.48 |
| Check | 01/07/2025 | 507097 | | M | -2,070.20 | -166,416.68 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Millenkamp Cattle, Inc.
Reconciliation Detail
Part 6   Page 41 of 71
0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/07/2025 | 506964 | | M | -2,057.84 | -168,474.52 |
| Check | 01/07/2025 | 506900 | | M | -2,054.46 | -170,528.98 |
| Check | 01/07/2025 | 507189 | | M | -2,054.41 | -172,583.39 |
| Check | 01/07/2025 | 506895 | | M | -2,048.05 | -174,631.44 |
| Check | 01/07/2025 | 506869 | | M | -2,041.00 | -176,672.44 |
| Check | 01/07/2025 | 506940 | | M | -2,037.40 | -178,709.84 |
| Check | 01/07/2025 | 506925 | | M | -2,036.48 | -180,746.32 |
| Check | 01/07/2025 | 506863 | | M | -2,017.47 | -182,763.79 |
| Check | 01/07/2025 | 506904 | | M | -2,015.92 | -184,779.71 |
| Check | 01/07/2025 | 506910 | | M | -1,998.22 | -186,777.93 |
| Check | 01/07/2025 | 507034 | | M | -1,992.01 | -188,769.94 |
| Check | 01/07/2025 | 506771 | | M | -1,989.40 | -190,759.34 |
| Check | 01/07/2025 | 506917 | | M | -1,989.34 | -192,748.68 |
| Check | 01/07/2025 | 506907 | | M | -1,983.78 | -194,732.46 |
| Check | 01/07/2025 | 506989 | | M | -1,981.02 | -196,713.48 |
| Check | 01/07/2025 | 506975 | | M | -1,970.71 | -198,684.19 |
| Check | 01/07/2025 | 506872 | | M | -1,968.74 | -200,652.93 |
| Check | 01/07/2025 | 506939 | | M | -1,954.89 | -202,607.82 |
| Check | 01/07/2025 | 506914 | | M | -1,948.20 | -204,556.02 |
| Check | 01/07/2025 | 506871 | | M | -1,945.22 | -206,501.24 |
| Check | 01/07/2025 | 506776 | | M | -1,939.77 | -208,441.01 |
| Check | 01/07/2025 | 506765 | | M | -1,928.43 | -210,369.44 |
| Check | 01/07/2025 | 506770 | | M | -1,918.32 | -212,287.76 |
| Check | 01/07/2025 | 506768 | | M | -1,907.42 | -214,195.18 |
| Check | 01/07/2025 | 506918 | | M | -1,896.31 | -216,091.49 |
| Check | 01/07/2025 | 506786 | | M | -1,895.75 | -217,987.24 |
| Check | 01/07/2025 | 507158 | | M | -1,891.90 | -219,879.14 |
| Check | 01/07/2025 | 506819 | | M | -1,889.19 | -221,768.33 |
| Check | 01/07/2025 | 506913 | | M | -1,887.96 | -223,656.29 |
| Check | 01/07/2025 | 506823 | | M | -1,887.20 | -225,543.49 |
| Check | 01/07/2025 | 506812 | | M | -1,880.58 | -227,424.07 |
| Check | 01/07/2025 | 506773 | | M | -1,877.51 | -229,301.58 |
| Check | 01/07/2025 | 506921 | | M | -1,873.40 | -231,174.98 |
| Check | 01/07/2025 | 507197 | | M | -1,870.44 | -233,045.42 |
| Check | 01/07/2025 | 506828 | | M | -1,866.95 | -234,912.37 |
| Check | 01/07/2025 | 506764 | | M | -1,866.63 | -236,779.00 |
| Check | 01/07/2025 | 507028 | | M | -1,837.14 | -238,616.14 |
| Check | 01/07/2025 | 506894 | | M | -1,829.96 | -240,446.10 |
| Check | 01/07/2025 | 506857 | | M | -1,826.21 | -242,272.31 |
| Check | 01/07/2025 | 507155 | | M | -1,823.82 | -244,096.13 |
| Check | 01/07/2025 | 507014 | | M | -1,823.60 | -245,919.73 |
| Check | 01/07/2025 | 507200 | | M | -1,822.94 | -247,742.67 |
| Check | 01/07/2025 | 507051 | | M | -1,821.78 | -249,564.45 |
| Check | 01/07/2025 | 507038 | | M | -1,821.74 | -251,386.19 |
| Check | 01/07/2025 | 506805 | | M | -1,811.24 | -253,197.43 |
| Check | 01/07/2025 | 506846 | | M | -1,810.92 | -255,008.35 |
| Check | 01/07/2025 | 506840 | | M | -1,802.21 | -256,810.56 |
| Check | 01/07/2025 | 506860 | | M | -1,801.03 | -258,611.59 |
| Check | 01/07/2025 | 506934 | | M | -1,797.10 | -260,408.69 |
| Check | 01/07/2025 | 507190 | | M | -1,796.07 | -262,204.76 |
| Check | 01/07/2025 | 507094 | | M | -1,795.15 | -263,999.91 |
| Check | 01/07/2025 | 506820 | | M | -1,794.70 | -265,794.61 |
| Check | 01/07/2025 | 506806 | | M | -1,794.04 | -267,588.65 |
| Check | 01/07/2025 | 506943 | | M | -1,793.82 | -269,382.47 |
| Check | 01/07/2025 | 507024 | | M | -1,788.03 | -271,170.50 |
| Check | 01/07/2025 | 506810 | | M | -1,781.02 | -272,951.52 |
| Check | 01/07/2025 | 506842 | | M | -1,780.12 | -274,731.64 |
| Check | 01/07/2025 | 507023 | | M | -1,760.63 | -276,492.27 |
| Check | 01/07/2025 | 506767 | | M | -1,755.79 | -278,248.06 |
| Check | 01/07/2025 | 507020 | | M | -1,755.28 | -280,003.34 |
| Check | 01/07/2025 | 506785 | | M | -1,744.60 | -281,747.94 |
| Check | 01/07/2025 | 507101 | | M | -1,728.07 | -283,476.01 |
| Check | 01/07/2025 | 507110 | | M | -1,726.48 | -285,202.49 |
| Check | 01/07/2025 | 506825 | | M | -1,725.09 | -286,927.58 |
| Check | 01/07/2025 | 506858 | | M | -1,722.72 | -288,650.30 |
| Check | 01/07/2025 | 506815 | | M | -1,722.72 | -290,373.02 |
| Check | 01/07/2025 | 506833 | | M | -1,720.23 | -292,093.25 |
| Check | 01/07/2025 | 507013 | | M | -1,696.79 | -293,790.04 |
| Check | 01/07/2025 | 506781 | | M | -1,695.33 | -295,485.37 |
| Check | 01/07/2025 | 507021 | | M | -1,680.58 | -297,165.95 |
| Check | 01/07/2025 | 506809 | | M | -1,680.22 | -298,846.17 |
| Check | 01/07/2025 | 506854 | | M | -1,675.21 | -300,521.38 |

3:34 PM
01/14/25

Case 24-40158-NGH   Doc 869   Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Millenkamp Cattle, Inc.
Part 6   Page 42 of 71
Reconciliation Detail

