# EXHIBIT F

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 12-04-24**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast 31 01/01/25 2025 Jan Jan-25 | Forecast 28 02/01/25 2025 Feb Feb-25 | Forecast 31 03/01/25 2025 Mar Mar-25 | Forecast 30 04/01/25 2025 Apr Apr-25 | Forecast 31 05/01/25 2025 May May-25 | Forecast 30 06/01/25 2025 Jun Jun-25 | Forecast 31 07/01/25 2025 Jul Jul-25 | Forecast 31 08/01/25 2025 Aug Aug-25 | Forecast 30 09/01/25 2025 Sep Sep-25 | Forecast 31 10/01/25 2025 Oct Oct-25 | Forecast 30 11/01/25 2025 Nov Nov-25 | Forecast 31 12/01/25 2025 Dec Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Combined Con Stmt of Inc** | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 15,258 | 14,059 | 15,965 | 15,926 | 16,042 | 15,492 | 16,329 | 16,894 | 16,874 | 17,736 | 16,769 | 17,067 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 1,712 | 1,518 | 423 | 180 | 1,760 | 2,122 | 2,189 | 2,199 | 2,155 | 2,222 | 2,175 | 2,243 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | - | - | - | - | - | - | - | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **18,386** | **16,864** | **17,803** | **17,435** | **19,171** | **18,942** | **20,013** | **20,913** | **20,797** | **21,777** | **20,712** | **21,130** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 9,796 | 8,923 | 9,973 | 9,758 | 10,179 | 9,927 | 10,337 | 10,417 | 10,158 | 10,576 | 10,312 | 10,735 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,260 | 1,175 | 793 | 647 | 1,498 | 1,523 | 1,605 | 1,596 | 1,633 | 1,797 | 1,767 | 1,842 |
| Steer Cost Inventoried | (1,432) | (1,303) | (1,481) | (1,510) | (1,602) | (1,552) | (1,604) | (1,605) | (1,554) | (1,607) | (1,556) | (1,609) |
| Heifer Cost Capitalized | (3,731) | (3,370) | (3,731) | (3,610) | (3,730) | | (3,610) | (3,730) | (3,610) | (3,730) | (3,610) | (3,730) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **5,893** | **5,426** | **5,554** | **5,284** | **6,344** | **7,006** | **7,065** | **6,876** | **6,350** | **5,423** | **7,138** | **7,515** |
| **GROSS PROFIT** | **12,493** | **11,438** | **12,249** | **12,150** | **12,827** | **11,936** | **12,948** | **14,037** | **14,447** | **16,355** | **13,575** | **13,615** |
| *GP%* | *68%* | *68%* | *69%* | *70%* | *67%* | *63%* | *65%* | *67%* | *69%* | *75%* | *66%* | *64%* |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,382 | 1,408 | 1,432 | 1,455 | 1,477 | 1,498 | 1,518 | 1,538 | 1,557 | 1,575 | 1,593 | 1,611 |
| Loss on Sale of Herd | 834 | 840 | 882 | 894 | 915 | 921 | 938 | 946 | 946 | 958 | 956 | 966 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,216** | **2,248** | **2,313** | **2,348** | **2,391** | **2,419** | **2,455** | **2,484** | **2,503** | **2,533** | **2,550** | **2,577** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 552 | 519 | 591 | 589 | 608 | 591 | 632 | 637 | 613 | 628 | 603 | 618 |
| Milk Promotions | 110 | 104 | 118 | 118 | 122 | 118 | 126 | 127 | 123 | 126 | 121 | 124 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | (14) | 109 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 503 | 503 | 503 | 248 | 248 | 248 | 191 | 191 | 191 | 368 | 368 | 368 |
| Veterinary & Medicine | 728 | 557 | 889 | 735 | 765 | 744 | 771 | 774 | 753 | 780 | 759 | 787 |
| Semen | 221 | 169 | 267 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 503 | 366 | 580 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 309 | 513 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 311 | 494 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 137 | 219 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 24 | 49 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 1,052 | 800 | 800 | 4,350 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 45 | 45 | 45 | 45 | 45 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **8,492** | **7,406** | **8,999** | **12,242** | **7,709** | **7,554** | **7,731** | **10,602** | **7,539** | **7,922** | **7,705** | **7,914** |
| **INCOME (LOSS) FROM OPERATIONS** | **1,785** | **1,784** | **936** | **(2,441)** | **2,727** | **1,964** | **2,762** | **950** | **4,405** | **5,899** | **3,320** | **3,123** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,727) | (1,727) | (1,732) | (4,314) | (2,595) | (3,002) | (2,457) | (2,466) | (2,858) | (2,467) | (2,477) | (2,854) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | 20,500 | | | | | | | |
| **Total Other Income (Expense)** | **(1,727)** | **(1,727)** | **(1,732)** | **(4,314)** | **(2,595)** | **17,498** | **(2,457)** | **(2,466)** | **(2,858)** | **(2,467)** | **(2,477)** | **(2,854)** |
| **NET INCOME (LOSS)** | **58** | **57** | **(795)** | **(6,755)** | **132** | **19,463** | **305** | **(1,516)** | **1,547** | **3,431** | **843** | **269** |
| *Net Income %* | *0%* | *0%* | *-4%* | *-39%* | *1%* | *103%* | *2%* | *-7%* | *7%* | *16%* | *4%* | *1%* |
| **EBITDA** | **3,944** | **3,969** | **3,146** | **(208)** | **4,981** | **24,739** | **5,057** | **3,266** | **6,739** | **8,251** | **5,691** | **5,512** |
| *Net Income %* | *21%* | *24%* | *18%* | *-1%* | *26%* | *131%* | *25%* | *16%* | *32%* | *38%* | *27%* | *26%* |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

Model of Proposed Amended Plan - Updated 12-04-24
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
* *10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
* *10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 17,298 | 15,919 | 18,053 | 17,987 | 18,095 | 17,454 | 18,376 | 18,989 | 18,946 | 19,891 | 18,787 | 19,100 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,255 | 1,255 |
| Steer Sales | 2,254 | 2,094 | 2,276 | 2,228 | 2,298 | 2,249 | 2,320 | 2,331 | 2,281 | 2,353 | 2,302 | 2,374 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **21,093** | **19,425** | **21,870** | **21,668** | **21,888** | **21,156** | **22,190** | **23,141** | **22,995** | **24,064** | **22,857** | **23,294** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 10,814 | 9,839 | 10,973 | 10,696 | 11,132 | 10,850 | 11,291 | 11,370 | 11,080 | 11,530 | 11,235 | 11,690 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,820 | 1,545 | 1,773 | 1,668 | 1,741 | 1,642 | 1,727 | 1,718 | 1,637 | 1,720 | 1,639 | 1,721 |
| Steer Cost Inventoried | (1,610) | (1,455) | (1,612) | (1,561) | (1,614) | (1,563) | (1,616) | (1,617) | (1,566) | (1,619) | (1,568) | (1,622) |
| Heifer Cost Capitalized | (3,730) | (3,369) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,612) | (3,730) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **7,293** | **6,560** | **7,403** | **7,192** | **7,529** | **8,035** | **8,128** | **7,939** | **7,265** | **6,287** | **7,919** | **8,335** |
| **GROSS PROFIT** | **13,800** | **12,865** | **14,466** | **14,476** | **14,359** | **13,121** | **14,062** | **15,202** | **15,730** | **17,777** | **14,939** | **14,958** |
| *GP%* | *65%* | *66%* | *66%* | *67%* | *66%* | *62%* | *63%* | *66%* | *68%* | *74%* | *65%* | *64%* |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,628 | 1,645 | 1,660 | 1,675 | 1,690 | 1,705 | 1,719 | 1,734 | 1,749 | 1,764 | 1,779 | 1,793 |
| Loss on Sale of Herd | 968 | 945 | 965 | 955 | 959 | 948 | 951 | 948 | 936 | 940 | 928 | 932 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,596** | **2,590** | **2,626** | **2,630** | **2,649** | **2,652** | **2,671** | **2,682** | **2,685** | **2,704** | **2,706** | **2,725** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 626 | 587 | 668 | 665 | 686 | 666 | 711 | 716 | 688 | 705 | 676 | 692 |
| Milk Promotions | 125 | 117 | 134 | 133 | 137 | 133 | 142 | 143 | 138 | 141 | 135 | 138 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 368 | 368 | 368 | 191 | 191 | 191 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 775 | 742 | 796 | 774 | 802 | 780 | 808 | 811 | 788 | 817 | 794 | 823 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 45 | 44 | 44 | 44 | 45 | 44 | 44 | 44 | 44 | 45 | 44 | 45 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,540** | **7,246** | **7,756** | **7,615** | **7,782** | **7,622** | **7,876** | **10,748** | **7,679** | **7,870** | **7,870** | **8,081** |
| **INCOME (LOSS) FROM OPERATIONS** | **3,664** | **3,029** | **4,085** | **4,230** | **3,929** | **2,847** | **3,515** | **1,772** | **5,367** | **6,980** | **4,363** | **4,152** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,479) | (2,489) | (2,852) | (2,457) | (2,467) | (2,815) | (2,424) | (2,434) | (2,758) | (2,390) | (2,399) | (2,699) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(2,479)** | **(2,489)** | **(2,852)** | **(2,457)** | **(2,467)** | **(2,815)** | **(2,424)** | **(2,434)** | **(2,758)** | **(2,390)** | **(2,399)** | **(2,699)** |
| **NET INCOME (LOSS)** | **1,185** | **540** | **1,233** | **1,773** | **1,462** | **32** | **1,091** | **(662)** | **2,609** | **4,590** | **1,964** | **1,453** |
| *Net Income %* | *6%* | *3%* | *6%* | *8%* | *7%* | *0%* | *5%* | *-3%* | *11%* | *19%* | *9%* | *6%* |
| **EBITDA** | **6,070** | **5,451** | **6,523** | **6,683** | **6,397** | **5,329** | **6,012** | **4,284** | **7,893** | **9,521** | **6,919** | **6,723** |
| *Net Income %* | *29%* | *28%* | *30%* | *31%* | *29%* | *25%* | *27%* | *19%* | *34%* | *40%* | *30%* | *29%* |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast 31 01/01/27 01/31/27 2027 Jan-27 | Forecast 28 02/01/27 02/28/27 2027 Feb-27 | Forecast 31 03/01/27 03/31/27 2027 Mar-27 | Forecast 30 04/01/27 04/30/27 2027 Apr-27 | Forecast 31 05/01/27 05/31/27 2027 May-27 | Forecast 30 06/01/27 06/30/27 2027 Jun-27 | Forecast 31 07/01/27 07/31/27 2027 Jul-27 | Forecast 31 08/01/27 08/31/27 2027 Aug-27 | Forecast 30 09/01/27 09/30/27 2027 Sep-27 | Forecast 31 10/01/27 10/31/27 2027 Oct-27 | Forecast 30 11/01/27 11/30/27 2027 Nov-27 | Forecast 31 12/01/27 12/31/27 2027 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model of Proposed Amended Plan - Updated 12-04-24 | | | | | | | | | | | | |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | | | | | | | | | | | | |
| *10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | | | | | | | | | | | | |
| *10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | | | | | | | | | | | | |