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/07/2025 | 506766 | | M | -1,674.90 | -302,196.28 |
| Check | 01/07/2025 | 506841 | | M | -1,660.88 | -303,857.16 |
| Check | 01/07/2025 | 506814 | | M | -1,631.71 | -305,488.87 |
| Check | 01/07/2025 | 506839 | | M | -1,629.91 | -307,118.78 |
| Check | 01/07/2025 | 506856 | | M | -1,626.35 | -308,745.13 |
| Check | 01/07/2025 | 507185 | | M | -1,624.48 | -310,369.61 |
| Check | 01/07/2025 | 507053 | | M | -1,588.42 | -311,958.03 |
| Check | 01/07/2025 | 506782 | | M | -1,583.13 | -313,541.16 |
| Check | 01/07/2025 | 506973 | | M | -1,573.96 | -315,115.12 |
| Check | 01/07/2025 | 506853 | | M | -1,550.03 | -316,665.15 |
| Check | 01/07/2025 | 506980 | | M | -1,548.63 | -318,213.78 |
| Check | 01/07/2025 | 506834 | | M | -1,543.84 | -319,757.62 |
| Check | 01/07/2025 | 506802 | | M | -1,517.85 | -321,275.47 |
| Check | 01/07/2025 | 506758 | | M | -644.79 | -321,920.26 |
| Check | 01/08/2025 | | | M | -188,794.51 | -510,714.77 |
| Check | 01/08/2025 | 507176 | | M | -2,964.42 | -513,679.19 |
| Check | 01/08/2025 | 506978 | | M | -2,849.53 | -516,528.72 |
| Check | 01/08/2025 | 507170 | | M | -2,820.29 | -519,349.01 |
| Check | 01/08/2025 | 507168 | | M | -2,463.46 | -521,812.47 |
| Check | 01/08/2025 | 507167 | | M | -2,410.85 | -524,223.32 |
| Check | 01/08/2025 | 506999 | | M | -2,376.60 | -526,599.92 |
| Check | 01/08/2025 | 507175 | | M | -2,369.07 | -528,968.99 |
| Check | 01/08/2025 | 507173 | | M | -2,338.50 | -531,307.49 |
| Check | 01/08/2025 | 507164 | | M | -2,303.82 | -533,611.31 |
| Check | 01/08/2025 | 507001 | | M | -2,283.80 | -535,895.11 |
| Check | 01/08/2025 | 506955 | | M | -2,236.52 | -538,131.63 |
| Check | 01/08/2025 | 506796 | | M | -2,221.86 | -540,353.49 |
| Check | 01/08/2025 | 507108 | | M | -2,192.43 | -542,545.92 |
| Check | 01/08/2025 | 506822 | | M | -2,137.40 | -544,683.32 |
| Check | 01/08/2025 | 507148 | | M | -2,135.43 | -546,818.75 |
| Check | 01/08/2025 | 507055 | | M | -2,123.77 | -548,942.52 |
| Check | 01/08/2025 | 506958 | | M | -2,119.04 | -551,061.56 |
| Check | 01/08/2025 | 507068 | | M | -2,096.34 | -553,157.90 |
| Check | 01/08/2025 | 507113 | | M | -2,082.57 | -555,240.47 |
| Check | 01/08/2025 | 507144 | | M | -2,081.05 | -557,321.52 |
| Check | 01/08/2025 | 507140 | | M | -2,070.11 | -559,391.63 |
| Check | 01/08/2025 | 507134 | | M | -2,059.40 | -561,451.03 |
| Check | 01/08/2025 | 507005 | | M | -2,058.42 | -563,509.45 |
| Check | 01/08/2025 | 506878 | | M | -2,058.39 | -565,567.84 |
| Check | 01/08/2025 | 506804 | | M | -2,050.73 | -567,618.57 |
| Check | 01/08/2025 | 506875 | | M | -2,043.62 | -569,662.19 |
| Check | 01/08/2025 | 507118 | | M | -2,040.93 | -571,703.12 |
| Check | 01/08/2025 | 506969 | | M | -2,039.90 | -573,743.02 |
| Check | 01/08/2025 | 507210 | | M | -2,036.71 | -575,779.73 |
| Check | 01/08/2025 | 506923 | | M | -2,030.89 | -577,810.62 |
| Check | 01/08/2025 | 507090 | | M | -2,027.40 | -579,838.02 |
| Check | 01/08/2025 | 506963 | | M | -2,013.70 | -581,851.72 |
| Check | 01/08/2025 | 506867 | | M | -2,013.47 | -583,865.19 |
| Check | 01/08/2025 | 507147 | | M | -2,010.26 | -585,875.45 |
| Check | 01/08/2025 | 507109 | | M | -2,009.32 | -587,884.77 |
| Check | 01/08/2025 | 507040 | | M | -2,009.32 | -589,894.09 |
| Check | 01/08/2025 | 506892 | | M | -1,981.02 | -591,875.11 |
| Check | 01/08/2025 | 506870 | | M | -1,976.12 | -593,851.23 |
| Check | 01/08/2025 | 506788 | | M | -1,964.37 | -595,815.60 |
| Check | 01/08/2025 | 507084 | | M | -1,961.77 | -597,777.37 |
| Check | 01/08/2025 | 507066 | | M | -1,961.73 | -599,739.10 |
| Check | 01/08/2025 | 506906 | | M | -1,956.86 | -601,695.96 |
| Check | 01/08/2025 | 506982 | | M | -1,955.27 | -603,651.23 |
| Check | 01/08/2025 | 506945 | | M | -1,951.79 | -605,603.02 |
| Check | 01/08/2025 | 507194 | | M | -1,925.58 | -607,528.60 |
| Check | 01/08/2025 | 506874 | | M | -1,912.88 | -609,441.48 |
| Check | 01/08/2025 | 507106 | | M | -1,910.71 | -611,352.19 |
| Check | 01/08/2025 | 506887 | | M | -1,901.08 | -613,253.27 |
| Check | 01/08/2025 | 506936 | | M | -1,896.96 | -615,150.23 |
| Check | 01/08/2025 | 507003 | | M | -1,886.88 | -617,031.11 |
| Check | 01/08/2025 | 507017 | | M | -1,886.53 | -618,923.64 |
| Check | 01/08/2025 | 507105 | | M | -1,878.33 | -620,801.97 |
| Check | 01/08/2025 | 506908 | | M | -1,870.67 | -622,672.64 |
| Check | 01/08/2025 | 506967 | | M | -1,859.13 | -624,531.77 |
| Check | 01/08/2025 | 506868 | | M | -1,846.34 | -626,378.11 |
| Check | 01/08/2025 | 507157 | | M | -1,842.15 | -628,220.26 |
| Check | 01/08/2025 | 507188 | | M | -1,831.19 | -630,051.45 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869   Millenkamp Cattle, Inc Filed 01/22/25   Entered 01/22/25 17:15:24   Desc
Reconciliation Detail Part 6 Page 43 of 71

0002.20 · Payroll, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 01/08/2025 | 506974 | | M | -1,824.76 | -631,876.21 |
| Check | 01/08/2025 | 507002 | | M | -1,821.78 | -633,697.99 |
| Check | 01/08/2025 | 507154 | | M | -1,819.16 | -635,517.15 |
| Check | 01/08/2025 | 506866 | | M | -1,818.26 | -637,335.41 |
| Check | 01/08/2025 | 506783 | | M | -1,810.29 | -639,145.70 |
| Check | 01/08/2025 | 506807 | | M | -1,802.63 | -640,948.33 |
| Check | 01/08/2025 | 506924 | | M | -1,793.92 | -642,742.25 |
| Check | 01/08/2025 | 506861 | | M | -1,763.57 | -644,505.82 |
| Check | 01/08/2025 | 506831 | | M | -1,744.67 | -646,250.49 |
| Check | 01/08/2025 | 507045 | | M | -1,676.15 | -647,926.64 |
| Check | 01/08/2025 | 507074 | | M | -1,665.31 | -649,591.95 |
| Check | 01/08/2025 | 506911 | | M | -1,630.77 | -651,222.72 |
| Check | 01/08/2025 | 507019 | | M | -1,619.20 | -652,841.92 |
| Check | 01/08/2025 | 507018 | | M | -1,600.73 | -654,442.65 |
| Check | 01/08/2025 | 506938 | | M | -1,271.10 | -655,713.75 |
| Check | 01/08/2025 | 506774 | | M | -1,173.80 | -656,887.55 |
| Check | 01/08/2025 | 506792 | | M | -1,117.34 | -658,004.89 |
| Check | 01/08/2025 | 507172 | | M | -1,096.99 | -659,101.88 |
| Check | 01/08/2025 | 506795 | | M | -1,047.18 | -660,149.06 |
| Check | 01/08/2025 | 506797 | | M | -978.31 | -661,127.37 |
| Check | 01/08/2025 | 506998 | | M | -949.73 | -662,077.10 |
| Check | 01/08/2025 | | | M | -15.00 | -662,092.10 |
| Check | 01/09/2025 | 506897 | | M | -2,674.53 | -664,766.63 |
| Check | 01/09/2025 | 507163 | | M | -2,633.46 | -667,400.09 |
| Check | 01/09/2025 | 507182 | | M | -2,631.59 | -670,031.68 |
| Check | 01/09/2025 | 507178 | | M | -2,496.92 | -672,528.60 |
| Check | 01/09/2025 | 506890 | | M | -2,440.43 | -674,969.03 |
| Check | 01/09/2025 | 507169 | | M | -2,421.50 | -677,390.53 |
| Check | 01/09/2025 | 506901 | | M | -2,403.16 | -679,793.69 |
| Check | 01/09/2025 | 507181 | | M | -2,386.30 | -682,179.99 |
| Check | 01/09/2025 | 507009 | | M | -2,377.96 | -684,557.95 |
| Check | 01/09/2025 | 507010 | | M | -2,347.46 | -686,905.41 |
| Check | 01/09/2025 | 506944 | | M | -2,334.58 | -689,239.99 |
| Check | 01/09/2025 | 506949 | | M | -2,327.35 | -691,567.34 |
| Check | 01/09/2025 | 507179 | | M | -2,298.40 | -693,865.74 |
| Check | 01/09/2025 | 506896 | | M | -2,281.79 | -696,147.53 |
| Check | 01/09/2025 | 506948 | | M | -2,276.24 | -698,423.77 |
| Check | 01/09/2025 | 507166 | | M | -2,243.92 | -700,667.69 |
| Check | 01/09/2025 | 507012 | | M | -2,197.93 | -702,865.62 |
| Check | 01/09/2025 | 506991 | | M | -2,197.29 | -705,062.91 |
| Check | 01/09/2025 | 507142 | | M | -2,191.29 | -707,254.20 |
| Check | 01/09/2025 | 506990 | | M | -2,187.73 | -709,441.93 |
| Check | 01/09/2025 | 506791 | | M | -2,182.27 | -711,624.20 |
| Check | 01/09/2025 | 506957 | | M | -2,173.22 | -713,797.42 |
| Check | 01/09/2025 | 507093 | | M | -2,156.93 | -715,954.35 |
| Check | 01/09/2025 | 506995 | | M | -2,151.78 | -718,106.13 |
| Check | 01/09/2025 | 506983 | | M | -2,151.47 | -720,257.60 |
| Check | 01/09/2025 | 507007 | | M | -2,150.60 | -722,408.20 |
| Check | 01/09/2025 | 507152 | | M | -2,145.87 | -724,554.07 |
| Check | 01/09/2025 | 506905 | | M | -2,141.54 | -726,695.61 |
| Check | 01/09/2025 | 506970 | | M | -2,135.73 | -728,831.34 |
| Check | 01/09/2025 | 506994 | | M | -2,116.17 | -730,947.51 |
| Check | 01/09/2025 | 507208 | | M | -2,094.30 | -733,041.81 |
| Check | 01/09/2025 | 506927 | | M | -2,093.76 | -735,135.57 |
| Check | 01/09/2025 | 506972 | | M | -2,093.19 | -737,228.76 |
| Check | 01/09/2025 | 506903 | | M | -2,087.80 | -739,316.56 |
| Check | 01/09/2025 | 506920 | | M | -2,085.53 | -741,402.09 |
| Check | 01/09/2025 | 506971 | | M | -2,073.01 | -743,475.10 |
| Check | 01/09/2025 | 507201 | | M | -2,069.12 | -745,544.22 |
| Check | 01/09/2025 | 506916 | | M | -2,056.28 | -747,600.50 |
| Check | 01/09/2025 | 507047 | | M | -2,054.73 | -749,655.23 |
| Check | 01/09/2025 | 506879 | | M | -2,049.06 | -751,704.29 |
| Check | 01/09/2025 | 506873 | | M | -2,044.72 | -753,749.01 |
| Check | 01/09/2025 | 507046 | | M | -2,039.26 | -755,788.27 |
| Check | 01/09/2025 | 506929 | | M | -2,027.38 | -757,815.65 |
| Check | 01/09/2025 | 507156 | | M | -2,025.05 | -759,840.70 |
| Check | 01/09/2025 | 506932 | | M | -2,021.53 | -761,862.23 |
| Check | 01/09/2025 | 506968 | | M | -2,019.14 | -763,881.37 |
| Check | 01/09/2025 | 507193 | | M | -2,018.95 | -765,900.32 |
| Check | 01/09/2025 | 506930 | | M | -2,011.63 | -767,911.95 |
| Check | 01/09/2025 | 506881 | | M | -2,010.50 | -769,922.45 |
| Check | 01/09/2025 | 507089 | | M | -2,009.32 | -771,931.77 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869   Millenkamp Cattle, Inc    Entered 01/22/25 17:15:24    Desc
Reconciliation Detail
Part 6   Page 44 of 71