**Combined Con Stmt of Inc**

| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,338 | 17,759 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 4,082 | 2,100 | 2,306 | 2,092 | 2,302 | 2,196 | 1,869 | 2,293 | 2,075 | 2,291 | 2,071 | 2,358 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **24,961** | **21,271** | **23,857** | **23,293** | **23,475** | **22,452** | **22,977** | **24,194** | **23,696** | **24,766** | **23,173** | **23,659** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,761 | 10,681 | 11,860 | 11,481 | 11,868 | 11,488 | 11,877 | 11,882 | 11,503 | 11,890 | 11,510 | 11,897 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 2,836 | 1,321 | 1,600 | 1,413 | 1,601 | 1,484 | 1,323 | 1,606 | 1,415 | 1,610 | 1,417 | 1,661 |
| Steer Cost Inventoried | (1,591) | (1,443) | (1,581) | (1,548) | (1,601) | (1,566) | (1,625) | (1,639) | (1,604) | (1,658) | (1,622) | (1,676) |
| Heifer Cost Capitalized | (3,737) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **9,270** | **7,176** | **8,134** | **7,722** | **8,123** | **8,499** | **8,286** | **8,303** | **7,413** | **6,485** | **7,906** | **8,415** |
| **GROSS PROFIT** | **15,691** | **14,095** | **15,723** | **15,571** | **15,352** | **13,953** | **14,691** | **15,891** | **16,283** | **18,281** | **15,267** | **15,244** |
| *GP%* | *63%* | *66%* | *66%* | *67%* | *65%* | *62%* | *64%* | *66%* | *69%* | *74%* | *66%* | *64%* |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 1,808 | 1,831 | 1,854 | 1,877 | 1,899 | 1,920 | 1,941 | 1,962 | 1,982 | 2,002 | 2,021 | 2,040 |
| Loss on Sale of Herd | 619 | 622 | 634 | 645 | 655 | 665 | 674 | 682 | 690 | 697 | 703 | 709 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,427** | **2,454** | **2,488** | **2,522** | **2,554** | **2,585** | **2,615** | **2,644** | **2,672** | **2,698** | **2,724** | **2,749** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 700 | 655 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 140 | 131 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 |
| Veterinary & Medicine | 823 | 826 | 827 | 828 | 828 | 829 | 831 | 831 | 832 | 833 | 834 | 834 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 184 | 176 | 183 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| Contract Services | 45 | 45 | 44 | 44 | 45 | 44 | 44 | 45 | 44 | 45 | 45 | 45 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,719** | **7,454** | **9,166** | **9,142** | **9,145** | **8,997** | **9,207** | **12,068** | **9,012** | **9,091** | **9,183** | **9,359** |
| **INCOME (LOSS) FROM OPERATIONS** | **5,546** | **4,187** | **4,069** | **4,037** | **3,653** | **2,371** | **2,869** | **1,180** | **4,599** | **6,192** | **3,360** | **3,137** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,355) | (2,363) | (3,439) | (2,149) | (2,065) | (2,270) | (2,025) | (2,035) | (2,266) | (2,023) | (2,096) | (2,267) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(2,355)** | **(2,363)** | **(3,439)** | **(2,149)** | **(2,065)** | **(2,270)** | **(2,025)** | **(2,035)** | **(2,266)** | **(2,023)** | **(2,096)** | **(2,267)** |
| **NET INCOME (LOSS)** | **3,191** | **1,824** | **630** | **1,888** | **1,588** | **100** | **844** | **(855)** | **2,333** | **4,169** | **1,264** | **871** |
| *Net Income %* | *13%* | *9%* | *3%* | *8%* | *7%* | *0%* | *4%* | *-4%* | *10%* | *17%* | *5%* | *4%* |
| **EBITDA** | **8,131** | **6,796** | **6,701** | **6,691** | **6,329** | **5,068** | **5,588** | **3,919** | **7,358** | **8,971** | **6,159** | **5,955** |
| *Net Income %* | *33%* | *32%* | *28%* | *29%* | *27%* | *23%* | *24%* | *16%* | *31%* | *36%* | *27%* | *25%* |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 12-04-24**
Forecast models updated with Direct Cash Actuals through 10-27-24, using:
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

| | Forecast 31 01/01/28 2028 Jan | Forecast 29 02/01/28 2028 Feb | Forecast 31 03/01/28 2028 Mar | Forecast 30 04/01/28 2028 Apr | Forecast 31 05/01/28 2028 May | Forecast 30 06/01/28 2028 Jun | Forecast 31 07/01/28 2028 Jul | Forecast 31 08/01/28 2028 Aug | Forecast 30 09/01/28 2028 Sep | Forecast 31 10/01/28 2028 Oct | Forecast 30 11/01/28 2028 Nov | Forecast 31 12/01/28 2028 Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Combined Con Stmt of Inc** | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,551 | 18,453 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,174 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 2,381 | 2,285 | 2,415 | 2,319 | 2,448 | 2,433 | 2,426 | 2,428 | 2,426 | 2,428 | 2,426 | 2,426 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 156 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,473** | **22,193** | **23,967** | **23,519** | **23,621** | **22,689** | **23,533** | **24,329** | **24,047** | **24,902** | **23,528** | **23,727** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,897 | 11,131 | 11,900 | 11,517 | 11,902 | 11,518 | 11,902 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,676 | 1,511 | 1,701 | 1,586 | 1,725 | 1,662 | 1,710 | 1,711 | 1,657 | 1,711 | 1,657 | 1,710 |
| Steer Cost Inventoried | (1,678) | (1,590) | (1,685) | (1,642) | (1,689) | (1,643) | (1,689) | (1,688) | (1,642) | (1,688) | (1,642) | (1,688) |
| Heifer Cost Capitalized | (3,745) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,151** | **7,548** | **8,171** | **7,838** | **8,192** | **8,630** | **8,634** | **8,378** | **7,632** | **6,567** | **8,134** | **8,456** |
| **GROSS PROFIT** | **15,322** | **14,645** | **15,795** | **15,681** | **15,429** | **14,059** | **14,899** | **15,951** | **16,415** | **18,336** | **15,394** | **15,271** |
| *GP%* | *65%* | *66%* | *66%* | *67%* | *65%* | *62%* | *63%* | *66%* | *68%* | *74%* | *65%* | *64%* |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 2,058 | 2,076 | 2,094 | 2,111 | 2,128 | 2,144 | 2,161 | 2,176 | 2,192 | 2,207 | 2,222 | 2,236 |
| Loss on Sale of Herd | 714 | 719 | 723 | 727 | 730 | 733 | 735 | 737 | 739 | 740 | 741 | 742 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,772** | **2,795** | **2,817** | **2,838** | **2,858** | **2,877** | **2,896** | **2,914** | **2,931** | **2,947** | **2,963** | **2,978** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 2,043 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 177 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 707 | 681 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 141 | 136 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 834 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| Contract Services | 45 | 45 | 45 | 45 | 45 | 44 | 44 | 44 | 44 | 45 | 45 | 45 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **8,989** | **8,819** | **9,173** | **9,019** | **9,151** | **9,003** | **9,211** | **12,071** | **9,015** | **9,393** | **9,184** | **9,359** |
| **INCOME (LOSS) FROM OPERATIONS** | **3,560** | **3,031** | **3,805** | **3,825** | **3,420** | **2,179** | **2,792** | **966** | **4,469** | **5,996** | **3,248** | **2,934** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,068) | (2,038) | (2,169) | (2,002) | (1,965) | (2,090) | (1,955) | (1,962) | (2,078) | (1,951) | (2,012) | (2,054) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(2,068)** | **(2,038)** | **(2,169)** | **(2,002)** | **(1,965)** | **(2,090)** | **(1,955)** | **(1,962)** | **(2,078)** | **(1,951)** | **(2,012)** | **(2,054)** |
| **NET INCOME (LOSS)** | **1,492** | **993** | **1,636** | **1,823** | **1,455** | **89** | **837** | **(996)** | **2,391** | **4,045** | **1,236** | **880** |
| *Net Income %* | *6%* | *4%* | *7%* | *8%* | *6%* | *0%* | *4%* | *-4%* | *10%* | *16%* | *5%* | *4%* |
| **EBITDA** | **6,396** | **5,885** | **6,676** | **6,713** | **6,325** | **5,101** | **5,731** | **3,920** | **7,438** | **8,980** | **6,247** | **5,947** |
| *Net Income %* | *27%* | *27%* | *28%* | *29%* | *27%* | *22%* | *24%* | *16%* | *31%* | *36%* | *27%* | *25%* |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