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/09/2025 | 507086 | | M | -2,009.32 | -773,941.09 |
| Check | 01/09/2025 | 507129 | | M | -2,009.32 | -775,950.41 |
| Check | 01/09/2025 | 507044 | | M | -2,009.32 | -777,959.73 |
| Check | 01/09/2025 | 507092 | | M | -2,009.32 | -779,969.05 |
| Check | 01/09/2025 | 506886 | | M | -2,006.37 | -781,975.42 |
| Check | 01/09/2025 | 506988 | | M | -1,996.84 | -783,972.26 |
| Check | 01/09/2025 | 507138 | | M | -1,984.14 | -785,956.40 |
| Check | 01/09/2025 | 506919 | | M | -1,983.86 | -787,940.26 |
| Check | 01/09/2025 | 506877 | | M | -1,982.40 | -789,922.66 |
| Check | 01/09/2025 | 507087 | | M | -1,981.74 | -791,904.40 |
| Check | 01/09/2025 | 506976 | | M | -1,981.40 | -793,885.80 |
| Check | 01/09/2025 | 507204 | | M | -1,963.57 | -795,849.37 |
| Check | 01/09/2025 | 507075 | | M | -1,961.82 | -797,811.19 |
| Check | 01/09/2025 | 507120 | | M | -1,961.77 | -799,772.96 |
| Check | 01/09/2025 | 506876 | | M | -1,961.26 | -801,734.22 |
| Check | 01/09/2025 | 506992 | | M | -1,955.97 | -803,690.19 |
| Check | 01/09/2025 | 507153 | | M | -1,952.55 | -805,642.74 |
| Check | 01/09/2025 | 507035 | | M | -1,945.30 | -807,588.04 |
| Check | 01/09/2025 | 507131 | | M | -1,945.26 | -809,533.30 |
| Check | 01/09/2025 | 506981 | | M | -1,944.61 | -811,477.91 |
| Check | 01/09/2025 | 506793 | | M | -1,941.76 | -813,419.67 |
| Check | 01/09/2025 | 506865 | | M | -1,939.33 | -815,359.00 |
| Check | 01/09/2025 | 506984 | | M | -1,936.63 | -817,295.63 |
| Check | 01/09/2025 | 507096 | | M | -1,929.91 | -819,225.54 |
| Check | 01/09/2025 | 506966 | | M | -1,926.60 | -821,152.14 |
| Check | 01/09/2025 | 506882 | | M | -1,921.20 | -823,073.34 |
| Check | 01/09/2025 | 507202 | | M | -1,916.55 | -824,989.89 |
| Check | 01/09/2025 | 507026 | | M | -1,915.76 | -826,905.65 |
| Check | 01/09/2025 | 506996 | | M | -1,914.97 | -828,820.62 |
| Check | 01/09/2025 | 507088 | | M | -1,902.41 | -830,723.03 |
| Check | 01/09/2025 | 507085 | | M | -1,902.41 | -832,625.44 |
| Check | 01/09/2025 | 507081 | | M | -1,902.41 | -834,527.85 |
| Check | 01/09/2025 | 507030 | | M | -1,897.27 | -836,425.12 |
| Check | 01/09/2025 | 507145 | | M | -1,891.90 | -838,317.02 |
| Check | 01/09/2025 | 506883 | | M | -1,883.86 | -840,200.88 |
| Check | 01/09/2025 | 506778 | | M | -1,880.86 | -842,081.74 |
| Check | 01/09/2025 | 507050 | | M | -1,878.33 | -843,960.07 |
| Check | 01/09/2025 | 507080 | | M | -1,878.33 | -845,838.40 |
| Check | 01/09/2025 | 507000 | | M | -1,878.33 | -847,716.73 |
| Check | 01/09/2025 | 506864 | | M | -1,877.28 | -849,594.01 |
| Check | 01/09/2025 | 506962 | | M | -1,875.18 | -851,469.19 |
| Check | 01/09/2025 | 506772 | | M | -1,870.86 | -853,340.05 |
| Check | 01/09/2025 | 507128 | | M | -1,864.26 | -855,204.31 |
| Check | 01/09/2025 | 507186 | | M | -1,858.17 | -857,062.48 |
| Check | 01/09/2025 | 506965 | | M | -1,857.80 | -858,920.28 |
| Check | 01/09/2025 | 507027 | | M | -1,852.39 | -860,772.67 |
| Check | 01/09/2025 | 506808 | | M | -1,845.83 | -862,618.50 |
| Check | 01/09/2025 | 506885 | | M | -1,833.15 | -864,451.65 |
| Check | 01/09/2025 | 507015 | | M | -1,832.71 | -866,284.36 |
| Check | 01/09/2025 | 506824 | | M | -1,831.06 | -868,115.42 |
| Check | 01/09/2025 | 506838 | | M | -1,826.83 | -869,942.25 |
| Check | 01/09/2025 | 507031 | | M | -1,823.15 | -871,765.40 |
| Check | 01/09/2025 | 506928 | | M | -1,822.59 | -873,587.99 |
| Check | 01/09/2025 | 507114 | | M | -1,821.78 | -875,409.77 |
| Check | 01/09/2025 | 506836 | | M | -1,821.15 | -877,230.92 |
| Check | 01/09/2025 | 506800 | | M | -1,811.94 | -879,042.86 |
| Check | 01/09/2025 | 506779 | | M | -1,809.22 | -880,852.08 |
| Check | 01/09/2025 | 506848 | | M | -1,808.60 | -882,660.68 |
| Check | 01/09/2025 | 507119 | | M | -1,807.58 | -884,468.26 |
| Check | 01/09/2025 | 506855 | | M | -1,805.41 | -886,273.67 |
| Check | 01/09/2025 | 507095 | | M | -1,804.07 | -888,077.74 |
| Check | 01/09/2025 | 506830 | | M | -1,800.93 | -889,878.67 |
| Check | 01/09/2025 | 507195 | | M | -1,800.51 | -891,679.18 |
| Check | 01/09/2025 | 506956 | | M | -1,800.14 | -893,479.32 |
| Check | 01/09/2025 | 507192 | | M | -1,795.14 | -895,274.46 |
| Check | 01/09/2025 | 506847 | | M | -1,794.58 | -897,069.04 |
| Check | 01/09/2025 | 506835 | | M | -1,791.81 | -898,860.85 |
| Check | 01/09/2025 | 506852 | | M | -1,789.70 | -900,650.55 |
| Check | 01/09/2025 | 506909 | | M | -1,788.18 | -902,438.73 |
| Check | 01/09/2025 | 506826 | | M | -1,780.79 | -904,219.52 |
| Check | 01/09/2025 | 506777 | | M | -1,775.22 | -905,994.74 |
| Check | 01/09/2025 | 507196 | | M | -1,771.04 | -907,765.78 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 86-6    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Part 6    Page 45 of 71