Model of Proposed Amended Plan - Updated 12-04-24
Forecast models updated with Direct Cash Actuals through 10-27-24, using:
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

| Combined Con Stmt of Inc | Forecast 31 01/01/29 01/31/29 2029 Jan Jan-29 | Forecast 28 02/01/29 02/28/29 2029 Feb Feb-29 | Forecast 31 03/01/29 03/31/29 2029 Mar Mar-29 | Forecast 30 04/01/29 04/30/29 2029 Apr Apr-29 | Forecast 31 05/01/29 05/31/29 2029 May May-29 | Forecast 30 06/01/29 06/30/29 2029 Jun Jun-29 | Forecast 31 07/01/29 07/31/29 2029 Jul Jul-29 | Forecast 31 08/01/29 08/31/29 2029 Aug Aug-29 | Forecast 30 09/01/29 09/30/29 2029 Sep Sep-29 | Forecast 31 10/01/29 10/31/29 2029 Oct Oct-29 | Forecast 30 11/01/29 11/30/29 2029 Nov Nov-29 | Forecast 31 12/01/29 12/31/29 2029 Dec Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,551 | 17,817 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 2,430 | 2,429 | 2,431 | 2,429 | 2,431 | 2,431 | 2,427 | 2,428 | 2,427 | 2,428 | 2,427 | 2,427 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,521** | **21,658** | **23,982** | **23,630** | **23,604** | **22,687** | **23,534** | **24,330** | **24,047** | **24,903** | **23,528** | **23,728** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,901 | 10,750 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,712 | 1,555 | 1,713 | 1,660 | 1,713 | 1,661 | 1,710 | 1,711 | 1,658 | 1,711 | 1,658 | 1,710 |
| Steer Cost Inventoried | (1,688) | (1,551) | (1,690) | (1,644) | (1,690) | (1,643) | (1,689) | (1,689) | (1,643) | (1,689) | (1,643) | (1,689) |
| Heifer Cost Capitalized | (3,745) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,181** | **7,371** | **8,180** | **7,910** | **8,181** | **8,629** | **8,634** | **8,378** | **7,632** | **6,567** | **8,134** | **8,456** |
| **GROSS PROFIT** | **15,341** | **14,286** | **15,802** | **15,720** | **15,423** | **14,059** | **14,899** | **15,952** | **16,415** | **18,336** | **15,394** | **15,271** |
| *GP%* | *65%* | *66%* | *66%* | *67%* | *65%* | *62%* | *63%* | *66%* | *68%* | *74%* | *65%* | *64%* |
| **Herd Replacement Cost:** | | | | | | | | | | | | |
| Depreciation on Dairy Herd | 2,250 | 2,264 | 2,277 | 2,291 | 2,303 | 2,316 | 2,328 | 2,340 | 2,352 | 2,364 | 2,375 | 2,386 |
| Loss on Sale of Herd | 742 | 742 | 741 | 741 | 740 | 739 | 737 | 735 | 733 | 731 | 729 | 726 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,992** | **3,006** | **3,019** | **3,031** | **3,043** | **3,055** | **3,066** | **3,076** | **3,086** | **3,095** | **3,104** | **3,113** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 707 | 657 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 141 | 131 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 |
| Contract Services | 45 | 45 | 45 | 44 | 44 | 44 | 45 | 45 | 45 | 45 | 45 | 45 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **8,990** | **8,715** | **9,174** | **9,019** | **9,151** | **9,003** | **9,211** | **12,071** | **9,015** | **9,393** | **9,184** | **9,360** |
| **INCOME (LOSS) FROM OPERATIONS** | **3,359** | **2,566** | **3,609** | **3,670** | **3,229** | **2,001** | **2,623** | **805** | **4,314** | **5,848** | **3,107** | **2,799** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | | |
| Interest Expense | (1,976) | (1,940) | (1,935) | (1,903) | (1,864) | (1,847) | (1,829) | (1,834) | (1,843) | (1,797) | (1,857) | (1,827) |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,976)** | **(1,940)** | **(1,935)** | **(1,903)** | **(1,864)** | **(1,847)** | **(1,829)** | **(1,834)** | **(1,843)** | **(1,797)** | **(1,857)** | **(1,827)** |
| **NET INCOME (LOSS)** | **1,383** | **626** | **1,675** | **1,766** | **1,365** | **154** | **795** | **(1,029)** | **2,471** | **4,051** | **1,250** | **973** |
| *Net Income %* | *6%* | *3%* | *7%* | *7%* | *6%* | *1%* | *3%* | *-4%* | *10%* | *16%* | *5%* | *4%* |
| **EBITDA** | **6,386** | **5,607** | **6,664** | **6,738** | **6,310** | **5,095** | **5,729** | **3,922** | **7,444** | **8,989** | **6,259** | **5,963** |
| *Net Income %* | *27%* | *26%* | *28%* | *29%* | *27%* | *22%* | *24%* | *16%* | *31%* | *36%* | *27%* | *25%* |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 12-04-24** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Farming Operation** | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |

**REVENUES:**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | - | 266 | 432 | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |

**OPERATING EXPENSES:**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 6 | 1 | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (559) | (555) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**OTHER INCOME (EXPENSE):**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**Combined Consolidated BS**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 2,689 | 6,337 | 7,253 | 14,828 | 18,263 | 15,193 | 14,905 | 16,193 | 11,980 | 16,231 | 11,728 | 9,192 |
| Cash - Distribution Reserve | | | | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accounts Receivable | 11,985 | 10,745 | 10,567 | 10,369 | 11,291 | 10,902 | 11,765 | 12,328 | 12,276 | 13,192 | 12,192 | 12,546 |
| Feed Inventory | 28,999 | 26,336 | 23,444 | 20,852 | 18,170 | 21,255 | 21,596 | 22,180 | 22,830 | 27,061 | 33,397 | 30,647 |
| Investment in Growing Crops | 853 | 1,412 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 8,706 | 8,852 | 9,560 | 10,442 | 10,566 | 10,614 | 10,632 | 10,661 | 10,602 | 10,431 | 10,240 | 10,026 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **54,306** | **54,755** | **53,863** | **60,952** | **65,762** | **64,382** | **64,762** | **66,671** | **62,442** | **68,493** | **69,284** | **64,289** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Self-Raised Cows | 84,451 | 85,910 | 87,285 | 88,595 | 89,857 | 91,076 | 92,254 | 93,397 | 94,509 | 95,600 | 96,669 | 97,693 |
| Self-Raised Heifers | 41,391 | 40,559 | 40,116 | 39,765 | 39,538 | 39,080 | 39,125 | 38,924 | 38,615 | 38,450 | 38,181 | 38,063 |
| **Total Dairy Herd** | **125,842** | **126,469** | **127,401** | **128,360** | **129,394** | **130,156** | **131,379** | **132,321** | **133,125** | **134,050** | **134,850** | **135,756** |
| Less, Accumulated Depreciation | (32,156) | (32,504) | (32,877) | (33,269) | (33,682) | (34,112) | (34,560) | (35,022) | (35,500) | (35,992) | (36,495) | (37,013) |
| **Total Dairy Herd - Net** | **93,686** | **93,965** | **94,524** | **95,091** | **95,712** | **96,044** | **96,819** | **97,299** | **97,624** | **98,058** | **98,354** | **98,743** |
| **Total Current Assets and Dairy Herd** | **147,992** | **148,720** | **148,387** | **156,043** | **161,474** | **160,426** | **161,580** | **163,970** | **160,066** | **166,551** | **167,638** | **163,032** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 262,122 | 262,414 | 262,706 | 262,997 | 263,289 | 263,581 | 263,872 | 264,164 | 264,456 | 264,747 | 265,039 | 265,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **341,423** | **341,714** | **342,006** | **342,298** | **342,589** | **342,881** | **343,173** | **343,464** | **343,756** | **344,048** | **344,339** | **344,631** |
| Less, Accumulated Depreciation | (78,066) | (78,732) | (79,397) | (80,062) | (80,727) | (81,392) | (82,057) | (82,722) | (83,387) | (84,052) | (84,717) | (85,382) |
| **Total Property, Plant & Equipment - Net** | **263,356** | **262,983** | **262,609** | **262,236** | **261,862** | **261,489** | **261,116** | **260,742** | **260,369** | **259,995** | **259,622** | **259,249** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,435 | 1,423 | 1,410 | 1,398 | 1,386 | 1,373 | 1,361 | 1,349 | 1,336 | 1,324 | 1,311 | 1,299 |
| **Total Other Assets** | **12,052** | **12,039** | **12,027** | **12,015** | **12,002** | **11,990** | **11,977** | **11,965** | **11,953** | **11,940** | **11,928** | **11,915** |
| **TOTAL ASSETS** | **423,400** | **423,742** | **423,024** | **430,294** | **435,339** | **433,904** | **434,674** | **436,677** | **432,388** | **438,486** | **439,188** | **434,196** |

**5 Year Forecast**

|  | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 12-04-24** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Farming Operation** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **REVENUES:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | - | 266 | 432 | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |
| **OPERATING EXPENSES:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** |  |  |  |  |  |  |  |  |  |  |  |  |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