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/09/2025 | 506850 | | M | -1,770.79 | -909,536.57 |
| Check | 01/09/2025 | 506997 | | M | -1,760.32 | -911,296.89 |
| Check | 01/09/2025 | 506851 | | M | -1,758.75 | -913,055.64 |
| Check | 01/09/2025 | 506837 | | M | -1,755.22 | -914,810.86 |
| Check | 01/09/2025 | 507060 | | M | -1,745.41 | -916,556.27 |
| Check | 01/09/2025 | 506769 | | M | -1,740.09 | -918,296.36 |
| Check | 01/09/2025 | 506926 | | M | -1,732.07 | -920,028.43 |
| Check | 01/09/2025 | 507124 | | M | -1,728.51 | -921,756.94 |
| Check | 01/09/2025 | 506775 | | M | -1,726.72 | -923,483.66 |
| Check | 01/09/2025 | 507029 | | M | -1,721.48 | -925,205.14 |
| Check | 01/09/2025 | 506843 | | M | -1,721.02 | -926,926.16 |
| Check | 01/09/2025 | 506811 | | M | -1,717.37 | -928,643.53 |
| Check | 01/09/2025 | 506821 | | M | -1,710.64 | -930,354.17 |
| Check | 01/09/2025 | 507016 | | M | -1,710.14 | -932,064.31 |
| Check | 01/09/2025 | 506762 | | M | -1,701.37 | -933,765.68 |
| Check | 01/09/2025 | 506829 | | M | -1,701.01 | -935,466.69 |
| Check | 01/09/2025 | 507206 | | M | -1,691.43 | -937,158.12 |
| Check | 01/09/2025 | 506849 | | M | -1,686.61 | -938,844.73 |
| Check | 01/09/2025 | 506832 | | M | -1,685.49 | -940,530.22 |
| Check | 01/09/2025 | 506817 | | M | -1,679.61 | -942,209.83 |
| Check | 01/09/2025 | 506816 | | M | -1,637.65 | -943,847.48 |
| Check | 01/09/2025 | 506827 | | M | -1,625.36 | -945,472.84 |
| Check | 01/09/2025 | 506845 | | M | -1,618.78 | -947,091.62 |
| Check | 01/09/2025 | 507022 | | M | -1,618.63 | -948,710.25 |
| Check | 01/09/2025 | 506844 | | M | -1,614.91 | -950,325.16 |
| Check | 01/09/2025 | 506780 | | M | -1,607.22 | -951,932.38 |
| Check | 01/09/2025 | 507025 | | M | -1,605.49 | -953,537.87 |
| Check | 01/09/2025 | 507032 | | M | -1,600.46 | -955,138.33 |
| Check | 01/09/2025 | 506763 | | M | -1,586.21 | -956,724.54 |
| Check | 01/09/2025 | 507011 | | M | -784.97 | -957,509.51 |
| Check | 01/09/2025 | | | M | -30.00 | -957,539.51 |
| Check | 01/10/2025 | 506942 | | M | -2,333.54 | -959,873.05 |
| Check | 01/10/2025 | 506941 | | M | -2,272.48 | -962,145.53 |
| Check | 01/10/2025 | 506946 | | M | -2,259.59 | -964,405.12 |
| Check | 01/10/2025 | 506959 | | M | -2,138.96 | -966,544.08 |
| Check | 01/10/2025 | 507121 | | M | -2,126.99 | -968,671.07 |
| Check | 01/10/2025 | 506922 | | M | -2,090.29 | -970,761.36 |
| Check | 01/10/2025 | 506985 | | M | -2,087.65 | -972,849.01 |
| Check | 01/10/2025 | 507205 | | M | -2,065.47 | -974,914.48 |
| Check | 01/10/2025 | 507091 | | M | -2,059.40 | -976,973.88 |
| Check | 01/10/2025 | 507150 | | M | -2,058.76 | -979,032.64 |
| Check | 01/10/2025 | 506915 | | M | -2,054.05 | -981,086.69 |
| Check | 01/10/2025 | 506960 | | M | -2,032.02 | -983,118.71 |
| Check | 01/10/2025 | 507135 | | M | -2,028.50 | -985,147.21 |
| Check | 01/10/2025 | 506893 | | M | -2,026.16 | -987,173.37 |
| Check | 01/10/2025 | 507036 | | M | -2,022.14 | -989,195.51 |
| Check | 01/10/2025 | 507099 | | M | -2,009.32 | -991,204.83 |
| Check | 01/10/2025 | 507116 | | M | -2,009.32 | -993,214.15 |
| Check | 01/10/2025 | 507042 | | M | -1,993.85 | -995,208.00 |
| Check | 01/10/2025 | 506953 | | M | -1,979.96 | -997,187.96 |
| Check | 01/10/2025 | 507122 | | M | -1,979.78 | -999,167.74 |
| Check | 01/10/2025 | 507041 | | M | -1,967.05 | -1,001,134.79 |
| Check | 01/10/2025 | 507136 | | M | -1,961.77 | -1,003,096.56 |
| Check | 01/10/2025 | 507043 | | M | -1,961.77 | -1,005,058.33 |
| Check | 01/10/2025 | 507132 | | M | -1,961.77 | -1,007,020.10 |
| Check | 01/10/2025 | 507126 | | M | -1,961.73 | -1,008,981.83 |
| Check | 01/10/2025 | 506801 | | M | -1,959.78 | -1,010,941.61 |
| Check | 01/10/2025 | 506813 | | M | -1,955.12 | -1,012,896.73 |
| Check | 01/10/2025 | 507033 | | M | -1,940.29 | -1,014,837.02 |
| Check | 01/10/2025 | 507082 | | M | -1,920.48 | -1,016,757.50 |
| Check | 01/10/2025 | 507112 | | M | -1,878.33 | -1,018,635.83 |
| Check | 01/10/2025 | 507069 | | M | -1,821.78 | -1,020,457.61 |
| Check | 01/10/2025 | 507133 | | M | -1,740.48 | -1,022,198.09 |
| Check | 01/10/2025 | 507100 | | M | -1,734.15 | -1,023,932.24 |
| Check | 01/10/2025 | | | M | -30.00 | -1,023,962.24 |
| | | **Total Checks and Payments** | | | **-1,023,962.24** | **-1,023,962.24** |
| | **Deposits and Credits - 4 items** | | | | | |
| General Journal | 01/06/2025 | PR 1/... | | * | 0.00 | 0.00 |
| General Journal | 01/06/2025 | PR 1/... | | * | 0.00 | 0.00 |
| General Journal | 01/06/2025 | PR 1/... | | * | 0.00 | 0.00 |

3:34 PM
01/14/25

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Part 6    Page 46 of 71

**Millenkamp Cattle, Inc**

**Reconciliation Detail**

**0002.20 · Payroll, Period Ending 12/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 01/06/2025 | | | M | 1,200,000.00 | 1,200,000.00 |
| Total Deposits and Credits | | | | | 1,200,000.00 | 1,200,000.00 |
| Total New Transactions | | | | | 176,037.76 | 176,037.76 |
| **Ending Balance** | | | | | **295,121.78** | **432,738.18** |

1:16 PM

01/08/25

# Millenkamp Cattle, Inc.
# Reconciliation Summary
### 0002.30 · Reserve, Period Ending 12/31/2024

|  | Dec 31, 24 |
|---|---|
| **Beginning Balance** | 1,500,115.35 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -120.35 |
| Deposits and Credits - 1 item | 63.70 |
| **Total Cleared Transactions** | -56.65 |
| **Cleared Balance** | 1,500,058.70 |
| **Register Balance as of 12/31/2024** | 1,500,058.70 |
| **Ending Balance** | 1,500,058.70 |

1:16 PM

01/08/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.30 · Reserve, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,500,115.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 12/03/2024 | | | X | -115.35 | -115.35 |
| Check | 12/31/2024 | BNK F... | First Federal Bank | X | -5.00 | -120.35 |
| Total Checks and Payments | | | | | -120.35 | -120.35 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/31/2024 | | | X | 63.70 | 63.70 |
| Total Deposits and Credits | | | | | 63.70 | 63.70 |
| Total Cleared Transactions | | | | | -56.65 | -56.65 |
| **Cleared Balance** | | | | | -56.65 | 1,500,058.70 |
| Register Balance as of 12/31/2024 | | | | | -56.65 | 1,500,058.70 |
| **Ending Balance** | | | | | **-56.65** | **1,500,058.70** |

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 12/31/2024 |
| Statement Thru Date | 01/01/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00011835 MFFSIFST010125035828 01 000000000 0011835 002

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

Visit us Online: www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

Join us on Facebook or Instagram!

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7893**

**Account Owner(s):**   MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 12/01/2024 | $1,500,115.35 |
| + Deposits and Credits  (1) | $63.70 |
| − Withdrawals and Debits  (2) | $120.35 |
| Ending Balance as of 12/31/2024 | $1,500,058.70 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,500,007.00 |
| Minimum Balance for Period | $1,500,000.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 12/31/2024 | $63.70 |
| Interest Paid Year to Date | $330.84 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Dec 31 | INTEREST EARNED | 63.70 |

### MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Dec 03 | INTERNET BANKING TRANSFER TO DD 7877   RES TO OPER | 115.35 |
| Dec 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|---|---|---|---|
| Dec 03 | 1,500,000.00 | Dec 31 | 1,500,058.70 |





**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.          $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.          (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.          (+) _____

          SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

          (-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.          **TOTAL $** _____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.          (-) $ _____
   3. Make certain no check was issued without being entered in your register

### IMPORTANT INFORMATION

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

4:58 PM

01/13/25

**Millenkamp Cattle, Inc.**

## Reconciliation Summary

**1110 · Mechanics - Operating, Period Ending 12/31/2024**

|  | Dec 31, 24 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 12/31/2024** | 0.00 |
| **Ending Balance** | 0.00 |

4:58 PM

01/13/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1110 · Mechanics - Operating, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| Cleared Balance | | | | | | 0.00 |
| Register Balance as of 12/31/2024 | | | | | | 0.00 |
| **Ending Balance** | | | | | | **0.00** |



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**RETURN SERVICE REQUESTED**

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

**Statement Ending 12/31/2024**

*Page 1 of 4*

**Managing Your Accounts**

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



## Learn 10 ways to protect yourself against check fraud

Go to MechanicsBank.com/CheckWashing

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $0.00 |

## ANALYZED CHECKING - XXXXXXXX3206

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 11/30/2024 | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $901.79 |
| | 1 Debit(s) This Period | $901.79 |
| 12/31/2024 | **Ending Balance** | **$0.00** |

**Electronic Credits**

| Date | Description | Amount |
|---|---|---|
| 12/26/2024 | Wire/In/324170179/FIRST FEDERAL TWIN//MILLENKAMP CATTLE, INC. | $901.79 |

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 12/26/2024 | Disp to PR | $901.79 |



**Member FDIC**

Statement Ending 12/31/2024                                         Page 2 of 4

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

---

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

---

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.


**FDIC**
**MEMBER FDIC**

**EQUAL HOUSING LENDER**

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 **Mechanics Bank**

*Statement Ending 12/31/2024*

Page 3 of 4

## ANALYZED CHECKING - XXXXXXXX3206 (continued)

**Daily Balances**

| Date | Amount |
|---|---|
| 12/26/2024 | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $280.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



*Statement Ending 12/31/2024*

*Page 4 of 4*

THIS PAGE LEFT INTENTIONALLY BLANK

1:41 PM

01/08/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1122 · WJM Trust, Period Ending 12/31/2024

|  | Dec 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 78.57 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 2 items | -9,227.15 |  |
| Deposits and Credits - 2 items | 9,300.01 |  |
| **Total Cleared Transactions** | 72.86 |  |
| **Cleared Balance** |  | 151.43 |
| **Register Balance as of 12/31/2024** |  | 151.43 |
| **Ending Balance** |  | 151.43 |

1:41 PM

01/08/25

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
1122 · WJM Trust, Period Ending 12/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 78.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/11/2024 | 152 | Northwestern Mutual | X | -9,222.15 | -9,222.15 |
| Check | 12/31/2024 | | | X | -5.00 | -9,227.15 |
| Total Checks and Payments | | | | | -9,227.15 | -9,227.15 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 12/11/2024 | 101259 | WJM 20125 Trust | X | 9,300.00 | 9,300.00 |
| Deposit | 12/31/2024 | | | X | 0.01 | 9,300.01 |
| Total Deposits and Credits | | | | | 9,300.01 | 9,300.01 |
| Total Cleared Transactions | | | | | 72.86 | 72.86 |
| **Cleared Balance** | | | | | 72.86 | 151.43 |
| Register Balance as of 12/31/2024 | | | | | 72.86 | 151.43 |
| **Ending Balance** | | | | | 72.86 | 151.43 |

**Page 1**

# FARMERS BANK

PO Box 5629
Twin Falls, ID 83303

*Statement Ending 12/31/2024*

*WJM 2012 TRUST*                                                    **Page 1 of 4**
*Account Number: XXXXXXXX8824*