| **Combined Consolidated BS** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** |  |  |  |  |  |  |  |  |  |  |  |  |
| **CURRENT ASSETS:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Cash | 13,062 | 18,722 | 14,618 | 19,784 | 24,008 | 15,860 | 16,834 | 19,165 | 15,753 | 8,998 | 15,068 | 10,353 |
| Cash - Distribution Reserve | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accounts Receivable | 12,773 | 11,239 | 13,489 | 13,362 | 13,521 | 12,838 | 13,782 | 14,395 | 14,320 | 15,321 | 14,186 | 14,555 |
| Feed Inventory | 27,888 | 25,340 | 22,563 | 20,029 | 17,413 | 20,671 | 21,097 | 21,789 | 22,548 | 33,243 | 33,187 | 30,296 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,836 | 9,766 | 9,624 | 9,537 | 9,429 | 9,370 | 9,279 | 9,198 | 9,147 | 9,066 | 9,015 | 8,935 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **65,991** | **68,057** | **63,839** | **67,173** | **71,841** | **65,157** | **66,855** | **69,855** | **66,522** | **68,207** | **73,183** | **66,017** |
| **DAIRY HERD:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Purchased Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Self-Raised Cows | 98,674 | 99,614 | 100,504 | 101,393 | 102,281 | 103,169 | 104,055 | 104,941 | 105,826 | 106,711 | 107,595 | 108,478 |
| Self-Raised Heifers | 37,966 | 37,558 | 37,547 | 37,406 | 37,401 | 37,258 | 37,248 | 37,221 | 37,075 | 37,031 | 36,928 | 36,910 |
| **Total Dairy Herd** | **136,640** | **137,173** | **138,051** | **138,799** | **139,682** | **140,426** | **141,303** | **142,162** | **142,901** | **143,791** | **144,523** | **145,387** |
| Less, Accumulated Depreciation | (37,540) | (38,078) | (38,627) | (39,181) | (39,746) | (40,318) | (40,900) | (41,487) | (42,085) | (42,690) | (43,300) | (43,920) |
| **Total Dairy Herd - Net** | **99,101** | **99,094** | **99,424** | **99,618** | **99,936** | **100,108** | **100,403** | **100,675** | **100,817** | **101,102** | **101,222** | **101,467** |
| **Total Current Assets and Dairy Herd** | **165,091** | **167,151** | **163,263** | **166,792** | **171,777** | **165,265** | **167,258** | **170,530** | **167,339** | **169,308** | **174,406** | **167,483** |
| **PROPERTY, PLANT, & EQUIPMENT:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 265,622 | 265,914 | 266,206 | 266,497 | 266,789 | 267,081 | 267,372 | 267,664 | 267,956 | 268,247 | 268,539 | 268,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **344,923** | **345,214** | **345,506** | **345,798** | **346,089** | **346,381** | **346,673** | **346,964** | **347,256** | **347,548** | **347,839** | **348,131** |
| Less, Accumulated Depreciation | (86,047) | (86,713) | (87,378) | (88,043) | (88,708) | (89,373) | (90,038) | (90,703) | (91,368) | (92,033) | (92,698) | (93,363) |
| **Total Property, Plant & Equipment - Net** | **258,875** | **258,502** | **258,128** | **257,755** | **257,381** | **257,008** | **256,635** | **256,261** | **255,888** | **255,514** | **255,141** | **254,767** |
| **OTHER ASSETS:** |  |  |  |  |  |  |  |  |  |  |  |  |
| Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,287 | 1,274 | 1,262 | 1,249 | 1,237 | 1,225 | 1,212 | 1,200 | 1,187 | 1,175 | 1,163 | 1,150 |
| **Total Other Assets** | **11,903** | **11,891** | **11,878** | **11,866** | **11,854** | **11,841** | **11,829** | **11,816** | **11,804** | **11,792** | **11,779** | **11,767** |
| **TOTAL ASSETS** | **435,870** | **437,543** | **433,270** | **436,412** | **441,012** | **434,115** | **435,722** | **438,607** | **435,030** | **436,614** | **441,326** | **434,018** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| Model of Proposed Amended Plan - Updated 12-04-24 | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **Combined Con Farming Operation** | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |

| REVENUES: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | - | 266 | 432 | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |

| OPERATING EXPENSES: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |

| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OTHER INCOME (EXPENSE): | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| **Combined Consolidated BS** | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| CURRENT ASSETS: | | | | | | | | | | | | |
| Cash | 16,651 | 23,617 | 15,326 | 10,200 | 6,800 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Cash - Distribution Reserve | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accounts Receivable | 15,639 | 13,000 | 15,375 | 14,976 | 15,033 | 14,099 | 14,736 | 15,418 | 15,084 | 16,022 | 14,593 | 14,912 |
| Feed Inventory | 27,401 | 24,728 | 21,823 | 19,196 | 16,491 | 19,723 | 20,153 | 20,854 | 21,630 | 34,500 | 34,408 | 31,488 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 7,709 | 7,851 | 7,851 | 8,005 | 8,025 | 8,126 | 8,448 | 8,500 | 8,708 | 8,776 | 9,000 | 9,035 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **69,831** | **72,187** | **63,918** | **56,838** | **53,820** | **54,866** | **55,700** | **56,581** | **56,677** | **67,375** | **66,229** | **63,813** |
| DAIRY HERD: | | | | | | | | | | | | |
| Purchased Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Self-Raised Cows | 109,875 | 111,255 | 112,605 | 113,926 | 115,217 | 116,480 | 117,715 | 118,923 | 120,105 | 121,260 | 122,390 | 123,495 |
| Self-Raised Heifers | 36,895 | 36,527 | 36,521 | 36,394 | 36,388 | 36,261 | 36,255 | 36,248 | 36,121 | 36,115 | 35,988 | 35,982 |
| **Total Dairy Herd** | **146,770** | **147,782** | **149,126** | **150,319** | **151,605** | **152,741** | **153,970** | **155,172** | **156,226** | **157,375** | **158,378** | **159,477** |
| Less, Accumulated Depreciation | (44,756) | (45,603) | (46,453) | (47,308) | (48,166) | (49,026) | (49,888) | (50,753) | (51,618) | (52,484) | (53,350) | (54,216) |
| **Total Dairy Herd - Net** | **102,014** | **102,179** | **102,673** | **103,012** | **103,439** | **103,715** | **104,081** | **104,419** | **104,608** | **104,892** | **105,029** | **105,262** |
| **Total Current Assets and Dairy Herd** | **171,845** | **174,367** | **166,591** | **159,850** | **157,259** | **158,580** | **159,781** | **161,000** | **161,285** | **172,266** | **171,258** | **169,075** |
| PROPERTY, PLANT, & EQUIPMENT: | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 269,122 | 269,414 | 269,706 | 269,997 | 270,289 | 270,581 | 270,872 | 271,164 | 271,456 | 271,747 | 272,039 | 272,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **348,423** | **348,714** | **349,006** | **349,298** | **349,589** | **349,881** | **350,173** | **350,464** | **350,756** | **351,048** | **351,339** | **351,631** |
| Less, Accumulated Depreciation | (94,029) | (94,694) | (95,359) | (96,024) | (96,689) | (97,354) | (98,019) | (98,684) | (99,349) | (100,014) | (100,679) | (101,344) |
| **Total Property, Plant, & Equipment - Net** | **254,394** | **254,021** | **253,647** | **253,274** | **252,900** | **252,527** | **252,154** | **251,780** | **251,407** | **251,033** | **250,660** | **250,286** |
| OTHER ASSETS: | | | | | | | | | | | | |
| Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,138 | 1,125 | 1,113 | 1,101 | 1,088 | 1,076 | 1,063 | 1,051 | 1,039 | 1,026 | 1,014 | 1,002 |
| **Total Other Assets** | **11,754** | **11,742** | **11,730** | **11,717** | **11,705** | **11,692** | **11,680** | **11,668** | **11,655** | **11,643** | **11,630** | **11,618** |
| **TOTAL ASSETS** | **437,993** | **440,129** | **431,967** | **424,841** | **421,864** | **422,800** | **423,615** | **424,448** | **424,347** | **434,942** | **433,548** | **430,979** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 12-04-24** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/28 | 02/28/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Farming Operation** | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | 0 | 0 | 0 | 0 | 696 | 2,090 | 1,100 | 1,100 | 1,365 | 6,734 | 0 | 0 |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | - | 7 | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | - | 10 | - | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 696 | 2,807 | 1,556 | 1,298 | 1,089 | 5,122 | 225 | 278 |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS) FROM OPERATIONS** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |

| **Combined Consolidated BS** | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Cash - Distribution Reserve | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accounts Receivable | 14,992 | 13,797 | 15,429 | 15,090 | 15,107 | 14,218 | 15,015 | 15,485 | 15,260 | 16,090 | 14,771 | 14,946 |
| Feed Inventory | 28,568 | 25,799 | 22,878 | 20,236 | 17,518 | 20,739 | 21,160 | 21,856 | 22,629 | 34,646 | 34,551 | 31,630 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | | | | | | | | | | | | |
| Steer Inventory | 9,056 | 9,155 | 9,158 | 9,233 | 9,217 | 9,217 | 9,216 | 9,212 | 9,217 | 9,214 | 9,218 | 9,216 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | | | | | | | | | | | | |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | 61,546 | 58,242 | 57,510 | 55,520 | 55,813 | 57,092 | 57,754 | 58,363 | 58,360 | 68,027 | 66,767 | 64,170 |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 124,576 | 125,633 | 126,667 | 127,678 | 128,667 | 129,634 | 130,579 | 131,504 | 132,409 | 133,293 | 134,159 | 135,005 |
| Self-Raised Heifers | 35,976 | 35,728 | 35,722 | 35,595 | 35,585 | 35,462 | 35,450 | 35,450 | 35,323 | 35,317 | 35,190 | 35,184 |
| **Total Dairy Herd** | 160,552 | 161,361 | 162,389 | 163,273 | 164,256 | 165,096 | 166,035 | 166,954 | 167,732 | 168,610 | 169,349 | 170,189 |
| Less, Accumulated Depreciation | (55,081) | (55,945) | (56,808) | (57,669) | (58,528) | (59,384) | (60,238) | (61,089) | (61,936) | (62,780) | (63,620) | (64,456) |
| **Total Dairy Herd - Net** | 105,471 | 105,416 | 105,581 | 105,604 | 105,728 | 105,711 | 105,797 | 105,865 | 105,795 | 105,830 | 105,728 | 105,732 |
| | | | | | | | | | | | | |
| **Total Current Assets and Dairy Herd** | 167,018 | 163,659 | 163,091 | 161,124 | 161,541 | 162,803 | 163,551 | 164,228 | 164,155 | 173,857 | 172,496 | 169,902 |
| | | | | | | | | | | | | |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 272,622 | 272,914 | 273,206 | 273,497 | 273,789 | 274,081 | 274,372 | 274,664 | 274,956 | 275,247 | 275,539 | 275,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | 351,923 | 352,214 | 352,506 | 352,798 | 353,089 | 353,381 | 353,673 | 353,964 | 354,256 | 354,548 | 354,839 | 355,131 |
| Less, Accumulated Depreciation | (102,010) | (102,675) | (103,340) | (104,005) | (104,670) | (105,335) | (106,000) | (106,665) | (107,330) | (107,995) | (108,660) | (109,326) |
| **Total Property, Plant, & Equipment - Net** | 249,913 | 249,540 | 249,166 | 248,793 | 248,419 | 248,046 | 247,673 | 247,299 | 246,926 | 246,552 | 246,179 | 245,805 |
| | | | | | | | | | | | | |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 989 | 977 | 964 | 952 | 940 | 927 | 915 | 902 | 890 | 878 | 865 | 853 |
| **Total Other Assets** | 11,606 | 11,593 | 11,581 | 11,568 | 11,556 | 11,544 | 11,531 | 11,519 | 11,507 | 11,494 | 11,482 | 11,469 |
| | | | | | | | | | | | | |
| **TOTAL ASSETS** | 428,536 | 424,792 | 423,838 | 421,486 | 421,516 | 422,393 | 422,755 | 423,046 | 422,587 | 431,904 | 430,156 | 427,177 |