**RETURN SERVICE REQUESTED**

WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |

**Beginning January 1, 2025**, Farmers Bank will be making modifications to our Friday banking lobby hours. As of 1/1/25 all bank lobbies will now close at 5:00 pm on Fridays  <u>All deposits, withdrawals, and check cashing services will still be able to be completed from 5:00pm to 6:00pm at the ITM/ATM machines located in our drive-up lanes.</u>  Just touch the screen and a friendly Farmers Bank employee will assist you with your transaction.   Please reach out to your local branch if you have any questions about the new service hours. Bank Management is considering expanded ITM hours in the near future.  Thanks for choosing Farmers Bank.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $151.43 |

## BUSINESS INTEREST  -  XXXXXXXX8824

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/30/2024 | Beginning Balance | $78.57 |
| | 2 Credit(s) This Period | $9,300.01 |
| | 2 Debit(s) This Period | $9,227.15 |
| 12/31/2024 | Ending Balance | $151.43 |
| | Service Charges | $5.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 11/30/2024 Through 12/31/2024 | |
| Annual Percentage Yield Earned | 0.11% |
| Interest Days | 32 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.87 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 12/18/2024 | DEPOSIT | $9,300.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 12/31/2024 | INTEREST | $0.01 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 12/31/2024 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |



WJM 2012 TRUST                    XXXXXXXX8824              Statement Ending 12/31/2024                        Page 2 of 4

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid                    $ _____

Service Charges              $ _____

Ending Balance on Statement  $ _____

Add Deposits not included on statement

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |

Outstanding Deposits         $ _____ +

Subtract Checks and Debits not included on statement

| NUMBER | AMOUNT |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Outstanding Items            $ _____ -

Calculate the Ending Balance $ _____ =

This amount should be the same as the current balance shown in your check register

**READY RESERVE CHECKING**

**Finance Charges**
Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

**FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS**
Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT**
If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error(s).
3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

**Ready Reserve Errors**
If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

**OTHER INFORMATION**
**Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)**
The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has made an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

**Pre-authorized Credits**
If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

**Lost or Stolen Cards**
To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
890 Shoshone St. E., P.O. Box 2706
Twin Falls, Idaho 83303
(208) 734-1500
www.farmersbankidaho.com

**FARMERS BANK**

*Statement Ending 12/31/2024*

*WJM 2012 TRUST*                                         *Page 3 of 4*
*Account Number: XXXXXXXX8824*

## BUSINESS INTEREST - XXXXXXXX8824 (continued)

**Checks Cleared**

| Check Nbr | Date | Amount |
|---|---|---|
| 152 | 12/18/2024 | $9,222.15 |

* Indicates skipped check number

**Daily Balances**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 12/18/2024 | $156.42 | 12/31/2024 | $151.43 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |



**Statement Ending 12/31/2024**

WJM 2012 TRUST                                    Page 4 of 4

Account Number: XXXXXXXX8824

| | | |
|---|---|---|
| #0000 | 12/18/2024 | $9,300.00 |
| #0152 | 12/18/2024 | $9,222.15 |

**MILLENKAMP CATTLE, INC. AND AFFILIATES**
**COMBINED CONSOLIDATED BALANCE SHEET**
**October 31, 2024**

| | JAN - MAR 2024 | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMEBR | DECEMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | | | | |
| Cash | $ 1,560,498 | $ 3,177,765 | $ 9,106,398 | $ 9,622,191 | $ 4,680,712 | $ 3,508,063 | $ 4,340,850 | $ 5,322,476 | $ - | $ - |
| Accounts Receivable | 23,209,999 | 25,104,618 | 22,377,386 | 23,559,289 | 25,354,599 | 25,348,196 | 24,334,199 | 22,436,540 | - | - |
| Feed Inventory | 24,359,935 | 21,646,727 | 20,369,964 | 23,539,870 | 25,014,954 | 22,661,494 | 29,499,072 | 38,176,076 | - | - |
| Investment in Growing Crops | 2,590,588 | 3,612,185 | 4,182,222 | (17,811) | - | - | - | - | - | - |
| Steer Inventory | 10,148,938 | 10,287,308 | 10,274,955 | 10,468,493 | 10,668,562 | 10,617,686 | 11,399,836 | 12,219,308 | - | - |
| Medicine & Fuel Inventory | 1,159,656 | 1,090,534 | 1,103,017 | 1,009,540 | 862,161 | 721,924 | 918,427 | 709,311 | - | - |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 869,184 | 713,732 | 617,260 | 423,490 | 3,052,488 | 2,935,839 | 2,939,839 | 2,989,839 | - | - |
| Total Current Assets | 63,898,798 | 65,632,869 | 68,031,202 | 68,605,062 | 69,633,476 | 65,793,202 | 73,432,223 | 81,853,550 | - | - |
| **DAIRY HERD:** | | | | | | | | | | |
| Purchased Cows | 4,184,746 | 4,184,746 | 4,184,746 | 4,184,746 | 4,184,746 | 4,184,746 | 4,355,246 | 4,665,246 | - | - |
| Self Raised Cows | 74,314,027 | 74,830,027 | 75,270,027 | 75,828,027 | 74,812,027 | 74,676,027 | 74,964,027 | 75,550,027 | - | - |
| Self-Raised Heifers | 35,735,195 | 37,487,692 | 38,600,882 | 39,826,817 | 41,269,928 | 42,825,444 | 44,617,018 | 46,212,256 | - | - |
| Total Dairy Herd | 114,233,968 | 116,502,465 | 118,055,655 | 119,839,590 | 120,266,701 | 121,686,217 | 123,936,291 | 126,427,529 | - | - |
| Less, Accumulated Depreciation | (28,217,457) | (28,562,456) | (28,885,342) | (29,366,461) | (28,934,201) | (29,111,693) | (29,564,861) | (30,051,539) | - | - |
| Total Dairy Herd - Net | 86,016,511 | 87,940,009 | 89,170,313 | 90,473,129 | 91,332,500 | 92,574,524 | 94,371,430 | 96,375,990 | - | - |
| Total Current Assets and Dairy Herd | 149,915,309 | 153,572,878 | 157,201,515 | 159,078,191 | 160,965,976 | 158,367,726 | 167,803,653 | 178,229,540 | | |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | |
| Land | 35,155,978 | 35,155,978 | 35,155,978 | 35,155,978 | 35,155,978 | 35,155,978 | 35,155,978 | 35,155,978 | - | - |
| Land Improvements | 1,761,862 | 1,761,862 | 1,761,862 | 1,761,862 | 1,761,862 | 1,761,862 | 1,761,862 | 1,761,862 | - | - |
| Buildings & Improvements | 260,545,566 | 260,663,947 | 260,757,521 | 261,647,250 | 262,131,302 | 262,613,842 | 262,810,558 | 263,238,064 | - | - |
| Machinery & Equipment | 32,521,270 | 32,521,270 | 32,521,270 | 32,521,270 | 32,794,560 | 32,750,560 | 32,750,560 | 32,563,319 | - | - |
| Trucks, Trailers, & Vehicles | 9,861,193 | 9,861,193 | 9,861,193 | 9,861,193 | 9,861,193 | 9,861,193 | 9,861,193 | 9,861,193 | - | - |
| Total Property, Plant, & Equipment | 339,845,869 | 339,964,250 | 340,057,824 | 340,947,553 | 341,704,895 | 342,143,435 | 342,340,151 | 342,580,416 | - | - |
| Less, Accumulated Depreciation | (71,422,272) | (72,080,636) | (72,735,605) | (73,389,063) | (74,300,982) | (74,946,086) | (75,635,205) | (75,971,696) | - | - |
| Total Property, Plant, & Equipment - Net | 268,423,597 | 267,883,614 | 267,322,219 | 267,558,490 | 267,403,913 | 267,197,349 | 266,704,946 | 266,608,720 | - | - |
| **OTHER ASSETS:** | | | | | | | | | | |
| Related Party Receivable | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | - | - |
| Deposits | 1,584,251 | 1,601,708 | 1,360,485 | 2,866,718 | 5,188,855 | 5,009,250 | 3,162,659 | 2,345,522 | - | - |
| FASB ASC 842 Operating Lease Asset | 3,682,869 | 4,024,486 | 3,816,480 | 3,608,473 | 3,492,071 | 3,375,669 | 3,259,266 | 3,142,864 | - | - |
| Investment in Affiliated Entities | 3,679,493 | 3,679,493 | 3,694,276 | 3,694,276 | 3,694,276 | 3,694,276 | 3,694,276 | 3,694,276 | - | - |
| Investment in Patron's Equity | 1,310,831 | 1,310,831 | 1,310,831 | 1,310,831 | 1,310,831 | 1,310,831 | 1,310,831 | 1,310,831 | - | - |
| Loan Fees, Net of Accumulated Amortization | 1,559,547 | 1,546,813 | 1,534,080 | 1,521,348 | 1,508,615 | 1,495,882 | 1,483,149 | 1,472,306 | - | - |
| Total Other Assets | 11,816,989 | 12,163,329 | 11,716,150 | 13,001,644 | 15,194,646 | 14,885,906 | 12,910,179 | 11,965,797 | - | - |
| **TOTAL ASSETS** | $ 430,155,895 | $ 433,619,821 | $ 436,239,884 | $ 439,638,325 | $ 443,564,535 | $ 440,450,981 | $ 447,418,778 | $ 456,804,057 | $ - | $ - |