**5 Year Forecast**

|  | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| Model of Proposed Amended Plan - Updated 12-04-24 | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|  | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
| **Combined Con Farming Operation** | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |

**REVENUES:**

|  | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |

**OPERATING EXPENSES:**

|  | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |

| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**OTHER INCOME (EXPENSE):**

|  | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**Combined Consolidated BS**

| | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Cash - Distribution Reserve | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accounts Receivable | 15,016 | 13,220 | 15,437 | 15,145 | 15,098 | 14,217 | 15,015 | 15,486 | 15,260 | 16,090 | 14,771 | 14,947 |
| Feed Inventory | 28,709 | 26,016 | 23,094 | 20,454 | 17,737 | 20,959 | 21,381 | 22,078 | 22,851 | 34,870 | 34,775 | 31,854 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,212 | 9,227 | 9,223 | 9,227 | 9,223 | 9,225 | 9,223 | 9,220 | 9,225 | 9,222 | 9,226 | 9,224 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **61,867** | **57,954** | **57,799** | **55,786** | **56,028** | **57,318** | **57,982** | **58,593** | **58,590** | **68,259** | **67,000** | **64,402** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Self-Raised Cows | 135,832 | 136,642 | 137,433 | 138,207 | 138,964 | 139,705 | 140,429 | 141,137 | 141,830 | 142,507 | 143,169 | 143,817 |
| Self-Raised Heifers | 35,178 | 34,809 | 34,803 | 34,676 | 34,670 | 34,543 | 34,537 | 34,531 | 34,404 | 34,398 | 34,271 | 34,265 |
| **Total Dairy Herd** | **171,010** | **171,451** | **172,236** | **172,883** | **173,634** | **174,248** | **174,966** | **175,668** | **176,234** | **176,905** | **177,440** | **178,082** |
| Less, Accumulated Depreciation | (65,288) | (66,115) | (66,938) | (67,755) | (68,568) | (69,375) | (70,177) | (70,973) | (71,764) | (72,548) | (73,327) | (74,100) |
| **Total Dairy Herd - Net** | **105,722** | **105,336** | **105,298** | **105,128** | **105,067** | **104,873** | **104,789** | **104,695** | **104,470** | **104,356** | **104,113** | **103,982** |
| **Total Current Assets and Dairy Herd** | **167,589** | **163,290** | **163,097** | **160,914** | **161,095** | **162,190** | **162,771** | **163,287** | **163,060** | **172,616** | **171,113** | **168,385** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 276,122 | 276,414 | 276,706 | 276,997 | 277,289 | 277,581 | 277,872 | 278,164 | 278,456 | 278,747 | 279,039 | 279,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **355,423** | **355,714** | **356,006** | **356,298** | **356,589** | **356,881** | **357,173** | **357,464** | **357,756** | **358,048** | **358,339** | **358,631** |
| Less, Accumulated Depreciation | (109,991) | (110,656) | (111,321) | (111,986) | (112,651) | (113,316) | (113,981) | (114,646) | (115,311) | (115,976) | (116,641) | (117,307) |
| **Total Property, Plant, & Equipment - Net** | **245,432** | **245,059** | **244,685** | **244,312** | **243,938** | **243,565** | **243,191** | **242,818** | **242,445** | **242,071** | **241,698** | **241,324** |
| **OTHER ASSETS:** | | | | | | | | | | | | |
| Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 840 | 828 | 816 | 803 | 791 | 778 | 766 | 754 | 741 | 729 | 716 | 704 |
| **Total Other Assets** | **11,457** | **11,445** | **11,432** | **11,420** | **11,407** | **11,395** | **11,383** | **11,370** | **11,358** | **11,345** | **11,333** | **11,321** |
| **TOTAL ASSETS** | **424,478** | **419,793** | **419,215** | **416,646** | **416,441** | **417,150** | **417,345** | **417,476** | **416,863** | **426,032** | **424,144** | **421,030** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Model of Proposed Amended Plan - Updated 12-04-24** | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou...* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Operating Line of Credit, Rabo Bank | 84,620 | 84,620 | 84,620 | 86,336 | 86,336 | 68,261 | 68,261 | 68,261 | 65,761 | 65,761 | 65,761 | 63,261 |
| Lines of Credit - Other | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 |
| Post Confirmation Credit Facility | | | | 45,563 | 46,132 | 46,709 | 47,293 | 47,884 | 48,482 | 49,088 | 49,702 | 50,323 |
| Refinance of Post Conf. CF to Revolver | | | | | | | | | | | | |
| Pre-Petition Accounts Payable - Unsecured | 33,230 | 33,230 | 33,230 | 27,925 | 27,925 | 27,227 | 27,227 | 27,227 | 26,529 | 26,529 | 26,529 | 25,831 |
| Pre-Petition Accounts Payable - Secured | 3,602 | 3,602 | 3,602 | 3,602 | 3,602 | 3,152 | 3,152 | 3,152 | 2,701 | 2,701 | 2,701 | 2,251 |
| Accounts Payable & Accrued Expenses | 5,242 | 5,412 | 5,140 | 2,615 | 6,800 | 9,391 | 9,111 | 11,916 | 9,043 | 10,941 | 10,099 | 7,699 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | 3,631 | 3,631 | 3,631 | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 16,500 | 16,500 | 16,500 | 17,374 | 17,504 | 17,635 | 17,768 | 17,901 | 18,035 | 18,170 | 18,307 | 18,444 |
| Debtor in Possesion Note Payable | 21,131 | 21,371 | 21,616 | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | - | - | - | - | - | - | - | - | - |
| **Total Current Liabilities** | 191,858 | 192,154 | 192,241 | 201,436 | 206,359 | 190,397 | 190,871 | 194,400 | 188,574 | 191,251 | 191,120 | 185,869 |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 184,768 | 184,768 | 184,768 | 189,608 | 189,608 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 |
| **Total Long-Term Liabilities** | 184,768 | 184,768 | 184,768 | 189,608 | 189,608 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 | 184,683 |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 4,085 | 4,142 | 3,347 | (3,408) | (3,276) | 16,186 | 16,491 | 14,976 | 16,522 | 19,954 | 20,797 | 21,066 |
| Members' Capital | 31,043 | 31,033 | 31,023 | 31,013 | 31,003 | 30,993 | 30,983 | 30,973 | 30,963 | 30,953 | 30,943 | 30,933 |
| **Total Equity** | 46,773 | 46,820 | 46,015 | 39,250 | 39,372 | 58,824 | 59,119 | 57,594 | 59,130 | 62,552 | 63,385 | 63,644 |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | 423,400 | 423,742 | 423,024 | 430,294 | 435,339 | 433,904 | 434,674 | 436,677 | 432,388 | 438,486 | 439,188 | 434,196 |