## MILLENKAMP CATTLE, INC. AND AFFILIATES
## COMBINED CONSOLIDATED BALANCE SHEET
### October 31, 2024

| | JAN - MAR 2024 | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMEBR | DECEMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES AND EQUITY** | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | |
| Credit Balance - Cash in Bank | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Operating Line of Credit, Rabo Bank | 88,072,019 | 84,619,566 | 84,619,566 | 84,619,566 | 84,619,566 | 84,619,566 | 84,619,566 | 82,902,800 | - | - |
| Lines of Credit - Other | 6,332,840 | 6,332,840 | 6,332,840 | 6,332,840 | 6,332,840 | 6,332,840 | 6,332,840 | 6,047,300 | - | - |
| Accounts Payable & Accrued Expenses | 52,292,737 | 48,500,782 | 46,428,770 | 47,211,746 | 47,713,122 | 45,039,189 | 48,386,467 | 51,034,347 | - | - |
| Deferred Revenue | 6,598,989 | 6,598,989 | 6,598,989 | 6,598,989 | 6,598,989 | 6,598,989 | 6,598,989 | 6,598,989 | - | - |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,309,186 | 1,356,339 | 1,379,222 | 1,267,165 | 1,311,954 | 1,288,634 | 1,285,194 | 1,388,099 | - | - |
| Accrued Interest | 1,771,529 | 3,631,482 | 1,353,613 | 1,198,848 | 1,470,624 | 1,713,148 | 1,636,834 | 9,474,486 | - | - |
| FASB ASC 842 Operating Lease Liability | 3,562,803 | 3,907,951 | 3,703,476 | 3,499,001 | 3,386,130 | 3,273,259 | 3,160,388 | 3,047,517 | - | - |
| Short Term Note Payable | 16,500,000 | 16,500,000 | 16,500,000 | 16,500,000 | 16,500,000 | 16,500,000 | 16,500,000 | 16,500,000 | - | - |
| Debtor in Possesion Note Payable | - | 8,500,000 | 16,500,000 | 18,500,000 | 18,500,000 | 18,500,000 | 18,500,000 | 18,500,000 | - | - |
| Current Portion of Long-Term Debt | 5,854,924 | 5,841,823 | 5,744,164 | 5,795,167 | 5,758,522 | 5,773,816 | 5,748,241 | 5,723,207 | - | - |
| Total Current Liabilities | 182,295,027 | 185,789,772 | 189,160,640 | 191,523,322 | 192,191,747 | 189,639,441 | 192,768,519 | 201,216,746 | - | - |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 185,520,006 | 184,768,181 | 184,621,106 | 184,365,389 | 184,179,903 | 183,942,245 | 183,699,442 | 183,505,616 | - | - |
| Total Long-Term Liabilities | 185,520,006 | 184,768,181 | 184,621,106 | 184,365,389 | 184,179,903 | 183,942,245 | 183,699,442 | 183,505,616 | - | - |
| **EQUITY:** | | | | | | | | | | |
| Common Stock, Class A, No Par Value | | | | | | | | | | |
| 10,000 Shares Authorized & Issued | | | | | | | | | | |
| Additional Paid-In Capital | 11,644,537 | 11,644,537 | 11,644,537 | 11,644,537 | 11,644,537 | 11,644,537 | 11,644,537 | 11,644,537 | | |
| Retained Earnings | 19,561,747 | 20,283,871 | 19,686,145 | 20,989,311 | 24,433,700 | 24,112,577 | 28,204,439 | 29,336,436 | - | - |
| Members' Capital | 31,134,578 | 31,133,460 | 31,127,456 | 31,115,766 | 31,114,648 | 31,112,181 | 31,101,841 | 31,100,722 | - | - |
| Total Equity | 62,340,862 | 63,061,868 | 62,458,138 | 63,749,614 | 67,192,885 | 66,869,295 | 70,950,817 | 72,081,695 | - | - |
| **TOTAL LIABILITIES AND EQUITY** | $ 430,155,895 | $ 433,619,821 | $ 436,239,884 | $ 439,638,325 | $ 443,564,535 | $ 440,450,981 | $ 447,418,778 | $ 456,804,057 | $ - | $ - |
| Check | - | - | - | - | - | - | - | 0 | - | - |
| **LEVERAGE** | 85.51% | 85.46% | 85.68% | 85.50% | 84.85% | 84.82% | 84.14% | 84.22% | #DIV/0! | #DIV/0! |
| **WORKING CAPITAL** | (32,379,718) | (32,216,894) | (31,959,125) | (32,445,131) | (31,225,771) | (31,271,715) | (24,964,866) | (22,987,206) | - | - |
| **FUNDED DEBT** | 302,279,789 | 306,562,410 | 314,317,676 | 316,112,962 | 315,890,831 | 315,668,467 | 315,400,089 | 313,178,923 | - | - |
| **FUNDED DEBT/EBITDA** | 8.39 | 6.79 | 7.89 | 7.47 | 6.78 | 6.91 | 6.24 | 5.41 | 0.00 | 0.00 |

**MILLENKAMP CATTLE, INC., AND AFFILIATES**
**COMBINED CONSOLIDATED STATEMENT OF CASH FLOWS**
**FOR THE PERIOD ENDED**
**October 31, 2024**

|  | YTD |
|---|---:|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | |
| Net Income (Loss) | $ 9,028,336 |
| Adjustments to reconcile net income to net cash provided | |
| by operating activities: | |
| Depreciation | 20,113,926 |
| Amortization | 125,440 |
| (Gain) Loss on Sale of Dairy Herd | (1,430,742) |
| (Gain) Loss on Sale of Heifers | 505,855 |
| (Gain) Loss on Sale of Wet Cows | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | 647,146 |
| (Income) Losses of H&M Custom, LLC | - |
| (Increase) Decrease in Accounts Receivable | (2,985,116) |
| (Increase) Decrease in Inventories | (1,715,542) |
| (Increase) Decrease in Investment in Growing Crops | 347,439 |
| (Increase) Decrease in Forward Contracts Deposit | - |
| (Increase) Decrease in Prepaids and Deposits | (3,416,616) |
| (Increase) Decrease in FASB ASC 842 Lease Asset | (3,142,864) |
| (Increase) Decrease in Loan Fees | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 1,964,868 |
| Increase (Decrease) in FASB ASC 842 Lease Liability | 3,047,517 |
| Increase (Decrease) in Deferred Revenue | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | $ 23,089,648 |
| | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | |
| Proceeds from Sale of Cows - Dairy Herd | $ 8,016,142 |
| Proceeds from Sale of Wet Cows | - |
| Proceeds from Sale of Heifers | 686,645 |
| Proceeds from Sale of Land and Equipment | 356,783 |
| Purchase of Cows | 480,500 |
| Purcahse of Heifers | (654,600) |
| Capitalized Improvements and Purchases of Land, Equipment, and Trucks | (5,682,820) |
| Cost of Feeding and Raising Heifers | (35,315,896) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | (14,783) |
| (Increase) Decrease in Patron's Equity | - |
| (Increase) Decrease in Related Party Receivable | 2 |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | $ (32,128,027) |
| | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | |
| Increase (Decrease) in Credit Balance - Cash in Bank | $ - |
| Net Proceeds (Payments) on Lines of Credit | (16,891) |
| Increase (Decrease) in Related Party Payable | |
| Proceeds from Short-Term Debt | 18,500,000 |
| Payments on Short-Term Debt | - |
| Proceeds from Long-Term Debt | 3,450,028 |
| Payments on Long-Term Debt | (6,603,526) |
| Owner Additional Paid-In Capital | - |
| Owner Distributions | (33,856) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | $ 15,295,755 |
| | |
| **NET INCREASE (DECREASE) IN CASH** | $ 6,257,376 |
| | |
| **CASH AT BEGINNING OF PERIOD** | $ 1,067,406 |
| | |
| **CASH AT END OF PERIOD** | $ 7,324,782 |

**MILLENKAMP CATTLE, INC. AND AFFILIATES**
**COMBINED CONSOLIDATED STATEMENT OF INCOME**
**FOR THE PERIOD ENDED**
**October 31, 2024**

| | JAN - MAR | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | |
| Milk Sales | $ 39,069,418 | $ 13,110,837 | $ 16,345,122 | $ 15,675,107 $ | 16,758,072 $ | 14,997,810 $ | 18,654,697 $ | 16,744,862 $ | - $ | - | $ 151,355,925 |
| Custom Feeding | 7,696,238 | 2,433,931 | 2,295,145 | 2,065,978 | 1,936,725 | 1,772,504 | 1,610,080 | 1,577,027 | - | - | 21,387,628 |
| Steer Sales | 10,152,947 | 2,292,943 | 2,126,903 | 2,544,271 | 2,331,441 | 2,369,327 | 315,093 | 459,207 | - | - | 22,592,132 |
| Other Cattle Sales | 43,918 | - | (500) | 16,019 | (600) | - | - | - | - | - | 58,837 |
| Gain (Loss) on Milk Derivatives | - | 1,726,925 | - | - | - | - | - | - | - | - | 1,726,925 |
| Milk Dairy Revenue Protection Proceeds | - | - | - | - | - | - | - | - | - | - | - |
| Trucking Income | 512,614 | 197,367 | 144,847 | 79,136 | 104,091 | 538,057 | 283,851 | 396,324 | - | - | 2,256,287 |
| Government Payments | - | - | - | - | - | - | - | - | - | - | - |
| Patronage Dividends | - | - | - | 5,553 | - | - | - | - | - | - | 5,553 |
| Other | 4,567,045 | 1,500,000 | 1,531,781 | 1,495,693 | 1,548,805 | 1,549,394 | (368) | 1,350 | - | - | 12,193,700 |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - |
| Total Revenues | 62,042,180 | 21,262,003 | 22,443,298 | 21,881,757 | 22,678,534 | 21,227,092 | 20,863,353 | 19,178,770 | - | - | 211,576,987 |
| **COST OF GOODS SOLD:** | | | | | | | | | | | |
| Feed | 35,984,265 | 11,702,586 | 12,473,026 | 12,286,442 | 12,054,399 | 15,932,189 | 11,011,621 | 6,198,015 | - | - | 117,642,543 |
| Grains, Minerals, & Milk Products | 23,166,911 | 8,271,704 | 8,033,462 | 7,086,802 | 7,709,414 | 7,055,913 | 7,324,658 | 8,296,846 | - | - | 76,945,710 |
| Silage | 4,781,354 | 1,548,436 | 1,817,585 | 2,207,336 | 1,349,815 | 2,842,957 | 4,246,983 | (4,315,409) | - | - | 14,479,057 |
| Haylage | 3,550,825 | 698,935 | 835,626 | 2,033,756 | 2,020,867 | 4,875,077 | (1,954,772) | 904,938 | - | - | 12,965,252 |
| Triticale | 780,438 | 81,120 | 699,273 | 52,356 | (98,414) | 131,802 | 259,503 | 322,291 | - | - | 2,228,369 |
| Hay | 2,435,159 | 939,265 | 807,169 | 726,794 | 1,020,279 | 953,359 | 926,870 | 780,039 | - | - | 8,588,934 |
| Straw | 1,269,578 | 163,126 | 279,911 | 179,398 | 52,438 | 73,081 | 208,379 | 209,310 | - | - | 2,435,221 |
| Rye Grass | - | - | - | - | - | - | - | - | - | - | - |
| Steers | 7,116,900 | 1,623,300 | 1,474,875 | 1,180,975 | 1,176,750 | 1,327,850 | 350,600 | 384,099 | - | - | 14,635,349 |
| Steer Cost Inventoried | (5,160,478) | (1,686,070) | (1,405,914) | (1,300,938) | (1,308,169) | (1,204,924) | (1,064,250) | (1,134,472) | - | - | (14,265,215) |
| Heifer Cost Capitalized | (11,121,685) | (4,003,497) | (3,321,940) | (3,283,685) | (3,469,361) | (3,424,766) | (3,622,824) | (3,722,738) | - | - | (35,970,496) |
| Custom Feed | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Feed and Cattle Derivatives | - | - | - | - | - | - | - | - | - | - | - |
| Farm (Income) Loss | 14,362 | 1 | (3) | (14,360) | (1,371,149) | (1,941,318) | (2,154,860) | 230,710 | - | - | (5,236,617) |
| Total Cost of Goods Sold | 26,833,364 | 7,636,320 | 9,220,044 | 8,868,434 | 7,082,470 | 10,689,031 | 4,520,287 | 1,955,614 | - | - | 76,805,564 |
| **GROSS PROFIT** | 35,208,816 | 13,625,683 | 13,223,254 | 13,013,323 | 15,596,064 | 10,538,061 | 16,343,066 | 17,223,156 | - | - | 134,771,423 |
| Herd Replacement Cost: | | | | | | | | | | | |
| Depreciation on Dairy Herd | 3,939,013 | 1,321,799 | 1,329,686 | 1,337,919 | 1,334,140 | 1,324,692 | 1,327,968 | 1,338,678 | - | - | 13,253,895 |
| Loss on Sale of Herd | 954,447 | 225,819 | 300,396 | 45,121 | (484,253) | (285,988) | 75,654 | (124,464) | - | - | 706,732 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - |
| Total Herd Replacement | 4,893,460 | 1,547,618 | 1,630,082 | 1,383,040 | 849,887 | 1,038,704 | 1,403,622 | 1,214,214 | - | - | 13,960,627 |