**5 Year Forecast**

| | Forecast 31 | Forecast 28 | Forecast 31 | Forecast 30 | Forecast 31 | Forecast 30 | Forecast 31 | Forecast 31 | Forecast 30 | Forecast 31 | Forecast 30 | Forecast 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model of Proposed Amended Plan - Updated 12-04-24 | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Operating Line of Credit, Rabo Bank | 63,261 | 63,261 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 | 61,336 |
| Lines of Credit - Other | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 |
| Post Confirmation Credit Facility | 50,952 | 51,589 | 49,159 | 49,773 | 50,396 | 46,026 | 46,601 | 47,183 | 42,773 | 43,308 | 43,849 | 39,397 |
| Refinance of Post Conf. CF to Revolver | | | | | | | | | | | | |
| Pre-Petition Accounts Payable - Unsecured | 25,831 | 25,831 | 25,133 | 25,133 | 25,133 | 23,737 | 23,737 | 23,737 | 22,340 | 22,340 | 22,340 | 20,944 |
| Pre-Petition Accounts Payable - Secured | 2,251 | 2,251 | 1,801 | 1,801 | 1,801 | 1,351 | 1,351 | 1,351 | 900 | 900 | 900 | 450 |
| Accounts Payable & Accrued Expenses | 7,430 | 7,912 | 7,664 | 8,325 | 10,669 | 9,862 | 9,630 | 12,459 | 12,431 | 8,714 | 10,820 | 8,178 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | | | | | | | | | | | | |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 18,582 | 18,722 | 18,862 | 19,004 | 19,146 | 19,290 | 19,434 | 19,580 | 19,727 | 19,875 | 20,024 | 20,174 |
| Debtor in Possesion Note Payable | | | | | | | | | | | | |
| Current Portion of Long-Term Debt | - | - | 2,795 | 5,607 | 8,435 | 11,279 | 14,140 | 15,399 | 16,232 | 17,070 | 17,913 | 18,761 |
| **Total Current Liabilities** | 186,368 | 187,511 | 184,809 | 189,000 | 194,975 | 190,901 | 194,288 | 199,104 | 193,761 | 191,603 | 195,204 | 187,301 |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 184,683 | 184,683 | 181,888 | 179,077 | 176,249 | 173,404 | 170,543 | 169,285 | 168,452 | 167,613 | 166,770 | 165,922 |
| **Total Long-Term Liabilities** | 184,683 | 184,683 | 181,888 | 179,077 | 176,249 | 173,404 | 170,543 | 169,285 | 168,452 | 167,613 | 166,770 | 165,922 |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 22,251 | 22,791 | 24,024 | 25,797 | 27,260 | 27,291 | 28,382 | 27,721 | 30,330 | 34,920 | 36,883 | 38,337 |
| Members' Capital | 30,923 | 30,913 | 30,903 | 30,893 | 30,883 | 30,873 | 30,863 | 30,853 | 30,843 | 30,833 | 30,823 | 30,813 |
| **Total Equity** | 64,819 | 65,349 | 66,572 | 68,335 | 69,788 | 69,809 | 70,890 | 70,219 | 72,818 | 77,398 | 79,351 | 80,795 |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | 435,870 | 437,543 | 433,270 | 436,412 | 441,012 | 434,115 | 435,722 | 438,607 | 435,030 | 436,614 | 441,326 | 434,018 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 12-04-24** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withous* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Operating Line of Credit, Rabo Bank | 61,336 | 61,336 | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | 6,333 | 6,333 | - | - | - | - | - | - | - | - | - | - |
| Post Confirmation Credit Facility | 39,890 | 40,388 | | | | | | | | | | |
| Refinance of Post Conf. CF to Revolver | | | 101,250 | 90,919 | 86,585 | 87,394 | 89,572 | 92,260 | 89,829 | 102,790 | 103,046 | 105,376 |
| Pre-Petition Accounts Payable - Unsecured | 20,944 | 20,944 | 19,548 | 19,548 | 19,548 | 17,453 | 17,453 | 17,453 | 15,359 | 15,359 | 15,359 | 13,265 |
| Pre-Petition Accounts Payable - Secured | 450 | 450 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accounts Payable & Accrued Expenses | 8,329 | 8,114 | 7,718 | 9,519 | 9,703 | 12,321 | 10,543 | 10,016 | 12,627 | 9,335 | 9,766 | 9,382 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | | | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 20,325 | 20,478 | 20,631 | 20,195 | 19,752 | 19,303 | 18,846 | 18,383 | 17,913 | 17,436 | 16,951 | 16,460 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 19,614 | 20,472 | 18,540 | 16,596 | 14,642 | 12,675 | 10,698 | 10,327 | 10,388 | 10,448 | 10,509 | 10,570 |
| **Total Current Liabilities** | **188,948** | **190,128** | **179,414** | **168,466** | **161,956** | **160,835** | **158,839** | **160,167** | **157,804** | **167,096** | **167,320** | **166,780** |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 165,069 | 164,211 | 166,144 | 168,087 | 170,042 | 172,008 | 173,986 | 174,356 | 174,296 | 171,440 | 168,568 | 165,678 |
| **Total Long-Term Liabilities** | **165,069** | **164,211** | **166,144** | **168,087** | **170,042** | **172,008** | **173,986** | **174,356** | **174,296** | **171,440** | **168,568** | **165,678** |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 41,528 | 43,352 | 43,982 | 45,870 | 47,458 | 47,558 | 48,402 | 47,546 | 49,879 | 54,048 | 55,312 | 56,183 |
| Members' Capital | 30,803 | 30,793 | 30,783 | 30,773 | 30,763 | 30,753 | 30,743 | 30,733 | 30,723 | 30,713 | 30,703 | 30,693 |
| **Total Equity** | **83,976** | **85,790** | **86,410** | **88,288** | **89,866** | **89,956** | **90,790** | **89,924** | **92,247** | **96,406** | **97,660** | **98,521** |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **437,993** | **440,129** | **431,967** | **424,841** | **421,864** | **422,800** | **423,615** | **424,448** | **424,347** | **434,942** | **433,548** | **430,979** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Model of Proposed Amended Plan - Updated 12-04-24** | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| *10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | | | | | | | | | | | | |
| Post Confirmation Credit Facility | | | | | | | | | | | | |
| Refinance of Post Conf. CF to Revolver | 104,509 | 103,466 | 104,958 | 101,789 | 101,524 | 103,916 | 106,587 | 109,821 | 108,624 | 118,594 | 116,678 | 117,430 |
| Pre-Petition Accounts Payable - Unsecured | 13,265 | 13,265 | 11,170 | 11,170 | 11,170 | 8,378 | 8,378 | 8,378 | 5,585 | 5,585 | 5,585 | 2,793 |
| Pre-Petition Accounts Payable - Secured | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accounts Payable & Accrued Expenses | 9,667 | 9,427 | 9,145 | 9,542 | 9,723 | 12,340 | 10,560 | 10,029 | 12,637 | 9,343 | 9,772 | 9,386 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,144 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | | | | | | | | | | | | |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 15,961 | 15,454 | 14,940 | 14,418 | 13,889 | 13,351 | 12,806 | 12,252 | 11,690 | 11,119 | 10,540 | 9,952 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 10,632 | 10,694 | 10,757 | 10,819 | 10,882 | 10,000 | 9,934 | 9,862 | 9,788 | 9,712 | 9,633 | 9,552 |
| **Total Current Liabilities** | **165,761** | **163,956** | **162,697** | **159,428** | **158,916** | **159,678** | **159,991** | **162,070** | **160,013** | **166,081** | **163,897** | **160,840** |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 162,772 | 159,849 | 158,528 | 157,632 | 156,731 | 156,766 | 155,988 | 155,207 | 154,423 | 153,637 | 152,848 | 152,056 |
| **Total Long-Term Liabilities** | **162,772** | **159,849** | **158,528** | **157,632** | **156,731** | **156,766** | **155,988** | **155,207** | **154,423** | **153,637** | **152,848** | **152,056** |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 57,675 | 58,668 | 60,304 | 62,127 | 63,582 | 63,670 | 64,508 | 63,512 | 65,903 | 69,948 | 71,183 | 72,064 |
| Members' Capital | 30,683 | 30,673 | 30,663 | 30,653 | 30,643 | 30,633 | 30,623 | 30,613 | 30,603 | 30,593 | 30,583 | 30,573 |
| **Total Equity** | **100,003** | **100,986** | **102,612** | **104,425** | **105,870** | **105,948** | **106,776** | **105,770** | **108,151** | **112,186** | **113,411** | **114,282** |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **428,536** | **424,792** | **423,838** | **421,486** | **421,516** | **422,393** | **422,755** | **423,046** | **422,587** | **431,904** | **430,156** | **427,177** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model of Proposed Amended Plan - Updated 12-04-24 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Operating Line of Credit, Rabo Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Lines of Credit - Other | | | | | | | | | | | | |
| Post Confirmation Credit Facility | | | | | | | | | | | | |
| Refinance of Post Conf. CF to Revolver | 114,549 | 111,092 | 113,457 | 110,146 | 109,899 | 109,433 | 112,147 | 115,424 | 111,372 | 121,364 | 119,469 | 117,379 |
| Pre-Petition Accounts Payable - Unsecured | 2,793 | 2,793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Petition Accounts Payable - Secured | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Accounts Payable & Accrued Expenses | 9,670 | 9,429 | 9,002 | 9,543 | 9,723 | 12,340 | 10,560 | 10,030 | 12,638 | 9,344 | 9,772 | 9,386 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | | | | | | | | | | | | |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 9,356 | 8,750 | 8,136 | 7,512 | 6,879 | 6,236 | 5,584 | 4,921 | 4,249 | 3,567 | 2,875 | 2,172 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 9,468 | 9,383 | 9,295 | 9,204 | 9,111 | 9,958 | 9,994 | 10,030 | 10,066 | 10,103 | 10,140 | 10,176 |
| **Total Current Liabilities** | 157,563 | 153,059 | 151,617 | 148,094 | 147,340 | 149,656 | 150,012 | 152,133 | 150,015 | 156,106 | 153,945 | 150,841 |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 151,261 | 150,463 | 149,663 | 148,860 | 148,054 | 146,303 | 145,358 | 144,407 | 143,451 | 142,489 | 141,522 | 140,549 |
| **Total Long-Term Liabilities** | 151,261 | 150,463 | 149,663 | 148,860 | 148,054 | 146,303 | 145,358 | 144,407 | 143,451 | 142,489 | 141,522 | 140,549 |
| **EQUITY:** | | | | | | | | | | | | |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 73,447 | 74,073 | 75,747 | 77,514 | 78,879 | 79,033 | 79,827 | 78,798 | 81,269 | 85,320 | 86,570 | 87,542 |
| Members' Capital | 30,563 | 30,553 | 30,543 | 30,533 | 30,523 | 30,513 | 30,503 | 30,493 | 30,483 | 30,473 | 30,463 | 30,453 |
| **Total Equity** | 115,655 | 116,271 | 117,935 | 119,692 | 121,047 | 121,191 | 121,975 | 120,936 | 123,397 | 127,438 | 128,678 | 129,640 |
| **TOTAL LIABILITIES AND EQUITY** | 424,478 | 419,793 | 419,215 | 416,646 | 416,441 | 417,150 | 417,345 | 417,476 | 416,863 | 426,032 | 424,144 | 421,030 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model of Proposed Amended Plan - Updated 12-04-24 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Cash Flows** | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 58 | 57 | (795) | (6,755) | 132 | 19,463 | 305 | (1,516) | 1,547 | 3,431 | 843 | 269 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,047 | 2,073 | 2,097 | 2,120 | 2,142 | 2,163 | 2,183 | 2,203 | 2,222 | 2,240 | 2,258 | 2,276 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 834 | 840 | 882 | 894 | 915 | 921 | 938 | 946 | 946 | 958 | 956 | 966 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | (20,500) | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 710 | 1,241 | 178 | 198 | (923) | 389 | (863) | (563) | 52 | (916) | 1,000 | (354) |
| (Increase) Decrease in Inventories | 2,672 | 2,517 | 2,184 | 1,709 | 2,558 | (3,133) | (359) | (613) | (591) | (4,061) | (6,144) | 2,963 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (559) | (555) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 170 | 55 | (158) | (6,195) | 4,223 | 2,554 | (242) | (241) | (2,911) | 1,936 | (881) | (2,361) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | 2,805 | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **5,950** | **6,236** | **3,846** | **(8,934)** | **6,050** | **2,921** | **2,529** | **3,829** | **1,832** | **6,778** | **(2,105)** | **3,622** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 862 | 883 | 858 | 866 | 853 | 860 | 849 | 849 | 851 | 842 | 849 | 838 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of Cows and Heifers | (35) | (41) | - | (171) | (135) | - | (349) | (82) | (70) | (79) | (85) | (73) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | 20,208 | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,731) | (3,370) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,610) | (3,730) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,195)** | **(2,819)** | **(3,164)** | **(3,207)** | **(3,304)** | **17,458** | **(3,522)** | **(3,255)** | **(3,120)** | **(3,258)** | **(3,138)** | **(3,258)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | 1,716 | - | (18,075) | - | - | (2,500) | - | - | (2,500) |
| Net Proceeds (Payments) on Post Confirmation Credit Facility | - | - | 45,000 | - | - | - | 0 | - | 0 | (0) | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | - | - | - | - | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Unsecured | - | - | - | (5,305) | - | (698) | - | - | (698) | - | - | (698) |
| Increase (Decrease) in Pre-Petition Accounts Payable - Secured | - | - | - | (450) | - | (450) | - | - | (450) | - | - | (450) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 240 | 309 | 314 | 2,235 | 830 | 839 | 848 | 858 | 867 | 877 | 886 | 896 |
| Proceeds from Short-Term Debt | 0 | (69) | (69) | (22,415) | (130) | (131) | (132) | (133) | (134) | (135) | (136) | (137) |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | (0) | (0) | (0) | (1,002) | (0) | (4,925) | - | - | (0) | (0) | (0) | - |
| Payments on Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **230** | **230** | **235** | **20,220** | **690** | **(23,450)** | **706** | **714** | **(2,926)** | **731** | **740** | **(2,900)** |
| **NET INCREASE (DECREASE) IN CASH** | **2,985** | **3,647** | **917** | **8,079** | **3,436** | **(3,071)** | **(287)** | **1,288** | **(4,214)** | **4,251** | **(4,503)** | **(2,536)** |
| **CASH AT BEGINNING OF PERIOD** | **(296)** | **2,689** | **6,337** | **7,253** | **14,828** | **18,263** | **15,193** | **14,905** | **16,193** | **11,980** | **16,231** | **11,728** |
| **CASH AT END OF PERIOD** | **2,689** | **6,337** | **7,253** | **14,828** | **18,263** | **15,193** | **14,905** | **16,193** | **11,980** | **16,231** | **11,728** | **9,192** |