**MILLENKAMP CATTLE, INC. AND AFFILIATES**
**COMBINED CONSOLIDATED STATEMENT OF INCOME**
**FOR THE PERIOD ENDED**
**October 31, 2024**

| | JAN - MAR | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING EXPENSES:** | | | | | | | | | | | |
| Salaries & Wages | 6,448,448 | 2,211,688 | 2,145,595 | 2,273,100 | 2,067,003 | 2,278,546 | 2,081,437 | 2,316,068 | - | - | 21,821,885 |
| Payroll Taxes | 676,507 | 189,918 | 190,832 | 184,945 | 176,974 | 94,185 | 223,583 | 82,537 | - | - | 1,819,481 |
| Employee Benefits | 266,950 | 63,169 | 21,394 | (4,536) | 64,010 | 51,251 | 68,048 | 74,505 | - | - | 604,791 |
| Depreciation - PP&E | 1,817,697 | 610,648 | 610,017 | 608,504 | 866,970 | 600,147 | 644,164 | 641,304 | - | - | 6,399,451 |
| Amortization | 38,199 | 12,734 | 12,733 | 12,732 | 12,733 | 12,733 | 12,733 | 10,843 | - | - | 125,440 |
| FASB ASC842 Operating Amortization | 507,616 | 324,542 | 208,006 | 208,006 | 116,403 | 116,402 | 116,402 | 116,403 | - | - | 1,713,780 |
| Rent - Land & Facilities | 48,640 | 19,700 | 369,465 | 14,700 | 14,082 | 7,548 | 11,500 | (292,500) | - | - | 193,135 |
| Equipment Rent | 120,305 | 23,623 | 50,977 | (43,049) | 279,397 | 222,934 | 230,482 | 180,805 | - | - | 1,065,474 |
| Milk Hauling | 1,618,104 | 554,192 | 566,639 | 535,719 | 588,879 | 513,251 | 512,948 | 535,497 | - | - | 5,425,229 |
| Milk Promotions | 284,075 | 103,038 | 106,322 | 102,072 | 111,455 | 110,606 | 101,601 | 103,314 | - | - | 1,022,483 |
| Livestock Hauling | 18,414 | 5,125 | 5,054 | 5,634 | 3,989 | 2,841 | 49,519 | 36,363 | - | - | 126,939 |
| Compost Turning & Hauling | 57,221 | 52,524 | 157,656 | 106,685 | 61,070 | 102,817 | 64,372 | 96,274 | - | - | 698,619 |
| Livestock Testing & Trimming | 173,744 | 54,306 | 59,735 | 11,731 | 84,704 | 49,184 | 62,681 | 54,228 | - | - | 550,313 |
| Straw Bedding | 2,100,414 | 218,999 | 94,270 | 85,488 | 95,655 | 70,748 | 80,724 | 93,868 | - | - | 2,840,166 |
| Veterinary & Medicine | 2,532,217 | 881,757 | 883,281 | 680,117 | 975,285 | 751,023 | 714,380 | 1,255,585 | - | - | 8,673,645 |
| Semen | 588,827 | 184,203 | 350,164 | 387,624 | 206,816 | 258,813 | 237,417 | 260,621 | - | - | 2,474,485 |
| Supplies | 1,185,886 | 341,445 | 461,869 | 351,392 | 377,284 | 414,027 | 450,220 | 601,829 | - | - | 4,183,952 |
| Repairs & Maintenance | 3,447,597 | 740,418 | 839,173 | 767,632 | 874,198 | 905,265 | 760,370 | 799,711 | - | - | 9,134,364 |
| Fuel & Oil | 1,435,729 | 424,363 | 515,464 | 361,665 | 515,389 | 316,729 | 425,442 | 418,120 | - | - | 4,412,901 |
| Utilities | 624,125 | 192,387 | 201,370 | 147,796 | 265,769 | 210,524 | 179,633 | 181,204 | - | - | 2,002,808 |
| Trucking Services | 563,705 | 102,188 | 186,170 | 155,193 | 233,787 | 211,636 | 210,149 | 262,981 | - | - | 1,925,809 |
| Professional Fees | 781,908 | 333,198 | 452,491 | 1,251,376 | 1,020,000 | 139,126 | 1,577,455 | 1,020,000 | - | - | 6,575,554 |
| Contract Services | 867,415 | 258,549 | 656,336 | 307,812 | 916,783 | 225,607 | 164,462 | 286,595 | - | - | 3,683,559 |
| Taxes & Licenses | 3,519 | 181,535 | 45,384 | 45,384 | 47,557 | 48,491 | 45,806 | 48,682 | - | - | 466,358 |
| Insurance | 588,263 | 33,481 | 169,519 | 139,877 | 280,986 | 24,665 | 50,041 | 90,472 | - | - | 1,377,304 |
| Advertising & Donations | 4,897 | | | | | | 715 | 11,461 | - | - | 17,273 |
| Finance & Service Charges | 651,542 | (21,246) | 33 | 37,585 | 268,349 | 24,132 | 23,897 | 23,252 | - | - | 1,007,544 |
| Bad Debt Expense | - | - | 2,660,000 | 525,000 | 542,500 | 542,500 | 525,000 | (525,000) | - | - | 4,270,000 |
| Miscellaneous | 179,641 | 11,934 | 21,675 | 9,130 | 30,663 | 47,091 | 16,677 | 17,508 | - | - | 334,319 |
| Total Operating Expenses | 27,631,605 | 8,108,418 | 12,041,624 | 9,269,314 | 11,098,690 | 8,353,537 | 9,652,604 | 8,791,269 | - | - | 94,947,061 |
| **INCOME (LOSS) FROM OPERATIONS** | 2,683,751 | 3,969,647 | (448,452) | 2,360,969 | 3,647,487 | 1,145,820 | 5,286,840 | 7,217,673 | - | - | 25,863,735 |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | |
| Rental Income (Expense) | 155,452 | 43,121 | 209,063 | 68,439 | 76,270 | 74,750 | 79,000 | 75,913 | - | - | 782,008 |
| Interest Income | 21,511 | 35,085 | 33,673 | 36,087 | 48,702 | 56,421 | 57,919 | 65,783 | - | - | 355,181 |
| Interest Expense | (2,902,650) | (3,325,729) | (142,010) | (1,256,272) | (328,070) | (1,598,114) | (1,331,897) | (6,440,700) | - | - | (17,325,442) |
| Investment Earnings (Loss) in H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - |
| Gain on Sale of Property, Plant, & Equipment | (704,417) | - | (250,000) | 93,943 | - | - | - | 213,328 | - | - | (647,146) |
| Total Other Income (Expense) | (3,430,104) | (3,247,523) | (149,274) | (1,057,803) | (203,098) | (1,466,943) | (1,194,978) | (6,085,676) | - | - | (16,835,399) |
| **NET INCOME (LOSS)** | $ (746,353) | $ 722,124 | $ (597,726) | $ 1,303,166 | $ 3,444,389 | $ (321,123) | $ 4,091,862 | $ 1,131,997 | $ - | $ - | $ 9,028,336 |