5 Year Forecast

**Model of Proposed Amended Plan - Updated 12-04-24**

Forecast models updated with Direct Cash Actuals through 10-27-24, using:
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

| Combined Con Stmt of Cash Flows | Forecast 31 01/01/26 2026 Jan Jan-26 | Forecast 28 02/01/26 2026 Feb Feb-26 | Forecast 31 03/01/26 2026 Mar Mar-26 | Forecast 30 04/01/26 2026 Apr Apr-26 | Forecast 31 05/01/26 2026 May May-26 | Forecast 30 06/01/26 2026 Jun Jun-26 | Forecast 31 07/01/26 2026 Jul Jul-26 | Forecast 31 08/01/26 2026 Aug Aug-26 | Forecast 30 09/01/26 2026 Sep Sep-26 | Forecast 31 10/01/26 2026 Oct Oct-26 | Forecast 30 11/01/26 2026 Nov Nov-26 | Forecast 31 12/01/26 2026 Dec Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 1,185 | 540 | 1,233 | 1,773 | 1,462 | 32 | 1,091 | (662) | 2,609 | 4,590 | 1,964 | 1,453 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,293 | 2,310 | 2,325 | 2,340 | 2,355 | 2,370 | 2,385 | 2,399 | 2,414 | 2,429 | 2,444 | 2,458 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 968 | 945 | 965 | 955 | 959 | 948 | 951 | 948 | 936 | 940 | 928 | 932 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (228) | 1,534 | (2,250) | 127 | (159) | 682 | (944) | (612) | 75 | (1,001) | 1,135 | (370) |
| (Increase) Decrease in Inventories | 2,949 | 2,619 | 2,918 | 2,621 | 2,724 | (3,200) | (334) | (611) | (708) | (10,615) | 108 | 2,971 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | (269) | 367 | (134) | 624 | 2,382 | (846) | (194) | 2,829 | (66) | (3,679) | 2,067 | (2,603) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **6,357** | **7,768** | **4,517** | **7,536** | **6,726** | **1,052** | **3,522** | **4,857** | **5,827** | **(4,146)** | **8,508** | **4,704** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 838 | 856 | 831 | 840 | 827 | 835 | 823 | 823 | 826 | 815 | 824 | 811 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of Cows and Heifers | (61) | (69) | (56) | (54) | (63) | (50) | (58) | (45) | (43) | (74) | (38) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,730) | (3,369) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,612) | (3,733) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,245)** | **(2,874)** | **(3,247)** | **(3,116)** | **(3,258)** | **(3,117)** | **(3,258)** | **(3,245)** | **(3,119)** | **(3,281)** | **(3,118)** | **(3,261)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | (1,925) | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Credit Facility | 0 | 0 | (3,075) | 0 | (0) | (5,000) | (0) | - | (5,000) | 0 | (0) | (5,000) |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | - | - | - | - | - | - | - | - | - | - |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Unsecured | - | - | (698) | - | (1,396) | - | - | - | (1,396) | - | - | (1,396) |
| Increase (Decrease) in Pre-Petition Accounts Payable - Secured | - | - | (450) | - | (450) | - | - | - | (450) | - | - | (450) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Term Debt | 906 | 916 | 926 | 897 | 907 | 917 | 865 | 874 | 883 | 831 | 839 | 848 |
| Proceeds from Short-Term Debt | (138) | (139) | (140) | (141) | (143) | (144) | (145) | (146) | (147) | (148) | (149) | (150) |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | (0) | (0) | (0) | (0) | (0) | (0) | - | (0) | (0) | (0) | (0) | (0) |
| Payments on Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **757** | **766** | **(5,373)** | **746** | **755** | **(6,083)** | **710** | **718** | **(6,120)** | **673** | **680** | **(6,158)** |
| **NET INCREASE (DECREASE) IN CASH** | **3,869** | **5,660** | **(4,103)** | **5,166** | **4,223** | **(8,148)** | **974** | **2,331** | **(3,412)** | **(6,754)** | **6,070** | **(4,716)** |
| **CASH AT BEGINNING OF PERIOD** | **9,192** | **13,062** | **18,722** | **14,618** | **19,784** | **24,008** | **15,860** | **16,834** | **19,165** | **15,753** | **8,998** | **15,068** |
| **CASH AT END OF PERIOD** | **13,062** | **18,722** | **14,618** | **19,784** | **24,008** | **15,860** | **16,834** | **19,165** | **15,753** | **8,998** | **15,068** | **10,353** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 12-04-24**

*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

| Combined Con Stmt of Cash Flows | Forecast 31 01/01/27 01/31/27 2027 Jan Jan-27 | Forecast 28 02/01/27 02/28/27 2027 Feb Feb-27 | Forecast 31 03/01/27 03/31/27 2027 Mar Mar-27 | Forecast 30 04/01/27 04/30/27 2027 Apr Apr-27 | Forecast 31 05/01/27 05/31/27 2027 May May-27 | Forecast 30 06/01/27 06/30/27 2027 Jun Jun-27 | Forecast 31 07/01/27 07/31/27 2027 Jul Jul-27 | Forecast 31 08/01/27 08/31/27 2027 Aug Aug-27 | Forecast 30 09/01/27 09/30/27 2027 Sep Sep-27 | Forecast 31 10/01/27 10/31/27 2027 Oct Oct-27 | Forecast 30 11/01/27 11/30/27 2027 Nov Nov-27 | Forecast 31 12/01/27 12/31/27 2027 Dec Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,191 | 1,824 | 630 | 1,888 | 1,588 | 100 | 844 | (855) | 2,333 | 4,169 | 1,264 | 871 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,473 | 2,496 | 2,519 | 2,542 | 2,564 | 2,585 | 2,606 | 2,627 | 2,647 | 2,667 | 2,686 | 2,705 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 619 | 622 | 634 | 645 | 655 | 665 | 674 | 682 | 690 | 697 | 703 | 709 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (1,083) | 2,638 | (2,374) | 398 | (57) | 934 | (637) | (682) | 334 | (937) | 1,428 | (319) |
| (Increase) Decrease in Inventories | 4,121 | 2,531 | 2,905 | 2,472 | 2,686 | (3,333) | (752) | (754) | (984) | (12,937) | (133) | 2,885 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 151 | (329) | (282) | 1,763 | 222 | 2,580 | (1,740) | (526) | 2,572 | (3,253) | 392 | (345) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **8,930** | **9,236** | **3,492** | **8,805** | **4,660** | **4,597** | **1,562** | **1,059** | **8,158** | **(6,406)** | **6,203** | **6,367** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,737) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,265)** | **(2,911)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | (67,668) | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Credit Facility | - | - | (40,443) | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | 0 | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | - | - | 101,250 | (10,331) | (4,334) | 809 | 2,178 | 2,688 | (2,431) | 12,961 | 255 | 2,330 |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Unsecured | - | - | (1,396) | - | - | (2,094) | - | - | (2,094) | - | - | (2,094) |
| Increase (Decrease) in Pre-Petition Accounts Payable - Secured | - | - | (450) | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Term Debt | 795 | 804 | 362 | 309 | 303 | 296 | 290 | 283 | 276 | 269 | 262 | 254 |
| Proceeds from Short-Term Debt | (151) | (152) | (154) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | (0) | (0) | (0) | 0 | (0) | (0) | 0 | (0) | (0) | (2,795) | (2,811) | (2,828) |
| Payments on Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **634** | **641** | **(8,510)** | **(10,778)** | **(4,787)** | **(1,745)** | **1,711** | **2,215** | **(5,005)** | **9,679** | **(3,051)** | **(3,094)** |
| **NET INCREASE (DECREASE) IN CASH** | **6,299** | **6,966** | **(8,291)** | **(5,126)** | **(3,400)** | **(300)** | **(0)** | **0** | **0** | **0** | **(0)** | **(0)** |
| **CASH AT BEGINNING OF PERIOD** | **10,353** | **16,651** | **23,617** | **15,326** | **10,200** | **6,800** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| **CASH AT END OF PERIOD** | **16,651** | **23,617** | **15,326** | **10,200** | **6,800** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Model of Proposed Amended Plan - Updated 12-04-24 | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| Forecast models updated with Direct Cash Actuals through 10-27-24, using: | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| * 10.27.24 - Updated Cash Collateral Budget as of 11.15.24 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| * 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Cash Flows** | Jan-28 Jan-28 | Feb-28 Feb-28 | Mar-28 Mar-28 | Apr-28 Apr-28 | May-28 May-28 | Jun-28 Jun-28 | Jul-28 Jul-28 | Aug-28 Aug-28 | Sep-28 Sep-28 | Oct-28 Oct-28 | Nov-28 Nov-28 | Dec-28 Dec-28 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 1,492 | 993 | 1,636 | 1,823 | 1,455 | 89 | 837 | (996) | 2,391 | 4,045 | 1,236 | 880 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,723 | 2,741 | 2,759 | 2,776 | 2,793 | 2,810 | 2,826 | 2,841 | 2,857 | 2,872 | 2,887 | 2,901 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 714 | 719 | 723 | 727 | 730 | 733 | 735 | 737 | 739 | 740 | 741 | 742 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (79) | 1,195 | (1,632) | 340 | (17) | 889 | (797) | (471) | 226 | (830) | 1,319 | (176) |
| (Increase) Decrease in Inventories | 2,899 | 2,670 | 2,918 | 2,567 | 2,734 | (3,221) | (491) | (693) | (777) | (12,014) | 91 | 2,923 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 285 | (317) | (205) | 359 | 219 | 2,579 | (1,742) | (530) | 2,570 | (3,256) | 390 | (348) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **7,493** | **7,453** | **5,658** | **7,687** | **4,917** | **4,944** | **2,006** | **1,456** | **8,572** | **(5,254)** | **6,526** | **6,785** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,745) | (3,503) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,273)** | **(3,032)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | (867) | (1,043) | 1,492 | (3,169) | (265) | 2,392 | 2,671 | 3,234 | (1,197) | 9,971 | (1,916) | 752 |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Unsecured | - | - | (2,094) | - | - | (2,793) | - | - | (2,793) | - | - | (2,793) |
| Increase (Decrease) in Pre-Petition Accounts Payable - Secured | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Term Debt | 247 | 239 | 232 | 224 | 216 | 208 | 200 | 192 | 184 | 175 | 167 | 158 |
| Proceeds from Short-Term Debt | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | (2,844) | (2,861) | (1,259) | (833) | (838) | (843) | (848) | (853) | (858) | (863) | (868) | (873) |
| Payments on Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(4,220)** | **(4,421)** | **(2,385)** | **(4,534)** | **(1,643)** | **(1,791)** | **1,267** | **1,817** | **(5,420)** | **8,527** | **(3,374)** | **(3,511)** |
| **NET INCREASE (DECREASE) IN CASH** | **(0)** | **(0)** | **(0)** | **(0)** | **-** | **(0)** | **(0)** | **0** | **(0)** | **(0)** | **(0)** | **0** |
| **CASH AT BEGINNING OF PERIOD** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| **CASH AT END OF PERIOD** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 12-04-24**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withous*