# Millenkamp Cattle, Inc

## Profit & Loss

### April 2 through December 31, 2024

|  | Apr 2 - Dec 31, 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| **4000.01 · Voluntary Dairy** | 5,955,252.83 |
| **4000.02 · Involuntary Dairy** | 1,008,445.42 |
| **Total 4000 · Dairy Sales** | 6,963,698.25 |
| **4001 · Heifer Sales** | |
| **4001.02 · Involuntary Heifers** | 150,060.10 |
| **4001 · Heifer Sales - Other** | 865,874.14 |
| **Total 4001 · Heifer Sales** | 1,015,934.24 |
| **4002 · Steer Sales** | |
| **4002.01 · Steer Sales - Feeders** | 2,189,800.00 |
| **4002.03 · Involuntary Steers** | 153,740.99 |
| **4002.04 · Bulls** | 66,666.40 |
| **Total 4002 · Steer Sales** | 2,410,207.39 |
| **4004 · Other Cattle Sales** | |
| **4004.02 · Beef Sales - Fats** | 160,761.40 |
| **4004.03 · Mixed Crossbreds - Fats** | 13,533,748.66 |
| **4004.04 · Native Voluntary Cows** | 16,019.25 |
| **4004 · Other Cattle Sales - Other** | 31,052.28 |
| **Total 4004 · Other Cattle Sales** | 13,741,581.59 |
| **4005 · Custom Feed Sales** | 16,607,481.20 |
| **Total Cattle Sales** | 40,738,902.67 |
| **Uncategorized Income** | 17.63 |
| **4013 · Compost Sales** | 7,650,000.00 |
| **4015 · Milk Revenue** | 147,063,548.79 |
| **4018 · Hedging Gain - Loss** | 1,726,925.00 |
| **4019 · Milk Insurance Gain - Loss** | -2,570,377.00 |
| **4020 · Patronage Dividend** | 5,552.90 |
| **4999 · Miscellaneous Income** | -211,334.48 |
| **Total Income** | 194,403,235.51 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| **5410 · Medicine Purchases** | |
| **5905 · Change in Medicine Inventory** | 418,410.21 |
| **5410 · Medicine Purchases - Other** | 7,180,920.62 |
| **Total 5410 · Medicine Purchases** | 7,599,330.83 |
| **5440 · Heifer Purchases** | 284,790.00 |
| **5440.02 · Springer Heifer Purchases** | 811,600.00 |
| **5441 · Bull/Steer Purchases** | 587,094.00 |
| **5442 · Cow Purchases** | 0.00 |
| **5601 · Heifer Cost of Sales** | 667,750.00 |
| **5603 · Heifer Calf Capitalization** | -24,848,811.00 |
| **5611 · Cow Cost of Sales** | 4,987,200.00 |
| **5621 · Steer Cost of Sales** | 7,034,300.00 |
| **5623 · Steer Calf Capitalization (born** | -9,104,737.00 |

**Millenkamp Cattle, Inc**
# Profit & Loss
## April 2 through December 31, 2024

|  | Apr 2 - Dec 31, 24 |
|---|---|
| 7214 · Freight/Hauling | 189,479.13 |
| 7217 · BIC/Brand Fees | 54,490.84 |
| 7218 · Testing | 69,501.70 |
| 7380 · Veterinary | 227,843.20 |
| 7381 · Hoof Trimming | 402,403.00 |
| 7390 · Semen | 2,121,874.94 |
| 7452 · Supplies - Sanitation & Cleanup | 3,185,746.13 |
| 7456 · Supplies - Cattle Care | 677,975.70 |
| **Total Cattle** | -5,052,168.53 |
| **Feed** |  |
| 5300 · Grains & Minerals | 67,900,016.47 |
| 5302 · Barley | 255,096.67 |
| 5306 · Silage | 9,697,702.95 |
| 5307 · Haylage | 10,063,929.63 |
| 5308 · Triticale | 1,451,681.02 |
| 5309 · Hay | 7,418,804.66 |
| 5310 · Straw | 1,896,314.41 |
| **Total Feed** | 98,683,545.81 |
| 5101 · Milk Hauling | 4,516,795.66 |
| 5102 · Milk Hauling Surcharge | 314,255.32 |
| 5103 · Idaho Dairy Commissions | 651,582.26 |
| 5104 · National Dairy Commissions | 286,653.79 |
| 5312 · Seed | 288,657.00 |
| 5625 · Straw - Bedding | 739,751.90 |
| **Total COGS** | 100,429,073.21 |
| **Gross Profit** | 93,974,162.30 |
| **Expense** |  |
| **Fixed Costs** |  |
| 7131 · Depreciation Expense - Autos | 468,621.46 |
| 7132 · Depreciation Expense - Bldgs | 52,271.32 |
| 7136 · Depreciation Expense - F & F | 880.55 |
| 7138 · Depreciation Expense - M&E | 694,492.79 |
| 7150 · Herd Depreciation | 9,314,882.00 |
| 7248 · Business Insurance | 1,566,909.96 |
| 7249 · Milk Insurance | 1,364,220.94 |
| 7464 · Property Taxes | 453,838.21 |
| **Total Fixed Costs** | 13,916,117.23 |
| **Fuel** |  |
| 7622 · Fuel-Non Trucking | 2,348,990.62 |
| 7623 · Diesel-Trucking | 1,449,802.53 |
| **Total Fuel** | 3,798,793.15 |
| **Labor** |  |
| 7190 · Employee Welfare | 157,284.25 |
| 7224 · Employee Testing | 90.00 |
| 7252 · Workers Compensation | 321,633.00 |
| 7258 · Group Insurance | 519,803.99 |
| 7399 · Salaried Wages | 961,371.05 |

**Millenkamp Cattle, Inc**
## Profit & Loss
### April 2 through December 31, 2024

| | Apr 2 - Dec 31, 24 |
|---|---:|
| 7400 · Shift Wages | 5,433,255.17 |
| 7401 · Hourly Wages | 11,183,949.71 |
| 7402 · Payroll Taxes | 1,674,780.72 |
| Labor - Other | 1,813,528.07 |
| **Total Labor** | **22,065,695.96** |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | -19.97 |
| **Total Miscellaneous Expense** | **-19.97** |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 47,012.21 |
| 7304 · Facility-Exterior | 756,176.94 |
| 7305 · Buildings-Interior | 350,550.39 |
| 7306 · Milk Mixing Barn | 76,540.37 |
| 7307 · Milk Parlors | 2,445,738.38 |
| 7308 · Hutches | 5,806.83 |
| **Total R&M-Facilities** | **3,681,825.12** |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 282,760.20 |
| 7301 · Rolling Stock | 2,921,761.85 |
| 7309 · Trucking Repairs | 671,993.00 |
| 7310 · Semi Tires | 448,630.46 |
| 7311 · Supplies | 461,027.30 |
| R&M-Rolling Stock - Other | 9,789.41 |
| **Total R&M-Rolling Stock** | **4,795,962.22** |
| **Z-Admin** | |
| 7001 · Advertising | 7,634.52 |
| 7160 · IRS Qualified Donations | 2,700.00 |
| 7161 · IRS Non Qualified Donations | 9,370.84 |
| 7171 · Dues & Subscriptions | 66,188.42 |
| 7185 · Garbage & Waste Removal | 95,667.59 |
| 7186 · Electrical Expense | 1,207,352.92 |
| 7187 · Water-Sewage Expense | 31,130.00 |
| 7212 · Consulting Fees | 301,301.67 |
| 7215 · License & Fees Non-Vehicle | 0.00 |
| 7216 · Finance Charges | 386,780.43 |
| 7221 · Propane | 419,020.80 |
| 7222 · Natural Gas | 972.50 |
| 7290 · Audit Fees | 108,761.83 |
| 7291 · Legal Fees | 5,385,572.43 |
| 7333 · Contract Services | 2,963,230.32 |
| 7361 · Pest Control | 240,256.62 |
| 7371 · Postage Expense | 4,901.37 |
| 7385 · Rent - Machinery & Equip | |
| 7385.01 · FASB ASC 842 Oper Lease Amort | 1,206,163.17 |
| 7385 · Rent - Machinery & Equip - Other | 1,729,660.97 |
| **Total 7385 · Rent - Machinery & Equip** | **2,935,824.14** |
| 7386 · Rent - Land and Facility | 1,982,914.30 |

6:14 PM
01/21/25
Accrual Basis

Case 24-40158-NGH    Doc 869    Filed 01/22/25    Entered 01/22/25 17:15:24    Desc
Part 6    Page 71 of 71

Millenkamp Cattle, Inc

## Profit & Loss
### April 2 through December 31, 2024

| | Apr 2 - Dec 31, 24 |
|---|---|
| 7424 · Supplies | 255,905.33 |
| 7448 · Supplies Safety | 38,823.45 |
| 7457 · Supplies - Office | 46,137.96 |
| 7471 · Telephone | 2,046.25 |
| 7472 · Cell Phone | 29,918.10 |
| 7474 · Internet | 36,278.83 |
| 7481 · Travel Expense | 45,265.22 |
| 7614 · License & Fees-Vehicles | 11,228.50 |
| 7615 · License & Fees-Trucking | 134,969.67 |
| **Total Z-Admin** | 16,750,154.01 |
| 2101 · Accrued Bank Fees | -125,890.41 |
| 4008 · Trucking Sales | -1,951,355.72 |
| 7499 · Bad Debt Expense | 4,270,000.00 |
| 7999 · Miscellaneous | 0.00 |
| 9531 · Interest Expense | 6,693,429.27 |
| 9532 · Bank Service Charge | 7,553.13 |
| **Total Expense** | 73,902,263.99 |
| **Net Ordinary Income** | 20,071,898.31 |
| Other Income/Expense | |
| Other Income | |
| Farming | |
| 4010 · Rent Income | 630,600.00 |
| 5906 · Ending Farm Inventory | -2,590,588.20 |
| 7388 · Compost/Manure Preparation | -675,108.05 |
| 8000 · Crop Insurance | 17,244,618.54 |
| 8001 · Custom Hire | -289,472.54 |
| 8002 · Fertilizer and Chemicals | -3,144,024.60 |
| 8003 · Water M&O | -107,290.05 |
| 8004 · Se | -1,067,153.86 |
| 8005 · Utilities | -1,347,306.37 |
| 8006 · Rent | -5,736,567.30 |
| 8007 · R&M - Small Equipment | -121,850.57 |
| 8008 · R&M - Facility | -1,054,251.02 |
| 8011 · Property Tax | -99,016.29 |
| 8012 · Interest | -922,847.12 |
| 8013 · Depreciation | -317,438.67 |
| 8015 · Compost/Manure Use | -1,032,133.73 |
| **Total Farming** | -629,829.83 |
| 9001 · Interest Income Other | 455,402.35 |
| 9004 · Gain/Loss on Sale of Assets | 146,721.59 |
| 9009 · Other Income | 714,899.81 |
| **Total Other Income** | 687,193.92 |
| **Net Other Income** | 687,193.92 |
| **Net Income** | **20,759,092.23** |