| Combined Con Stmt of Cash Flows | Forecast 31 01/01/29 01/31/29 2029 Jan Jan-29 | Forecast 28 02/01/29 02/28/29 2029 Feb Feb-29 | Forecast 31 03/01/29 03/31/29 2029 Mar Mar-29 | Forecast 30 04/01/29 04/30/29 2029 Apr Apr-29 | Forecast 31 05/01/29 05/31/29 2029 May May-29 | Forecast 30 06/01/29 06/30/29 2029 Jun Jun-29 | Forecast 31 07/01/29 07/31/29 2029 Jul Jul-29 | Forecast 31 08/01/29 08/31/29 2029 Aug Aug-29 | Forecast 30 09/01/29 09/30/29 2029 Sep Sep-29 | Forecast 31 10/01/29 10/31/29 2029 Oct Oct-29 | Forecast 30 11/01/29 11/30/29 2029 Nov Nov-29 | Forecast 31 12/01/29 12/31/29 2029 Dec Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 1,383 | 626 | 1,675 | 1,766 | 1,365 | 154 | 795 | (1,029) | 2,471 | 4,051 | 1,250 | 973 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,915 | 2,929 | 2,942 | 2,956 | 2,969 | 2,981 | 2,993 | 3,006 | 3,017 | 3,029 | 3,040 | 3,051 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 742 | 742 | 741 | 741 | 740 | 739 | 737 | 735 | 733 | 731 | 729 | 726 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (70) | 1,796 | (2,217) | 292 | 47 | 881 | (798) | (471) | 226 | (830) | 1,319 | (176) |
| (Increase) Decrease in Inventories | 2,926 | 2,677 | 2,925 | 2,637 | 2,721 | (3,224) | (421) | (694) | (778) | (12,015) | 90 | 2,923 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 284 | (356) | (312) | 503 | 219 | 2,579 | (1,742) | (530) | 2,570 | (3,256) | 390 | (348) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | 7,639 | 7,866 | 5,214 | 7,991 | 5,062 | 5,176 | 2,131 | 1,583 | 8,806 | (5,101) | 6,681 | 7,012 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,745) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | (3,273) | (2,911) | (3,273) | (3,153) | (3,273) | (3,153) | (3,273) | (3,273) | (3,153) | (3,273) | (3,153) | (3,273) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Post Confirmation Credit Facility | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on PCCF Unused Fee | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Refi of Post Conf. CF | (2,881) | (3,456) | 2,364 | (3,311) | (247) | (466) | 2,714 | 3,277 | (4,052) | 9,992 | (1,896) | (2,090) |
| Prior Period Adjustment to Retained Earnings for Pre-Pet Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Unsecured | - | - | (2,793) | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Pre-Petition Accounts Payable - Secured | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Term Debt | 149 | 140 | 131 | 122 | 113 | 103 | 94 | 84 | 74 | 64 | 54 | 43 |
| Proceeds from Short-Term Debt | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) | (746) |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | (878) | (883) | (888) | (894) | (899) | (904) | (909) | (915) | (920) | (925) | (931) | (936) |
| Payments on Long-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | (4,366) | (4,955) | (1,941) | (4,838) | (1,789) | (2,023) | 1,143 | 1,690 | (5,654) | 8,375 | (3,529) | (3,738) |
| **NET INCREASE (DECREASE) IN CASH** | (0) | 0 | (0) | 0 | 0 | 0 | - | 0 | 0 | 0 | (0) | (0) |
| **CASH AT BEGINNING OF PERIOD** | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| **CASH AT END OF PERIOD** | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |

*Updated 12.04.24*

**New Money - Sandton**

| | | |
|---|---|---|
| Interest | | 15.000% |
| Amount | $ | 45,000,000 |
| Term, months | | 24 |
| Exit Fee | | 1.000% On total drawn, Payable on Exit |
| Origination Fee | | 1.000% |
| | | |
| Uses of New Money | | |
| Payoff DIP | $ | 22,291,083 |
| | | |
| Payoff Admin Claims | | |
| Accrued Post-Petition Professional Fees | $ | 2,139,669 |
| Post Petition Payables at Exit | $ | 3,000,000 |
| Total Priority and 503(b)(9) Payments | $ | 5,304,900 |
| Total Admin Claims | $ | 10,444,568 |
| | | |
| Pay down Rabo | $ | 5,000,000 |
| Payoff German Note | $ | 2,501,630 |
| Origination Fee | $ | 450,000 |
| | | |
| Additional Liquidity | $ | 4,312,718 |

**MetLife**

| | | | |
|---|---|---|---|
| Principal holiday, months | | 30 | |
| Add Professional Fees to Mar-31-25 Bal | $ | 1,500,000 | |
| New Interest Rate | | 7.000% | |
| Loans Reamortized after Prin. Holiday | | 10/31/27 | |
| Sale of RE - Pay Off | $ | 4,924,961 | |

**Rabo**

| | | |
|---|---|---|
| Accrued default interest and fees | $ | 4,716,000 |
| | | |
| Accrued pro fees | $ | 2,000,000 |
| | | |
| Quarterly prin payments | $ | 2,500,000 |
| Maximum Prin paydown | $ | 30,000,000 |

**Conterra**

| | | | |
|---|---|---|---|
| Payoff German Note | $ | 2,501,630 | |
| Interest Rate, Total | | 18.000% | |
| Interest Rate - PIK | | 9.000% | 50.0% |
| Mezz - PIK interest | | 24 | |
| Add Professional Fees to Mar-31-25 Bal | $ | 750,000 | |
| | | | |
| After PIK period, amortize bal over __ mo | | 36 | |

**Unsecured Creditors - Pre-Petition AP (unsecured)**

| | | | |
|---|---|---|---|
| Annual Interest Rate, Paid Quarterly | | 5.000% | |
| | | | |
| Prin at Exit | $ | 27,925,324 | |
| Year 1 Payments, % of Prin, made quarterly | | 10.000% | $ 2,792,532.38 |
| Year 2 Payments, % of Prin, made quarterly | | 20.000% | $ 5,585,064.76 |
| Year 3 Payments, % of Prin, made quarterly | | 30.000% | $ 8,377,597.13 |
| Year 4 Payments, % of Prin, made quarterly | | 40.000% | $ 11,170,129.51 |
| Distribution Reserve | $ | 504,414 | |

**Other Secured Creditors - Pre-Petition AP (secured)**

| | | | |
|---|---|---|---|
| Annual Interest Rate, Paid Quarterly | | 5.000% | |
| | | | |
| Prin at Exit | $ | 3,601,848 | |
| Year 1 Payments, % of Prin, made quarterly | | 50.000% | $ 1,800,923.79 |
| Year 2 Payments, % of Prin, made quarterly | | 50.000% | $ 1,800,923.79 |

**Millenkamp**

| | | | |
|---|---|---|---|
| Sale of Real Estate | | | 6/30/25 |
| McGregor | $ | 5,000,000 | |
| Canyonlands | $ | 16,000,000 | |
| | | | |
| Total RE Sales | $ | 21,000,000 | |
| Met Payoff | $ | 4,924,961 | |
| Cost of Sale | $ | 500,000 | |
| Net | $ | 15,575,039 | |

**Refinance Exit Facility**

| | | |
|---|---|---|
| Refinance Sandton, Rabo w/ Revolver | $ | 125,000,000 |
| Initial Draw | $ | 100,000,000 |
| Interest | | 9.000% |
| Origination Fee | | 1.000% |
| Investment Banker - success fee | | 1.000% |