**Cash Balance and Prin Payments**
*in 000s*

## Cash Balances

| Cash Balance | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 10,798 | 12,400 | 7,746 | 7,671 | 5,777 | 9,365 | 4,202 | 4,704 |
| Year 2 (2026) | 7,929 | 13,398 | 12,857 | 15,420 | 17,040 | 13,125 | 11,498 | 12,132 | 13,501 | 4,729 | 8,796 | 8,880 |
| Year 3 (2027) | 13,204 | 18,209 | 19,098 | 23,242 | 24,300 | 25,286 | 23,232 | 20,697 | 25,278 | 15,294 | 18,126 | 18,138 |
| Year 4 (2028) | 19,441 | 20,927 | 17,763 | 21,346 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Year 5 (2029) | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |

## Balance Summary at Eff Date, Refinance

| | Eve of Eff Date | Int % | EO Eff. Month | New Int % | | EO Refi Eve | New Int % | Reduction from Eff Date | EO Refi Mo | New Int % | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/25 | | 6/30/25 | | | 4/30/28 | | | 5/31/28 | | |
| **Administrative, Professional, and Priority Claims** | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | 5,238 | 0.000% | - | 5.000% | Paid Off | - | 5.000% | Paid Off | - | 5.000% | Paid Off |
| Post Petition Payables | 3,000 | 0.000% | 3,000 | 0.000% | | - | 0.000% | Paid Off | - | 0.000% | Paid Off |
| Professional Fee Claims | 2,140 | 0.000% | 2,140 | 0.000% | | - | 0.000% | Paid Off | - | 0.000% | Paid Off |
| Priority Tax Claims | 67 | 0.000% | - | 0.000% | | - | 0.000% | Paid Off | - | 0.000% | Paid Off |
| DIP Claim Sandton - Debtor in Possession & Extension | 22,939 | 12.500% | 23,685 | 15.000% | | - | 15.000% | Paid Off | - | 15.000% | Paid Off |
| | 33,384 | 8.589% | 28,825 | 12.325% | | - | 0.000% | Paid Off | - | 0.000% | Paid Off |
| **Secured Lenders** | | | | | | | | | | | |
| Class 9: MetLife Secured Claims (Promissory Note A, B, C) | 150,079 | 4.763% | 151,982 | 7.000% | | 148,329 | 7.000% | -1.2% | 147,586 | 7.000% | |
| Class 9: MetLife Secured Claims (Promissory Note D) | 16,210 | 4.250% | 16,416 | 7.000% | | 16,206 | 7.000% | 0.0% | 16,163 | 7.000% | |
| Class 9: MetLife Secured Claims (Promissory Note E) | 10,082 | 4.800% | 10,210 | 7.000% | | - | 7.000% | -100.0% | - | 7.000% | Paid Off |
| Class 9: MetLife Secured Claims (9858 Promissory Note) | 5,005 | 5.222% | 5,069 | 7.000% | | - | 7.000% | -100.0% | - | 7.000% | Paid Off |
| Class 10: Rabo Secured Claims | 90,361 | 8.500% | 90,361 | 8.500% | | 63,361 | 8.500% | -29.9% | - | 0.000% | Paid Off |
| Class 11: Conterra German Note Secured Claim | 2,577 | 10.250% | 2,662 | 10.250% | | 1,862 | 10.250% | -29.3% | - | 10.250% | Paid Off |
| Class 12: Conterra Mezz Loan Claim | 18,885 | 5.000% | 19,625 | 15.000% | | 13,307 | 15.000% | | - | 15.000% | Paid Off |
| New Revolver (2028) | - | 0.000% | - | 0.000% | Paid Off | - | 0.000% | | 68,057 | 9.000% | |
| | 293,199 | 5.959% | 296,324 | 8.016% | | 243,065 | 7.854% | -17.1% | 231,805 | 7.587% | |
| **General Unsecured Claims & Other Claims** | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | 640 | 0.000% | 560 | 5.000% | | (0) | 5.000% | Paid Off | (0) | 5.000% | Paid Off |
| Class 3: Outstanding Other Secured Claims | 2,856 | 0.000% | 2,499 | 5.000% | | (0) | 5.000% | Paid Off | (0) | 5.000% | Paid Off |
| Class 6: John Deere Financial Secured Claim | 120 | 0.000% | 105 | 15.150% | | - | 15.150% | Paid Off | - | 15.150% | Paid Off |
| Class 7: Western States Cat Secured Claim | 40 | 0.000% | - | 0.000% | Paid Off | - | 0.000% | Paid Off | - | 0.000% | Paid Off |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | 0.000% | - | 0.000% | Paid Off | - | 0.000% | | - | 0.000% | |
| Class 13: General Unsecured Claims | 27,925 | 0.000% | 27,925 | 5.000% | | 27,925 | 5.000% | 0.0% | 22,108 | 5.000% | |
| | 31,580 | | 31,088 | 5.034% | | 27,925 | 5.000% | -11.6% | 22,108 | 5.000% | |
| **Total** | 358,163 | 5.679% | 356,237 | 8.105% | | 270,990 | 7.560% | -24.3% | 253,913 | 7.362% | |
| **Cash Balance** | 10,798 | | 12,400 | | | 21,346 | | | 6,500 | | |
| **Net Debt** | 347,365 | | 343,837 | | | 249,645 | | | 247,413 | | |
| | | | (3,528) | | | (97,721) | | | (99,952) | | |

### Month Since Effective Date Table

| Months Since Eff Date | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| Year 2 (2026) | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Year 3 (2027) | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Year 4 (2028) | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
| Year 5 (2029) | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |

### Payment Summary

| | 6/1/25 Prin | 12/31/25 Int | 1/1/26 Prin | 12/31/26 Int | 1/1/27 Prin | 12/31/27 Int | 1/1/28 Prin | 12/31/28 Int | 1/1/29 Prin | 12/31/29 Int | TOTAL Prin | TOTAL Int |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative, Professional, and Priority Claims** | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | 5,238 | - | - | - | - | - | - | - | - | - | 5,238 | - |
| Post Petition Payables | 3,000 | - | - | - | - | - | - | - | - | - | 3,000 | - |
| Professional Fee Claims | 2,140 | - | - | - | - | - | - | - | - | - | 2,140 | - |
| Priority Tax Claims | 67 | - | - | - | - | - | - | - | - | - | 67 | - |
| DIP Claim Sandton - Debtor in Possession & Extension | 12,931 | - | 13,495 | - | - | - | - | - | - | - | 26,426 | - |
| | **23,376** | **-** | **13,495** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **36,871** | **-** |
| **Secured Lenders** | | | | | | | | | | | | |
| Class 9: MetLife Secured Claims (Promissory Note A, B, C) | - | 6,195 | - | 10,639 | 722 | 10,639 | 9,000 | 10,303 | 9,651 | 9,652 | 19,373 | 47,428 |
| Class 9: MetLife Secured Claims (Promissory Note D) | - | 669 | - | 1,149 | 42 | 1,149 | 517 | 1,130 | 555 | 1,092 | 1,114 | 5,190 |
| Class 9: MetLife Secured Claims (Promissory Note E) | - | 416 | - | 715 | 1,933 | 715 | 8,277 | 111 | - | - | 10,210 | 1,956 |
| Class 9: MetLife Secured Claims (9858 Promissory Note) | 5,069 | 177 | - | - | - | - | - | - | - | - | 5,069 | 177 |
| Class 10: Rabo Secured Claims | - | 4,480 | 5,400 | 7,623 | 16,200 | 6,591 | 68,761 | 2,340 | - | - | 90,361 | 21,034 |
| Class 11: Conterra German Note Secured Claim | - | 158 | 160 | 271 | 480 | 234 | 2,022 | 83 | - | - | 2,662 | 746 |
| Class 12: Conterra Mezz Loan Claim | - | 1,177 | 1,760 | 2,083 | 5,280 | 1,771 | 15,120 | 601 | - | - | 22,160 | 5,631 |
| New Revolver (2028) | - | - | - | - | - | - | (66,683) | 3,619 | 18,403 | 4,953 | (48,280) | 8,572 |
| | **5,069** | **13,273** | **7,320** | **22,479** | **24,657** | **21,098** | **37,014** | **18,186** | **28,609** | **15,697** | **102,668** | **90,734** |
| **General Unsecured Claims & Other Claims** | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | 560 | 12 | 80 | 0 | - | - | - | - | - | - | 640 | 12 |
| Class 3: Outstanding Other Secured Claims | 2,499 | 52 | 357 | 1 | - | - | - | - | - | - | 2,856 | 54 |
| Class 6: John Deere Financial Secured Claim | 105 | 7 | 15 | 0 | - | - | - | - | - | - | 120 | 7 |
| Class 7: Western States Cat Secured Claim | 40 | - | - | - | - | - | - | - | - | - | 40 | - |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | - | 1,047 | - | 1,396 | - | 1,396 | 13,963 | 1,076 | 13,963 | 378 | 27,925 | 5,294 |
| | **3,203** | **1,118** | **452** | **1,398** | **-** | **1,396** | **13,963** | **1,076** | **13,963** | **378** | **31,580** | **5,367** |
| **Total** | **31,647** | **14,391** | **21,267** | **23,878** | **24,657** | **22,494** | **50,976** | **19,263** | **42,571** | **16,076** | **171,119** | **96,100** |
| *Cumulative* | 31,647 | 14,391 | 52,914 | 38,268 | 77,571 | 60,762 | 128,547 | 80,025 | 171,119 | 96,100 | | |

## Debt Balances

### Administrative, Professional, and Priority Claims

| Administrative Claims - 503(b)(9) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 5,238 | - | - | - | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*Paid off by Eff Date*

| Post Petition Payables | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 3,000 | 3,000 | - | - | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*Paid in normal course, est 30 days from Eff Date (Jul'25)*

| Professional Fee Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 2,140 | 2,140 | 1,426 | 713 | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in normal course of fee app procedure*

| Priority Tax Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 67 | - | - | - | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*Paid off Eff Date*

### Sandton

| DIP Claim Sandton - Debtor in Possession & Extension | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 22,939 | 23,685 | 23,981 | 24,281 | 24,584 | 24,892 | 12,271 | 12,425 |
| Year 2 (2026) | 12,580 | 12,737 | 10,497 | 8,228 | 5,931 | 3,605 | 1,250 | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |

*DIP Facility Converted at Eff Date to (i) 15% PIK; (ii) 2% Extension Fee; (iii) 1% Exit Fee; (iv) Received Net Proceeds of RE Sale after Cost of Sale, Taxes, and Met #5 Payoff; (v) Paid off by Aug'26*

### Total Administrative, Professional, and Priority Claims

| Total Administrative, Professional, and Priority Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 33,384 | 28,825 | 25,407 | 24,994 | 24,584 | 24,892 | 12,271 | 12,425 |
| Year 2 (2026) | 12,580 | 12,737 | 10,497 | 8,228 | 5,931 | 3,605 | 1,250 | - | - | - | - | - |
| Year 3 (2027) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | - | - | - | - | - | - | - | - | - | - | - |

**Prin Payments**

## Administrative, Professional, and Priority Claims

| Administrative Claims - 503(b)(9) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 5,238 | - | - | - | - | - | - | 5,238 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **5,238** |

*Paid off Eff Date*

| Post Petition Payables | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | | 3,000 | - | - | - | - | - | 3,000 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **3,000** |

*Paid in normal course, est 30 days from Eff Date (Jul'25)*

| Professional Fee Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | 713 | 713 | 713 | | | | 2,140 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **2,140** |

*Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in normal course of fee app procedure*

| Priority Tax Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 67 | - | - | - | - | - | - | 67 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **67** |

*Paid off Eff Date*

## Sandton

| DIP Claim Sandton - Debtor in Possession & Extension | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | | | - | 12,931 | - | 12,931 |
| Year 2 (2026) | - | - | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 1,495 | - | - | - | - | 13,495 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **26,426** |

*DIP Facility Converted at Eff Date to (i) 15% PIK; (ii) 2% Extension Fee; (iii) 1% Exit Fee; (iv) Received Net Proceeds of RE Sale after Cost of Sale, Taxes, and Met #5 Payoff; (v) Paid off by Aug'26*

## Total Administrative, Professional, and Priority Claims

| Total Administrative, Professional, and Priority Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 5,305 | 3,713 | 713 | 713 | - | 12,931 | - | 23,376 |
| Year 2 (2026) | - | - | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 1,495 | - | - | - | - | 13,495 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **36,871** |

## Other Claims

**Class 2: Corn Silage Group Secured Claims**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 640 | 560 | 480 | 400 | 320 | 240 | 160 | 80 |
| Year 2 (2026) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 3 (2027) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 4 (2028) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 5 (2029) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**TOTAL**

*5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

**Class 3: Outstanding Other Secured Claims**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 2,856 | 2,499 | 2,142 | 1,785 | 1,428 | 1,071 | 714 | 357 |
| Year 2 (2026) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 3 (2027) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 4 (2028) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 5 (2029) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

**TOTAL**

*5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

**Class 6: John Deere Financial Secured Claim**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 120 | 105 | 90 | 75 | 60 | 45 | 30 | 15 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |

**TOTAL**

*15.15% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

**Class 7: Western States Cat Secured Claim**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 40 | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |

**TOTAL**

*Paid off Eff Date*

**Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |

**TOTAL**

*n/a*

## Total Other Claims

| Total Other Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 3,655 | 3,163 | 2,711 | 2,259 | 1,807 | 1,356 | 904 | 452 |
| Year 2 (2026) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 3 (2027) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 4 (2028) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Year 5 (2029) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |

## Other Claims

| Class 2: Corn Silage Group Secured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 560 |
| Year 2 (2026) | 80 | - | - | - | - | - | - | - | - | - | - | - | 80 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **640** |

*5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

| Class 3: Outstanding Other Secured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 357 | 357 | 357 | 357 | 357 | 357 | 357 | 2,499 |
| Year 2 (2026) | 357 | - | - | - | - | - | - | - | - | - | - | - | 357 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **2,856** |

*5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

| Class 6: John Deere Financial Secured Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 105 |
| Year 2 (2026) | 15 | - | - | - | - | - | - | - | - | - | - | - | 15 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **120** |

*15.15% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)*

| Class 7: Western States Cat Secured Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 40 | - | - | - | - | - | - | 40 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **40** |

*Paid off Eff Date*

| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **-** |

*n/a*

## Total Other Claims

| Total Other Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | 492 | 452 | 452 | 452 | 452 | 452 | 452 | 3,203 |
| Year 2 (2026) | 452 | - | - | - | - | - | - | - | - | - | - | - | 452 |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **3,655** |

## MetLife

### Class 9: MetLife Secured Claims (Promissory Note A, B, C)

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 150,079 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 |
| Year 2 (2026) | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 |
| Year 3 (2027) | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,982 | 151,260 |
| Year 4 (2028) | 150,533 | 149,803 | 149,068 | 148,329 | 147,586 | 146,838 | 146,086 | 145,330 | 144,569 | 143,803 | 143,034 | 142,260 |
| Year 5 (2029) | 141,481 | 140,697 | 139,910 | 139,117 | 138,320 | 137,518 | 136,712 | 135,901 | 135,085 | 134,264 | 133,439 | 132,609 |
| TOTAL | | | | | | | | | | | | |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity in Aug'38; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

### Class 9: MetLife Secured Claims (Promissory Note D)

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 16,210 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 |
| Year 2 (2026) | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 |
| Year 3 (2027) | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,374 |
| Year 4 (2028) | 16,332 | 16,290 | 16,248 | 16,206 | 16,163 | 16,120 | 16,077 | 16,033 | 15,990 | 15,946 | 15,901 | 15,857 |
| Year 5 (2029) | 15,812 | 15,767 | 15,722 | 15,676 | 15,630 | 15,584 | 15,538 | 15,491 | 15,444 | 15,397 | 15,350 | 15,302 |
| TOTAL | | | | | | | | | | | | |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity in Mar'41; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

### Class 9: MetLife Secured Claims (Promissory Note E)

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 10,082 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 |
| Year 2 (2026) | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 |
| Year 3 (2027) | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 8,277 |
| Year 4 (2028) | 6,332 | 4,376 | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity 3-15-28; Paid off Mar'28; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

### Class 9: MetLife Secured Claims (9858 Promissory Note)

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 5,005 | 5,069 | 5,069 | 5,069 | 5,069 | 5,069 | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | | | | | | | | | | | | |

*7% Int; Paid off Jun'25 with Sale of Canyonlands/McGregor; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

## Rabo

### Class 10: Rabo Secured Claims

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 |
| Year 2 (2026) | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 89,011 | 87,661 | 86,311 | 84,961 |
| Year 3 (2027) | 83,611 | 82,261 | 80,911 | 79,561 | 78,211 | 76,861 | 75,511 | 74,161 | 72,811 | 71,461 | 70,111 | 68,761 |
| Year 4 (2028) | 67,411 | 66,061 | 64,711 | 63,361 | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL | | | | | | | | | | | | |

*Prin Bal = Adj POC as of 4-02; 8.5% Int; Disputed Default Int & Post-Pet Pro Fees; Prin Pmts begins after Sandton paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

## MetLife

| Class 9: MetLife Secured Claims (Promissory Note A, B, C) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | 722 | 722 |
| Year 4 (2028) | 726 | 730 | 735 | 739 | 743 | 748 | 752 | 756 | 761 | 765 | 770 | 774 | 9,000 |
| Year 5 (2029) | 779 | 783 | 788 | 792 | 797 | 802 | 806 | 811 | 816 | 821 | 825 | 830 | 9,651 |
| **TOTAL** | | | | | | | | | | | | | **19,373** |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity in Aug'38; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

| Class 9: MetLife Secured Claims (Promissory Note D) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | 42 | 42 |
| Year 4 (2028) | 42 | 42 | 42 | 42 | 43 | 43 | 43 | 43 | 44 | 44 | 44 | 45 | 517 |
| Year 5 (2029) | 45 | 45 | 45 | 46 | 46 | 46 | 46 | 47 | 47 | 47 | 47 | 48 | 555 |
| **TOTAL** | | | | | | | | | | | | | **1,114** |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity in Mar'41; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

| Class 9: MetLife Secured Claims (Promissory Note E) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | 1,933 | 1,933 |
| Year 4 (2028) | 1,945 | 1,956 | 4,376 | - | - | - | - | - | - | - | - | - | 8,277 |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **10,210** |

*7% Int; 30 Mo. Prin Holiday; Reamort to Orig. Maturity 3-15-28; Paid off Mar'28; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

| Class 9: MetLife Secured Claims (9858 Promissory Note) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | 5,069 | - | 5,069 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **5,069** |

*7% Int; Paid off Jun'25 with Sale of Canyonlands/McGregor; $2.3M Post-Pet Pro Fees Capitalized Pro-Rata*

## Rabo

| Class 10: Rabo Secured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | 1,350 | 1,350 | 1,350 | 1,350 | 5,400 |
| Year 3 (2027) | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 16,200 |
| Year 4 (2028) | 1,350 | 1,350 | 1,350 | 1,350 | 63,361 | - | - | - | - | - | - | - | 68,761 |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **90,361** |

*Prin Bal = Adj POC as of 4-02; 8.5% Int; Disputed Default Int & Post-Pet Pro Fees; Prin Pmts begins after Sandton paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

## Conterra

| Class 11: Conterra German Note Secured Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 2,577 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 |
| Year 2 (2026) | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,622 | 2,582 | 2,542 | 2,502 |
| Year 3 (2027) | 2,462 | 2,422 | 2,382 | 2,342 | 2,302 | 2,262 | 2,222 | 2,182 | 2,142 | 2,102 | 2,062 | 2,022 |
| Year 4 (2028) | 1,982 | 1,942 | 1,902 | 1,862 | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*10.25% Cash Int; $85k Post-Pet Pro Fees Capitalized at Eff; Prin Pmts begin after Sandton Paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

| Class 12: Conterra Mezz Loan Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 18,885 | 19,625 | 19,702 | 19,780 | 19,859 | 19,937 | 20,016 | 20,095 |
| Year 2 (2026) | 20,175 | 20,255 | 20,335 | 20,416 | 20,496 | 20,577 | 20,659 | 20,741 | 20,383 | 20,024 | 19,663 | 19,301 |
| Year 3 (2027) | 18,937 | 18,572 | 18,205 | 17,838 | 17,468 | 17,097 | 16,725 | 16,351 | 15,976 | 15,599 | 15,221 | 14,841 |
| Year 4 (2028) | 14,460 | 14,077 | 13,693 | 13,307 | - | - | - | - | - | - | - | - |
| Year 5 (2029) | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | |

*10.25% Cash Int + 4.75% PIK; $665k Post-Pet Pro Fees Capitalized at Eff; Prin Pmts begin after Sandton Paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

## Refinance in Year 4

| New Revolver (2028) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | 68,057 | 65,657 | 68,244 | 70,389 | 65,192 | 74,025 | 70,958 | 67,683 |
| Year 5 (2029) | 63,603 | 58,933 | 57,243 | 52,670 | 51,147 | 49,389 | 50,798 | 52,755 | 47,368 | 56,010 | 52,750 | 49,280 |
| **TOTAL** | | | | | | | | | | | | |

*Revolver; 9% Cash Int; Amount = $100M; Orig Draw $70.0M; 1% Orig Fee; 1% Exit Fee; Takes out Rabo & Conterra*

## Total Secured Lender Claims

| Total Secured Lender Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 293,199 | 296,324 | 296,402 | 296,480 | 296,558 | 296,637 | 291,647 | 291,726 |
| Year 2 (2026) | 291,806 | 291,886 | 291,966 | 292,046 | 292,127 | 292,208 | 292,290 | 292,371 | 290,624 | 288,874 | 287,123 | 285,371 |
| Year 3 (2027) | 283,618 | 281,863 | 280,106 | 278,348 | 276,589 | 274,828 | 273,066 | 271,302 | 269,537 | 267,770 | 266,002 | 261,535 |
| Year 4 (2028) | 257,051 | 252,550 | 245,622 | 243,065 | 231,805 | 228,616 | 230,407 | 231,752 | 225,750 | 233,774 | 229,893 | 225,800 |
| Year 5 (2029) | 220,896 | 215,398 | 212,875 | 207,464 | 205,097 | 202,492 | 203,048 | 204,147 | 197,897 | 205,672 | 201,538 | 197,191 |

## Conterra

| Class 11: Conterra German Note Secured Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | |
| Year 2 (2026) | - | - | - | - | - | - | - | - | 40 | 40 | 40 | 40 | 160 |
| Year 3 (2027) | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 |
| Year 4 (2028) | 40 | 40 | 40 | 40 | 1,862 | - | - | - | - | - | - | - | 2,022 |
| Year 5 (2029) | | | | | | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **2,662** |

*10.25% Cash Int; $85k Post-Pet Pro Fees Capitalized at Eff; Prin Pmts begin after Sandton Paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

| Class 12: Conterra Mezz Loan Claim | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | |
| Year 2 (2026) | - | - | - | - | - | - | - | - | 440 | 440 | 440 | 440 | 1,760 |
| Year 3 (2027) | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 5,280 |
| Year 4 (2028) | 440 | 440 | 440 | 440 | 13,360 | - | - | - | - | - | - | - | 15,120 |
| Year 5 (2029) | | | | | | - | - | - | - | - | - | - | - |
| **TOTAL** | | | | | | | | | | | | | **22,160** |

*10.25% Cash Int + 4.75% PIK; $665k Post-Pet Pro Fees Capitalized at Eff; Prin Pmts begin after Sandton Paid off; Est 30% Paydown from Eff to Y4 Refinance; Paid off with Y4 Refinancing*

## Refinance in Year 4

| New Revolver (2028) | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | (67,057) | 2,399 | (2,587) | (2,145) | 5,197 | (8,833) | 3,067 | 3,275 | (66,683) |
| Year 5 (2029) | 4,081 | 4,670 | 1,690 | 4,573 | 1,524 | 1,757 | (1,409) | (1,956) | 5,387 | (8,642) | 3,261 | 3,469 | 18,403 |
| **TOTAL** | | | | | | | | | | | | | **(48,280)** |

*Revolver; 9% Cash Int; Amount = $100M; Orig Draw $70.0M; 1% Orig Fee; 1% Exit Fee; Takes out Robo & Conterra*

## Total Secured Lender Claims

| Total Secured Lender Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | 5,069 | - | 5,069 |
| Year 2 (2026) | - | - | - | - | - | - | - | - | 1,830 | 1,830 | 1,830 | 1,830 | 7,320 |
| Year 3 (2027) | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 4,527 | 24,657 |
| Year 4 (2028) | 4,543 | 4,558 | 6,983 | 2,612 | 12,312 | 3,190 | (1,792) | (1,345) | 6,001 | (8,024) | 3,881 | 4,093 | 37,014 |
| Year 5 (2029) | 4,904 | 5,498 | 2,523 | 5,411 | 2,367 | 2,605 | (556) | (1,099) | 6,249 | (7,774) | 4,133 | 4,347 | 28,609 |
| **TOTAL** | | | | | | | | | | | | | **102,668** |

## General Unsecured Claims

| Class 13: General Unsecured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 2 (2026) | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 3 (2027) | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 4 (2028) | 27,925 | 27,925 | 27,925 | 27,925 | 22,108 | 20,944 | 19,780 | 18,617 | 17,453 | 16,290 | 15,126 | 13,963 |
| Year 5 (2029) | 12,799 | 11,636 | 10,472 | 9,308 | 8,145 | 6,981 | 5,818 | 4,654 | 3,491 | 2,327 | 1,164 | 0 |
| **TOTAL** | | | | | | | | | | | | |

*5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 Refinance with $5.818M; Paid off in equal monthly installments by Dec'29*

## Total General Unsecured Claims

| Total General Unsecured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 2 (2026) | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 3 (2027) | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Year 4 (2028) | 27,925 | 27,925 | 27,925 | 27,925 | 22,108 | 20,944 | 19,780 | 18,617 | 17,453 | 16,290 | 15,126 | 13,963 |
| Year 5 (2029) | 12,799 | 11,636 | 10,472 | 9,308 | 8,145 | 6,981 | 5,818 | 4,654 | 3,491 | 2,327 | 1,164 | 0 |

## TOTAL

| TOTAL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | 358,163 | 356,237 | 352,446 | 351,658 | 350,875 | 350,809 | 332,747 | 332,528 |
| Year 2 (2026) | 332,311 | 332,548 | 330,388 | 328,199 | 325,983 | 323,738 | 321,465 | 320,297 | 318,549 | 316,800 | 315,049 | 313,297 |
| Year 3 (2027) | 311,543 | 309,788 | 308,031 | 306,274 | 304,514 | 302,753 | 300,991 | 299,227 | 297,462 | 295,695 | 293,927 | 289,460 |
| Year 4 (2028) | 284,976 | 280,475 | 273,548 | 270,990 | 253,913 | 249,560 | 250,188 | 250,369 | 243,204 | 250,064 | 245,019 | 239,762 |
| Year 5 (2029) | 233,695 | 227,033 | 223,347 | 216,772 | 213,242 | 209,473 | 208,866 | 208,801 | 201,388 | 207,999 | 202,702 | 197,191 |

**General Unsecured Claims**

| Class 13: General Unsecured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | 5,818 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 13,963 |
| Year 5 (2029) | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 13,963 |
| **TOTAL** | | | | | | | | | | | | | **27,925** |

*5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 Refinance with $5.818M; Paid off in equal monthly installments by Dec'29*

**Total General Unsecured Claims**

| Total General Unsecured Claims | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | | - | - | - | - | - | - | - | - |
| Year 2 (2026) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 3 (2027) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Year 4 (2028) | - | - | - | - | 5,818 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 13,963 |
| Year 5 (2029) | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 1,164 | 13,963 |
| **TOTAL** | | | | | | | | | | | | | **27,925** |

**TOTAL**

| TOTAL | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year 1 (2025) | | | | | - | 5,797 | 4,165 | 1,165 | 1,165 | 452 | 18,452 | 452 | 31,647 |
| Year 2 (2026) | 452 | - | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 1,495 | 1,830 | 1,830 | 1,830 | 1,830 | 21,267 |
| Year 3 (2027) | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 4,527 | 24,657 |
| Year 4 (2028) | 4,543 | 4,558 | 6,983 | 2,612 | 18,130 | 4,354 | (628) | (181) | 7,165 | (6,860) | 5,045 | 5,257 | 50,976 |
| Year 5 (2029) | 6,068 | 6,661 | 3,687 | 6,574 | 3,530 | 3,769 | 608 | 65 | 7,413 | (6,611) | 5,297 | 5,511 | 42,571 |
| **TOTAL** | | | | | | | | | | | | | **171,119** |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | *Forecast* | *Forecast* | *Forecast* | *Forecast* | *Forecast* |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **Combined Con Stmt of Inc** | **2025** | **2026** | **2027** | **2028** | **2029** |
| **REVENUES:** | | | | | |
| Milk Sales | 194,411 | 218,893 | 234,352 | 235,259 | 234,623 |
| Custom Feeding | 14,780 | 14,780 | 14,780 | 14,820 | 14,780 |
| Steer Sales | 20,896 | 27,361 | 28,035 | 28,840 | 29,143 |
| Trucking Income | 3,107 | 3,107 | 3,107 | 3,109 | 3,107 |
| Other | 750 | 1,500 | 1,500 | 1,500 | 1,500 |
| Other Revenues | - | - | - | - | - |
| **Total Revenues** | **233,943** | **265,641** | **281,773** | **283,529** | **283,152** |
| **COST OF GOODS SOLD:** | | | | | |
| Feed | 121,090 | 132,501 | 139,697 | 140,508 | 140,135 |
| Steers | 17,137 | 20,351 | 19,287 | 20,018 | 20,173 |
| Steer Cost Inventoried | (18,416) | (19,025) | (19,153) | (19,965) | (19,947) |
| Heifer Cost Capitalized | (43,924) | (43,927) | (44,086) | (44,215) | (44,094) |
| Farm (Income) Loss | (13) | (13) | (13) | (13) | (13) |
| Other COGS | - | | | | |
| **Total Cost of Goods Sold** | **75,875** | **89,887** | **95,732** | **96,332** | **96,254** |
| **GROSS PROFIT** | **158,069** | **175,754** | **186,041** | **187,197** | **186,899** |
| *GP%* | *68%* | *66%* | *66%* | *66%* | *66%* |
| **Herd Replacement Cost:** | | | | | |
| Depreciation on Dairy Herd | 18,042 | 20,541 | 23,137 | 25,805 | 27,848 |
| Loss on Sale of Herd | 10,996 | 11,374 | 7,995 | 8,780 | 8,837 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - |
| **Total Herd Replacement** | **29,038** | **31,915** | **31,132** | **34,585** | **36,685** |
| **OPERATING EXPENSES:** | | | | | |
| Salaries & Wages, Payroll Taxes, and Benefits | 28,756 | 28,756 | 28,756 | 28,832 | 28,756 |
| Veterinary & Medicine | 9,045 | 9,509 | 9,957 | 10,018 | 10,020 |
| Repairs & Maintenance | 4,817 | 4,817 | 4,817 | 4,817 | 4,817 |
| Milk Hauling & Promotions | 8,618 | 9,703 | 10,391 | 10,431 | 10,403 |
| Fuel & Oil | 4,905 | 4,905 | 4,905 | 4,905 | 4,905 |
| Insurance | 2,868 | 2,868 | 2,868 | 2,868 | 2,868 |
| Straw Bedding | 3,925 | 3,518 | 3,685 | 3,685 | 3,685 |
| Supplies | 5,762 | 5,762 | 5,762 | 5,762 | 5,762 |
| Utilities | 2,119 | 2,119 | 2,119 | 2,119 | 2,119 |
| Depreciation - PP&E | 7,408 | 7,408 | 7,408 | 7,408 | 7,408 |
| Amortization | 149 | 149 | 149 | 149 | 149 |
| Other Operating Expenses | 23,042 | 16,623 | 16,393 | 17,393 | 16,393 |
| **Total Operating Expenses** | **101,413** | **96,136** | **97,210** | **98,387** | **97,284** |
| **INCOME (LOSS) FROM OPERATIONS** | **27,618** | **47,704** | **57,699** | **54,225** | **52,930** |
| **OTHER INCOME (EXPENSE):** | | | | | |
| Rental Income | - | - | - | - | - |
| Interest Income | - | - | - | - | - |
| Interest Expense | (25,662) | (25,993) | (23,624) | (19,851) | (16,386) |
| Debt Adjustments | 4,564 | | | | |
| Gain on Sale of Property, Plant, & Equipment | 18,000 | | | | |
| Other Other Income/Expense | - | - | - | - | - |
| **Total Other Income (Expense)** | **(3,098)** | **(25,993)** | **(23,624)** | **(19,851)** | **(16,386)** |
| **NET INCOME (LOSS)** | **24,520** | **21,710** | **34,075** | **34,373** | **36,544** |
| *Net Income %* | *10%* | *8%* | *12%* | *12%* | *13%* |
| **EBITDA** | **77,554** | **77,574** | **90,166** | **89,359** | **90,107** |
| *Net Income %* | *33%* | *29%* | *32%* | *32%* | *32%* |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **Combined Con Farming Operation** | **2025** | **2026** | **2027** | **2028** | **2029** |
| | | | | | |
| **REVENUES:** | | | | | |
| Crop Sales | 11,691 | 11,691 | 11,691 | 11,691 | 11,691 |
| Rent, Farm Land | 1,393 | 1,393 | 1,393 | 1,393 | 1,393 |
| Other Revenues | - | - | - | - | - |
| **Total Revenues** | **13,084** | **13,084** | **13,084** | **13,084** | **13,084** |
| | | | | | |
| **OPERATING EXPENSES:** | | | | | |
| Investment in Growing Crops, January 1 | 300 | 300 | 300 | 300 | 300 |
| Interest | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Depreciation | 573 | 573 | 573 | 573 | 573 |
| Chemicals and Fertilizer | 3,404 | 3,404 | 3,404 | 3,404 | 3,404 |
| Manure Hauling & Compost | 1,037 | 1,037 | 1,037 | 1,037 | 1,037 |
| Custom Farming | | | | | |
| Seed | 1,155 | 1,155 | 1,155 | 1,155 | 1,155 |
| Repairs & Maintenance | 1,414 | 1,414 | 1,414 | 1,414 | 1,414 |
| Utilities | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Labor | 300 | 300 | 300 | 300 | 300 |
| Water M&O | 299 | 299 | 299 | 299 | 299 |
| Property Tax | 115 | 115 | 115 | 115 | 115 |
| Outside Rent | 1,766 | 1,766 | 1,766 | 1,766 | 1,766 |
| Insurance | - | - | - | - | - |
| Fuel | - | - | - | - | - |
| Investment in Growing Crops, Period End | (300) | (300) | (300) | (300) | (300) |
| **Total Operating Expenses** | **13,071** | **13,071** | **13,071** | **13,071** | **13,071** |
| | | | | | |
| **NET INCOME (LOSS) FROM OPERATIONS** | **13** | **13** | **13** | **13** | **13** |
| | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **NET INCOME (LOSS)** | **13** | **13** | **13** | **13** | **13** |

Note: "Custom Farming" row shows 498 across all years (2025-2029).

**5 Year Forecast Summary**

*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **Combined Consolidated BS** | **2025** | **2026** | **2027** | **2028** | **2029** |

**ASSETS**

**CURRENT ASSETS:**

| | | | | | |
|---|---|---|---|---|---|
| Cash | 4,704 | 8,880 | 18,138 | 6,500 | 6,500 |
| Cash - Distribution Reserve | | | | | |
| Accounts Receivable | 11,062 | 13,071 | 13,428 | 13,462 | 13,463 |
| Feed Inventory | 30,647 | 30,296 | 31,488 | 31,630 | 31,854 |
| Investment in Growing Crops | 300 | 300 | 300 | 300 | 300 |
| Steer Inventory | 10,026 | 8,935 | 9,035 | 9,216 | 9,224 |
| Other Current Assets | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 |
| **Total Current Assets** | **57,812** | **62,556** | **73,463** | **62,182** | **62,414** |

**DAIRY HERD:**

| | | | | | |
|---|---|---|---|---|---|
| Total Dairy Herd | **135,756** | **145,387** | **159,477** | **170,189** | **178,082** |
| Less, Accumulated Depreciation | (37,013) | (43,920) | (54,216) | (64,456) | (74,100) |
| **Total Dairy Herd - Net** | **98,743** | **101,467** | **105,262** | **105,732** | **103,982** |

**PROPERTY, PLANT, & EQUIPMENT:**

| | | | | | |
|---|---|---|---|---|---|
| Total Property, Plant, & Equipment | **344,631** | **348,131** | **351,631** | **355,131** | **358,631** |
| Less, Accumulated Depreciation | (85,382) | (93,363) | (101,344) | (109,326) | (117,307) |
| **Total Property, Plant, & Equipment - Net** | **259,249** | **254,767** | **250,286** | **245,805** | **241,324** |

**OTHER ASSETS:**

| | | | | | |
|---|---|---|---|---|---|
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Other Assets | 6,634 | 6,486 | 6,337 | 6,188 | 6,039 |
| **Total Other Assets** | **11,915** | **11,767** | **11,618** | **11,469** | **11,321** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL ASSETS** | **427,719** | **430,557** | **440,629** | **425,189** | **419,041** |

**LIABILITIES AND EQUITY**

**CURRENT LIABILITIES:**

| | | | | | |
|---|---|---|---|---|---|
| Operating Line of Credit, Rabo Bank | - | - | - | | - |
| Lines of Credit - Other | | | | | |
| Class 10: Rabo Secured Claims | 90,361 | 84,961 | 68,761 | - | - |
| Accrued Interest and Pro Fees | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | - | - | - | 67,683 | 49,280 |
| Administrative Claims - 503(b)(9) | - | - | - | | |
| Priority Tax Claims | - | - | - | | |
| Class 2: Corn Silage Group Secured Claims | 80 | (0) | (0) | (0) | (0) |
| Class 3: Outstanding Other Secured Claims | 357 | (0) | (0) | (0) | (0) |
| Class 6: John Deere Financial Secured Claim | 15 | - | - | - | - |
| Class 7: Western States Cat Secured Claim | - | - | - | | |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | | | | | |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 13,963 | 0 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | - | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | - | - | - | - | - |
| Accounts Payable & Accrued Expenses (Post Conf.) | 7,699 | 8,178 | 8,132 | 8,136 | 8,136 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Accrued Labor & Payroll Taxes | 1,220 | 1,220 | 1,220 | 1,220 | 1,220 |
| Accrued Interest | - | | | | |
| Short Term Note Payable | 20,095 | 19,301 | 14,841 | - | - |
| Debtor in Possesion Note Payable | 12,425 | | | | |
| Current Portion of Long-Term Debt | - | 16,445 | 9,913 | 4,339 | 4,339 |
| Other Current Liabilities | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| **Total Current Liabilities** | **170,685** | **168,537** | **141,300** | **105,848** | **73,483** |

**LONG-TERM LIABILITIES:**

| | | | | | |
|---|---|---|---|---|---|
| Long-Term Debt, Less Current Portion | 185,200 | 168,595 | 171,950 | 157,708 | 147,503 |
| **Total Long-Term Liabilities** | **185,200** | **168,595** | **171,950** | **157,708** | **147,503** |

**EQUITY:**

| | | | | | |
|---|---|---|---|---|---|
| Equity | 42,578 | 42,458 | 42,338 | 42,218 | 42,098 |
| Retained Earnings | 29,256 | 50,966 | 85,041 | 119,414 | 155,958 |
| **Total Equity** | **71,834** | **93,424** | **127,379** | **161,632** | **198,056** |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL LIABILITIES AND EQUITY** | **427,719** | **430,557** | **440,629** | **425,189** | **419,041** |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **Combined Con Stmt of Cash Flows** | **2025** | **2026** | **2027** | **2028** | **2029** |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | |
| Net Income (Loss) | 24,520 | 21,710 | 34,075 | 34,373 | 36,544 |
| Adjustments to reconcile net income to net cash provided | | | | | |
| by operating activities: | | | | | |
| Depreciation | 26,023 | 28,522 | 31,118 | 33,786 | 35,829 |
| Amortization | 149 | 149 | 149 | 149 | 149 |
| (Gain) Loss on Sale of Dairy Herd | 10,996 | 11,374 | 7,995 | 8,780 | 8,837 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | (18,000) | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 150 | (2,010) | (357) | (34) | (0) |
| (Increase) Decrease in Inventories | (297) | 1,443 | (1,292) | (323) | (232) |
| (Increase) Decrease in Investment in Growing Crops | 0 | (0) | (0) | (0) | (0) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 4,135 | 479 | (46) | 4 | 0 |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - |
| Other Cash Flow From Operating Activities | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **47,676** | **61,666** | **71,641** | **76,735** | **81,126** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 10,261 | 9,947 | 9,726 | 9,726 | 9,726 |
| Proceeds from Sale of Wet Cows | - | - | - | - | - |
| Proceeds from Sale of Heifers | - | - | - | - | - |
| Proceeds from Sale of Land and Equipment | - | - | - | - | - |
| Purchase of Cows and Heifers | (1,120) | (658) | (566) | (566) | (566) |
| Proceeds (Purchase) of Property, Plant, & Equipment | 14,500 | (3,500) | (3,500) | (3,500) | (3,500) |
| Cost of Feeding and Raising Heifers | (43,924) | (43,927) | (44,086) | (44,215) | (44,094) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - |
| Other Cash Flow From Investing Activities | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(20,283)** | **(38,138)** | **(38,427)** | **(38,556)** | **(38,435)** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | (591) | (5,400) | (16,200) | (68,761) | - |
| PIK Interest/Fees on Short Tern Debt | 5,654 | 2,035 | 821 | 279 | - |
| Proceeds from Short-Term Debt | 2,300 | - | - | - | - |
| Payments on Short-Term Debt | (12,931) | (15,255) | (5,280) | (15,120) | - |
| Net Proceeds (Payments) on New Revolver (2028) | - | - | - | 67,683 | (18,403) |
| Proceeds from Long-Term Debt | (341) | - | - | - | - |
| Payments on Long-Term Debt | (5,069) | (160) | (3,177) | (19,816) | (10,205) |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | (5,238) | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | (3,000) | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | (2,140) | - | - | - | - |
| Increase (Decrease) in Priority Tax Claims | (67) | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | (560) | (80) | - | - | - |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | (2,499) | (357) | - | - | - |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | (105) | (15) | - | - | - |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | (40) | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | - | - | - | (13,963) | (13,963) |
| Owner Distributions | (120) | (120) | (120) | (120) | (120) |
| Other Cash Flow From Financing Activities | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(24,746)** | **(19,351)** | **(23,956)** | **(49,818)** | **(42,691)** |
| **NET INCREASE (DECREASE) IN CASH** | **2,648** | **4,177** | **9,258** | **(11,638)** | **-** |
| **CASH AT BEGINNING OF PERIOD** | **2,056** | **4,704** | **8,880** | **18,138** | **6,500** |
| **CASH AT END OF PERIOD** | **4,704** | **8,880** | **18,138** | **6,500** | **6,500** |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **FORECAST CALCULATIONS** | **2025** | **2026** | **2027** | **2028** | **2029** |

**Headcount**

| | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|
| **Ending Headcount** | | | | | |
| Milk Cows | 40,499 | 45,299 | 46,000 | 46,000 | 46,000 |
| Dry Cows | 4,673 | 4,673 | 4,670 | 4,670 | 4,670 |
| Black Pine Heifers | 17,349 | 17,353 | 17,400 | 17,400 | 17,400 |
| Calf Ranch Heifers | 16,818 | 16,872 | 16,900 | 16,900 | 16,900 |
| Calf Ranch Steers | 13,575 | 13,575 | 14,227 | 14,341 | 14,347 |
| Black Pine Steers | 48 | 48 | 48 | 48 | 48 |
| **Total Owned on Feed** | **92,962** | **97,820** | **99,245** | **99,359** | **99,365** |
| *Calf Ranch* | *30,393* | *30,447* | *31,127* | *31,241* | *31,247* |
| *Black Pine & Jersey Girls* | *62,569* | *67,373* | *68,118* | *68,118* | *68,118* |
| Calf Ranch Custom | 10,329 | 10,329 | 10,329 | 10,329 | 10,329 |
| BP Custom | 615 | 615 | 615 | 615 | 615 |
| **Total on Feed** | **103,906** | **108,764** | **110,189** | **110,303** | **110,309** |
| | | | | | |
| **Average Headcount** | | | | | |
| Milk Cows | 38,099 | 42,899 | 45,946 | 46,000 | 46,000 |
| Dry Cows | 4,673 | 4,673 | 4,670 | 4,670 | 4,670 |
| Black Pine Heifers | 17,349 | 17,349 | 17,398 | 17,400 | 17,400 |
| Calf Ranch Heifers | 16,818 | 16,823 | 16,899 | 16,900 | 16,900 |
| Calf Ranch Steers | 13,167 | 13,575 | 13,662 | 14,326 | 14,350 |
| Black Pine Steers | 48 | 48 | 48 | 48 | 48 |
| **Total Owned on Feed** | **90,154** | **95,367** | **98,623** | **99,344** | **99,368** |
| *Calf Ranch* | *29,985* | *30,398* | *30,561* | *31,226* | *31,250* |
| *Black Pine & Jersey Girls* | *60,169* | *64,969* | *68,062* | *68,118* | *68,118* |
| Calf Ranch Custom | 10,329 | 10,329 | 10,329 | 10,329 | 10,329 |
| BP Custom | 615 | 615 | 615 | 615 | 615 |
| **Total on Feed** | **101,098** | **106,311** | **109,567** | **110,288** | **110,312** |

**Combined Con Stmt of Inc Accounts**

| | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|
| **REVENUES:** | | | | | |
| **Milk Sales** | | | | | |
| Average Headcount: Milk Cows | 38,099 | 42,899 | 45,946 | 46,000 | 46,000 |
| Average lbs/hd/day | 57.4 | 57.4 | 57.4 | 57.4 | 57.4 |
| Days | 365 | 365 | 365 | 365 | 365 |
| **Total cwt Produced** | **7,979,342** | **8,984,459** | **9,621,428** | **9,658,459** | **9,632,370** |
| $/CWT | $24.36 | $24.36 | $24.36 | $24.36 | $24.36 |
| **Total: Milk Sales** | **194,411** | **218,893** | **234,352** | **235,259** | **234,623** |
| | | | | | |
| **Custom Feeding** | | | | | |
| Average Headcount: Calf Ranch Custom | 10,329 | 10,329 | 10,329 | 10,329 | 10,329 |
| Average Headcount: BP Custom | 615 | 615 | 615 | 615 | 615 |
| Days | 365 | 365 | 365 | 366 | 365 |
| $/hd/day | $3.70 | $3.70 | $3.70 | $3.70 | $3.70 |
| **Total: Custom Feeding Revenue** | **14,780** | **14,780** | **14,780** | **14,820** | **14,780** |
| | | | | | |
| **COST OF GOODS SOLD:** | | | | | |
| **Feed** | | | | | |
| Average Headcount: Milk Cows | 38,099 | 42,899 | 45,946 | 46,000 | 46,000 |
| Feed Cost/hd/day | $6.41 | $6.41 | $6.41 | $6.41 | $6.41 |
| **Total Feed Cost: Milk Cows** | **89,135** | **100,362** | **107,464** | **107,885** | **107,590** |
| | | | | | |
| Average Headcount: Dry Cows | 4,673 | 4,673 | 4,670 | 4,670 | 4,670 |
| Feed Cost/hd/day | $3.23 | $3.23 | $3.23 | $3.23 | $3.23 |
| **Total Feed Cost: Dry Cows** | **5,511** | **5,511** | **5,508** | **5,522** | **5,507** |
| | | | | | |
| Average Headcount: Custom Ranch + Steer | 40,314 | 40,727 | 40,890 | 41,555 | 41,579 |
| Feed Cost/hd/day | $1.24 | $1.24 | $1.24 | $1.24 | $1.24 |
| **Total Feed Cost: Custom Ranch + Steer** | **18,279** | **18,463** | **18,538** | **18,890** | **18,849** |
| | | | | | |
| Average Headcount: BP Custom + Heifers | 18,012 | 18,012 | 18,061 | 18,063 | 18,063 |
| Feed Cost/hd/day | $1.24 | $1.24 | $1.24 | $1.24 | $1.24 |
| **Total Feed Cost: BP Custom + Heifers** | **8,165** | **8,165** | **8,188** | **8,211** | **8,188** |
| | | | | | |
| **Total: COGS - Feed** | **121,090** | **132,501** | **139,697** | **140,508** | **140,135** |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |
| **STEERS** | | | | | |
| Average Headcount: Calf Ranch Steers + Black Pine Steers | 13,737 | 13,704 | 14,264 | 14,391 | 14,397 |
| **STEER HEADCOUNT by age** | | | | | |
| 15 Days | 1,784 | 1,888 | 1,880 | 1,880 | 1,880 |
| 45 Days | 1,688 | 1,787 | 1,843 | 1,843 | 1,843 |
| 75 Days | 1,700 | 1,800 | 1,808 | 1,808 | 1,808 |
| 105 Days | 1,569 | 1,663 | 1,733 | 1,733 | 1,733 |
| 135 Days | 1,579 | 1,676 | 1,700 | 1,700 | 1,700 |
| 165 Days | 1,541 | 1,635 | 1,667 | 1,667 | 1,667 |
| FEEDER 195 Days | 228 | 214 | 375 | 375 | 375 |
| FEEDER 225 Days | 315 | 307 | 368 | 368 | 368 |
| 255 Days | 222 | 207 | 360 | 360 | 360 |
| 285 Days | 304 | 296 | 354 | 354 | 354 |
| 315 Days | 133 | 113 | 347 | 347 | 347 |
| 345 Days | 255 | 245 | 343 | 342 | 343 |
| 375 Days | 76 | 283 | 342 | 335 | 336 |
| 405 Days | 121 | 195 | 284 | 328 | 329 |
| 435 Days | 19 | 274 | 316 | 322 | 323 |
| 465 Days | 1 | 190 | 261 | 315 | 316 |
| FATS 495 Days | 1 | 337 | 292 | 310 | 311 |
| FATS 525 Days | 2,199 | 590 | 0 | 0 | 0 |
| **Month End Headcount** | **13,735** | **13,702** | **14,275** | **14,389** | **14,395** |
| **STEER SALES** | | | | | |
| Day Old | 480 | 480 | 480 | 480 | 480 |
| Feeder | 11,671 | 15,101 | 15,120 | 15,120 | 15,120 |
| Fats | 2,215 | 3,000 | 3,238 | 3,533 | 3,644 |
| **Headcount** | **14,366** | **18,581** | **18,838** | **19,133** | **19,244** |
| **HEIFERS** | | | | | |
| **Sales** | | | | | |
| Cull - Voluntary | 7,626 | 7,341 | 7,140 | 7,140 | 7,140 |
| Cull - Involuntary | 6,240 | 6,240 | 6,240 | 6,240 | 6,240 |
| **Headcount** | **13,866** | **13,581** | **13,380** | **13,380** | **13,380** |

**5 Year Forecast Summary**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*Model of Proposed Amended Plan - Updated 2-04-25*

| | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|
| | 365 | 365 | 365 | 366 | 365 |
| | 01/01/25 | 01/01/26 | 01/01/27 | 01/01/28 | 01/01/29 |
| | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| | 2025 | 2026 | 2027 | 2028 | 2029 |
| | Dec | Dec | Dec | Dec | Dec |

**Combined Consolidated BS Accounts**

**ASSETS**

Accounts Receivable

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | 11,212 | 11,062 | 13,071 | 13,428 | 13,462 |
| Plus: Milk Sales | 194,411 | 218,893 | 234,352 | 235,259 | 234,623 |
| (Less): Milk Hauling + Milk Promotions | (8,618) | (9,703) | (10,391) | (10,431) | (10,403) |
| Plus: Custom Feeding | 14,780 | 14,780 | 14,780 | 14,820 | 14,780 |
| Plus: Steer Sales | 20,896 | 27,361 | 28,035 | 28,840 | 29,143 |
| (Less): Pre-Petition Collections | - | - | - | - | - |
| (Less): Receipts | (221,619) | (249,321) | (266,419) | (268,455) | (268,142) |
| **Ending Balance** | **11,062** | **13,071** | **13,428** | **13,462** | **13,463** |

**Feed Inventory**

**Tons**

| | | | | | |
|---|---|---|---|---|---|
| 1415 - Grain & Mineral | 3,346 | 3,346 | 3,346 | 3,346 | 3,346 |
| 1416 - Silage | 204,532 | 194,401 | 205,932 | 205,489 | 205,486 |
| 1417 - Haylage | 61,665 | 63,111 | 63,749 | 63,515 | 63,512 |
| 1418 - Triticale | 24,883 | 28,776 | 31,639 | 34,178 | 36,806 |
| 1419 - Hay | 760 | 760 | 760 | 760 | 760 |
| 1420 - Straw | 27,441 | 29,941 | 29,941 | 29,941 | 29,941 |
| 1421 - Seed | 642,460 | 642,460 | 642,460 | 642,460 | 642,460 |
| 1422 - Rye | - | - | - | - | - |
| 1423 - Barley | - | - | - | - | - |

**$/Tons**

| | | | | | |
|---|---|---|---|---|---|
| 1415 - Grain & Mineral | $346 | $346 | $346 | $346 | $346 |
| 1416 - Silage | $84 | $83 | $82 | $82 | $82 |
| 1417 - Haylage | $114 | $113 | $113 | $113 | $113 |
| 1418 - Triticale | $87 | $87 | $87 | $87 | $87 |
| 1419 - Hay | $145 | $145 | $145 | $145 | $145 |
| 1420 - Straw | $100 | $100 | $100 | $100 | $100 |
| 1421 - Seed | $0.45 | $0.45 | $0.45 | $0.45 | $0.45 |
| 1422 - Rye | $0 | $0 | $0 | $0 | $0 |
| 1423 - Barley | $0 | $0 | $0 | $0 | $0 |

**Total $**

| | | | | | |
|---|---|---|---|---|---|
| 1415 - Grain & Mineral | 1,157 | 1,157 | 1,157 | 1,157 | 1,157 |
| 1416 - Silage | 17,177 | 16,086 | 16,959 | 16,906 | 16,902 |
| 1417 - Haylage | 7,007 | 7,155 | 7,225 | 7,198 | 7,198 |
| 1418 - Triticale | 2,162 | 2,503 | 2,753 | 2,974 | 3,203 |
| 1419 - Hay | 110 | 110 | 110 | 110 | 110 |
| 1420 - Straw | 2,744 | 2,994 | 2,994 | 2,994 | 2,994 |
| 1421 - Seed | 289 | 289 | 289 | 289 | 289 |
| 1422 - Rye | - | - | - | - | - |
| 1423 - Barley | - | - | - | - | - |
| **TOTAL FEED INVENTORY** | **30,647** | **30,296** | **31,488** | **31,630** | **31,854** |

**Change in Tons**

| | | | | | |
|---|---|---|---|---|---|
| 1415 - Grain & Mineral | - | - | - | - | - |
| 1416 - Silage | (1,873) | (10,131) | 11,531 | (443) | (2) |
| 1417 - Haylage | 1,977 | 1,447 | 637 | (233) | (3) |
| 1418 - Triticale | 5,545 | 3,893 | 2,863 | 2,539 | 2,628 |
| 1419 - Hay | - | - | - | - | - |
| 1420 - Straw | (8,750) | 2,500 | - | - | - |
| 1421 - Seed | - | - | - | - | - |
| 1422 - Rye | - | - | - | - | - |
| 1423 - Barley | - | - | - | - | - |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |

**REVENUES:**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk Sales | 15,258 | 14,059 | 15,965 | 15,926 | 16,042 | 15,492 | 16,329 | 16,894 | 16,874 | 17,736 | 16,769 | 17,067 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 1,712 | 1,518 | 423 | 180 | 1,760 | 2,122 | 2,189 | 2,199 | 2,155 | 2,222 | 2,175 | 2,243 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | - | - | - | - | - | - | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **18,386** | **16,864** | **17,803** | **17,435** | **19,171** | **18,942** | **20,013** | **20,913** | **20,797** | **21,777** | **20,712** | **21,130** |

**COST OF GOODS SOLD:**

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feed | 9,796 | 8,923 | 9,973 | 9,758 | 10,179 | 9,927 | 10,337 | 10,417 | 10,158 | 10,576 | 10,312 | 10,735 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,260 | 1,175 | 793 | 647 | 1,498 | 1,523 | 1,605 | 1,596 | 1,633 | 1,797 | 1,767 | 1,842 |
| Steer Cost Inventoried | (1,432) | (1,303) | (1,481) | (1,510) | (1,602) | (1,552) | (1,604) | (1,605) | (1,554) | (1,607) | (1,556) | (1,609) |
| Heifer Cost Capitalized | (3,731) | (3,370) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,610) | (3,730) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **5,893** | **5,426** | **5,554** | **5,284** | **6,344** | **7,006** | **7,065** | **6,876** | **6,350** | **5,423** | **7,138** | **7,515** |

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROSS PROFIT** | **12,493** | **11,438** | **12,249** | **12,150** | **12,827** | **11,936** | **12,948** | **14,037** | **14,447** | **16,355** | **13,575** | **13,615** |
| *GP%* | *68%* | *68%* | *69%* | *70%* | *67%* | *63%* | *65%* | *67%* | *69%* | *75%* | *66%* | *64%* |

**Herd Replacement Cost:**

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou[t]* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **Combined Con Stmt of Inc** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 17,298 | 15,919 | 18,053 | 17,987 | 18,095 | 17,454 | 18,376 | 18,989 | 18,946 | 19,891 | 18,787 | 19,100 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 2,254 | 2,094 | 2,276 | 2,228 | 2,298 | 2,249 | 2,320 | 2,331 | 2,281 | 2,353 | 2,302 | 2,374 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **21,093** | **19,425** | **21,870** | **21,668** | **21,888** | **21,156** | **22,190** | **23,141** | **22,995** | **24,064** | **22,857** | **23,294** |
| | | | | | | | | | | | | |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 10,814 | 9,839 | 10,973 | 10,696 | 11,132 | 10,850 | 11,291 | 11,370 | 11,080 | 11,530 | 11,235 | 11,690 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,820 | 1,545 | 1,773 | 1,668 | 1,741 | 1,642 | 1,727 | 1,718 | 1,637 | 1,720 | 1,639 | 1,721 |
| Steer Cost Inventoried | (1,610) | (1,455) | (1,612) | (1,561) | (1,614) | (1,563) | (1,616) | (1,617) | (1,566) | (1,619) | (1,568) | (1,622) |
| Heifer Cost Capitalized | (3,730) | (3,369) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,612) | (3,733) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **7,293** | **6,560** | **7,403** | **7,192** | **7,529** | **8,035** | **8,128** | **7,939** | **7,265** | **6,287** | **7,919** | **8,335** |
| | | | | | | | | | | | | |
| **GROSS PROFIT** | **13,800** | **12,865** | **14,466** | **14,476** | **14,359** | **13,121** | **14,062** | **15,202** | **15,730** | **17,777** | **14,939** | **14,958** |
| *GP%* | **65%** | **66%** | **66%** | **67%** | **66%** | **62%** | **63%** | **66%** | **68%** | **74%** | **65%** | **64%** |
| | | | | | | | | | | | | |
| **Herd Replacement Cost:** | | | | | | | | | | | | |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,338 | 17,759 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 4,082 | 2,100 | 2,306 | 2,092 | 2,302 | 2,196 | 1,869 | 2,293 | 2,075 | 2,291 | 2,071 | 2,358 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **24,961** | **21,271** | **23,857** | **23,293** | **23,475** | **22,452** | **22,977** | **24,194** | **23,696** | **24,766** | **23,173** | **23,659** |
| | | | | | | | | | | | | |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,761 | 10,681 | 11,860 | 11,481 | 11,868 | 11,488 | 11,877 | 11,882 | 11,503 | 11,890 | 11,510 | 11,897 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 2,836 | 1,321 | 1,600 | 1,413 | 1,601 | 1,484 | 1,323 | 1,606 | 1,415 | 1,610 | 1,417 | 1,661 |
| Steer Cost Inventoried | (1,591) | (1,443) | (1,581) | (1,548) | (1,601) | (1,566) | (1,625) | (1,639) | (1,604) | (1,658) | (1,622) | (1,676) |
| Heifer Cost Capitalized | (3,737) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **9,270** | **7,176** | **8,134** | **7,722** | **8,123** | **8,499** | **8,286** | **8,303** | **7,413** | **6,485** | **7,906** | **8,415** |
| | | | | | | | | | | | | |
| **GROSS PROFIT** | **15,691** | **14,095** | **15,723** | **15,571** | **15,352** | **13,953** | **14,691** | **15,891** | **16,283** | **18,281** | **15,267** | **15,244** |
| *GP%* | **63%** | **66%** | **66%** | **67%** | **65%** | **62%** | **64%** | **66%** | **69%** | **74%** | **66%** | **64%** |

**Herd Replacement Cost:**

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **Combined Con Stmt of Inc** | | | | | | | | | | | | |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,551 | 18,453 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,174 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 2,381 | 2,285 | 2,415 | 2,319 | 2,448 | 2,433 | 2,426 | 2,428 | 2,426 | 2,428 | 2,426 | 2,426 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 156 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,473** | **22,193** | **23,967** | **23,519** | **23,621** | **22,689** | **23,533** | **24,329** | **24,047** | **24,902** | **23,528** | **23,727** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,897 | 11,131 | 11,900 | 11,517 | 11,902 | 11,518 | 11,902 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,676 | 1,511 | 1,701 | 1,586 | 1,725 | 1,662 | 1,710 | 1,711 | 1,657 | 1,711 | 1,657 | 1,710 |
| Steer Cost Inventoried | (1,678) | (1,590) | (1,685) | (1,642) | (1,689) | (1,643) | (1,689) | (1,688) | (1,642) | (1,688) | (1,642) | (1,688) |
| Heifer Cost Capitalized | (3,745) | (3,503) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,151** | **7,548** | **8,171** | **7,838** | **8,192** | **8,630** | **8,634** | **8,378** | **7,632** | **6,567** | **8,134** | **8,456** |
| **GROSS PROFIT** | **15,322** | **14,645** | **15,795** | **15,681** | **15,429** | **14,059** | **14,899** | **15,951** | **16,415** | **18,336** | **15,394** | **15,271** |
| *GP%* | **65%** | **66%** | **66%** | **67%** | **65%** | **62%** | **63%** | **66%** | **68%** | **74%** | **65%** | **64%** |

**Herd Replacement Cost:**

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Stmt of Inc** | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **REVENUES:** | | | | | | | | | | | | |
| Milk Sales | 19,551 | 17,817 | 20,011 | 19,748 | 19,678 | 18,803 | 19,613 | 20,081 | 19,853 | 20,655 | 19,334 | 19,481 |
| Custom Feeding | 1,255 | 1,134 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 | 1,255 | 1,215 | 1,255 | 1,215 | 1,255 |
| Steer Sales | 2,430 | 2,429 | 2,431 | 2,429 | 2,431 | 2,431 | 2,427 | 2,428 | 2,427 | 2,428 | 2,427 | 2,427 |
| Other Cattle Sales | | | | | | | | | | | | |
| Gain (Loss) on Milk Derivatives | | | | | | | | | | | | |
| Milk Dairy Revenue Protection Proceeds | | | | | | | | | | | | |
| Trucking Income | 161 | 153 | 161 | 113 | 114 | 113 | 114 | 440 | 428 | 440 | 428 | 440 |
| Government Payments | | | | | | | | | | | | |
| Patronage Dividends | | | | | | | | | | | | |
| Other | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| Rental Income | | | | | | | | | | | | |
| **Total Revenues** | **23,521** | **21,658** | **23,982** | **23,630** | **23,604** | **22,687** | **23,534** | **24,330** | **24,047** | **24,903** | **23,528** | **23,728** |
| **COST OF GOODS SOLD:** | | | | | | | | | | | | |
| Feed | 11,901 | 10,750 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 | 11,902 | 11,518 | 11,902 | 11,518 | 11,902 |
| *Grains, Minerals, & Milk Products* | | | | | | | | | | | | |
| *Silage* | | | | | | | | | | | | |
| *Haylage* | | | | | | | | | | | | |
| *Triticale* | | | | | | | | | | | | |
| *Hay* | | | | | | | | | | | | |
| *Straw* | | | | | | | | | | | | |
| *Rye Grass* | | | | | | | | | | | | |
| Steers | 1,712 | 1,555 | 1,713 | 1,660 | 1,713 | 1,661 | 1,710 | 1,711 | 1,658 | 1,711 | 1,658 | 1,710 |
| Steer Cost Inventoried | (1,688) | (1,551) | (1,690) | (1,644) | (1,690) | (1,643) | (1,689) | (1,689) | (1,643) | (1,689) | (1,643) | (1,689) |
| Heifer Cost Capitalized | (3,745) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Custom Feed | | | | | | | | | | | | |
| (Gain) Loss on Feed and Cattle Derivatives | | | | | | | | | | | | |
| Farm (Income) Loss | - | - | - | - | - | 717 | 457 | 199 | (276) | (1,612) | 225 | 278 |
| **Total Cost of Goods Sold** | **8,181** | **7,371** | **8,180** | **7,910** | **8,181** | **8,629** | **8,634** | **8,378** | **7,632** | **6,567** | **8,134** | **8,456** |
| **GROSS PROFIT** | **15,341** | **14,286** | **15,802** | **15,720** | **15,423** | **14,059** | **14,899** | **15,952** | **16,415** | **18,336** | **15,394** | **15,271** |
| *GP%* | **65%** | **66%** | **66%** | **67%** | **65%** | **62%** | **63%** | **66%** | **68%** | **74%** | **65%** | **64%** |

**Herd Replacement Cost:**

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| Depreciation on Dairy Herd | 1,382 | 1,408 | 1,432 | 1,455 | 1,477 | 1,498 | 1,518 | 1,538 | 1,557 | 1,575 | 1,593 | 1,611 |
| Loss on Sale of Herd | 834 | 840 | 882 | 894 | 915 | 921 | 938 | 946 | 946 | 958 | 956 | 966 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,216** | **2,248** | **2,313** | **2,348** | **2,391** | **2,419** | **2,455** | **2,484** | **2,503** | **2,533** | **2,550** | **2,577** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 552 | 519 | 591 | 589 | 608 | 591 | 632 | 637 | 613 | 628 | 603 | 618 |
| Milk Promotions | 110 | 104 | 118 | 118 | 122 | 118 | 126 | 127 | 123 | 126 | 121 | 124 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | (14) | 109 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 503 | 503 | 503 | 248 | 248 | 248 | 191 | 191 | 191 | 368 | 368 | 368 |
| Veterinary & Medicine | 728 | 557 | 889 | 735 | 765 | 744 | 771 | 774 | 753 | 780 | 759 | 787 |
| Semen | 221 | 169 | 267 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 366 | 580 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 309 | 513 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 311 | 494 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 137 | 219 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 24 | 49 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 1,052 | 800 | 800 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 757 | 82 | 82 | 82 | 82 | 3,568 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **9,190** | **7,429** | **9,022** | **7,565** | **7,731** | **11,062** | **7,731** | **10,602** | **7,539** | **7,922** | **7,705** | **7,914** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**

*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou[t]*

| | Forecast 31 01/01/26 01/31/26 2026 Jan Jan-26 | Forecast 28 02/01/26 02/28/26 2026 Feb Feb-26 | Forecast 31 03/01/26 03/31/26 2026 Mar Mar-26 | Forecast 30 04/01/26 04/30/26 2026 Apr Apr-26 | Forecast 31 05/01/26 05/31/26 2026 May May-26 | Forecast 30 06/01/26 06/30/26 2026 Jun Jun-26 | Forecast 31 07/01/26 07/31/26 2026 Jul Jul-26 | Forecast 31 08/01/26 08/31/26 2026 Aug Aug-26 | Forecast 30 09/01/26 09/30/26 2026 Sep Sep-26 | Forecast 31 10/01/26 10/31/26 2026 Oct Oct-26 | Forecast 30 11/01/26 11/30/26 2026 Nov Nov-26 | Forecast 31 12/01/26 12/31/26 2026 Dec Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depreciation on Dairy Herd | 1,628 | 1,645 | 1,660 | 1,675 | 1,690 | 1,705 | 1,719 | 1,734 | 1,749 | 1,764 | 1,779 | 1,793 |
| Loss on Sale of Herd | 968 | 945 | 965 | 955 | 959 | 948 | 951 | 948 | 936 | 940 | 928 | 932 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,596** | **2,590** | **2,626** | **2,630** | **2,649** | **2,652** | **2,671** | **2,682** | **2,685** | **2,704** | **2,706** | **2,725** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 626 | 587 | 668 | 665 | 686 | 666 | 711 | 716 | 688 | 705 | 676 | 692 |
| Milk Promotions | 125 | 117 | 134 | 133 | 137 | 133 | 142 | 143 | 138 | 141 | 135 | 138 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 368 | 368 | 368 | 191 | 191 | 191 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 775 | 742 | 796 | 774 | 802 | 780 | 808 | 811 | 788 | 817 | 794 | 823 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 288 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,540** | **7,246** | **7,756** | **7,615** | **7,782** | **7,622** | **7,876** | **10,977** | **7,679** | **8,092** | **7,870** | **8,081** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**

*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| Depreciation on Dairy Herd | 1,808 | 1,831 | 1,854 | 1,877 | 1,899 | 1,920 | 1,941 | 1,962 | 1,982 | 2,002 | 2,021 | 2,040 |
| Loss on Sale of Herd | 619 | 622 | 634 | 645 | 655 | 665 | 674 | 682 | 690 | 697 | 703 | 709 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,427** | **2,454** | **2,488** | **2,522** | **2,554** | **2,585** | **2,615** | **2,644** | **2,672** | **2,698** | **2,724** | **2,749** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 700 | 655 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 140 | 131 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 823 | 826 | 827 | 828 | 828 | 829 | 831 | 831 | 832 | 833 | 834 | 834 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,719** | **7,454** | **7,916** | **7,762** | **7,895** | **7,747** | **7,957** | **10,818** | **7,762** | **8,141** | **7,933** | **8,109** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**

*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| Depreciation on Dairy Herd | 2,058 | 2,076 | 2,094 | 2,111 | 2,128 | 2,144 | 2,161 | 2,176 | 2,192 | 2,207 | 2,222 | 2,236 |
| Loss on Sale of Herd | 714 | 719 | 723 | 727 | 730 | 733 | 735 | 737 | 739 | 740 | 741 | 742 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,772** | **2,795** | **2,817** | **2,838** | **2,858** | **2,877** | **2,896** | **2,914** | **2,931** | **2,947** | **2,963** | **2,978** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 2,043 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 177 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 707 | 681 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 141 | 136 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 834 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 1,059 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,739** | **7,569** | **7,923** | **7,769** | **8,901** | **7,753** | **7,961** | **10,821** | **7,765** | **8,143** | **7,934** | **8,109** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| Depreciation on Dairy Herd | 2,250 | 2,264 | 2,277 | 2,291 | 2,303 | 2,316 | 2,328 | 2,340 | 2,352 | 2,364 | 2,375 | 2,386 |
| Loss on Sale of Herd | 742 | 742 | 741 | 741 | 740 | 739 | 737 | 735 | 733 | 731 | 729 | 726 |
| (Gain) Loss on Sale of Wet Cows | | | | | | | | | | | | |
| **Total Herd Replacement** | **2,992** | **3,006** | **3,019** | **3,031** | **3,043** | **3,055** | **3,066** | **3,076** | **3,086** | **3,095** | **3,104** | **3,113** |
| *GP % after Herd Replacement* | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Salaries & Wages | 2,184 | 1,972 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 | 2,184 | 2,113 | 2,184 | 2,113 | 2,184 |
| Payroll Taxes | 189 | 171 | 189 | 183 | 189 | 183 | 189 | 189 | 183 | 189 | 183 | 189 |
| Employee Benefits | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| Depreciation - PP&E | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| FASB ASC842 Operating Amortization | | | | | | | | | | | | |
| Rent - Land & Facilities | 7 | 23 | 37 | 10 | 8 | 10 | 14 | 10 | 15 | 17 | 12 | 12 |
| Equipment Lease | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Milk Hauling | 707 | 657 | 740 | 730 | 746 | 717 | 759 | 758 | 721 | 732 | 696 | 706 |
| Milk Promotions | 141 | 131 | 148 | 146 | 149 | 143 | 152 | 152 | 144 | 146 | 139 | 141 |
| Livestock Hauling | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| Compost Turning & Hauling | 20 | 51 | 44 | 283 | 302 | 293 | 302 | 302 | 293 | 302 | 293 | 302 |
| Livestock Testing & Trimming | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 |
| Straw Bedding | 409 | 409 | 409 | 205 | 205 | 205 | 205 | 205 | 205 | 409 | 409 | 409 |
| Veterinary & Medicine | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 |
| Semen | 221 | 211 | 225 | 218 | 225 | 218 | 225 | 225 | 218 | 225 | 218 | 225 |
| Supplies | 479 | 457 | 489 | 473 | 489 | 473 | 489 | 489 | 473 | 489 | 473 | 489 |
| Repairs & Maintenance | 379 | 396 | 426 | 423 | 370 | 390 | 409 | 407 | 393 | 415 | 391 | 418 |
| Fuel & Oil | 408 | 389 | 416 | 403 | 416 | 403 | 416 | 416 | 403 | 416 | 403 | 416 |
| Utilities | 164 | 174 | 181 | 153 | 183 | 176 | 183 | 183 | 176 | 184 | 176 | 183 |
| Trucking Expense | 39 | 30 | 43 | 36 | 43 | 36 | 43 | 43 | 36 | 43 | 36 | 43 |
| Professional Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Contract Services | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Taxes & Licenses | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| Insurance | - | - | - | - | - | - | - | 2,868 | - | - | - | - |
| Advertising & Donations | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Finance & Service Charges | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| Miscellaneous | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| **Total Operating Expenses** | **7,740** | **7,465** | **7,924** | **7,769** | **7,901** | **7,753** | **7,961** | **10,821** | **7,765** | **8,143** | **7,934** | **8,110** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **INCOME (LOSS) FROM OPERATIONS** | 1,087 | 1,761 | 914 | 2,237 | 2,705 | (1,545) | 2,762 | 950 | 4,405 | 5,899 | 3,320 | 3,123 |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,712) | (1,715) | (1,718) | (1,720) | (1,723) | (2,634) | (2,316) | (2,318) | (2,670) | (2,324) | (2,326) | (2,487) |
| Claims Reconcilation and Debt Adjustments | - | - | - | - | 4,564 | - | - | - | - | - | - | - |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | 18,000 | |
| **Total Other Income (Expense)** | (1,712) | (1,715) | (1,718) | (1,720) | 2,841 | (2,634) | (2,316) | (2,318) | (2,670) | (2,324) | 15,674 | (2,487) |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | (625) | 46 | (804) | 517 | 5,546 | (4,178) | 446 | (1,368) | 1,735 | 3,575 | 18,993 | 636 |
| *Net Income %* | -3% | 0% | -5% | 3% | 29% | -22% | 2% | -7% | 8% | 16% | 92% | 3% |
| | | | | | | | | | | | | |
| **EBITDA** | 3,246 | 3,946 | 3,123 | 4,469 | 9,523 | 731 | 5,057 | 3,266 | 6,739 | 8,251 | 23,691 | 5,512 |
| *Net Income %* | 18% | 23% | 18% | 26% | 50% | 4% | 25% | 16% | 32% | 38% | 114% | 26% |
| | | | | | | | | | | | | |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | | | | | | | | | | | | |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

**5 Year Forecast**

|  | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|  | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **INCOME (LOSS) FROM OPERATIONS** | 3,664 | 3,029 | 4,085 | 4,230 | 3,929 | 2,847 | 3,515 | 1,543 | 5,367 | 6,980 | 4,363 | 4,152 |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (2,139) | (2,140) | (2,492) | (2,116) | (2,089) | (2,410) | (2,033) | (2,004) | (2,339) | (1,975) | (1,961) | (2,296) |
| Claims Reconcilation and Debt Adjustments | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | (2,139) | (2,140) | (2,492) | (2,116) | (2,089) | (2,410) | (2,033) | (2,004) | (2,339) | (1,975) | (1,961) | (2,296) |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | 1,525 | 889 | 1,593 | 2,114 | 1,841 | 437 | 1,483 | (462) | 3,028 | 5,005 | 2,402 | 1,857 |
| *Net Income %* | 7% | 5% | 7% | 10% | 8% | 2% | 7% | -2% | 13% | 21% | 11% | 8% |
| | | | | | | | | | | | | |
| **EBITDA** | 6,070 | 5,451 | 6,523 | 6,683 | 6,397 | 5,329 | 6,012 | 4,054 | 7,893 | 9,521 | 6,919 | 6,723 |
| *Net Income %* | 29% | 28% | 30% | 31% | 29% | 25% | 27% | 18% | 34% | 40% | 30% | 29% |
| | | | | | | | | | | | | |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | | | | | | | | | | | | |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **INCOME (LOSS) FROM OPERATIONS** | 5,546 | 4,187 | 5,319 | 5,287 | 4,903 | 3,621 | 4,119 | 2,430 | 5,849 | 7,442 | 4,610 | 4,387 |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,932) | (1,918) | (2,252) | (1,889) | (1,874) | (2,209) | (1,845) | (1,831) | (2,165) | (1,801) | (1,787) | (2,121) |
| Claims Reconcilation and Debt Adjustments | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,932)** | **(1,918)** | **(2,252)** | **(1,889)** | **(1,874)** | **(2,209)** | **(1,845)** | **(1,831)** | **(2,165)** | **(1,801)** | **(1,787)** | **(2,121)** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | **3,614** | **2,270** | **3,067** | **3,398** | **3,029** | **1,412** | **2,274** | **599** | **3,684** | **5,640** | **2,823** | **2,266** |
| *Net Income %* | **14%** | **11%** | **13%** | **15%** | **13%** | **6%** | **10%** | **2%** | **16%** | **23%** | **12%** | **10%** |
| | | | | | | | | | | | | |
| **EBITDA** | **8,131** | **6,796** | **7,951** | **7,941** | **7,579** | **6,318** | **6,838** | **5,169** | **8,608** | **10,221** | **7,409** | **7,205** |
| *Net Income %* | **33%** | **32%** | **33%** | **34%** | **32%** | **28%** | **30%** | **21%** | **36%** | **41%** | **32%** | **30%** |
| | | | | | | | | | | | | |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | | | | | | | | | | | | |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **INCOME (LOSS) FROM OPERATIONS** | 4,810 | 4,281 | 5,055 | 5,075 | 3,670 | 3,429 | 4,042 | 2,216 | 5,719 | 7,246 | 4,498 | 4,184 |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,742) | (1,711) | (2,030) | (1,636) | (1,617) | (1,768) | (1,556) | (1,566) | (1,573) | (1,524) | (1,581) | (1,548) |
| Claims Reconcilation and Debt Adjustments | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,742)** | **(1,711)** | **(2,030)** | **(1,636)** | **(1,617)** | **(1,768)** | **(1,556)** | **(1,566)** | **(1,573)** | **(1,524)** | **(1,581)** | **(1,548)** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | **3,068** | **2,570** | **3,025** | **3,439** | **2,053** | **1,661** | **2,486** | **650** | **4,147** | **5,722** | **2,917** | **2,636** |
| *Net Income %* | **13%** | **12%** | **13%** | **15%** | **9%** | **7%** | **11%** | **3%** | **17%** | **23%** | **12%** | **11%** |
| | | | | | | | | | | | | |
| **EBITDA** | **7,646** | **7,135** | **7,926** | **7,963** | **6,575** | **6,351** | **6,981** | **5,170** | **8,688** | **10,230** | **7,497** | **7,197** |
| *Net Income %* | **33%** | **32%** | **33%** | **34%** | **28%** | **28%** | **30%** | **21%** | **36%** | **41%** | **32%** | **30%** |
| | | | | | | | | | | | | |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | | | | | | | | | | | | |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **INCOME (LOSS) FROM OPERATIONS** | 4,609 | 3,816 | 4,859 | 4,920 | 4,479 | 3,251 | 3,873 | 2,055 | 5,564 | 7,098 | 4,357 | 4,049 |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Expense | (1,514) | (1,474) | (1,429) | (1,407) | (1,363) | (1,341) | (1,318) | (1,319) | (1,324) | (1,274) | (1,329) | (1,294) |
| Claims Reconcilation and Debt Adjustments | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment Earnings (Loss) in H&M Custom, LLC | | | | | | | | | | | | |
| Forbearance Fee | | | | | | | | | | | | |
| Gain on Sale of Property, Plant, & Equipment | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **(1,514)** | **(1,474)** | **(1,429)** | **(1,407)** | **(1,363)** | **(1,341)** | **(1,318)** | **(1,319)** | **(1,324)** | **(1,274)** | **(1,329)** | **(1,294)** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | **3,095** | **2,342** | **3,430** | **3,513** | **3,116** | **1,910** | **2,555** | **735** | **4,240** | **5,824** | **3,028** | **2,755** |
| *Net Income %* | **13%** | **11%** | **14%** | **15%** | **13%** | **8%** | **11%** | **3%** | **18%** | **23%** | **13%** | **12%** |
| | | | | | | | | | | | | |
| **EBITDA** | **7,636** | **6,857** | **7,914** | **7,988** | **7,560** | **6,345** | **6,979** | **5,172** | **8,694** | **10,239** | **7,509** | **7,213** |
| *Net Income %* | **32%** | **32%** | **33%** | **34%** | **32%** | **28%** | **30%** | **21%** | **36%** | **41%** | **32%** | **30%** |
| | | | | | | | | | | | | |
| **OWNER DRAWS** | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | | | | | | | | | | | | |
| **CAP EX** | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 | 292 |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **Combined Con Farming Operation** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 | |
| Seed | - | 6 | 1 | - | 482 | 357 | 124 | 50 | 61 | 74 | - | |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (559) | (555) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Farming Operation** | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | 0 | 0 | 0 | 0 | 696 | 2,090 | 1,100 | 1,100 | 1,365 | 6,734 | 0 | 0 |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 696 | 2,807 | 1,556 | 1,298 | 1,089 | 5,122 | 225 | 278 |
| **NET INCOME (LOSS) FROM OPERATIONS** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |

**5 Year Forecast**

Model of Proposed Amended Plan - Updated 2-04-25
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **Combined Con Farming Operation** | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | 0 | 0 | 0 | 0 | 696 | 2,090 | 1,100 | 1,100 | 1,365 | 6,734 | 0 | 0 |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 696 | 2,807 | 1,556 | 1,298 | 1,089 | 5,122 | 225 | 278 |
| **NET INCOME (LOSS) FROM OPERATIONS** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | (717) | (457) | (199) | 276 | 1,612 | (225) | (278) |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without...*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Combined Con Farming Operation** | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |
| | | | | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | - |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
| | | | | | | | | | | | | |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Combined Con Farming Operation** | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **REVENUES:** | | | | | | | | | | | | |
| Crop Sales | - | - | - | - | - | 2,090 | 1,100 | 1,100 | 1,100 | 6,303 | - | - |
| Government Payments | | | | | | | | | | | | |
| Rent, Farm Land | - | - | - | - | 696 | - | - | - | 266 | 432 | - | - |
| **Total Revenues** | **0** | **0** | **0** | **0** | **696** | **2,090** | **1,100** | **1,100** | **1,365** | **6,734** | **0** | **0** |
| **OPERATING EXPENSES:** | | | | | | | | | | | | |
| Investment in Growing Crops, January 1 | 300 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Depreciation | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 48 |
| Chemicals and Fertilizer | - | - | - | 526 | 1,814 | 757 | 173 | 41 | 41 | 41 | 11 | - |
| Manure Hauling & Compost | 276 | 276 | 276 | 10 | - | 73 | 17 | - | - | 1 | - | 108 |
| Custom Farming | - | - | - | 131 | 134 | 70 | 18 | 21 | 56 | 48 | 20 | |
| Seed | - | 7 | - | - | 482 | 357 | 124 | 50 | 61 | 74 | - | |
| Repairs & Maintenance | 37 | 37 | 37 | 101 | 538 | 65 | 163 | 173 | 42 | 96 | 65 | 60 |
| Utilities | 15 | 15 | 15 | 55 | 161 | 185 | 273 | 280 | 187 | 83 | 27 | 15 |
| Labor | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Water M&O | 43 | 43 | 43 | 43 | 43 | - | - | - | - | - | 43 | 43 |
| Property Tax | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Outside Rent | - | - | - | - | 354 | - | - | - | - | 1,412 | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - |
| Fuel | - | - | - | - | - | - | - | - | - | - | - | - |
| Investment in Growing Crops, Period End | (853) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| **Total Operating Expenses** | **0** | **0** | **0** | **0** | **696** | **2,807** | **1,556** | **1,298** | **1,089** | **5,122** | **225** | **278** |
| **NET INCOME (LOSS) FROM OPERATIONS** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |
| **OTHER INCOME (EXPENSE):** | | | | | | | | | | | | |
| **Total Other Income (Expense)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NET INCOME (LOSS)** | **0** | **0** | **0** | **0** | **0** | **(717)** | **(457)** | **(199)** | **276** | **1,612** | **(225)** | **(278)** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| | | | | | | *Months After Eff Date* | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| **Combined Consolidated BS** | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 5,041 | 8,688 | 9,877 | 11,411 | 10,798 | 12,400 | 7,746 | 7,671 | 5,777 | 9,365 | 4,202 | 4,704 |
| Accounts Receivable | 10,501 | 9,261 | 9,083 | 8,885 | 9,807 | 9,418 | 10,281 | 10,844 | 10,792 | 11,708 | 10,708 | 11,062 |
| Feed Inventory | 28,999 | 26,336 | 23,444 | 20,852 | 18,170 | 21,255 | 21,596 | 22,180 | 22,830 | 27,061 | 33,397 | 30,647 |
| Investment in Growing Crops | 853 | 1,412 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 8,706 | 8,852 | 9,560 | 10,442 | 10,566 | 10,614 | 10,632 | 10,661 | 10,602 | 10,431 | 10,240 | 10,026 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **55,173** | **55,622** | **55,003** | **55,547** | **56,308** | **59,600** | **55,614** | **56,160** | **54,251** | **59,639** | **59,769** | **57,812** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 84,451 | 85,910 | 87,285 | 88,595 | 89,857 | 91,076 | 92,254 | 93,397 | 94,509 | 95,600 | 96,669 | 97,693 |
| Self-Raised Heifers | 41,391 | 40,559 | 40,116 | 39,765 | 39,538 | 39,080 | 39,125 | 38,924 | 38,615 | 38,450 | 38,181 | 38,063 |
| **Total Dairy Herd** | **125,842** | **126,469** | **127,401** | **128,360** | **129,394** | **130,156** | **131,379** | **132,321** | **133,125** | **134,050** | **134,850** | **135,756** |
| Less, Accumulated Depreciation | (32,156) | (32,504) | (32,877) | (33,269) | (33,682) | (34,112) | (34,560) | (35,022) | (35,500) | (35,992) | (36,495) | (37,013) |
| **Total Dairy Herd - Net** | **93,686** | **93,965** | **94,524** | **95,091** | **95,712** | **96,044** | **96,819** | **97,299** | **97,624** | **98,058** | **98,354** | **98,743** |
| **Total Current Assets and Dairy Herd** | **148,859** | **149,587** | **149,528** | **150,638** | **152,020** | **155,644** | **152,433** | **153,459** | **151,875** | **157,697** | **158,123** | **156,555** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 262,122 | 262,414 | 262,706 | 262,997 | 263,289 | 263,581 | 263,872 | 264,164 | 264,456 | 264,747 | 265,039 | 265,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **341,423** | **341,714** | **342,006** | **342,298** | **342,589** | **342,881** | **343,173** | **343,464** | **343,756** | **344,048** | **344,339** | **344,631** |
| Less, Accumulated Depreciation | (78,066) | (78,732) | (79,397) | (80,062) | (80,727) | (81,392) | (82,057) | (82,722) | (83,387) | (84,052) | (84,717) | (85,382) |
| **Total Property, Plant, & Equipment - Net** | **263,356** | **262,983** | **262,609** | **262,236** | **261,862** | **261,489** | **261,116** | **260,742** | **260,369** | **259,995** | **259,622** | **259,249** |
| **OTHER ASSETS:** | | | | | | | | | | | | |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| **Combined Consolidated BS** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 7,929 | 13,398 | 12,857 | 15,420 | 17,040 | 13,125 | 11,498 | 12,132 | 13,501 | 4,729 | 8,796 | 8,880 |
| Accounts Receivable | 11,289 | 9,755 | 12,005 | 11,878 | 12,037 | 11,354 | 12,298 | 12,911 | 12,836 | 13,837 | 12,702 | 13,071 |
| Feed Inventory | 27,888 | 25,340 | 22,563 | 20,029 | 17,413 | 20,671 | 21,097 | 21,789 | 22,548 | 33,243 | 33,187 | 30,296 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,836 | 9,766 | 9,624 | 9,537 | 9,429 | 9,370 | 9,279 | 9,198 | 9,147 | 9,066 | 9,015 | 8,935 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **58,869** | **60,745** | **60,089** | **60,820** | **62,885** | **60,435** | **59,530** | **60,834** | **62,282** | **61,949** | **64,923** | **62,556** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 98,674 | 99,614 | 100,504 | 101,393 | 102,281 | 103,169 | 104,055 | 104,941 | 105,826 | 106,711 | 107,595 | 108,478 |
| Self-Raised Heifers | 37,966 | 37,558 | 37,547 | 37,406 | 37,401 | 37,258 | 37,248 | 37,221 | 37,075 | 37,081 | 36,928 | 36,910 |
| **Total Dairy Herd** | **136,640** | **137,173** | **138,051** | **138,799** | **139,682** | **140,426** | **141,303** | **142,162** | **142,901** | **143,791** | **144,523** | **145,387** |
| Less, Accumulated Depreciation | (37,540) | (38,078) | (38,627) | (39,181) | (39,746) | (40,318) | (40,900) | (41,487) | (42,085) | (42,690) | (43,300) | (43,920) |
| **Total Dairy Herd - Net** | **99,101** | **99,094** | **99,424** | **99,618** | **99,936** | **100,108** | **100,403** | **100,675** | **100,817** | **101,102** | **101,222** | **101,467** |
| **Total Current Assets and Dairy Herd** | **157,970** | **159,839** | **159,513** | **160,439** | **162,821** | **160,543** | **159,934** | **161,509** | **163,098** | **163,051** | **166,145** | **164,022** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 265,622 | 265,914 | 266,206 | 266,497 | 266,789 | 267,081 | 267,372 | 267,664 | 267,956 | 268,247 | 268,539 | 268,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **344,923** | **345,214** | **345,506** | **345,798** | **346,089** | **346,381** | **346,673** | **346,964** | **347,256** | **347,548** | **347,839** | **348,131** |
| Less, Accumulated Depreciation | (86,047) | (86,713) | (87,378) | (88,043) | (88,708) | (89,373) | (90,038) | (90,703) | (91,368) | (92,033) | (92,698) | (93,363) |
| **Total Property, Plant, & Equipment - Net** | **258,875** | **258,502** | **258,128** | **257,755** | **257,381** | **257,008** | **256,635** | **256,261** | **255,888** | **255,514** | **255,141** | **254,767** |
| **OTHER ASSETS:** | | | | | | | | | | | | |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| **Combined Consolidated BS** | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| | | | | | | | | | | | | |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 13,204 | 18,209 | 19,098 | 23,242 | 24,300 | 25,286 | 23,232 | 20,697 | 25,278 | 15,294 | 18,126 | 18,138 |
| Accounts Receivable | 14,155 | 11,516 | 13,891 | 13,492 | 13,549 | 12,615 | 13,252 | 13,934 | 13,600 | 14,538 | 13,109 | 13,428 |
| Feed Inventory | 27,401 | 24,728 | 21,823 | 19,196 | 16,491 | 19,723 | 20,153 | 20,854 | 21,630 | 34,500 | 34,408 | 31,488 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 7,709 | 7,851 | 7,851 | 8,005 | 8,025 | 8,126 | 8,448 | 8,500 | 8,708 | 8,776 | 9,000 | 9,035 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **64,395** | **64,791** | **65,702** | **67,892** | **69,331** | **71,663** | **70,443** | **68,790** | **73,467** | **74,180** | **75,866** | **73,463** |
| | | | | | | | | | | | | |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 109,875 | 111,255 | 112,605 | 113,926 | 115,217 | 116,480 | 117,715 | 118,923 | 120,105 | 121,260 | 122,390 | 123,495 |
| Self-Raised Heifers | 36,895 | 36,527 | 36,521 | 36,394 | 36,388 | 36,261 | 36,255 | 36,248 | 36,121 | 36,115 | 35,988 | 35,982 |
| **Total Dairy Herd** | **146,770** | **147,782** | **149,126** | **150,319** | **151,605** | **152,741** | **153,970** | **155,172** | **156,226** | **157,375** | **158,378** | **159,477** |
| Less, Accumulated Depreciation | (44,756) | (45,603) | (46,453) | (47,308) | (48,166) | (49,026) | (49,888) | (50,753) | (51,618) | (52,484) | (53,350) | (54,216) |
| **Total Dairy Herd - Net** | **102,014** | **102,179** | **102,673** | **103,012** | **103,439** | **103,715** | **104,081** | **104,419** | **104,608** | **104,892** | **105,029** | **105,262** |
| | | | | | | | | | | | | |
| **Total Current Assets and Dairy Herd** | **166,409** | **166,970** | **168,374** | **170,904** | **172,771** | **175,378** | **174,525** | **173,209** | **178,076** | **179,072** | **180,895** | **178,725** |
| | | | | | | | | | | | | |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 269,122 | 269,414 | 269,706 | 269,997 | 270,289 | 270,581 | 270,872 | 271,164 | 271,456 | 271,747 | 272,039 | 272,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **348,423** | **348,714** | **349,006** | **349,298** | **349,589** | **349,881** | **350,173** | **350,464** | **350,756** | **351,048** | **351,339** | **351,631** |
| Less, Accumulated Depreciation | (94,029) | (94,694) | (95,359) | (96,024) | (96,689) | (97,354) | (98,019) | (98,684) | (99,349) | (100,014) | (100,679) | (101,344) |
| **Total Property, Plant, & Equipment - Net** | **254,394** | **254,021** | **253,647** | **253,274** | **252,900** | **252,527** | **252,154** | **251,780** | **251,407** | **251,033** | **250,660** | **250,286** |
| | | | | | | | | | | | | |
| **OTHER ASSETS:** | | | | | | | | | | | | |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
| **Combined Consolidated BS** | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 19,441 | 20,927 | 17,763 | 21,346 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Accounts Receivable | 13,508 | 12,313 | 13,945 | 13,606 | 13,623 | 12,734 | 13,531 | 14,001 | 13,776 | 14,606 | 13,287 | 13,462 |
| Feed Inventory | 28,568 | 25,799 | 22,878 | 20,236 | 17,518 | 20,739 | 21,160 | 21,856 | 22,629 | 34,646 | 34,551 | 31,630 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,056 | 9,155 | 9,158 | 9,233 | 9,217 | 9,217 | 9,216 | 9,212 | 9,217 | 9,214 | 9,218 | 9,216 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **72,499** | **70,681** | **66,784** | **68,377** | **53,825** | **55,103** | **55,765** | **56,374** | **56,371** | **66,039** | **64,779** | **62,182** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 124,576 | 125,633 | 126,667 | 127,678 | 128,667 | 129,634 | 130,579 | 131,504 | 132,409 | 133,293 | 134,159 | 135,005 |
| Self-Raised Heifers | 35,976 | 35,728 | 35,722 | 35,595 | 35,589 | 35,462 | 35,456 | 35,450 | 35,323 | 35,317 | 35,190 | 35,184 |
| **Total Dairy Herd** | **160,552** | **161,361** | **162,389** | **163,273** | **164,256** | **165,096** | **166,035** | **166,954** | **167,732** | **168,610** | **169,349** | **170,189** |
| Less, Accumulated Depreciation | (55,081) | (55,945) | (56,808) | (57,669) | (58,528) | (59,384) | (60,238) | (61,089) | (61,936) | (62,780) | (63,620) | (64,456) |
| **Total Dairy Herd - Net** | **105,471** | **105,416** | **105,581** | **105,604** | **105,728** | **105,711** | **105,797** | **105,865** | **105,795** | **105,830** | **105,728** | **105,732** |
| **Total Current Assets and Dairy Herd** | **177,970** | **176,097** | **172,365** | **173,981** | **159,552** | **160,815** | **161,562** | **162,240** | **162,167** | **171,869** | **170,507** | **167,914** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 272,622 | 272,914 | 273,206 | 273,497 | 273,789 | 274,081 | 274,372 | 274,664 | 274,956 | 275,247 | 275,539 | 275,831 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **351,923** | **352,214** | **352,506** | **352,798** | **353,089** | **353,381** | **353,673** | **353,964** | **354,256** | **354,548** | **354,839** | **355,131** |
| Less, Accumulated Depreciation | (102,010) | (102,675) | (103,340) | (104,005) | (104,670) | (105,335) | (106,000) | (106,665) | (107,330) | (107,995) | (108,660) | (109,326) |
| **Total Property, Plant, & Equipment - Net** | **249,913** | **249,540** | **249,166** | **248,793** | **248,419** | **248,046** | **247,673** | **247,299** | **246,926** | **246,552** | **246,179** | **245,805** |
| **OTHER ASSETS:** | | | | | | | | | | | | |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| **Combined Consolidated BS** | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Accounts Receivable | 13,532 | 11,736 | 13,953 | 13,661 | 13,614 | 12,733 | 13,531 | 14,002 | 13,776 | 14,606 | 13,287 | 13,463 |
| Feed Inventory | 28,709 | 26,016 | 23,094 | 20,454 | 17,737 | 20,959 | 21,381 | 22,078 | 22,851 | 34,870 | 34,775 | 31,854 |
| Investment in Growing Crops | 853 | 1,413 | 1,967 | 2,883 | 5,893 | 4,840 | 4,285 | 3,731 | 3,177 | (0) | 150 | 300 |
| Heifer Inventory | - | - | - | - | - | - | - | - | - | - | - | - |
| Steer Inventory | 9,212 | 9,227 | 9,223 | 9,227 | 9,223 | 9,225 | 9,223 | 9,220 | 9,225 | 9,222 | 9,226 | 9,224 |
| Medicine & Fuel Inventory | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Derivative Balance at ADM Investor Services, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 | 73 |
| **Total Current Assets** | **59,879** | **55,966** | **55,811** | **53,798** | **54,040** | **55,329** | **55,994** | **56,604** | **56,602** | **66,271** | **65,011** | **62,414** |
| **DAIRY HERD:** | | | | | | | | | | | | |
| Purchased Cows | | | | | | | | | | | | |
| Self-Raised Cows | 135,832 | 136,642 | 137,433 | 138,207 | 138,964 | 139,705 | 140,429 | 141,137 | 141,830 | 142,507 | 143,169 | 143,817 |
| Self-Raised Heifers | 35,178 | 34,809 | 34,803 | 34,676 | 34,670 | 34,543 | 34,537 | 34,531 | 34,404 | 34,398 | 34,271 | 34,265 |
| **Total Dairy Herd** | **171,010** | **171,451** | **172,236** | **172,883** | **173,634** | **174,248** | **174,966** | **175,668** | **176,234** | **176,905** | **177,440** | **178,082** |
| Less, Accumulated Depreciation | (65,288) | (66,115) | (66,938) | (67,755) | (68,568) | (69,375) | (70,177) | (70,973) | (71,764) | (72,548) | (73,327) | (74,100) |
| **Total Dairy Herd - Net** | **105,722** | **105,336** | **105,298** | **105,128** | **105,067** | **104,873** | **104,789** | **104,695** | **104,470** | **104,356** | **104,113** | **103,982** |
| **Total Current Assets and Dairy Herd** | **165,601** | **161,301** | **161,109** | **158,926** | **159,106** | **160,202** | **160,783** | **161,299** | **161,072** | **170,627** | **169,125** | **166,397** |
| **PROPERTY, PLANT, & EQUIPMENT:** | | | | | | | | | | | | |
| Land | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 | 35,156 |
| Land Improvements | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 | 1,762 |
| Buildings & Improvements | 276,122 | 276,414 | 276,706 | 276,997 | 277,289 | 277,581 | 277,872 | 278,164 | 278,456 | 278,747 | 279,039 | 279,331 |
| Machinery & Equipment | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 | 32,521 |
| Trucks, Trailers, & Vehicles | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 | 9,861 |
| **Total Property, Plant, & Equipment** | **355,423** | **355,714** | **356,006** | **356,298** | **356,589** | **356,881** | **357,173** | **357,464** | **357,756** | **358,048** | **358,339** | **358,631** |
| Less, Accumulated Depreciation | (109,991) | (110,656) | (111,321) | (111,986) | (112,651) | (113,316) | (113,981) | (114,646) | (115,311) | (115,976) | (116,641) | (117,307) |
| **Total Property, Plant, & Equipment - Net** | **245,432** | **245,059** | **244,685** | **244,312** | **243,938** | **243,565** | **243,191** | **242,818** | **242,445** | **242,071** | **241,698** | **241,324** |
| **OTHER ASSETS:** | | | | | | | | | | | | |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,435 | 1,423 | 1,410 | 1,398 | 1,386 | 1,373 | 1,361 | 1,349 | 1,336 | 1,324 | 1,311 | 1,299 |
| **Total Other Assets** | **12,052** | **12,039** | **12,027** | **12,015** | **12,002** | **11,990** | **11,977** | **11,965** | **11,953** | **11,940** | **11,928** | **11,915** |
| **TOTAL ASSETS** | **424,267** | **424,609** | **424,164** | **424,888** | **425,885** | **429,123** | **425,526** | **426,166** | **424,197** | **429,632** | **429,673** | **427,719** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | | | | | | | | | | | | |
| Lines of Credit - Other | | | | | | | | | | | | |
| Class 10: Rabo Secured Claims | 90,952 | 90,952 | 90,952 | 90,952 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 |
| Accrued Interest & Pro Fees and Disputed Claim | | | | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | | | | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | 5,238 | 5,238 | 5,238 | 5,238 | 5,238 | - | - | - | - | - | - | - |
| Post Petition Payables | | | | | | 3,000 | 3,000 | - | - | - | - | - |
| Professional Fee Claims | | | | | 2,140 | 2,140 | 1,426 | 713 | - | - | - | - |
| Priority Tax Claims | 67 | 67 | 67 | 67 | 67 | - | - | - | - | - | - | - |
| Class 2: Corn Silage Group Secured Claims | 640 | 640 | 640 | 640 | 640 | 560 | 480 | 400 | 320 | 240 | 160 | 80 |
| Class 3: Outstanding Other Secured Claims | 2,856 | 2,856 | 2,856 | 2,856 | 2,856 | 2,499 | 2,142 | 1,785 | 1,428 | 1,071 | 714 | 357 |
| Class 6: John Deere Financial Secured Claim | 120 | 120 | 120 | 120 | 120 | 105 | 90 | 75 | 60 | 45 | 30 | 15 |
| Class 7: Western States Cat Secured Claim | 40 | 40 | 40 | 40 | 40 | - | - | - | - | - | - | - |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | 5,242 | 5,412 | 5,412 | 5,412 | | | | | | | | |
| Accounts Payable & Accrued Expenses (Post Conf.) | | | | | | 9,391 | 9,111 | 11,916 | 9,043 | 10,941 | 10,099 | 7,699 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,287 | 1,274 | 1,262 | 1,249 | 1,237 | 1,225 | 1,212 | 1,200 | 1,187 | 1,175 | 1,163 | 1,150 |
| **Total Other Assets** | **11,903** | **11,891** | **11,878** | **11,866** | **11,854** | **11,841** | **11,829** | **11,816** | **11,804** | **11,792** | **11,779** | **11,767** |
| **TOTAL ASSETS** | **428,748** | **430,231** | **429,520** | **430,059** | **432,056** | **429,392** | **428,397** | **429,586** | **430,790** | **430,357** | **433,065** | **430,557** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | | | | | | | | | | | | |
| Lines of Credit - Other | | | | | | | | | | | | |
| Class 10: Rabo Secured Claims | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 89,011 | 87,661 | 86,311 | 84,961 |
| Accrued Interest & Pro Fees and Disputed Claim | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Petition Payables | | | | | | | | | | | | |
| Professional Fee Claims | | | | | | | | | | | | |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 7: Western States Cat Secured Claim | | | | | | | | | | | | |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Post Conf.) | 7,430 | 7,912 | 7,664 | 8,325 | 10,669 | 9,862 | 9,630 | 12,459 | 12,431 | 8,714 | 10,820 | 8,178 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 1,138 | 1,125 | 1,113 | 1,101 | 1,088 | 1,076 | 1,063 | 1,051 | 1,039 | 1,026 | 1,014 | 1,002 |
| **Total Other Assets** | **11,754** | **11,742** | **11,730** | **11,717** | **11,705** | **11,692** | **11,680** | **11,668** | **11,655** | **11,643** | **11,630** | **11,618** |
| **TOTAL ASSETS** | **432,557** | **432,733** | **433,751** | **435,895** | **437,376** | **439,597** | **438,358** | **436,657** | **441,137** | **441,748** | **443,185** | **440,629** |
| | | | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | | | | | | | | | | | | |
| Lines of Credit - Other | | | | | | | | | | | | |
| Class 10: Rabo Secured Claims | 83,611 | 82,261 | 80,911 | 79,561 | 78,211 | 76,861 | 75,511 | 74,161 | 72,811 | 71,461 | 70,111 | 68,761 |
| Accrued Interest & Pro Fees and Disputed Claim | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Petition Payables | | | | | | | | | | | | |
| Professional Fee Claims | | | | | | | | | | | | |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 7: Western States Cat Secured Claim | | | | | | | | | | | | |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Post Conf.) | 8,329 | 8,114 | 7,718 | 8,269 | 8,453 | 11,071 | 9,293 | 8,766 | 11,377 | 8,085 | 8,516 | 8,132 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 989 | 977 | 964 | 952 | 940 | 927 | 915 | 902 | 890 | 878 | 865 | 853 |
| **Total Other Assets** | **11,606** | **11,593** | **11,581** | **11,568** | **11,556** | **11,544** | **11,531** | **11,519** | **11,507** | **11,494** | **11,482** | **11,469** |
| **TOTAL ASSETS** | **439,489** | **437,230** | **433,112** | **434,343** | **419,528** | **420,404** | **420,766** | **421,058** | **420,599** | **429,915** | **428,168** | **425,189** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | | | | | | | | | | | | |
| Lines of Credit - Other | | | | | | | | | | | | |
| Class 10: Rabo Secured Claims | 67,411 | 66,061 | 64,711 | 63,361 | - | - | - | - | - | - | - | - |
| Accrued Interest & Pro Fees and Disputed Claim | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | | | | | 68,057 | 65,657 | 68,244 | 70,389 | 65,192 | 74,025 | 70,958 | 67,683 |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 22,108 | 20,944 | 19,780 | 18,617 | 17,453 | 16,290 | 15,126 | 13,963 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Post Conf.) | 8,417 | 8,177 | 7,895 | 8,292 | 8,473 | 12,090 | 9,310 | 8,779 | 11,387 | 8,093 | 8,522 | 8,136 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| Related Party Receivable | | | | | | | | | | | | |
| Deposits | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 | 1,602 |
| FASB ASC 842 Operating Lease Asset | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 | 4,024 |
| Investment in Affiliated Entities | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 | 3,679 |
| Investment in Patron's Equity | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 | 1,311 |
| Loan Fees, Net of Accumulated Amortization | 840 | 828 | 816 | 803 | 791 | 778 | 766 | 754 | 741 | 729 | 716 | 704 |
| **Total Other Assets** | **11,457** | **11,445** | **11,432** | **11,420** | **11,407** | **11,395** | **11,383** | **11,370** | **11,358** | **11,345** | **11,333** | **11,321** |
| **TOTAL ASSETS** | **422,490** | **417,805** | **417,226** | **414,658** | **414,452** | **415,162** | **415,357** | **415,487** | **414,874** | **424,044** | **422,155** | **419,041** |

**LIABILITIES AND EQUITY**

**CURRENT LIABILITIES:**

| | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Line of Credit, Rabo Bank | | | | | | | | | | | | |
| Lines of Credit - Other | | | | | | | | | | | | |
| Class 10: Rabo Secured Claims | | | | | | | | | | | | |
| Accrued Interest & Pro Fees and Disputed Claim | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 | 13,847 |
| Less Disputed Claims Reserve | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) | (13,847) |
| New Revolver (2028) | 63,603 | 58,933 | 57,243 | 52,670 | 51,147 | 49,389 | 50,798 | 52,755 | 47,368 | 56,010 | 52,750 | 49,280 |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Post Petition Payables | | | | | | | | | | | | |
| Professional Fee Claims | | | | | | | | | | | | |
| Priority Tax Claims | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 7: Western States Cat Secured Claim | | | | | | | | | | | | |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | 12,799 | 11,636 | 10,472 | 9,308 | 8,145 | 6,981 | 5,818 | 4,654 | 3,491 | 2,327 | 1,164 | 0 |
| Accounts Payable & Accrued Expenses (Pre-Petition) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Chapter 11) | | | | | | | | | | | | |
| Accounts Payable & Accrued Expenses (Post Conf.) | 8,420 | 8,179 | 7,752 | 8,293 | 8,473 | 11,090 | 9,310 | 8,780 | 11,388 | 8,094 | 8,522 | 8,136 |
| Deferred Revenue | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 | 6,599 |
| Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | 3,631 | 3,631 | 3,631 | 3,631 | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 16,500 | 16,500 | 16,500 | 16,500 | 18,885 | 19,625 | 19,702 | 19,780 | 19,859 | 19,937 | 20,016 | 20,095 |
| Debtor in Possesion Note Payable | 21,920 | 22,171 | 22,425 | 22,681 | 22,939 | 23,685 | 23,981 | 24,281 | 24,584 | 24,892 | 12,271 | 12,425 |
| Current Portion of Long-Term Debt | 5,842 | 5,842 | 5,842 | 5,842 | 5,842 | - | - | - | - | - | - | - |
| **Total Current Liabilities** | **192,701** | **193,007** | **193,375** | **193,593** | **191,779** | **190,979** | **186,946** | **188,963** | **185,269** | **187,140** | **173,266** | **170,685** |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 184,768 | 184,768 | 184,768 | 184,768 | 182,042 | 190,269 | 190,269 | 190,269 | 190,269 | 190,269 | 185,200 | 185,200 |
| **Total Long-Term Liabilities** | **184,768** | **184,768** | **184,768** | **184,768** | **182,042** | **190,269** | **190,269** | **190,269** | **190,269** | **190,269** | **185,200** | **185,200** |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 4,111 | 4,157 | 3,353 | 3,870 | 9,415 | 5,237 | 5,683 | 4,316 | 6,051 | 9,626 | 28,619 | 29,256 |
| Members' Capital | 31,043 | 31,033 | 31,023 | 31,013 | 31,003 | 30,993 | 30,983 | 30,973 | 30,963 | 30,953 | 30,943 | 30,933 |
| **Total Equity** | **46,799** | **46,835** | **46,021** | **46,528** | **52,063** | **47,875** | **48,311** | **46,934** | **48,659** | **52,224** | **71,207** | **71,834** |
| **TOTAL LIABILITIES AND EQUITY** | **424,267** | **424,609** | **424,164** | **424,888** | **425,885** | **429,123** | **425,526** | **426,166** | **424,197** | **429,632** | **429,673** | **427,719** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 20,175 | 20,255 | 20,335 | 20,416 | 20,496 | 20,577 | 20,659 | 20,741 | 20,383 | 20,024 | 19,663 | 19,301 |
| Debtor in Possesion Note Payable | 12,580 | 12,737 | 10,497 | 8,228 | 5,931 | 3,605 | 1,250 | - | - | - | - | - |
| Current Portion of Long-Term Debt | - | - | - | - | 2,697 | 5,410 | 8,138 | 13,291 | 14,073 | 14,859 | 15,649 | 16,445 |
| **Total Current Liabilities** | **170,199** | **170,803** | **168,509** | **166,944** | **169,807** | **169,429** | **169,690** | **176,504** | **175,512** | **170,910** | **172,057** | **168,537** |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 185,200 | 185,200 | 185,200 | 185,200 | 182,503 | 179,791 | 177,062 | 171,909 | 171,087 | 170,261 | 169,431 | 168,595 |
| **Total Long-Term Liabilities** | **185,200** | **185,200** | **185,200** | **185,200** | **182,503** | **179,791** | **177,062** | **171,909** | **171,087** | **170,261** | **169,431** | **168,595** |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 30,780 | 31,670 | 33,263 | 35,377 | 37,217 | 37,654 | 39,137 | 38,675 | 41,703 | 46,707 | 49,109 | 50,966 |
| Members' Capital | 30,923 | 30,913 | 30,903 | 30,893 | 30,883 | 30,873 | 30,863 | 30,853 | 30,843 | 30,833 | 30,823 | 30,813 |
| **Total Equity** | **73,348** | **74,228** | **75,811** | **77,915** | **79,745** | **80,172** | **81,645** | **81,173** | **84,191** | **89,185** | **91,577** | **93,424** |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **428,748** | **430,231** | **429,520** | **430,059** | **432,056** | **429,392** | **428,397** | **429,586** | **430,790** | **430,357** | **433,065** | **430,557** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 18,937 | 18,572 | 18,205 | 17,838 | 17,468 | 17,097 | 16,725 | 16,351 | 15,976 | 15,599 | 15,221 | 14,841 |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 17,245 | 18,049 | 18,859 | 19,672 | 17,794 | 15,905 | 14,005 | 9,685 | 9,741 | 9,798 | 9,855 | 9,913 |
| **Total Current Liabilities** | **167,774** | **166,535** | **165,346** | **164,955** | **161,579** | **160,549** | **155,187** | **148,616** | **149,520** | **144,597** | **143,318** | **141,300** |
| | | | | | | | | | | | | |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 167,756 | 166,911 | 166,062 | 165,208 | 167,046 | 168,895 | 170,755 | 175,035 | 174,939 | 174,842 | 174,745 | 171,950 |
| **Total Long-Term Liabilities** | **167,756** | **166,911** | **166,062** | **165,208** | **167,046** | **168,895** | **170,755** | **175,035** | **174,939** | **174,842** | **174,745** | **171,950** |
| | | | | | | | | | | | | |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 54,580 | 56,849 | 59,916 | 63,314 | 66,343 | 67,755 | 70,028 | 70,627 | 74,311 | 79,951 | 82,775 | 85,041 |
| Members' Capital | 30,803 | 30,793 | 30,783 | 30,773 | 30,763 | 30,753 | 30,743 | 30,733 | 30,723 | 30,713 | 30,703 | 30,693 |
| **Total Equity** | **97,027** | **99,287** | **102,344** | **105,732** | **108,751** | **110,153** | **112,416** | **113,005** | **116,679** | **122,309** | **125,123** | **127,379** |
| | | | | | | | | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **432,557** | **432,733** | **433,751** | **435,895** | **437,376** | **439,597** | **438,358** | **436,657** | **441,137** | **441,748** | **443,185** | **440,629** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast 31 01/01/28 01/31/28 2028 Jan | Forecast 29 02/01/28 02/29/28 2028 Feb | Forecast 31 03/01/28 03/31/28 2028 Mar | Forecast 30 04/01/28 04/30/28 2028 Apr | Forecast 31 05/01/28 05/31/28 2028 May | Forecast 30 06/01/28 06/30/28 2028 Jun | Forecast 31 07/01/28 07/31/28 2028 Jul | Forecast 31 08/01/28 08/31/28 2028 Aug | Forecast 30 09/01/28 09/30/28 2028 Sep | Forecast 31 10/01/28 10/31/28 2028 Oct | Forecast 30 11/01/28 11/30/28 2028 Nov | Forecast 31 12/01/28 12/31/28 2028 Dec |
| Accrued Labor & Payroll Taxes | 1,220 | 1,144 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | 14,460 | 14,077 | 13,693 | 13,307 | - | - | - | - | - | - | - | - |
| Debtor in Possesion Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 9,971 | 10,029 | 10,087 | 10,146 | 10,205 | 9,382 | 8,554 | 7,720 | 6,882 | 6,040 | 5,192 | 4,339 |
| **Total Current Liabilities** | 139,912 | 137,920 | 136,039 | 134,721 | 120,570 | 119,763 | 117,615 | 117,233 | 112,604 | 116,176 | 111,487 | 105,848 |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 169,140 | 166,313 | 161,062 | 160,181 | 157,474 | 157,507 | 157,540 | 157,573 | 157,607 | 157,640 | 157,674 | 157,708 |
| **Total Long-Term Liabilities** | 169,140 | 166,313 | 161,062 | 160,181 | 157,474 | 157,507 | 157,540 | 157,573 | 157,607 | 157,640 | 157,674 | 157,708 |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 88,109 | 90,679 | 93,704 | 97,143 | 99,196 | 100,857 | 103,343 | 103,993 | 108,140 | 113,862 | 116,778 | 119,414 |
| Members' Capital | 30,683 | 30,673 | 30,663 | 30,653 | 30,643 | 30,633 | 30,623 | 30,613 | 30,603 | 30,593 | 30,583 | 30,573 |
| **Total Equity** | 130,437 | 132,997 | 136,012 | 139,441 | 141,484 | 143,135 | 145,611 | 146,251 | 150,388 | 156,100 | 159,006 | 161,632 |
| **TOTAL LIABILITIES AND EQUITY** | 439,489 | 437,230 | 433,112 | 434,343 | 419,528 | 420,404 | 420,766 | 421,058 | 420,599 | 429,915 | 428,168 | 425,189 |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Forecast 31 01/01/29 01/31/29 2029 2029 2029 Jan Jan-29 | Forecast 28 02/01/29 02/28/29 2029 2029 2029 Feb Feb-29 | Forecast 31 03/01/29 03/31/29 2029 2029 2029 Mar Mar-29 | Forecast 30 04/01/29 04/30/29 2029 2029 2029 Apr Apr-29 | Forecast 31 05/01/29 05/31/29 2029 2029 2029 May May-29 | Forecast 30 06/01/29 06/30/29 2029 2029 2029 Jun Jun-29 | Forecast 31 07/01/29 07/31/29 2029 2029 2029 Jul Jul-29 | Forecast 31 08/01/29 08/31/29 2029 2029 2029 Aug Aug-29 | Forecast 30 09/01/29 09/30/29 2029 2029 2029 Sep Sep-29 | Forecast 31 10/01/29 10/31/29 2029 2029 2029 Oct Oct-29 | Forecast 30 11/01/29 11/30/29 2029 2029 2029 Nov Nov-29 | Forecast 31 12/01/29 12/31/29 2029 2029 2029 Dec Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrued Labor & Payroll Taxes | 1,220 | 1,106 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 | 1,220 | 1,182 | 1,220 | 1,182 | 1,220 |
| Accrued Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| FASB ASC 842 Operating Lease Liability | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 | 3,908 |
| Short Term Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Debtor in Possession Note Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 | 4,339 |
| **Total Current Liabilities** | 100,888 | 94,699 | 91,534 | 86,300 | 83,831 | 83,489 | 81,992 | 82,255 | 78,274 | 82,497 | 78,464 | 73,483 |
| **LONG-TERM LIABILITIES:** | | | | | | | | | | | | |
| Long-Term Debt, Less Current Portion | 156,884 | 156,056 | 155,223 | 154,385 | 153,542 | 152,694 | 151,842 | 150,984 | 150,121 | 149,253 | 148,380 | 147,503 |
| **Total Long-Term Liabilities** | 156,884 | 156,056 | 155,223 | 154,385 | 153,542 | 152,694 | 151,842 | 150,984 | 150,121 | 149,253 | 148,380 | 147,503 |
| **EQUITY:** | | | | | | | | | | | | |
| Common Stock, Class A, No Par Value | - | - | - | - | - | - | - | - | - | - | - | - |
| 10,000 Shares Authorized & Issued | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Paid-In Capital | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 | 11,645 |
| Retained Earnings | 122,509 | 124,851 | 128,282 | 131,794 | 134,911 | 136,820 | 139,375 | 140,110 | 144,351 | 150,175 | 153,203 | 155,958 |
| Members' Capital | 30,563 | 30,553 | 30,543 | 30,533 | 30,523 | 30,513 | 30,503 | 30,493 | 30,483 | 30,473 | 30,463 | 30,453 |
| **Total Equity** | 164,717 | 167,049 | 170,470 | 173,972 | 177,079 | 178,978 | 181,523 | 182,248 | 186,479 | 192,293 | 195,311 | 198,056 |
| **TOTAL LIABILITIES AND EQUITY** | 422,490 | 417,805 | 417,226 | 414,658 | 414,452 | 415,162 | 415,357 | 415,487 | 414,874 | 424,044 | 422,155 | 419,041 |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/25 | 02/01/25 | 03/01/25 | 04/01/25 | 05/01/25 | 06/01/25 | 07/01/25 | 08/01/25 | 09/01/25 | 10/01/25 | 11/01/25 | 12/01/25 |
| | 01/31/25 | 02/28/25 | 03/31/25 | 04/30/25 | 05/31/25 | 06/30/25 | 07/31/25 | 08/31/25 | 09/30/25 | 10/31/25 | 11/30/25 | 12/31/25 |
| | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 | 2025 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **Combined Con Stmt of Cash Flows** | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | (625) | 46 | (804) | 517 | 5,546 | (4,178) | 446 | (1,368) | 1,735 | 3,575 | 18,993 | 636 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,047 | 2,073 | 2,097 | 2,120 | 2,142 | 2,163 | 2,183 | 2,203 | 2,222 | 2,240 | 2,258 | 2,276 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 834 | 840 | 882 | 894 | 915 | 921 | 938 | 946 | 946 | 958 | 956 | 966 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | (18,000) | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | 710 | 1,241 | 178 | 198 | (923) | 389 | (863) | (563) | 52 | (916) | 1,000 | (354) |
| (Increase) Decrease in Inventories | 2,672 | 2,517 | 2,184 | 1,709 | 2,558 | (3,133) | (359) | (613) | (591) | (4,061) | (6,144) | 2,963 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (559) | (555) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 170 | 55 | 115 | (38) | (3,866) | 9,353 | (242) | 2,805 | (2,911) | 1,936 | (881) | (2,361) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **5,268** | **6,225** | **4,110** | **4,494** | **3,375** | **6,580** | **2,670** | **3,977** | **2,020** | **6,922** | **(1,954)** | **3,989** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 862 | 883 | 858 | 866 | 853 | 860 | 849 | 849 | 851 | 842 | 849 | 838 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (35) | (41) | - | (171) | (135) | - | (349) | (82) | (70) | (79) | (85) | (73) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | 17,708 | (292) |
| Cost of Feeding and Raising Heifers | (3,731) | (3,370) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,610) | (3,730) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,195)** | **(2,819)** | **(3,164)** | **(3,207)** | **(3,304)** | **(3,042)** | **(3,522)** | **(3,255)** | **(3,120)** | **(3,258)** | **14,862** | **(3,258)** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
| **Combined Con Stmt of Cash Flows** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 1,525 | 889 | 1,593 | 2,114 | 1,841 | 437 | 1,483 | (462) | 3,028 | 5,005 | 2,402 | 1,857 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,293 | 2,310 | 2,325 | 2,340 | 2,355 | 2,370 | 2,385 | 2,399 | 2,414 | 2,429 | 2,444 | 2,458 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 968 | 945 | 965 | 955 | 959 | 948 | 951 | 948 | 936 | 940 | 928 | 932 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (228) | 1,534 | (2,250) | 127 | (159) | 682 | (944) | (612) | 75 | (1,001) | 1,135 | (370) |
| (Increase) Decrease in Inventories | 2,949 | 2,619 | 2,918 | 2,621 | 2,724 | (3,200) | (334) | (611) | (708) | (10,615) | 108 | 2,971 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | (269) | 367 | (134) | 624 | 2,382 | (846) | (194) | 2,829 | (66) | (3,679) | 2,067 | (2,603) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **6,697** | **8,117** | **4,877** | **7,877** | **7,105** | **1,457** | **3,913** | **5,057** | **6,245** | **(3,731)** | **8,946** | **5,107** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 838 | 856 | 831 | 840 | 827 | 835 | 823 | 823 | 826 | 815 | 824 | 811 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (61) | (69) | (56) | (54) | (63) | (50) | (58) | (45) | (43) | (74) | (38) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,730) | (3,369) | (3,731) | (3,610) | (3,730) | (3,610) | (3,730) | (3,730) | (3,610) | (3,730) | (3,612) | (3,733) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,245)** | **(2,874)** | **(3,247)** | **(3,116)** | **(3,258)** | **(3,117)** | **(3,258)** | **(3,245)** | **(3,119)** | **(3,281)** | **(3,118)** | **(3,261)** |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **Combined Con Stmt of Cash Flows** | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,614 | 2,270 | 3,067 | 3,398 | 3,029 | 1,412 | 2,274 | 599 | 3,684 | 5,640 | 2,823 | 2,266 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,473 | 2,496 | 2,519 | 2,542 | 2,564 | 2,585 | 2,606 | 2,627 | 2,647 | 2,667 | 2,686 | 2,705 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 619 | 622 | 634 | 645 | 655 | 665 | 674 | 682 | 690 | 697 | 703 | 709 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (1,083) | 2,638 | (2,374) | 398 | (57) | 934 | (637) | (682) | 334 | (937) | 1,428 | (319) |
| (Increase) Decrease in Inventories | 4,121 | 2,531 | 2,905 | 2,472 | 2,686 | (3,333) | (752) | (754) | (984) | (12,937) | (133) | 2,885 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 151 | (329) | (282) | 513 | 222 | 2,580 | (1,740) | (526) | 2,572 | (3,253) | 392 | (345) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **9,353** | **9,681** | **5,929** | **9,065** | **6,101** | **5,909** | **2,992** | **2,513** | **9,509** | **(4,934)** | **7,763** | **7,762** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,737) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,265)** | **(2,911)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| Combined Con Stmt of Cash Flows | Forecast 31 01/01/28 01/31/28 2028 Jan Jan-28 Jan-28 | Forecast 29 02/01/28 02/29/28 2028 Feb Feb-28 Feb-28 | Forecast 31 03/01/28 03/31/28 2028 Mar Mar-28 Mar-28 | Forecast 30 04/01/28 04/30/28 2028 Apr Apr-28 Apr-28 | Forecast 31 05/01/28 05/31/28 2028 May May-28 May-28 | Forecast 30 06/01/28 06/30/28 2028 Jun Jun-28 Jun-28 | Forecast 31 07/01/28 07/31/28 2028 Jul Jul-28 Jul-28 | Forecast 31 08/01/28 08/31/28 2028 Aug Aug-28 Aug-28 | Forecast 30 09/01/28 09/30/28 2028 Sep Sep-28 Sep-28 | Forecast 31 10/01/28 10/31/28 2028 Oct Oct-28 Oct-28 | Forecast 30 11/01/28 11/30/28 2028 Nov Nov-28 Nov-28 | Forecast 31 12/01/28 12/31/28 2028 Dec Dec-28 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,068 | 2,570 | 3,025 | 3,439 | 2,053 | 1,661 | 2,486 | 650 | 4,147 | 5,722 | 2,917 | 2,636 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,723 | 2,741 | 2,759 | 2,776 | 2,793 | 2,810 | 2,826 | 2,841 | 2,857 | 2,872 | 2,887 | 2,901 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 714 | 719 | 723 | 727 | 730 | 733 | 735 | 737 | 739 | 740 | 741 | 742 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (79) | 1,195 | (1,632) | 340 | (17) | 889 | (797) | (471) | 226 | (830) | 1,319 | (176) |
| (Increase) Decrease in Inventories | 2,899 | 2,670 | 2,918 | 2,567 | 2,734 | (3,221) | (419) | (693) | (777) | (12,014) | 91 | 2,923 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 285 | (317) | (205) | 359 | 219 | 3,579 | (2,742) | (530) | 2,570 | (3,256) | 390 | (348) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **9,070** | **9,029** | **7,047** | **9,303** | **5,515** | **7,516** | **2,655** | **3,102** | **10,328** | **(3,577)** | **8,207** | **8,540** |
| | | | | | | | | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,745) | (3,503) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,273)** | **(3,032)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24
* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou

| Combined Con Stmt of Cash Flows | Forecast 31 01/01/29 01/31/29 2029 Jan Jan-29 Jan-29 | Forecast 28 02/01/29 02/28/29 2029 Feb Feb-29 Feb-29 | Forecast 31 03/01/29 03/31/29 2029 Mar Mar-29 Mar-29 | Forecast 30 04/01/29 04/30/29 2029 Apr Apr-29 Apr-29 | Forecast 31 05/01/29 05/31/29 2029 May May-29 May-29 | Forecast 30 06/01/29 06/30/29 2029 Jun Jun-29 Jun-29 | Forecast 31 07/01/29 07/31/29 2029 Jul Jul-29 Jul-29 | Forecast 31 08/01/29 08/31/29 2029 Aug Aug-29 Aug-29 | Forecast 30 09/01/29 09/30/29 2029 Sep Sep-29 Sep-29 | Forecast 31 10/01/29 10/31/29 2029 Oct Oct-29 Oct-29 | Forecast 30 11/01/29 11/30/29 2029 Nov Nov-29 Nov-29 | Forecast 31 12/01/29 12/31/29 2029 Dec Dec-29 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | | | | | | | | | |
| Net Income (Loss) | 3,095 | 2,342 | 3,430 | 3,513 | 3,116 | 1,910 | 2,555 | 735 | 4,240 | 5,824 | 3,028 | 2,755 |
| Adjustments to reconcile net income to net cash provided | | | | | | | | | | | | |
| by operating activities: | | | | | | | | | | | | |
| Depreciation | 2,915 | 2,929 | 2,942 | 2,956 | 2,969 | 2,981 | 2,993 | 3,006 | 3,017 | 3,029 | 3,040 | 3,051 |
| Amortization | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| (Gain) Loss on Sale of Dairy Herd | 742 | 742 | 741 | 741 | 740 | 739 | 737 | 735 | 733 | 731 | 729 | 726 |
| (Gain) Loss on Sale of Wet Cows | - | - | - | - | - | - | - | - | - | - | - | - |
| (Gain) Loss on Sale of Property, Plant, & Equipment | - | - | - | - | - | - | - | - | - | - | - | - |
| (Income) Losses of H&M Custom, LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Accounts Receivable | (70) | 1,796 | (2,217) | 292 | 47 | 881 | (798) | (471) | 226 | (830) | 1,319 | (176) |
| (Increase) Decrease in Inventories | 2,926 | 2,677 | 2,925 | 2,637 | 2,721 | (3,224) | (421) | (694) | (778) | (12,015) | 90 | 2,923 |
| (Increase) Decrease in Investment in Growing Crops | (553) | (560) | (553) | (917) | (3,010) | 1,053 | 554 | 554 | 554 | 3,177 | (150) | (150) |
| (Increase) Decrease in Forward Contracts Deposit | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Prepaids and Deposits | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in FASB ASC 842 Lease Asset | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Loan Fees | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Accounts Payable and Accrued Expenses | 284 | (356) | (312) | 503 | 219 | 2,579 | (1,742) | (530) | 2,570 | (3,256) | 390 | (348) |
| Increase (Decrease) in FASB ASC 842 Lease Liability | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Deferred Revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY OPERATING ACTIVITIES** | **9,351** | **9,582** | **6,970** | **9,737** | **6,813** | **6,931** | **3,891** | **3,348** | **10,575** | **(3,328)** | **8,460** | **8,794** |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | | | | | | | | | |
| Proceeds from Sale of Cows - Dairy Herd | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 | 811 |
| Proceeds from Sale of Wet Cows | | | | | | | | | | | | |
| Proceeds from Sale of Heifers | | | | | | | | | | | | |
| Proceeds from Sale of Land and Equipment | | | | | | | | | | | | |
| Purchase of Cows and Heifers | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) | (47) |
| Proceeds (Purchase) of Property, Plant, & Equipment | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) | (292) |
| Cost of Feeding and Raising Heifers | (3,745) | (3,383) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) | (3,745) | (3,624) | (3,745) | (3,624) | (3,745) |
| Member Distribution (Contribution) of Capital in Affiliated Entities | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Patron's Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| (Increase) Decrease in Related Party Receivable | - | - | - | - | - | - | - | - | - | - | - | - |
| **NET CASH PROVIDED (USED) BY INVESTING ACTIVITIES** | **(3,273)** | **(2,911)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,273)** | **(3,153)** | **(3,273)** | **(3,153)** | **(3,273)** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 without*

| | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Forecast* 31 01/01/25 01/31/25 2025 Jan | | | | | | | | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | (591) | (0) | - | - | - | - | - | - |
| Net Proceeds (Payments) on New Revolver (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Short-Term Debt | 0 | (0) | (0) | 0 | 2,385 | (85) | | | | | | |
| Payments on Short-Term Debt | | | | | | | 0 | (0) | 0 | (0) | (12,931) | (0) |
| PIK Interest/Fees on Short Term Debt | 923 | 251 | 253 | 256 | 259 | 1,570 | 374 | 378 | 382 | 386 | 390 | 233 |
| Proceeds from Long-Term Debt | - | - | - | - | (2,726) | 2,385 | | | | | | |
| Payments on Long-Term Debt | | | | | | | - | 0 | (0) | 0 | (5,069) | - |
| Balance Sheet Reclass: AP to Plan Treatment Categories below | | | | | | | | | | | | |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | | | | | | (5,238) | - | - | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | | | | | | - | (3,000) | - | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | | | | | | - | (713) | (713) | (713) | - | - | - |
| Increase (Decrease) in Priority Tax Claims | | | | | | (67) | - | - | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | | | | | | (80) | (80) | (80) | (80) | (80) | (80) | (80) |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | | | | | | (357) | (357) | (357) | (357) | (357) | (357) | (357) |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | | | | | | (15) | (15) | (15) | (15) | (15) | (15) | (15) |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | | | | | | (40) | - | - | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | | | | | | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | | | | | | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **913** | **241** | **243** | **246** | **(684)** | **(1,936)** | **(3,801)** | **(797)** | **(793)** | **(76)** | **(18,072)** | **(229)** |
| **NET INCREASE (DECREASE) IN CASH** | **2,985** | **3,647** | **1,189** | **1,533** | **(613)** | **1,602** | **(4,653)** | **(75)** | **(1,893)** | **3,588** | **(5,164)** | **502** |
| **CASH AT BEGINNING OF PERIOD** | **2,056** | **5,041** | **8,688** | **9,877** | **11,411** | **10,798** | **12,400** | **7,746** | **7,671** | **5,777** | **9,365** | **4,202** |
| **CASH AT END OF PERIOD** | **5,041** | **8,688** | **9,877** | **11,411** | **10,798** | **12,400** | **7,746** | **7,671** | **5,777** | **9,365** | **4,202** | **4,704** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou[t]*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/26 | 02/01/26 | 03/01/26 | 04/01/26 | 05/01/26 | 06/01/26 | 07/01/26 | 08/01/26 | 09/01/26 | 10/01/26 | 11/01/26 | 12/01/26 |
| | 01/31/26 | 02/28/26 | 03/31/26 | 04/30/26 | 05/31/26 | 06/30/26 | 07/31/26 | 08/31/26 | 09/30/26 | 10/31/26 | 11/30/26 | 12/31/26 |
| | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 | 2026 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | (1,350) | (1,350) | (1,350) | (1,350) |
| Net Proceeds (Payments) on New Revolver (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Short-Term Debt | | | | | | | | | | | | |
| Payments on Short-Term Debt | 0 | 0 | (2,400) | (2,400) | (2,400) | (2,400) | (2,400) | (1,495) | (440) | (440) | (440) | (440) |
| PIK Interest/Fees on Short Tern Debt | 235 | 237 | 239 | 212 | 184 | 155 | 127 | 327 | 82 | 81 | 79 | 78 |
| Proceeds from Long-Term Debt | | | | | | | | | | | | |
| Payments on Long-Term Debt | 0 | - | (0) | (0) | - | 0 | - | 0 | (40) | (40) | (40) | (40) |
| Balance Sheet Reclass: AP to Plan Treatment Categories below | | | | | | | | | | | | |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | (80) | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | (357) | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | (15) | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Sup | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | | | | | | | | | | | | |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(227)** | **227** | **(2,171)** | **(2,198)** | **(2,226)** | **(2,255)** | **(2,283)** | **(1,178)** | **(1,758)** | **(1,759)** | **(1,761)** | **(1,762)** |
| **NET INCREASE (DECREASE) IN CASH** | **3,225** | **5,470** | **(541)** | **2,563** | **1,621** | **(3,915)** | **(1,628)** | **634** | **1,369** | **(8,772)** | **4,067** | **84** |
| **CASH AT BEGINNING OF PERIOD** | **4,704** | **7,929** | **13,398** | **12,857** | **15,420** | **17,040** | **13,125** | **11,498** | **12,132** | **13,501** | **4,729** | **8,796** |
| **CASH AT END OF PERIOD** | **7,929** | **13,398** | **12,857** | **15,420** | **17,040** | **13,125** | **11,498** | **12,132** | **13,501** | **4,729** | **8,796** | **8,880** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/27 | 02/01/27 | 03/01/27 | 04/01/27 | 05/01/27 | 06/01/27 | 07/01/27 | 08/01/27 | 09/01/27 | 10/01/27 | 11/01/27 | 12/01/27 |
| | 01/31/27 | 02/28/27 | 03/31/27 | 04/30/27 | 05/31/27 | 06/30/27 | 07/31/27 | 08/31/27 | 09/30/27 | 10/31/27 | 11/30/27 | 12/31/27 |
| | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 | 2027 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) | (1,350) |
| Net Proceeds (Payments) on New Revolver (2028) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Short-Term Debt | | | | | | | | | | | | |
| Payments on Short-Term Debt | (440) | (440) | (440) | (440) | (440) | (440) | (440) | (440) | (440) | (440) | (440) | (440) |
| PIK Interest/Fees on Short Tern Debt | 76 | 75 | 74 | 72 | 71 | 69 | 68 | 66 | 65 | 63 | 62 | 60 |
| Proceeds from Long-Term Debt | | | | | | | | | | | | |
| Payments on Long-Term Debt | (40) | (40) | (40) | (40) | (40) | (40) | (40) | (40) | (40) | (40) | (40) | (2,737) |
| Balance Sheet Reclass: AP to Plan Treatment Categories below | | | | | | | | | | | | |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Sup | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Additional Paid-In Capital | | | | | | | | | | | | |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(1,764)** | **(1,765)** | **(1,766)** | **(1,768)** | **(1,769)** | **(1,771)** | **(1,772)** | **(1,774)** | **(1,775)** | **(1,777)** | **(1,778)** | **(4,477)** |
| **NET INCREASE (DECREASE) IN CASH** | **4,324** | **5,005** | **889** | **4,144** | **1,058** | **985** | **(2,054)** | **(2,534)** | **4,581** | **(9,984)** | **2,832** | **12** |
| **CASH AT BEGINNING OF PERIOD** | **8,880** | **13,204** | **18,209** | **19,098** | **23,242** | **24,300** | **25,286** | **23,232** | **20,697** | **25,278** | **15,294** | **18,126** |
| **CASH AT END OF PERIOD** | **13,204** | **18,209** | **19,098** | **23,242** | **24,300** | **25,286** | **23,232** | **20,697** | **25,278** | **15,294** | **18,126** | **18,138** |

**5 Year Forecast**

**Model of Proposed Amended Plan - Updated 2-04-25**
*Forecast models updated with Direct Cash Actuals through 10-27-24, using:*
*\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24*
*\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou*

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 29 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| | 01/01/28 | 02/01/28 | 03/01/28 | 04/01/28 | 05/01/28 | 06/01/28 | 07/01/28 | 08/01/28 | 09/01/28 | 10/01/28 | 11/01/28 | 12/01/28 |
| | 01/31/28 | 02/29/28 | 03/31/28 | 04/30/28 | 05/31/28 | 06/30/28 | 07/31/28 | 08/31/28 | 09/30/28 | 10/31/28 | 11/30/28 | 12/31/28 |
| | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 | 2028 |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | (1,350) | (1,350) | (1,350) | (1,350) | (63,361) | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on New Revolver (2028) | - | - | - | - | 68,057 | (2,399) | 2,587 | 2,145 | (5,197) | 8,833 | (3,067) | (3,275) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Short-Term Debt | | | | | | | | | | | | |
| Payments on Short-Term Debt | (440) | (440) | (440) | (440) | (13,360) | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | 59 | 57 | 56 | 54 | 53 | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | | | | | | | | | | | | |
| Payments on Long-Term Debt | (2,753) | (2,768) | (5,193) | (822) | (2,648) | (791) | (795) | (800) | (805) | (809) | (814) | (819) |
| Balance Sheet Reclass: AP to Plan Treatment Categories below | | | | | | | | | | | | |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Sup | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | - | - | - | - | (5,818) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) |
| Owner Additional Paid-In Capital | | | | | | | | | | | | |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(4,494)** | **(4,511)** | **(6,938)** | **(2,567)** | **(17,087)** | **(4,364)** | **618** | **171** | **(7,175)** | **6,850** | **(5,055)** | **(5,267)** |
| **NET INCREASE (DECREASE) IN CASH** | **1,302** | **1,486** | **(3,164)** | **3,583** | **(14,846)** | **0** | **(0)** | **0** | **0** | **(0)** | **-** | **-** |
| **CASH AT BEGINNING OF PERIOD** | **18,138** | **19,441** | **20,927** | **17,763** | **21,346** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| **CASH AT END OF PERIOD** | **19,441** | **20,927** | **17,763** | **21,346** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**5 Year Forecast**

| | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 |
| **Model of Proposed Amended Plan - Updated 2-04-25** | 01/01/29 | 02/01/29 | 03/01/29 | 04/01/29 | 05/01/29 | 06/01/29 | 07/01/29 | 08/01/29 | 09/01/29 | 10/01/29 | 11/01/29 | 12/01/29 |
| *Forecast models updated with Direct Cash Actuals through 10-27-24, using:* | 01/31/29 | 02/28/29 | 03/31/29 | 04/30/29 | 05/31/29 | 06/30/29 | 07/31/29 | 08/31/29 | 09/30/29 | 10/31/29 | 11/30/29 | 12/31/29 |
| *\* 10.27.24 - Updated Cash Collateral Budget as of 11.15.24* | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 | 2029 |
| *\* 10.27.24 - Long Term Budget v6 - ties to 10.27 Cash Collateral - as of 11.15.24 withou* | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | | | | | | | | | |
| Increase (Decrease) in Credit Balance - Cash in Bank | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on Lines of Credit | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Proceeds (Payments) on New Revolver (2028) | (4,081) | (4,670) | (1,690) | (4,573) | (1,524) | (1,757) | 1,409 | 1,956 | (5,387) | 8,642 | (3,261) | (3,469) |
| Increase (Decrease) in Related Party Payable | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Short-Term Debt | | | | | | | | | | | | |
| Payments on Short-Term Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| PIK Interest/Fees on Short Tern Debt | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from Long-Term Debt | | | | | | | | | | | | |
| Payments on Long-Term Debt | (824) | (828) | (833) | (838) | (843) | (848) | (853) | (858) | (863) | (868) | (873) | (878) |
| Balance Sheet Reclass: AP to Plan Treatment Categories below | | | | | | | | | | | | |
| Increase (Decrease) in Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 2: Corn Silage Group Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 3: Outstanding Other Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 8: Rexel USA, Inc. d/b/a Platt Electric Sup | - | - | - | - | - | - | - | - | - | - | - | - |
| Increase (Decrease) in Class 13: General Unsecured Claims | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) | (1,164) |
| Owner Additional Paid-In Capital | | | | | | | | | | | | |
| Owner Distributions | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| **NET CASH PROVIDED (USED) BY FINANCING ACTIVITIES** | **(6,078)** | **(6,671)** | **(3,697)** | **(6,584)** | **(3,540)** | **(3,779)** | **(618)** | **(75)** | **(7,423)** | **6,601** | **(5,307)** | **(5,521)** |
| **NET INCREASE (DECREASE) IN CASH** | **-** | **0** | **0** | **0** | **(0)** | **0** | **(0)** | **0** | **0** | **(0)** | **0** | **0** |
| **CASH AT BEGINNING OF PERIOD** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| **CASH AT END OF PERIOD** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** | **6,500** |
| | - | - | - | - | - | - | - | - | - | - | - | - |

**SCENARIO 11 - SANDTON DIP CONVERSION/EXTENSION | DEBT SCHEDULE SUMMARY**

| Creditor | Dec-24 | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Change *Eff Date* | cml. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Lenders** | | | | | | | | | | | | | | | |
| New Revolver (2028) | | | | | | - | - | - | - | - | - | - | - | - | - |
| | | | | | | - | - | - | - | - | - | - | - | - | - |
| Class 10: Rabo Secured Claims | | | | | | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | (0) | (0) |
| Class 10: Rabo Secured Claims | | | | | | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | - | - |
| | | | | | | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | (0) | (0) |
| Promissory Note A - Met Bank #9534 (Loan 1) | | | | | | 86,855 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 0 | 0 |
| Promissory Note B - Met Bank #9535 (Loan 2) | | | | | | 51,693 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 0 | 0 |
| Promissory Note C - Met Bank #0638 (Loan 3) | | | | | | 11,530 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 0 | 0 |
| Promissory Note D - Met Bank #1559 (Loan 5) | | | | | | 16,210 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | (0) | (0) |
| Promissory Note E - Met Bank #1560 (Loan 4) | | | | | | 10,082 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | (0) | (0) |
| 9858 Promissory Note - Met Bank #9858 (Loan 6) | | | | | | 5,005 | 5,069 | 5,069 | 5,069 | 5,069 | 5,069 | - | - | (5,069) | (5,069) |
| | | | | | | 181,376 | 183,676 | 183,676 | 183,676 | 183,676 | 183,676 | 178,608 | 178,608 | (2,769) | (2,769) |
| Class 12: Conterra Mezz Loan Claim | | | | | | 18,885 | 19,625 | 19,702 | 19,780 | 19,859 | 19,937 | 20,016 | 20,095 | 545 | 545 |
| Class 11: Conterra German Note Secured Claim | | | | | | 2,577 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | - | - |
| | | | | | | 21,462 | 22,287 | 22,364 | 22,442 | 22,521 | 22,599 | 22,678 | 22,757 | 1,295 | 1,295 |
| **Admin Claims** | | | | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | | | | | | 5,238 | - | - | - | - | - | - | - | (5,238) | (5,238) |
| Post Petition Payables | | | | | | 3,000 | 3,000 | - | - | - | - | - | - | (3,000) | (3,000) |
| Professional Fee Claims | | | | | | 2,140 | 2,140 | 1,426 | 713 | - | - | - | - | (2,140) | (2,140) |
| Priority Tax Claims | | | | | | 67 | - | - | - | - | - | - | - | (67) | (67) |
| | | | | | | 10,445 | 5,140 | 1,426 | 713 | - | - | - | - | (10,445) | (10,445) |
| DIP Claim Sandton - Debtor in Possession & Extension | | | | | | 22,939 | 23,685 | 23,981 | 24,281 | 24,584 | 24,892 | 12,271 | 12,425 | (10,515) | (10,515) |
| | | | | | | 22,939 | 23,685 | 23,981 | 24,281 | 24,584 | 24,892 | 12,271 | 12,425 | (10,515) | (10,515) |
| **Other Claims** | | | | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | | | | | | 640 | 560 | 480 | 400 | 320 | 240 | 160 | 80 | (560) | (560) |
| Class 3: Outstanding Other Secured Claims | | | | | | 2,856 | 2,499 | 2,142 | 1,785 | 1,428 | 1,071 | 714 | 357 | (2,499) | (2,499) |
| Class 6: John Deere Financial Secured Claim | | | | | | 120 | 105 | 90 | 75 | 60 | 45 | 30 | 15 | (105) | (105) |
| Class 7: Western States Cat Secured Claim | | | | | | 40 | - | - | - | - | - | - | - | (40) | (40) |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | | | | | | - | - | - | - | - | - | - | - | - | - |
| Class 13: General Unsecured Claims | | | | | | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | - | - |
| | | | | | | 31,580 | 31,088 | 30,636 | 30,185 | 29,733 | 29,281 | 28,829 | 28,377 | (3,203) | (3,203) |
| **DEBT SCHEDULE TOTAL** | | | | | | 358,163 | 356,237 | 352,446 | 351,658 | 350,875 | 350,809 | 332,747 | 332,528 | (25,635) | (25,635) |
| CASH | | | | | | 10,798 | 12,400 | 7,746 | 7,671 | 5,777 | 9,365 | 4,202 | 4,704 | (6,094) | (6,094) |
| **Net Debt** | | | | | | 347,365 | 343,837 | 344,699 | 343,987 | 345,098 | 341,444 | 328,546 | 327,825 | (19,541) | (19,541) |
| **INTEREST EXPENSE** | | | | | | 1,823 | 2,734 | 2,416 | 2,418 | 2,770 | 2,424 | 2,426 | 2,587 | 19,598 | 19,598 |
| Cash Int. Payment | | | | | | | 2,247 | 1,916 | 1,915 | 2,262 | 1,912 | 1,911 | 2,229 | 14,391 | 14,391 |
| Cash Prin. Payment | | | | | | | 5,797 | 4,165 | 1,165 | 1,165 | 452 | 18,452 | 452 | 31,647 | 31,647 |

**SCENARIO 11 - SANDTON DIP CONVERSION/EXTENSION | DEBT SCHEDULE SUMMARY**

| Creditor | Dec-25 | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 | Change 12/31/25 | cml. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Lenders** | | | | | | | | | | | | | | | |
| New Revolver (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Class 10: Rabo Secured Claims | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 84,028 | 82,678 | 81,328 | 79,978 | 78,628 | (5,400) | (5,400) |
| Class 10: Rabo Secured Claims | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | - | - |
| | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 90,361 | 89,011 | 87,661 | 86,311 | 84,961 | (5,400) | (5,400) |
| Promissory Note A - Met Bank #9534 (Loan 1) | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | - | 0 |
| Promissory Note B - Met Bank #9535 (Loan 2) | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | - | 0 |
| Promissory Note C - Met Bank #0638 (Loan 3) | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | - | 0 |
| Promissory Note D - Met Bank #1559 (Loan 5) | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | - | (0) |
| Promissory Note E - Met Bank #1560 (Loan 4) | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | - | (0) |
| 9858 Promissory Note - Met Bank #9858 (Loan 6) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,069) |
| | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | - | (2,769) |
| Class 12: Conterra Mezz Loan Claim | 20,095 | 20,175 | 20,255 | 20,335 | 20,416 | 20,496 | 20,577 | 20,659 | 20,741 | 20,383 | 20,024 | 19,663 | 19,301 | (795) | (249) |
| Class 11: Conterra German Note Secured Claim | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,662 | 2,622 | 2,582 | 2,542 | 2,502 | (160) | (160) |
| | 22,757 | 22,837 | 22,917 | 22,997 | 23,078 | 23,158 | 23,239 | 23,321 | 23,403 | 23,005 | 22,606 | 22,205 | 21,803 | (955) | 341 |
| **Admin Claims** | | | | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,238) |
| Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,000) |
| Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,140) |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (67) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,445) |
| DIP Claim Sandton - Debtor in Possession & Extension | 12,425 | 12,580 | 12,737 | 10,497 | 8,228 | 5,931 | 3,605 | 1,250 | - | - | - | - | - | (12,425) | (22,939) |
| | 12,425 | 12,580 | 12,737 | 10,497 | 8,228 | 5,931 | 3,605 | 1,250 | - | - | - | - | - | (12,425) | (22,939) |
| **Other Claims** | | | | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | 80 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (80) | (640) |
| Class 3: Outstanding Other Secured Claims | 357 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (357) | (2,856) |
| Class 6: John Deere Financial Secured Claim | 15 | (0) | (0) | (0) | - | - | - | - | - | - | - | - | - | (15) | (120) |
| Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (40) |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | - | - |
| | 28,377 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | (452) | (3,655) |
| **DEBT SCHEDULE TOTAL** | 332,528 | 332,311 | 332,548 | 330,388 | 328,199 | 325,983 | 323,738 | 321,465 | 320,297 | 318,549 | 316,800 | 315,049 | 313,297 | (19,231) | (44,867) |
| CASH | 4,704 | 7,929 | 13,398 | 12,857 | 15,420 | 17,040 | 13,125 | 11,498 | 12,132 | 13,501 | 4,729 | 8,796 | 8,880 | 4,177 | (1,918) |
| **Net Debt** | 327,825 | 324,383 | 319,150 | 317,531 | 312,780 | 308,943 | 310,613 | 309,967 | 308,165 | 305,048 | 312,070 | 306,253 | 304,416 | (23,408) | (42,949) |
| **INTEREST EXPENSE** | | 2,239 | 2,240 | 2,592 | 2,216 | 2,189 | 2,510 | 2,133 | 2,104 | 2,439 | 2,075 | 2,061 | 2,396 | 27,193 | 46,791 |
| Cash Int. Payment | | 1,878 | 1,877 | 2,227 | 1,878 | 1,879 | 2,229 | 1,880 | 1,881 | 2,231 | 1,869 | 1,856 | 2,192 | 23,878 | 38,268 |
| Cash Prin. Payment | | 452 | - | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 1,495 | 1,830 | 1,830 | 1,830 | 1,830 | 21,267 | 52,914 |

**SCENARIO 11 - SANDTON DIP CONVERSION/EXTENSION | DEBT SCHEDULE SUMMARY**

| Creditor | Dec-26 | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 | Change | cml. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | *12/31/26* | |
| **Secured Lenders** | | | | | | | | | | | | | | | |
| New Revolver (2028) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | | - |
| Class 10: Rabo Secured Claims | 78,628 | 77,278 | 75,928 | 74,578 | 73,228 | 71,878 | 70,528 | 69,178 | 67,828 | 66,478 | 65,128 | 63,778 | 62,428 | (16,200) | (21,600) |
| Class 10: Rabo Secured Claims | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | - | - |
| | 84,961 | 83,611 | 82,261 | 80,911 | 79,561 | 78,211 | 76,861 | 75,511 | 74,161 | 72,811 | 71,461 | 70,111 | 68,761 | (16,200) | (21,600) |
| Promissory Note A - Met Bank #9534 (Loan 1) | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,957 | 87,520 | (436) | (436) |
| Promissory Note B - Met Bank #9535 (Loan 2) | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,349 | 52,114 | (235) | (235) |
| Promissory Note C - Met Bank #0638 (Loan 3) | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,677 | 11,626 | (51) | (51) |
| Promissory Note D - Met Bank #1559 (Loan 5) | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,416 | 16,374 | (42) | (42) |
| Promissory Note E - Met Bank #1560 (Loan 4) | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 10,210 | 8,277 | (1,933) | (1,933) |
| 9858 Promissory Note - Met Bank #9858 (Loan 6) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,069) |
| | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 178,608 | 175,911 | (2,697) | (5,466) |
| Class 12: Conterra Mezz Loan Claim | 19,301 | 18,937 | 18,572 | 18,205 | 17,838 | 17,468 | 17,097 | 16,725 | 16,351 | 15,976 | 15,599 | 15,221 | 14,841 | (4,459) | (4,709) |
| Class 11: Conterra German Note Secured Claim | 2,502 | 2,462 | 2,422 | 2,382 | 2,342 | 2,302 | 2,262 | 2,222 | 2,182 | 2,142 | 2,102 | 2,062 | 2,022 | (480) | (640) |
| | 21,803 | 21,399 | 20,994 | 20,587 | 20,180 | 19,770 | 19,359 | 18,947 | 18,533 | 18,118 | 17,701 | 17,283 | 16,863 | (4,939) | (4,599) |
| **Admin Claims** | | | | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,238) |
| Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,000) |
| Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,140) |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (67) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,445) |
| DIP Claim Sandton - Debtor in Possession & Extension | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (22,939) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (22,939) |
| **Other Claims** | | | | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | (640) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | (2,856) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (120) |
| Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (40) |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | | |
| | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | - | (3,655) |
| **DEBT SCHEDULE TOTAL** | 313,297 | 311,543 | 309,788 | 308,031 | 306,274 | 304,514 | 302,753 | 300,991 | 299,227 | 297,462 | 295,695 | 293,927 | 289,460 | (23,836) | (68,703) |
| CASH | 8,880 | 13,204 | 18,209 | 19,098 | 23,242 | 24,300 | 25,286 | 23,232 | 20,697 | 25,278 | 15,294 | 18,126 | 18,138 | 9,258 | 7,340 |
| **Net Debt** | 304,416 | 298,339 | 291,579 | 288,934 | 283,031 | 280,214 | 277,468 | 277,759 | 278,530 | 272,183 | 280,401 | 275,801 | 271,322 | (33,094) | (76,043) |
| **INTEREST EXPENSE** | | 2,032 | 2,018 | 2,352 | 1,989 | 1,974 | 2,309 | 1,945 | 1,931 | 2,265 | 1,901 | 1,887 | 2,221 | 24,824 | 71,615 |
| Cash Int. Payment | | 1,830 | 1,817 | 2,153 | 1,791 | 1,778 | 2,114 | 1,752 | 1,739 | 2,075 | 1,712 | 1,699 | 2,035 | 22,494 | 60,762 |
| Cash Prin. Payment | | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 1,830 | 4,527 | 24,657 | 77,571 |

**SCENARIO 11 - SANDTON DIP CONVERSION/EXTENSION | DEBT SCHEDULE SUMMARY**

| Lender | Dec-27 | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 | Change 12/31/27 | cml. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Lenders** | | | | | | | | | | | | | | | |
| New Revolver (2028) | - | - | - | - | - | 68,057 | 65,657 | 68,244 | 70,389 | 65,192 | 74,025 | 70,958 | 67,683 | 67,683 | 67,683 |
| | - | - | - | - | - | 68,057 | 65,657 | 68,244 | 70,389 | 65,192 | 74,025 | 70,958 | 67,683 | 67,683 | 67,683 |
| Class 10: Rabo Secured Claims | 62,428 | 61,078 | 59,728 | 58,378 | 57,028 | | | | | | | | | (62,428) | (84,028) |
| Class 10: Rabo Secured Claims | 6,333 | 6,333 | 6,333 | 6,333 | 6,333 | | | | | | | | | (6,333) | (6,333) |
| | 68,761 | 67,411 | 66,061 | 64,711 | 63,361 | - | - | - | - | - | - | - | - | (68,761) | (90,361) |
| Promissory Note A - Met Bank #9534 (Loan 1) | 87,520 | 87,081 | 86,639 | 86,195 | 85,749 | 85,299 | 84,847 | 84,393 | 83,935 | 83,475 | 83,013 | 82,547 | 82,079 | (5,441) | (5,877) |
| Promissory Note B - Met Bank #9535 (Loan 2) | 52,114 | 51,878 | 51,640 | 51,402 | 51,161 | 50,920 | 50,677 | 50,433 | 50,187 | 49,939 | 49,691 | 49,441 | 49,189 | (2,925) | (3,160) |
| Promissory Note C - Met Bank #0638 (Loan 3) | 11,626 | 11,574 | 11,523 | 11,471 | 11,419 | 11,367 | 11,314 | 11,261 | 11,208 | 11,154 | 11,100 | 11,046 | 10,991 | (634) | (685) |
| Promissory Note D - Met Bank #1559 (Loan 5) | 16,374 | 16,332 | 16,290 | 16,248 | 16,206 | 16,163 | 16,120 | 16,077 | 16,033 | 15,990 | 15,946 | 15,901 | 15,857 | (517) | (559) |
| Promissory Note E - Met Bank #1560 (Loan 4) | 8,277 | 6,332 | 4,376 | | | | | | | | | | | (8,277) | (10,210) |
| 9858 Promissory Note - Met Bank #9858 (Loan 6) | | | | | | | | | | | | | | - | (5,069) |
| | 175,911 | 173,198 | 170,470 | 165,316 | 164,535 | 163,749 | 162,958 | 162,163 | 161,363 | 160,558 | 159,749 | 158,935 | 158,116 | (17,794) | (23,260) |
| Class 12: Conterra Mezz Loan Claim | 14,841 | 14,460 | 14,077 | 13,693 | 13,307 | | | | | | | | | (14,841) | (19,550) |
| Class 11: Conterra German Note Secured Claim | 2,022 | 1,982 | 1,942 | 1,902 | 1,862 | | | | | | | | | (2,022) | (2,662) |
| | 16,863 | 16,442 | 16,019 | 15,595 | 15,169 | - | - | - | - | - | - | - | - | (16,863) | (21,462) |
| **Admin Claims** | | | | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | | | | | | | | | - | (5,238) |
| Post Petition Payables | - | - | - | - | - | | | | | | | | | - | (3,000) |
| Professional Fee Claims | - | - | - | - | - | | | | | | | | | - | (2,140) |
| Priority Tax Claims | - | - | - | - | - | | | | | | | | | - | (67) |
| | - | - | - | - | - | | | | | | | | | - | (10,445) |
| DIP Claim Sandton - Debtor in Possession & Extension | - | - | - | - | - | | | | | | | | | - | (22,939) |
| | - | - | - | - | - | | | | | | | | | - | (22,939) |
| **Other Claims** | | | | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | | (640) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | | (2,856) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | (120) |
| Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | (40) |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Class 13: General Unsecured Claims | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 22,108 | 20,944 | 19,780 | 18,617 | 17,453 | 16,290 | 15,126 | 13,963 | (13,963) | (13,963) |
| | 27,925 | 27,925 | 27,925 | 27,925 | 27,925 | 22,108 | 20,944 | 19,780 | 18,617 | 17,453 | 16,290 | 15,126 | 13,963 | (13,963) | (17,617) |
| **DEBT SCHEDULE TOTAL** | 289,460 | 284,976 | 280,475 | 273,548 | 270,990 | 253,913 | 249,560 | 250,188 | 250,369 | 243,204 | 250,064 | 245,019 | 239,762 | (49,698) | (118,401) |
| CASH | 18,138 | 19,441 | 20,927 | 17,763 | 21,346 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | (11,638) | (4,298) |
| **Net Debt** | 271,322 | 265,536 | 259,548 | 255,785 | 249,645 | 247,413 | 243,060 | 243,688 | 243,869 | 236,704 | 243,564 | 238,519 | 233,262 | (38,060) | (114,103) |
| **INTEREST EXPENSE** | | 1,842 | 1,811 | 2,130 | 1,736 | 1,717 | 1,868 | 1,656 | 1,666 | 1,673 | 1,624 | 1,681 | 1,648 | 21,051 | 92,666 |
| Cash Int. Payment | | 1,657 | 1,628 | 1,948 | 1,556 | 1,538 | 1,742 | 1,530 | 1,540 | 1,547 | 1,498 | 1,555 | 1,522 | 19,263 | 80,025 |
| Cash Prin. Payment | | 4,543 | 4,558 | 6,983 | 2,612 | 18,130 | 4,354 | (628) | (181) | 7,165 | (6,860) | 5,045 | 5,257 | 50,976 | 128,547 |

**SCENARIO 11 - SANDTON DIP CONVERSION/EXTENSION | DEBT SCHEDULE SUMMARY**

| Lender | | | | | | YEAR 5 | | | | | | | | YEAR 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec-28 | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 | Change 12/31/28 | cml. |
| **Secured Lenders** | | | | | | | | | | | | | | | |
| New Revolver (2028) | 67,683 | 63,603 | 58,933 | 57,243 | 52,670 | 51,147 | 49,389 | 50,798 | 52,755 | 47,368 | 56,010 | 52,750 | 49,280 | (18,403) | 49,280 |
| | 67,683 | 63,603 | 58,933 | 57,243 | 52,670 | 51,147 | 49,389 | 50,798 | 52,755 | 47,368 | 56,010 | 52,750 | 49,280 | (18,403) | 49,280 |
| Class 10: Rabo Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (84,028) |
| Class 10: Rabo Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (6,333) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (90,361) |
| Promissory Note A - Met Bank #9534 (Loan 1) | 82,079 | 81,609 | 81,135 | 80,659 | 80,180 | 79,698 | 79,213 | 78,726 | 78,236 | 77,742 | 77,246 | 76,747 | 76,246 | (5,834) | (11,711) |
| Promissory Note B - Met Bank #9535 (Loan 2) | 49,189 | 48,936 | 48,681 | 48,425 | 48,168 | 47,909 | 47,648 | 47,386 | 47,122 | 46,857 | 46,591 | 46,322 | 46,052 | (3,136) | (6,296) |
| Promissory Note C - Met Bank #0638 (Loan 3) | 10,991 | 10,936 | 10,881 | 10,826 | 10,770 | 10,713 | 10,657 | 10,600 | 10,543 | 10,485 | 10,428 | 10,369 | 10,311 | (680) | (1,366) |
| Promissory Note D - Met Bank #1559 (Loan 5) | 15,857 | 15,812 | 15,767 | 15,722 | 15,676 | 15,630 | 15,584 | 15,538 | 15,491 | 15,444 | 15,397 | 15,350 | 15,302 | (555) | (1,114) |
| Promissory Note E - Met Bank #1560 (Loan 4) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,210) |
| 9858 Promissory Note - Met Bank #9858 (Loan 6) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,069) |
| | 158,116 | 157,293 | 156,465 | 155,631 | 154,793 | 153,950 | 153,103 | 152,250 | 151,392 | 150,529 | 149,662 | 148,789 | 147,911 | (10,205) | (33,465) |
| Class 12: Conterra Mezz Loan Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (19,550) |
| Class 11: Conterra German Note Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,662) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (21,462) |
| **Admin Claims** | | | | | | | | | | | | | | | |
| Administrative Claims - 503(b)(9) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,238) |
| Post Petition Payables | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3,000) |
| Professional Fee Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (2,140) |
| Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (67) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,445) |
| DIP Claim Sandton - Debtor in Possession & Extension | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (22,939) |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (22,939) |
| **Other Claims** | | | | | | | | | | | | | | | |
| Class 2: Corn Silage Group Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | (640) |
| Class 3: Outstanding Other Secured Claims | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | - | (2,856) |
| Class 6: John Deere Financial Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (120) |
| Class 7: Western States Cat Secured Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (40) |
| Class 8: Rexel USA, Inc. d/b/a Platt Electric Supply Claim | - | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Class 13: General Unsecured Claims | 13,963 | 12,799 | 11,636 | 10,472 | 9,308 | 8,145 | 6,981 | 5,818 | 4,654 | 3,491 | 2,327 | 1,164 | 0 | (13,963) | (27,925) |
| | 13,963 | 12,799 | 11,636 | 10,472 | 9,308 | 8,145 | 6,981 | 5,818 | 4,654 | 3,491 | 2,327 | 1,164 | 0 | (13,963) | (31,580) |
| **DEBT SCHEDULE TOTAL** | 239,762 | 233,695 | 227,033 | 223,347 | 216,772 | 213,242 | 209,473 | 208,866 | 208,801 | 201,388 | 207,999 | 202,702 | 197,191 | (42,571) | (160,972) |
| CASH | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | - | (4,298) |
| **Net Debt** | 233,262 | 227,195 | 220,533 | 216,847 | 210,272 | 206,742 | 202,973 | 202,366 | 202,301 | 194,888 | 201,499 | 196,202 | 190,691 | (42,571) | (156,674) |
| **INTEREST EXPENSE** | | 1,614 | 1,574 | 1,529 | 1,507 | 1,463 | 1,441 | 1,418 | 1,419 | 1,424 | 1,374 | 1,429 | 1,394 | 17,586 | 110,252 |
| Cash Int. Payment | | 1,488 | 1,448 | 1,403 | 1,381 | 1,337 | 1,316 | 1,293 | 1,293 | 1,298 | 1,248 | 1,303 | 1,268 | 16,076 | 96,100 |
| Cash Prin. Payment | | 6,068 | 6,661 | 3,687 | 6,574 | 3,530 | 3,769 | 608 | 65 | 7,413 | (6,611) | 5,297 | 5,511 | 42,571 | 171,119 |

**Summary of Plan Payments by Claimant**

**Administrative Claims - 503(b)(9)**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABS Global, Inc. | 187,563.00 | (187,563.00) $ | - | | | | | | (187,563.00) | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | (724,600.02) | - | | | | | | (724,600.02) | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | (230,824.66) | - | | | | | | (230,824.66) | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | (194,333.00) | - | | | | | | (194,333.00) | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | (1,287.03) | - | | | | | | (1,287.03) | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | (220.30) | - | | | | | | (220.30) | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | (131,312.90) | - | | | | | | (131,312.90) | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | (592.00) | - | | | | | | (592.00) | - | - | - | - | - | - |
| Coastline | 4,386.53 | (4,386.53) | - | | | | | | (4,386.53) | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | (35,299.91) | - | | | | | | (35,299.91) | - | - | - | - | - | - |
| Elevation Electric | 254.13 | (254.13) | - | | | | | | (254.13) | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | (1,057,117.09) | - | | | | | | (1,057,117.09) | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | (26,643.97) | - | | | | | | (26,643.97) | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | (18,954.66) | - | | | | | | (18,954.66) | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | (484,255.92) | - | | | | | | (484,255.92) | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | (4,858.75) | - | | | | | | (4,858.75) | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | (44,527.47) | - | | | | | | (44,527.47) | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | (1,274.55) | - | | | | | | (1,274.55) | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | (21,963.50) | - | | | | | | (21,963.50) | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | (3,238.17) | - | | | | | | (3,238.17) | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | (41,264.50) | - | | | | | | (41,264.50) | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | (593.00) | - | | | | | | (593.00) | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | (67,132.81) | - | | | | | | (67,132.81) | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | (1,954,760.00) | - | | | | | | (1,954,760.00) | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | (685.00) | - | | | | | | (685.00) | - | - | - | - | - | - |
| **Total Prin. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABS Global, Inc. | 187,563.00 | - | | | | | | | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | - | | | | | | | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | - | | | | | | | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | - | | | | | | | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | - | | | | | | | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | - | | | | | | | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | - | | | | | | | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | - | | | | | | | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | - | | | | | | | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | - | | | | | | | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | - | | | | | | | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | - | | | | | | | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | - | | | | | | | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | - | | | | | | | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | - | | | | | | | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | - | | | | | | | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | - | | | | | | | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | - | | | | | | | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | - | | | | | | | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | - | | | | | | | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | - | | | | | | | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | - | | | | | | | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | - | | | | | | | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | - | | | | | | | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | - | | | | | | | - | - | - | - | - | - | - |
| **Total Int. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Plan Payments by Claimant**

**Administrative Claims - 503(b)(9)**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABS Global, Inc. | 187,563.00 | (187,563.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | (724,600.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 42005101 | 230,824.66 | (230,824.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | (194,333.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | (1,287.03) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | (220.30) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | (131,312.90) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | (592.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | (4,386.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | (35,299.91) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | (254.13) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | (1,057,117.09) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | (26,643.97) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | (18,954.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | (484,255.92) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | (4,858.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | (44,527.47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | (1,274.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | (21,963.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | (3,238.17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | (41,264.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | (593.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | (67,132.81) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | (1,954,760.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | (685.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABS Global, Inc. | 187,563.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 42005101 | 230,824.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Administrative Claims - 503(b)(9)**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | (187,563.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | (724,600.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | (230,824.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | (194,333.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | (1,287.03) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | (220.30) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | (131,312.90) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | (592.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | (4,386.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | (35,299.91) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | (254.13) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | (1,057,117.09) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | (26,643.97) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | (18,954.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | (484,255.92) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | (4,858.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | (44,527.47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | (1,274.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | (21,963.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | (3,238.17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | (41,264.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | (593.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | (67,132.81) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | (1,954,760.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | (685.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative Claims - 503(b)(9)** | | | | | | | | | | | | | | | |
| Treatment: Paid off Eff Date | | **Total** | | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | (187,563.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | (724,600.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | (230,824.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | (194,333.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | (1,287.03) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | (220.30) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | (131,312.90) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | (592.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | (4,386.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | (35,299.91) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | (254.13) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | (1,057,117.09) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | (26,643.97) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | (18,954.66) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | (484,255.92) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | (4,858.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | (44,527.47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | (1,274.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | (21,963.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | (3,238.17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | (41,264.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | (593.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | (67,132.81) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | (1,954,760.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | (685.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 724,600.02 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Amalgamated Sugar - BP 4200S101 | 230,824.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| American Calf Products | 194,333.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 1,287.03 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 220.30 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 131,312.90 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 592.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 4,386.53 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conrad & Bischoff, Inc. | 35,299.91 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 254.13 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Land View, Inc. | 1,057,117.09 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Center | 26,643.97 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins, Inc. | 18,954.66 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 484,255.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Servicesand Supplies | 4,858.75 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 44,527.47 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts | 1,274.55 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| St. Genetics | 21,963.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products, Inc. | 3,238.17 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 41,264.50 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| United Oil/United Electric Coop | 593.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Cooperative | 67,132.81 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra USA Grain, LLC | 1,954,760.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services Inc. | 685.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-29 | Feb-29 | 2029 Q1 Mar-29 | Apr-29 | May-29 | 2029 Q2 Jun-29 | Jul-29 | Aug-29 | 2029 Q3 Sep-29 | Oct-29 | Nov-29 | 2029 Q4 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Administrative Claims - 503(b)(9)**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | (187,563.00) $ | - | | | | | | | | | | | | |
| Aden Brook Trading Corp | 724,600.02 | (724,600.02) | | | | | | | | | | | | | |
| Amalgamated Sugar - BP 42005101 | 230,824.66 | (230,824.66) | | | | | | | | | | | | | |
| American Calf Products | 194,333.00 | (194,333.00) | | | | | | | | | | | | | |
| Automation Werx, LLC | 1,287.03 | (1,287.03) | | | | | | | | | | | | | |
| Butte Irrigation Inc | 220.30 | (220.30) | | | | | | | | | | | | | |
| Carne I Corp. | 131,312.90 | (131,312.90) | | | | | | | | | | | | | |
| Clear Lakes Products | 592.00 | (592.00) | | | | | | | | | | | | | |
| Coastline | 4,386.53 | (4,386.53) | | | | | | | | | | | | | |
| Conrad & Bischoff, Inc. | 35,299.91 | (35,299.91) | | | | | | | | | | | | | |
| Elevation Electric | 254.13 | (254.13) | | | | | | | | | | | | | |
| Land View, Inc. | 1,057,117.09 | (1,057,117.09) | | | | | | | | | | | | | |
| Les Schwab Tire Center | 26,643.97 | (26,643.97) | | | | | | | | | | | | | |
| MicroProteins, Inc. | 18,954.66 | (18,954.66) | | | | | | | | | | | | | |
| MWI Veterinary | 484,255.92 | (484,255.92) | | | | | | | | | | | | | |
| Progressive Dairy Servicesand Supplies | 4,858.75 | (4,858.75) | | | | | | | | | | | | | |
| Rocky Mountain Agronomics | 44,527.47 | (44,527.47) | | | | | | | | | | | | | |
| Schow's Auto Parts | 1,274.55 | (1,274.55) | | | | | | | | | | | | | |
| St. Genetics | 21,963.50 | (21,963.50) | | | | | | | | | | | | | |
| Tacoma Screw Products, Inc. | 3,238.17 | (3,238.17) | | | | | | | | | | | | | |
| The Dairy Solutions Group | 41,264.50 | (41,264.50) | | | | | | | | | | | | | |
| United Oil/United Electric Coop | 593.00 | (593.00) | | | | | | | | | | | | | |
| Valley Wide Cooperative | 67,132.81 | (67,132.81) | | | | | | | | | | | | | |
| Viterra USA Grain, LLC | 1,954,760.00 | (1,954,760.00) | | | | | | | | | | | | | |
| WAG Services Inc. | 685.00 | (685.00) | | | | | | | | | | | | | |
| **Total Prin. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ (5,237,942.87) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 187,563.00 | - | | | | | | | | | | | | | |
| Aden Brook Trading Corp | 724,600.02 | - | | | | | | | | | | | | | |
| Amalgamated Sugar - BP 42005101 | 230,824.66 | - | | | | | | | | | | | | | |
| American Calf Products | 194,333.00 | - | | | | | | | | | | | | | |
| Automation Werx, LLC | 1,287.03 | - | | | | | | | | | | | | | |
| Butte Irrigation Inc | 220.30 | - | | | | | | | | | | | | | |
| Carne I Corp. | 131,312.90 | - | | | | | | | | | | | | | |
| Clear Lakes Products | 592.00 | - | | | | | | | | | | | | | |
| Coastline | 4,386.53 | - | | | | | | | | | | | | | |
| Conrad & Bischoff, Inc. | 35,299.91 | - | | | | | | | | | | | | | |
| Elevation Electric | 254.13 | - | | | | | | | | | | | | | |
| Land View, Inc. | 1,057,117.09 | - | | | | | | | | | | | | | |
| Les Schwab Tire Center | 26,643.97 | - | | | | | | | | | | | | | |
| MicroProteins, Inc. | 18,954.66 | - | | | | | | | | | | | | | |
| MWI Veterinary | 484,255.92 | - | | | | | | | | | | | | | |
| Progressive Dairy Servicesand Supplies | 4,858.75 | - | | | | | | | | | | | | | |
| Rocky Mountain Agronomics | 44,527.47 | - | | | | | | | | | | | | | |
| Schow's Auto Parts | 1,274.55 | - | | | | | | | | | | | | | |
| St. Genetics | 21,963.50 | - | | | | | | | | | | | | | |
| Tacoma Screw Products, Inc. | 3,238.17 | - | | | | | | | | | | | | | |
| The Dairy Solutions Group | 41,264.50 | - | | | | | | | | | | | | | |
| United Oil/United Electric Coop | 593.00 | - | | | | | | | | | | | | | |
| Valley Wide Cooperative | 67,132.81 | - | | | | | | | | | | | | | |
| Viterra USA Grain, LLC | 1,954,760.00 | - | | | | | | | | | | | | | |
| WAG Services Inc. | 685.00 | - | | | | | | | | | | | | | |
| **Total Int. Payment: Administrative Claims - 503(b)(9)** | $ 5,237,942.87 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

## Summary of Plan Payments by Claimant

| | | | | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Post Petition Payables** | | | | | | | | | | | | | | | |
| Treatment: | | **Total** | | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | (3,000,000.00) | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | (3,000,000.00) $ | - | | | | | | - | (3,000,000.00) | - | - | - | - | - |
| **Total Prin. Payment: Post Petition Payables** | $ 3,000,000.00 $ | (3,000,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | (3,000,000.00) $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | - | | | | | | | - | - | - | - | - | - |
| **Total Int. Payment: Post Petition Payables** | $ 3,000,000.00 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

## Professional Fee Claims

Treatment: Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in

| | **Allowed Claim** | **Total** | | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | (713,222.97) | (713,222.97) | (713,222.97) | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | (2,139,668.92) $ | - | | | | | | - | (713,222.97) | (713,222.97) | (713,222.97) | - | - | - |
| **Total Prin. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | (2,139,668.92) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | (713,222.97) $ | (713,222.97) $ | (713,222.97) $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | - | | | | | | | - | - | - | - | - | - |
| **Total Int. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

## Priority Tax Claims

Treatment:

| | **Allowed Claim** | **Total** | | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | (66,956.71) | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | (59,591.88) | - | | | | | | (59,591.88) | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | (1,752.63) | - | | | | | | (1,752.63) | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | (5,612.20) | - | | | | | | (5,612.20) | - | - | - | - | - | - |
| **Total Prin. Payment: Priority Tax Claims** | $ 66,956.71 $ | (66,956.71) $ | - | $ - $ | - $ | - $ | - $ | - $ | (66,956.71) $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | - | | | | | | | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | - | | | | | | | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | - | | | | | | | - | - | - | - | - | - | - |
| **Total Int. Payment: Priority Tax Claims** | $ 66,956.71 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

## Class 2: Corn Silage Group Secured Claims

Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| | **Allowed Claim** | **Total** | | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) |
| Professional Fees & Interest | 639,536.05 | (639,536.05) | - | | | | | | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) | (79,942.01) |
| **Total Prin. Payment: Class 2: Corn Silage Group Secured Claims** | $ 639,536.05 $ | (639,536.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | (79,942.01) $ | (79,942.01) $ | (79,942.01) $ | (79,942.01) $ | (79,942.01) $ | (79,942.01) $ | (79,942.01) |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | - | - | - | - | - | (2,664.73) | (2,331.64) | (1,998.55) | (1,665.46) | (1,332.37) | (999.28) | (666.18) |
| Professional Fees & Interest | 639,536.05 | (11,991.30) | | | | | | | (2,664.73) | (2,331.64) | (1,998.55) | (1,665.46) | (1,332.37) | (999.28) | (666.18) |
| **Treatment: 5% Int paid monthly; Prin paid off in equal installments** $ | 639,536.05 $ | (11,991.30) | | $ - $ | - $ | - $ | - $ | - $ | (2,664.73) $ | (2,331.64) $ | (1,998.55) $ | (1,665.46) $ | (1,332.37) $ | (999.28) $ | (666.18) |

**Summary of Plan Payments by Claimant**

| | | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Post Petition Payables**
Treatment:

| | Allowed Claim | Total | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | (3,000,000.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Post Petition Payables** | $ 3,000,000.00 $ | (3,000,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Post Petition Payables** | $ 3,000,000.00 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Professional Fee Claims**
Treatment: Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in

| | Allowed Claim | Total | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | (2,139,668.92) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | (2,139,668.92) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Priority Tax Claims**
Treatment:

| | Allowed Claim | Total | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | (59,591.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | (1,752.63) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | (5,612.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Priority Tax Claims** | $ 66,956.71 $ | (66,956.71) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Priority Tax Claims** | $ 66,956.71 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 2: Corn Silage Group Secured Claims**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| | Allowed Claim | Total | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | | | (79,942.01) | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (639,536.05) | - | (79,942.01) | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 2: Corn Silage Group Secured Claims** | $ 639,536.05 $ | (639,536.05) $ | - | (79,942.01) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| | Allowed Claim | Int. Pmt | 5.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | (333.09) | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (11,991.30) | | (333.09) | - | - | - | - | - | - | - | - | - | - | - |
| **Treatment: 5% Int paid monthly; Prin paid off in equal installments** $ | 639,536.05 $ | (11,991.30) | | (333.09) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Post Petition Payables**

| Treatment: | | **Total** | | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | | | | | | | | | | | | |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | (3,000,000.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Post Petition Payables** | $ 3,000,000.00 $ | (3,000,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | | | | | | | | | | | | |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Post Petition Payables** | $ 3,000,000.00 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Professional Fee Claims**

Treatment: Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in

| | **Allowed Claim** | **Total** | | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | | | | | | | | | | | | |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | (2,139,668.92) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | (2,139,668.92) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | | | | | | | | | | | | |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Priority Tax Claims**

| Treatment: | | **Total** | | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | | | | | | | | | | | | |
| Cassia County Tax Collector | 59,591.88 | (59,591.88) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | (1,752.63) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | (5,612.20) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Priority Tax Claims** | $ 66,956.71 $ | (66,956.71) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | | | | | | | | | | | | |
| Cassia County Tax Collector | 59,591.88 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Priority Tax Claims** | $ 66,956.71 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 2: Corn Silage Group Secured Claims**

Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| | **Allowed Claim** | **Total** | | **Jan-27** | **Feb-27** | **Mar-27** | **Apr-27** | **May-27** | **Jun-27** | **Jul-27** | **Aug-27** | **Sep-27** | **Oct-27** | **Nov-27** | **Dec-27** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | | | | | | | | | | | | |
| Professional Fees & Interest | 639,536.05 | (639,536.05) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 2: Corn Silage Group Secured Claims** | $ 639,536.05 $ | (639,536.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | | | | | | | | | | | | |
| Professional Fees & Interest | 639,536.05 | (11,991.30) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Treatment: 5% Int paid monthly; Prin paid off in equal installments** | $ 639,536.05 $ | (11,991.30) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Post Petition Payables** | | | | | | | | | | | | | | | |
| Treatment: | | **Total** | | **Jan-28** | **Feb-28** | **Mar-28** | **Apr-28** | **May-28** | **Jun-28** | **Jul-28** | **Aug-28** | **Sep-28** | **Oct-28** | **Nov-28** | **Dec-28** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | (3,000,000.00) $ - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Post Petition Payables** | $ 3,000,000.00 $ | (3,000,000.00) $ | - | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Post Petition Payables** | $ 3,000,000.00 $ | - | | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Professional Fee Claims**

| | | | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in | | **Total** | | | | | | | | | | | | | |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | (2,139,668.92) $ - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | (2,139,668.92) $ | - | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | - | | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Priority Tax Claims**

| | | | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: | | **Total** | | | | | | | | | | | | | |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | (59,591.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | (1,752.63) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | (5,612.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Priority Tax Claims** | $ 66,956.71 $ | (66,956.71) $ | - | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Priority Tax Claims** | $ 66,956.71 $ | - | | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 2: Corn Silage Group Secured Claims**

| | | | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26) | | **Total** | | | | | | | | | | | | | |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (639,536.05) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 2: Corn Silage Group Secured Claims** | $ 639,536.05 $ | (639,536.05) $ | - | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (11,991.30) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Treatment: 5% Int paid monthly; Prin paid off in equal installments** $ | 639,536.05 $ | (11,991.30) | | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Summary of Plan Payments by Claimant | | | | Jan-29 | Feb-29 | 2029 Q1 Mar-29 | Apr-29 | May-29 | 2029 Q2 Jun-29 | Jul-29 | Aug-29 | 2029 Q3 Sep-29 | Oct-29 | Nov-29 | 2029 Q4 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Post Petition Payables** | | | | | | | | | | | | | | | |
| Treatment: | | **Total** | | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | (3,000,000.00) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Post Petition Payables** | $ 3,000,000.00 $ | (3,000,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition AP Balance at Exit, per Budget | 3,000,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Post Petition Payables** | $ 3,000,000.00 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Professional Fee Claims** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: Fee Application Process; Payments assumed to be completed by EOMo4 (Sep'25) in | | **Total** | | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | (2,139,668.92) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | (2,139,668.92) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Est Post Petition Professional Fee Claim, per Budget | 2,139,668.92 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Professional Fee Claims** | $ 2,139,668.92 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Priority Tax Claims** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: | | **Total** | | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | (59,591.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | (1,752.63) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | (5,612.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Priority Tax Claims** | $ 66,956.71 $ | (66,956.71) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Cassia County Tax Collector | 59,591.88 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasurery | 1,752.63 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 5,612.20 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Priority Tax Claims** | $ 66,956.71 $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Class 2: Corn Silage Group Secured Claims** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26) | | **Total** | | **Jan-29** | **Feb-29** | **Mar-29** | **Apr-29** | **May-29** | **Jun-29** | **Jul-29** | **Aug-29** | **Sep-29** | **Oct-29** | **Nov-29** | **Dec-29** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (639,536.05) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 2: Corn Silage Group Secured Claims** | $ 639,536.05 $ | (639,536.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees & Interest | 639,536.05 | (11,991.30) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Treatment: 5% Int paid monthly; Prin paid off in equal installments** $ | 639,536.05 $ | (11,991.30) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

## Class 3: Outstanding Other Secured Claims
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Prin. Payment | | | | - | - | - | - | - | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) |
| A. Scott Jackson Trucking | 184,656.30 | (184,656.30) | - | | | | | | (23,082.04) | (23,082.04) | (23,082.04) | (23,082.04) | (23,082.04) | (23,082.04) | (23,082.04) |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (141,091.88) | - | | | | | | (17,636.49) | (17,636.49) | (17,636.49) | (17,636.49) | (17,636.49) | (17,636.49) | (17,636.49) |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (207,310.38) | - | | | | | | (25,913.80) | (25,913.80) | (25,913.80) | (25,913.80) | (25,913.80) | (25,913.80) | (25,913.80) |
| Kenworth Sales Company | 682.02 | (682.02) | - | | | | | | (85.25) | (85.25) | (85.25) | (85.25) | (85.25) | (85.25) | (85.25) |
| Kraus Farms, LLC | 499,473.53 | (499,473.53) | - | | | | | | (62,434.19) | (62,434.19) | (62,434.19) | (62,434.19) | (62,434.19) | (62,434.19) | (62,434.19) |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (199,968.61) | - | | | | | | (24,996.08) | (24,996.08) | (24,996.08) | (24,996.08) | (24,996.08) | (24,996.08) | (24,996.08) |
| MWI Veterinary | 1,579,172.28 | (1,579,172.28) | - | | | | | | (197,396.54) | (197,396.54) | (197,396.54) | (197,396.54) | (197,396.54) | (197,396.54) | (197,396.54) |
| Performance Plus Idaho, LLC | 29,931.44 | (29,931.44) | - | | | | | | (3,741.43) | (3,741.43) | (3,741.43) | (3,741.43) | (3,741.43) | (3,741.43) | (3,741.43) |
| Standlee Ag Resources/Premium Products | 6,425.55 | (6,425.55) | - | | | | | | (803.19) | (803.19) | (803.19) | (803.19) | (803.19) | (803.19) | (803.19) |
| Youree Land & Livestock | 6,885.06 | (6,885.06) | - | | | | | | (860.63) | (860.63) | (860.63) | (860.63) | (860.63) | (860.63) | (860.63) |
| **Total Prin. Payment: Class 3: Outstanding Other Secured Claims** | 2,855,597.05 | (2,855,597.05) | - | - | - | - | - | - | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) | (356,949.63) |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Int. Payment | | | | - | - | - | - | - | (11,898.32) | (10,411.03) | (8,923.74) | (7,436.45) | (5,949.16) | (4,461.87) | (2,974.58) |
| A. Scott Jackson Trucking | 184,656.30 | (3,462.31) | | | | | | | (769.40) | (673.23) | (577.05) | (480.88) | (384.70) | (288.53) | (192.35) |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (2,645.47) | | | | | | | (587.88) | (514.40) | (440.91) | (367.43) | (293.94) | (220.46) | (146.97) |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (3,887.07) | | | | | | | (863.79) | (755.82) | (647.84) | (539.87) | (431.90) | (323.92) | (215.95) |
| Kenworth Sales Company | 682.02 | (12.79) | | | | | | | (2.84) | (2.49) | (2.13) | (1.78) | (1.42) | (1.07) | (0.71) |
| Kraus Farms, LLC | 499,473.53 | (9,365.13) | | | | | | | (2,081.14) | (1,821.00) | (1,560.85) | (1,300.71) | (1,040.57) | (780.43) | (520.28) |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (3,749.41) | | | | | | | (833.20) | (729.05) | (624.90) | (520.75) | (416.60) | (312.45) | (208.30) |
| MWI Veterinary | 1,579,172.28 | (29,609.48) | | | | | | | (6,579.88) | (5,757.40) | (4,934.91) | (4,112.43) | (3,289.94) | (2,467.46) | (1,644.97) |
| Performance Plus Idaho, LLC | 29,931.44 | (561.21) | | | | | | | (124.71) | (109.13) | (93.54) | (77.95) | (62.36) | (46.77) | (31.18) |
| Standlee Ag Resources/Premium Products | 6,425.55 | (120.48) | | | | | | | (26.77) | (23.43) | (20.08) | (16.73) | (13.39) | (10.04) | (6.69) |
| Youree Land & Livestock | 6,885.06 | (129.09) | | | | | | | (28.69) | (25.10) | (21.52) | (17.93) | (14.34) | (10.76) | (7.17) |
| **Total Int. Payment: Class 3: Outstanding Other Secured Claims** | 2,855,597.05 | (53,542.44) | | - | - | - | - | - | (11,898.32) | (10,411.03) | (8,923.74) | (7,436.45) | (5,949.16) | (4,461.87) | (2,974.58) |

## Class 6: John Deere Financial Secured Claim
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Prin. Payment | | | | - | - | - | - | - | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) |
| John Deere | 119,606.55 | (119,606.55) | - | | | | | | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) |
| **Total Prin. Payment: Class 6: John Deere Financial Secured Claim** | 119,606.55 | (119,606.55) | - | - | - | - | - | - | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) | (14,950.82) |

| Total Int. Payment | Allowed Claim | Int. Pmt | 15.150% | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Int. Payment | | | | - | - | - | - | - | (1,510.03) | (1,321.28) | (1,132.52) | (943.77) | (755.02) | (566.26) | (377.51) |
| John Deere | 119,606.55 | (6,795.14) | | | | | | | (1,510.03) | (1,321.28) | (1,132.52) | (943.77) | (755.02) | (566.26) | (377.51) |
| **Total Int. Payment: Class 6: John Deere Financial Secured Claim** | 119,606.55 | (6,795.14) | | - | - | - | - | - | (1,510.03) | (1,321.28) | (1,132.52) | (943.77) | (755.02) | (566.26) | (377.51) |

## Class 7: Western States Cat Secured Claim
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Prin. Payment | | | | - | - | - | - | - | (40,000.00) | - | - | - | - | - | - |
| Western States | 40,000.00 | (40,000.00) | - | | | | | | (40,000.00) | | | | | | |
| **Total Prin. Payment: Class 7: Western States Cat Secured Claim** | 40,000.00 | (40,000.00) | - | - | - | - | - | - | (40,000.00) | - | - | - | - | - | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 0.000% | Jan-25 | Feb-25 | Mar-25 | Apr-25 | May-25 | Jun-25 | Jul-25 | Aug-25 | Sep-25 | Oct-25 | Nov-25 | Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Int. Payment | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Western States | 40,000.00 | - | | | | | | | | | | | | | |
| **Total Int. Payment: Class 7: Western States Cat Secured Claim** | 40,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 3: Outstanding Other Secured Claims**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | **Total** | **Ending Bal** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
| **Total Prin. Payment** | | | | (356,949.63) | - | - | - | - | - | - | - | - | - | - | - |
| A. Scott Jackson Trucking | 184,656.30 | (184,656.30) $ | - | (23,082.04) | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (141,091.88) | - | (17,636.49) | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (207,310.38) | - | (25,913.80) | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (682.02) | - | (85.25) | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (499,473.53) | - | (62,434.19) | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (199,968.61) | - | (24,996.08) | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (1,579,172.28) | - | (197,396.54) | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (29,931.44) | - | (3,741.43) | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (6,425.55) | - | (803.19) | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (6,885.06) | - | (860.63) | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (2,855,597.05) $ | - | $ (356,949.63) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | (1,487.29) | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (3,462.31) | | (96.18) | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (2,645.47) | | (73.49) | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (3,887.07) | | (107.97) | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (12.79) | | (0.36) | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (9,365.13) | | (260.14) | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (3,749.41) | | (104.15) | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (29,609.48) | | (822.49) | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (561.21) | | (15.59) | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (120.48) | | (3.35) | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (129.09) | | (3.59) | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (53,542.44) | | $ (1,487.29) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 6: John Deere Financial Secured Claim**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | **Total** | **Ending Bal** | (14,950.82) | - | - | - | - | - | - | - | - | - | - | - |
| John Deere | 119,606.55 | (119,606.55) | | (14,950.82) | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 6: John Deere Financial Secured Claim** | $ 119,606.55 $ | (119,606.55) $ | - | $ (14,950.82) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **15.150%** | (188.75) | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (6,795.14) | | (188.75) | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 6: John Deere Financial Secured Claim** | $ 119,606.55 $ | (6,795.14) | | $ (188.75) $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 7: Western States Cat Secured Claim**
Treatment: Paid off Eff Date

| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | **Jan-26** | **Feb-26** | **Mar-26** | **Apr-26** | **May-26** | **Jun-26** | **Jul-26** | **Aug-26** | **Sep-26** | **Oct-26** | **Nov-26** | **Dec-26** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | **Total** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Western States | 40,000.00 | (40,000.00) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 7: Western States Cat Secured Claim** | $ 40,000.00 $ | (40,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 7: Western States Cat Secured Claim** | $ 40,000.00 $ | - $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 3: Outstanding Other Secured Claims**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (184,656.30) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (141,091.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (207,310.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (682.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (499,473.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (199,968.61) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (1,579,172.28) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (29,931.44) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (6,425.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (6,885.06) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (2,855,597.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (3,462.31) | | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (2,645.47) | | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (3,887.07) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (12.79) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (9,365.13) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (3,749.41) | | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (29,609.48) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (561.21) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (120.48) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (129.09) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (53,542.44) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 6: John Deere Financial Secured Claim**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (119,606.55) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 6: John Deere Financial Secured Claim** $ | 119,606.55 $ | (119,606.55) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 15.150% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (6,795.14) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 6: John Deere Financial Secured Claim** $ | 119,606.55 $ | (6,795.14) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 7: Western States Cat Secured Claim**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | (40,000.00) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 7: Western States Cat Secured Claim** $ | 40,000.00 $ | (40,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 7: Western States Cat Secured Claim** $ | 40,000.00 $ | - $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 3: Outstanding Other Secured Claims**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| | | **Total** | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| A. Scott Jackson Trucking | 184,656.30 | (184,656.30) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (141,091.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (207,310.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (682.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (499,473.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (199,968.61) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (1,579,172.28) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (29,931.44) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (6,425.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (6,885.06) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (2,855,597.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **5.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (3,462.31) | | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (2,645.47) | | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (3,887.07) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenworth Sales Company | 682.02 | (12.79) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kraus Farms, LLC | 499,473.53 | (9,365.13) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (3,749.41) | | - | - | - | - | - | - | - | - | - | - | - | - |
| MWI Veterinary | 1,579,172.28 | (29,609.48) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Performance Plus Idaho, LLC | 29,931.44 | (561.21) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Standlee Ag Resources/Premium Products | 6,425.55 | (120.48) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Youree Land & Livestock | 6,885.06 | (129.09) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (53,542.44) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 6: John Deere Financial Secured Claim**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| | | **Total** | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| John Deere | 119,606.55 | (119,606.55) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 6: John Deere Financial Secured Claim** | $ 119,606.55 $ | (119,606.55) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **15.150%** | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (6,795.14) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 6: John Deere Financial Secured Claim** | $ 119,606.55 $ | (6,795.14) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 7: Western States Cat Secured Claim**
Treatment: Paid off Eff Date

| | | **Total** | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Western States | 40,000.00 | (40,000.00) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 7: Western States Cat Secured Claim** | $ 40,000.00 $ | (40,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 7: Western States Cat Secured Claim** | $ 40,000.00 $ | - $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Summary of Plan Payments by Claimant**

**Class 3: Outstanding Other Secured Claims**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (184,656.30) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (141,091.88) | - | | | | | | | | | | | | |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (207,310.38) | - | | | | | | | | | | | | |
| Kenworth Sales Company | 682.02 | (682.02) | - | | | | | | | | | | | | |
| Kraus Farms, LLC | 499,473.53 | (499,473.53) | - | | | | | | | | | | | | |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (199,968.61) | - | | | | | | | | | | | | |
| MWI Veterinary | 1,579,172.28 | (1,579,172.28) | - | | | | | | | | | | | | |
| Performance Plus Idaho, LLC | 29,931.44 | (29,931.44) | - | | | | | | | | | | | | |
| Standlee Ag Resources/Premium Products | 6,425.55 | (6,425.55) | - | | | | | | | | | | | | |
| Youree Land & Livestock | 6,885.06 | (6,885.06) | - | | | | | | | | | | | | |
| **Total Prin. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (2,855,597.05) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 5.000% | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Scott Jackson Trucking | 184,656.30 | (3,462.31) | | - | - | - | - | - | - | - | - | - | - | - | - |
| CNH-Productivity Plus BP 373203 | 141,091.88 | (2,645.47) | | | | | | | | | | | | | |
| CNH-Productivity Plus MC 373662 | 207,310.38 | (3,887.07) | | | | | | | | | | | | | |
| Kenworth Sales Company | 682.02 | (12.79) | | | | | | | | | | | | | |
| Kraus Farms, LLC | 499,473.53 | (9,365.13) | | | | | | | | | | | | | |
| Les Schwab Tire Centers of Idaho LLC | 199,968.61 | (3,749.41) | | | | | | | | | | | | | |
| MWI Veterinary | 1,579,172.28 | (29,609.48) | | | | | | | | | | | | | |
| Performance Plus Idaho, LLC | 29,931.44 | (561.21) | | | | | | | | | | | | | |
| Standlee Ag Resources/Premium Products | 6,425.55 | (120.48) | | | | | | | | | | | | | |
| Youree Land & Livestock | 6,885.06 | (129.09) | | | | | | | | | | | | | |
| **Total Int. Payment: Class 3: Outstanding Other Secured Claims** | $ 2,855,597.05 $ | (53,542.44) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 6: John Deere Financial Secured Claim**
Treatment: 5% Int paid monthly; Prin paid off in equal installments by EOMo8 (Jan'26)

| Total Prin. Payment | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (119,606.55) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 6: John Deere Financial Secured Claim** $ | 119,606.55 $ | (119,606.55) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 15.150% | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Deere | 119,606.55 | (6,795.14) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 6: John Deere Financial Secured Claim** $ | 119,606.55 $ | (6,795.14) | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 7: Western States Cat Secured Claim**
Treatment: Paid off Eff Date

| Total Prin. Payment | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | (40,000.00) | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 7: Western States Cat Secured Claim** $ | 40,000.00 $ | (40,000.00) $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 0.000% | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western States | 40,000.00 | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 7: Western States Cat Secured Claim** $ | 40,000.00 $ | - $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Summary of Plan Payments by Claimant | | | | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class 8: Rexel USA, Inc d/b/a Platt Electric Supply Claim** | | | | | | | | | | | | | | | |
| Treatment: n/a | | **Total** | | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | - | | | | | | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sup** $ | - $ | - $ | - | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |
| | | | | | | | | | | | | | | | |
| **Total Int. Payment** | **Allowed Claim** | **Int. Pmt** | **0.000%** | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | - | | | | | | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Supp** $ | - $ | - | | $ - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Class 13: General Unsecured Claims | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treatment: 5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 R | | **Total** | | **Jan-25** | **Feb-25** | **Mar-25** | **Apr-25** | **May-25** | **Jun-25** | **Jul-25** | **Aug-25** | **Sep-25** | **Oct-25** | **Nov-25** | **Dec-25** |
| **Total Prin. Payment** | **Allowed Claim** | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Coastline | 7,457.35 | (7,457.35) | - | | | | | | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 169.56 | (169.56) | - | | | | | | - | - | - | - | - | - | - |
| ABS Global, Inc. | 629,767.46 | (629,767.46) | - | | | | | | - | - | - | - | - | - | - |
| Addison Biological Laboratory, Inc | 26,490.00 | (26,490.00) | - | | | | | | - | - | - | - | - | - | - |
| Airgas USA, LLC | 8,385.68 | (8,385.68) | - | | | | | | - | - | - | - | - | - | - |
| American Express | 176,422.91 | (176,422.91) | - | | | | | | - | - | - | - | - | - | - |
| Arnold Machinery CO | 205,590.00 | (205,590.00) | - | | | | | | - | - | - | - | - | - | - |
| Automation Werx, LLC | 251,143.50 | (251,143.50) | - | | | | | | - | - | - | - | - | - | - |
| Badger Bearing PTP, Inc | 12,518.53 | (12,518.53) | - | | | | | | - | - | - | - | - | - | - |
| BUNGE Canada | 1,159,843.85 | (1,159,843.85) | - | | | | | | - | - | - | - | - | - | - |
| Carne I Corp. | 307,140.22 | (307,140.22) | - | | | | | | - | - | - | - | - | - | - |
| Dairy Tech Inc. | 28,925.49 | (28,925.49) | (0.00) | | | | | | - | - | - | - | - | - | - |
| David Clark/Clark Ambulatory | 8,163.70 | (8,163.70) | (0.00) | | | | | | - | - | - | - | - | - | - |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (118,825.85) | - | | | | | | - | - | - | - | - | - | - |
| Electrical Werx & Construction | 81,740.51 | (81,740.51) | - | | | | | | - | - | - | - | - | - | - |
| Elevation Electric | 609,199.60 | (609,199.60) | - | | | | | | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (157,413.31) | - | | | | | | - | - | - | - | - | - | - |
| Great America Financial | 31,594.99 | (31,594.99) | - | | | | | | - | - | - | - | - | - | - |
| Green Source Automation | 390,780.83 | (390,780.83) | - | | | | | | - | - | - | - | - | - | - |
| Heeringa Construction | 19,500.00 | (19,500.00) | - | | | | | | - | - | - | - | - | - | - |
| J&C Hoof Trimming, Inc. | 43,417.00 | (43,417.00) | - | | | | | | - | - | - | - | - | - | - |
| J.D. Heskell & Co. | 619,291.96 | (619,291.96) | - | | | | | | - | - | - | - | - | - | - |
| James Farrell & Company | 44,041.20 | (44,041.20) | - | | | | | | - | - | - | - | - | - | - |
| JP Morgan Chase | 14,410.79 | (14,410.79) | - | | | | | | - | - | - | - | - | - | - |
| Landview Inc. | 8,219,236.00 | (8,219,236.00) | - | | | | | | - | - | - | - | - | - | - |
| Merck Animal Health/Allflex | 88,768.22 | (88,768.22) | - | | | | | | - | - | - | - | - | - | - |
| Napa Auto Parts | 39,093.50 | (39,093.50) | - | | | | | | - | - | - | - | - | - | - |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (98,109.08) | - | | | | | | - | - | - | - | - | - | - |
| Pro Rentals & Sales | 20,705.49 | (20,705.49) | - | | | | | | - | - | - | - | - | - | - |
| Pro Tech Service Company | 245.12 | (245.12) | - | | | | | | - | - | - | - | - | - | - |
| Progressive Dairy Service & Supply | 133,421.55 | (133,421.55) | - | | | | | | - | - | - | - | - | - | - |
| Quill Corporation | 592.38 | (592.38) | - | | | | | | - | - | - | - | - | - | - |
| Raft River Highway District | 217,606.50 | (217,606.50) | - | | | | | | - | - | - | - | - | - | - |
| Rangen (Wilbur-Ellis) | 528,827.61 | (528,827.61) | - | | | | | | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 724,567.94 | (724,567.94) | - | | | | | | - | - | - | - | - | - | - |
| Rogers Machinery | 40,001.71 | (40,001.71) | - | | | | | | - | - | - | - | - | - | - |
| Schaeffer Manufacturing Co. | 55,482.70 | (55,482.70) | - | | | | | | - | - | - | - | - | - | - |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (46,569.15) | - | | | | | | - | - | - | - | - | - | - |
| Sprinkler Shop Inc. | 11,866.50 | (11,866.50) | - | | | | | | - | - | - | - | - | - | - |
| ST Genetics | 67,106.89 | (67,106.89) | - | | | | | | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 289,003.41 | (289,003.41) | - | | | | | | - | - | - | - | - | - | - |
| US Commodities LLC | 103,274.64 | (103,274.64) | - | | | | | | - | - | - | - | - | - | - |
| Valley Wide Coop | 389,201.60 | (389,201.60) | - | | | | | | - | - | - | - | - | - | - |
| Viserion Grain LLC | 3,528,281.42 | (3,528,281.42) | - | | | | | | - | - | - | - | - | - | - |
| Viterra Grain LLC | 2,620,644.28 | (2,620,644.28) | - | | | | | | - | - | - | - | - | - | - |
| WAG Services | 231,036.76 | (231,036.76) | - | | | | | | - | - | - | - | - | - | - |
| Westway Feed Products | 313,884.04 | (313,884.04) | - | | | | | | - | - | - | - | - | - | - |
| Young Automotive Group | 26,649.87 | (26,649.87) | - | | | | | | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| A & K Trucking | 12,296.17 | (12,296.17) | - | | | | | | - | - | - | - | - | - | - |
| AAA Cow Comfort LLC | 48,013.58 | (48,013.58) | - | | | | | | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 557,742.06 | (557,742.06) | - | | | | | | - | - | - | - | - | - | - |
| ADM Animal Nutrition, Inc. | 30,705.10 | (30,705.10) | - | | | | | | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 8: Rexel USA, Inc d/b/a Platt Electric Supply Claim**
Treatment: n/a

| Total Prin. Payment | Allowed Claim | Total | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prin. Pmt | | | | | | | | | | | | | |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Prin. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sup | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rexel USA, Inc d/b/a Platt Electric Supply | - | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Int. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sup | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Class 13: General Unsecured Claims**
Treatment: 5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 R

| Total Prin. Payment | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-26 | Feb-26 | Mar-26 | Apr-26 | May-26 | Jun-26 | Jul-26 | Aug-26 | Sep-26 | Oct-26 | Nov-26 | Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coastline | 7,457.35 | (7,457.35) | $ - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 169.56 | (169.56) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 629,767.46 | (629,767.46) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addison Biological Laboratory, Inc | 26,490.00 | (26,490.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Airgas USA, LLC | 8,385.68 | (8,385.68) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American Express | 176,422.91 | (176,422.91) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arnold Machinery CO | 205,590.00 | (205,590.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 251,143.50 | (251,143.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Badger Bearing PTP, Inc | 12,518.53 | (12,518.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BUNGE Canada | 1,159,843.85 | (1,159,843.85) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 307,140.22 | (307,140.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dairy Tech Inc. | 28,925.49 | (28,925.49) | (0.00) | - | - | - | - | - | - | - | - | - | - | - | - |
| David Clark/Clark Ambulatory | 8,163.70 | (8,163.70) | (0.00) | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (118,825.85) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Electrical Werx & Construction | 81,740.51 | (81,740.51) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 609,199.60 | (609,199.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (157,413.31) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great America Financial | 31,594.99 | (31,594.99) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Green Source Automation | 390,780.83 | (390,780.83) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Heeringa Construction | 19,500.00 | (19,500.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| J&C Hoof Trimming, Inc. | 43,417.00 | (43,417.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| J.D. Heskell & Co. | 619,291.96 | (619,291.96) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| James Farrell & Company | 44,041.20 | (44,041.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| JP Morgan Chase | 14,410.79 | (14,410.79) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landview Inc. | 8,219,236.00 | (8,219,236.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Merck Animal Health/Allflex | 88,768.22 | (88,768.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Napa Auto Parts | 39,093.50 | (39,093.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (98,109.08) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pro Rentals & Sales | 20,705.49 | (20,705.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pro Tech Service Company | 245.12 | (245.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service & Supply | 133,421.55 | (133,421.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Quill Corporation | 592.38 | (592.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Raft River Highway District | 217,606.50 | (217,606.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rangen (Wilbur-Ellis) | 528,827.61 | (528,827.61) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 724,567.94 | (724,567.94) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rogers Machinery | 40,001.71 | (40,001.71) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schaeffer Manufacturing Co. | 55,482.70 | (55,482.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (46,569.15) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sprinkler Shop Inc. | 11,866.50 | (11,866.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ST Genetics | 67,106.89 | (67,106.89) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 289,003.41 | (289,003.41) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| US Commodities LLC | 103,274.64 | (103,274.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Coop | 389,201.60 | (389,201.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viserion Grain LLC | 3,528,281.42 | (3,528,281.42) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra Grain LLC | 2,620,644.28 | (2,620,644.28) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services | 231,036.76 | (231,036.76) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Westway Feed Products | 313,884.04 | (313,884.04) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Young Automotive Group | 26,649.87 | (26,649.87) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A & K Trucking | 12,296.17 | (12,296.17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AAA Cow Comfort LLC | 48,013.58 | (48,013.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 557,742.06 | (557,742.06) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADM Animal Nutrition, Inc. | 30,705.10 | (30,705.10) | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 8: Rexel USA, Inc d/b/a Platt Electric Supply Claim**
Treatment: n/a

| Total Prin. Payment | Allowed Claim | Total | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rexel USA, Inc d/b/a Platt Electric Supply | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Prin. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sup $ | - $ | - $ | - | $  - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

| Total Int. Payment | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rexel USA, Inc d/b/a Platt Electric Supply | - | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Int. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Supp $ | - $ | - | | $  - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - $ | - |

**Class 13: General Unsecured Claims**
Treatment: 5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 R

| Total Prin. Payment | Allowed Claim | Prin. Pmt | Ending Bal | Jan-27 | Feb-27 | Mar-27 | Apr-27 | May-27 | Jun-27 | Jul-27 | Aug-27 | Sep-27 | Oct-27 | Nov-27 | Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coastline | 7,457.35 | (7,457.35) $ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho State Tax Commission | 169.56 | (169.56) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ABS Global, Inc. | 629,767.46 | (629,767.46) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Addison Biological Laboratory, Inc | 26,490.00 | (26,490.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Airgas USA, LLC | 8,385.68 | (8,385.68) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| American Express | 176,422.91 | (176,422.91) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arnold Machinery CO | 205,590.00 | (205,590.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Automation Werx, LLC | 251,143.50 | (251,143.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Badger Bearing PTP, Inc | 12,518.53 | (12,518.53) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BUNGE Canada | 1,159,843.85 | (1,159,843.85) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carne I Corp. | 307,140.22 | (307,140.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dairy Tech Inc. | 28,925.49 | (28,925.49) | (0.00) | - | - | - | - | - | - | - | - | - | - | - | - |
| David Clark/Clark Ambulatory | 8,163.70 | (8,163.70) | (0.00) | - | - | - | - | - | - | - | - | - | - | - | - |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (118,825.85) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Electrical Werx & Construction | 81,740.51 | (81,740.51) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Elevation Electric | 609,199.60 | (609,199.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (157,413.31) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great America Financial | 31,594.99 | (31,594.99) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Green Source Automation | 390,780.83 | (390,780.83) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Heeringa Construction | 19,500.00 | (19,500.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| J&C Hoof Trimming, Inc. | 43,417.00 | (43,417.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| J.D. Heskell & Co. | 619,291.96 | (619,291.96) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| James Farrell & Company | 44,041.20 | (44,041.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| JP Morgan Chase | 14,410.79 | (14,410.79) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landview Inc. | 8,219,236.00 | (8,219,236.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Merck Animal Health/Allflex | 88,768.22 | (88,768.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Napa Auto Parts | 39,093.50 | (39,093.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (98,109.08) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pro Rentals & Sales | 20,705.49 | (20,705.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pro Tech Service Company | 245.12 | (245.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Progressive Dairy Service & Supply | 133,421.55 | (133,421.55) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Quill Corporation | 592.38 | (592.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Raft River Highway District | 217,606.50 | (217,606.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rangen (Wilbur-Ellis) | 528,827.61 | (528,827.61) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Agronomics | 724,567.94 | (724,567.94) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rogers Machinery | 40,001.71 | (40,001.71) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schaeffer Manufacturing Co. | 55,482.70 | (55,482.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (46,569.15) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sprinkler Shop Inc. | 11,866.50 | (11,866.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ST Genetics | 67,106.89 | (67,106.89) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Dairy Solutions Group | 289,003.41 | (289,003.41) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| US Commodities LLC | 103,274.64 | (103,274.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Valley Wide Coop | 389,201.60 | (389,201.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viserion Grain LLC | 3,528,281.42 | (3,528,281.42) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viterra Grain LLC | 2,620,644.28 | (2,620,644.28) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WAG Services | 231,036.76 | (231,036.76) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Westway Feed Products | 313,884.04 | (313,884.04) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Young Automotive Group | 26,649.87 | (26,649.87) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A & K Trucking | 12,296.17 | (12,296.17) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AAA Cow Comfort LLC | 48,013.58 | (48,013.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aden Brook Trading Corp | 557,742.06 | (557,742.06) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADM Animal Nutrition, Inc. | 30,705.10 | (30,705.10) | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

|  |  |  |  | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Class 8: Rexel USA, Inc d/b/a Platt Electric Supply Claim**
Treatment: n/a

|  | Allowed Claim | Total | | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | **Prin. Pmt** | **Ending Bal** | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sug  $** | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

|  | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Supp  $** | - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Class 13: General Unsecured Claims**
Treatment: 5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 R

|  | Allowed Claim | Total Prin. Pmt | Ending Bal | Jan-28 | Feb-28 | Mar-28 | Apr-28 | May-28 | Jun-28 | Jul-28 | Aug-28 | Sep-28 | Oct-28 | Nov-28 | Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Prin. Payment** | | | | - | - | - | - | (5,817,775.79) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) |
| Coastline | 7,457.35 | (7,457.35) | $ - | - | - | - | - | (1,553.61) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) |
| Idaho State Tax Commission | 169.56 | (169.56) | - | - | - | - | - | (35.33) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) |
| ABS Global, Inc. | 629,767.46 | (629,767.46) | - | - | - | - | - | (131,201.55) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) |
| Addison Biological Laboratory, Inc | 26,490.00 | (26,490.00) | - | - | - | - | - | (5,518.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) |
| Airgas USA, LLC | 8,385.68 | (8,385.68) | - | - | - | - | - | (1,747.02) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) |
| American Express | 176,422.91 | (176,422.91) | - | - | - | - | - | (36,754.77) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) |
| Arnold Machinery CO | 205,590.00 | (205,590.00) | - | - | - | - | - | (42,831.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) |
| Automation Werx, LLC | 251,143.50 | (251,143.50) | - | - | - | - | - | (52,321.56) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) |
| Badger Bearing PTP, Inc | 12,518.53 | (12,518.53) | - | - | - | - | - | (2,608.03) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) |
| BUNGE Canada | 1,159,843.85 | (1,159,843.85) | - | - | - | - | - | (241,634.14) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) |
| Carnel Corp. | 307,140.22 | (307,140.22) | - | - | - | - | - | (63,987.55) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) |
| Dairy Tech Inc. | 28,925.49 | (28,925.49) | (0.00) | - | - | - | - | (6,026.14) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) |
| David Clark/Clark Ambulatory | 8,163.70 | (8,163.70) | (0.00) | - | - | - | - | (1,700.77) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (118,825.85) | - | - | - | - | - | (24,755.39) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) |
| Electrical Werx & Construction | 81,740.51 | (81,740.51) | - | - | - | - | - | (17,029.27) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) |
| Elevation Electric | 609,199.60 | (609,199.60) | - | - | - | - | - | (126,916.58) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (157,413.31) | - | - | - | - | - | (32,794.44) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) |
| Great America Financial | 31,594.99 | (31,594.99) | - | - | - | - | - | (6,582.29) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) |
| Green Source Automation | 390,780.83 | (390,780.83) | - | - | - | - | - | (81,412.67) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) |
| Heeringa Construction | 19,500.00 | (19,500.00) | - | - | - | - | - | (4,062.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (43,417.00) | - | - | - | - | - | (9,045.21) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) |
| J.D. Heskell & Co. | 619,291.96 | (619,291.96) | - | - | - | - | - | (129,019.16) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) |
| James Farrell & Company | 44,041.20 | (44,041.20) | - | - | - | - | - | (9,175.25) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) |
| JP Morgan Chase | 14,410.79 | (14,410.79) | - | - | - | - | - | (3,002.25) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) |
| Landview Inc. | 8,219,236.00 | (8,219,236.00) | - | - | - | - | - | (1,712,340.83) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) |
| Merck Animal Health/Allflex | 88,768.22 | (88,768.22) | - | - | - | - | - | (18,493.38) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) |
| Napa Auto Parts | 39,093.50 | (39,093.50) | - | - | - | - | - | (8,144.48) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (98,109.08) | - | - | - | - | - | (20,439.39) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) |
| Pro Rentals & Sales | 20,705.49 | (20,705.49) | - | - | - | - | - | (4,313.64) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) |
| Pro Tech Service Company | 245.12 | (245.12) | - | - | - | - | - | (51.07) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) |
| Progressive Dairy Service & Supply | 133,421.55 | (133,421.55) | - | - | - | - | - | (27,796.16) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) |
| Quill Corporation | 592.38 | (592.38) | - | - | - | - | - | (123.41) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) |
| Raft River Highway District | 217,606.50 | (217,606.50) | - | - | - | - | - | (45,334.69) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (528,827.61) | - | - | - | - | - | (110,172.42) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) |
| Rocky Mountain Agronomics | 724,567.94 | (724,567.94) | - | - | - | - | - | (150,951.65) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) |
| Rogers Machinery | 40,001.71 | (40,001.71) | - | - | - | - | - | (8,333.69) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) |
| Schaeffer Manufacturing Co. | 55,482.70 | (55,482.70) | - | - | - | - | - | (11,558.90) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (46,569.15) | - | - | - | - | - | (9,701.91) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) |
| Sprinkler Shop Inc. | 11,866.50 | (11,866.50) | - | - | - | - | - | (2,472.19) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) |
| ST Genetics | 67,106.89 | (67,106.89) | - | - | - | - | - | (13,980.60) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) |
| The Dairy Solutions Group | 289,003.41 | (289,003.41) | - | - | - | - | - | (60,209.04) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) |
| US Commodities LLC | 103,274.64 | (103,274.64) | - | - | - | - | - | (21,515.55) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) |
| Valley Wide Coop | 389,201.60 | (389,201.60) | - | - | - | - | - | (81,083.67) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) |
| Viserion Grain LLC | 3,528,281.42 | (3,528,281.42) | - | - | - | - | - | (735,058.63) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) |
| Viterra Grain LLC | 2,620,644.28 | (2,620,644.28) | - | - | - | - | - | (545,967.56) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) |
| WAG Services | 231,036.76 | (231,036.76) | - | - | - | - | - | (48,132.66) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) |
| Westway Feed Products | 313,884.04 | (313,884.04) | - | - | - | - | - | (65,392.51) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) |
| Young Automotive Group | 26,649.87 | (26,649.87) | - | - | - | - | - | (5,552.06) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) |
| A & K Trucking | 12,296.17 | (12,296.17) | - | - | - | - | - | (2,561.70) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) |
| AAA Cow Comfort LLC | 48,013.58 | (48,013.58) | - | - | - | - | - | (10,002.83) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) |
| Aden Brook Trading Corp | 557,742.06 | (557,742.06) | - | - | - | - | - | (116,196.26) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (30,705.10) | - | - | - | - | - | (6,396.90) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) |

**Summary of Plan Payments by Claimant**

| | | | | | | | 2029 Q1 | | | | 2029 Q2 | | | | 2029 Q3 | | | | 2029 Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 | | | | |

**Class 8: Rexel USA, Inc d/b/a Platt Electric Supply Claim**
Treatment: n/a

| | Allowed Claim | Total | | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prin. Pmt | Ending Bal | | | | | | | | | | | | |
| Total Prin. Payment | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Prin. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Sup $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | Allowed Claim | Int. Pmt | 0.000% | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Int. Payment | | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rexel USA, Inc d/b/a Platt Electric Supply | - | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Int. Payment: Class 8: Rexel USA, Inc d/b/a Platt Electric Supp $ | - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Class 13: General Unsecured Claims**
Treatment: 5% Int paid quarterly until Prin pmts begin, then monthly; Prin Pmts begin at Y4 R

| | Allowed Claim | Prin. Pmt | Ending Bal | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | | | | | | | | | | | | | |
| Total Prin. Payment | | | | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) | (1,163,555.16) |
| Coastline | 7,457.35 | (7,457.35) | $ | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) | (310.72) |
| Idaho State Tax Commission | 169.56 | (169.56) | - | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) | (7.07) |
| ABS Global, Inc. | 629,767.46 | (629,767.46) | - | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) | (26,240.31) |
| Addison Biological Laboratory, Inc | 26,490.00 | (26,490.00) | - | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) | (1,103.75) |
| Airgas USA, LLC | 8,385.68 | (8,385.68) | - | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) | (349.40) |
| American Express | 176,422.91 | (176,422.91) | - | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) | (7,350.95) |
| Arnold Machinery CO | 205,590.00 | (205,590.00) | - | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) | (8,566.25) |
| Automation Werx, LLC | 251,143.50 | (251,143.50) | - | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) | (10,464.31) |
| Badger Bearing PTP, Inc | 12,518.53 | (12,518.53) | - | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) | (521.61) |
| BUNGE Canada | 1,159,843.85 | (1,159,843.85) | - | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) | (48,326.83) |
| Carnel Corp. | 307,140.22 | (307,140.22) | - | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) | (12,797.51) |
| Dairy Tech Inc. | 28,925.49 | (28,925.49) | (0.00) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) | (1,205.23) |
| David Clark/Clark Ambulatory | 8,163.70 | (8,163.70) | (0.00) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) | (340.15) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (118,825.85) | - | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) | (4,951.08) |
| Electrical Werx & Construction | 81,740.51 | (81,740.51) | - | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) | (3,405.85) |
| Elevation Electric | 609,199.60 | (609,199.60) | - | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) | (25,383.32) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (157,413.31) | - | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) | (6,558.89) |
| Great America Financial | 31,594.99 | (31,594.99) | - | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) | (1,316.46) |
| Green Source Automation | 390,780.83 | (390,780.83) | - | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) | (16,282.53) |
| Heeringa Construction | 19,500.00 | (19,500.00) | - | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) | (812.50) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (43,417.00) | - | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) | (1,809.04) |
| J.D. Heskell & Co. | 619,291.96 | (619,291.96) | - | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) | (25,803.83) |
| James Farrell & Company | 44,041.20 | (44,041.20) | - | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) | (1,835.05) |
| JP Morgan Chase | 14,410.79 | (14,410.79) | - | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) | (600.45) |
| Landview Inc. | 8,219,236.00 | (8,219,236.00) | - | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) | (342,468.17) |
| Merck Animal Health/Allflex | 88,768.22 | (88,768.22) | - | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) | (3,698.68) |
| Napa Auto Parts | 39,093.50 | (39,093.50) | - | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) | (1,628.90) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (98,109.08) | - | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) | (4,087.88) |
| Pro Rentals & Sales | 20,705.49 | (20,705.49) | - | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) | (862.73) |
| Pro Tech Service Company | 245.12 | (245.12) | - | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) | (10.21) |
| Progressive Dairy Service & Supply | 133,421.55 | (133,421.55) | - | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) | (5,559.23) |
| Quill Corporation | 592.38 | (592.38) | - | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) | (24.68) |
| Raft River Highway District | 217,606.50 | (217,606.50) | - | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) | (9,066.94) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (528,827.61) | - | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) | (22,034.48) |
| Rocky Mountain Agronomics | 724,567.94 | (724,567.94) | - | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) | (30,190.33) |
| Rogers Machinery | 40,001.71 | (40,001.71) | - | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) | (1,666.74) |
| Schaeffer Manufacturing Co. | 55,482.70 | (55,482.70) | - | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) | (2,311.78) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (46,569.15) | - | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) | (1,940.38) |
| Sprinkler Shop Inc. | 11,866.50 | (11,866.50) | - | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) | (494.44) |
| ST Genetics | 67,106.89 | (67,106.89) | - | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) | (2,796.12) |
| The Dairy Solutions Group | 289,003.41 | (289,003.41) | - | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) | (12,041.81) |
| US Commodities LLC | 103,274.64 | (103,274.64) | - | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) | (4,303.11) |
| Valley Wide Coop | 389,201.60 | (389,201.60) | - | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) | (16,216.73) |
| Viserion Grain LLC | 3,528,281.42 | (3,528,281.42) | - | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) | (147,011.73) |
| Viterra Grain LLC | 2,620,644.28 | (2,620,644.28) | - | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) | (109,193.51) |
| WAG Services | 231,036.76 | (231,036.76) | - | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) | (9,626.53) |
| Westway Feed Products | 313,884.04 | (313,884.04) | - | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) | (13,078.50) |
| Young Automotive Group | 26,649.87 | (26,649.87) | - | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) | (1,110.41) |
| A & K Trucking | 12,296.17 | (12,296.17) | - | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) | (512.34) |
| AAA Cow Comfort LLC | 48,013.58 | (48,013.58) | - | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) | (2,000.57) |
| Aden Brook Trading Corp | 557,742.06 | (557,742.06) | - | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) | (23,239.25) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (30,705.10) | - | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) | (1,279.38) |

Summary of Plan Payments by Claimant

| | | | | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag-Rows, Inc | 61,022.20 | (61,022.20) | - | | | | | | - | - | - | - | - | - | - |
| Ah-Zet | 629.75 | (629.75) | - | | | | | | - | - | - | - | - | - | - |
| Al-Mar Dairy. | 55,800.00 | (55,800.00) | - | | | | | | - | - | - | - | - | - | - |
| Allegiance Dairy Services | 536.23 | (536.23) | - | | | | | | - | - | - | - | - | - | - |
| A.M.I. Supply Inc | 84.15 | (84.15) | - | | | | | | - | - | - | - | - | - | - |
| Black Cat Dairy. | 51,150.00 | (51,150.00) | - | | | | | | - | - | - | - | - | - | - |
| Black Pine Construction, LLC | 3,030.00 | (3,030.00) | - | | | | | | - | - | - | - | - | - | - |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (10,191.19) | - | | | | | | - | - | - | - | - | - | - |
| Brett Jensen Farms | 318,774.70 | (318,774.70) | - | | | | | | - | - | - | - | - | - | - |
| BS&R Design & Supplies | 1,574.29 | (1,574.29) | - | | | | | | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 204,689.93 | (204,689.93) | - | | | | | | - | - | - | - | - | - | - |
| Ciocca Dairy. | 933.75 | (933.75) | - | | | | | | - | - | - | - | - | - | - |
| Circle C Equipment | 15,129.59 | (15,129.59) | - | | | | | | - | - | - | - | - | - | - |
| Clear Lakes Products | 687,272.04 | (687,272.04) | - | | | | | | - | - | - | - | - | - | - |
| Commodities Plus | 20,472.00 | (20,472.00) | - | | | | | | - | - | - | - | - | - | - |
| Daniels Manufacturing Co. | 65.98 | (65.98) | - | | | | | | - | - | - | - | - | - | - |
| Daritech | 1,219.12 | (1,219.12) | - | | | | | | - | - | - | - | - | - | - |
| Darling Ingredients | 23,841.60 | (23,841.60) | - | | | | | | - | - | - | - | - | - | - |
| Diamond B Dairy | 16,550.00 | (16,550.00) | - | | | | | | - | - | - | - | - | - | - |
| Double V, LLC | 7,350.00 | (7,350.00) | - | | | | | | - | - | - | - | - | - | - |
| Eagle View East | 1,392.50 | (1,392.50) | - | | | | | | - | - | - | - | - | - | - |
| Eagle View Farms | 4,214.50 | (4,214.50) | - | | | | | | - | - | - | - | - | - | - |
| Eide Bailey | 214,291.60 | (214,291.60) | - | | | | | | - | - | - | - | - | - | - |
| Element Heating & Cooling | 34,813.00 | (34,813.00) | - | | | | | | - | - | - | - | - | - | - |
| Evans Plumbing | 10,624.12 | (10,624.12) | - | | | | | | - | - | - | - | - | - | - |
| Farmore | 37,220.97 | (37,220.97) | - | | | | | | - | - | - | - | - | - | - |
| Ferguson Enterprises, Inc. | 6,880.07 | (6,880.07) | - | | | | | | - | - | - | - | - | - | - |
| Floyd Lilly Company, Inc. | 216.74 | (216.74) | - | | | | | | - | - | - | - | - | - | - |
| Franklin Building Supply | 4,833.63 | (4,833.63) | - | | | | | | - | - | - | - | - | - | - |
| Galeno's Trucking | 2,324.64 | (2,324.64) | - | | | | | | - | - | - | - | - | - | - |
| Gem State Welders Supply, Inc. | 2,862.68 | (2,862.68) | - | | | | | | - | - | - | - | - | - | - |
| Givens Pursley LLP | 109,955.03 | (109,955.03) | - | | | | | | - | - | - | - | - | - | - |
| Harper Family Partnership | 213,802.20 | (213,802.20) | - | | | | | | - | - | - | - | - | - | - |
| Hatfield Manufacturing, Inc. | 1,729.75 | (1,729.75) | - | | | | | | - | - | - | - | - | - | - |
| High Desert Dairy System | 754.22 | (754.22) | - | | | | | | - | - | - | - | - | - | - |
| Holesinksy Farms, LLC | 226,291.80 | (226,291.80) | - | | | | | | - | - | - | - | - | - | - |
| IBA Magic Valley Dairy System | 3,191.74 | (3,191.74) | - | | | | | | - | - | - | - | - | - | - |
| Idaho Dept of Lands | 546.12 | (546.12) | - | | | | | | - | - | - | - | - | - | - |
| Idaho Udder Health Systems | 322.00 | (322.00) | - | | | | | | - | - | - | - | - | - | - |
| JF Farms, Inc. | 205,674.88 | (205,674.88) | - | | | | | | - | - | - | - | - | - | - |
| K&R Rental, Inc. | 80.00 | (80.00) | - | | | | | | - | - | - | - | - | - | - |
| Kinghorn Medical LLC | 135.00 | (135.00) | - | | | | | | - | - | - | - | - | - | - |
| Leedstone | 14,777.79 | (14,777.79) | - | | | | | | - | - | - | - | - | - | - |
| Llanos Trucking LLC | 52,590.00 | (52,590.00) | - | | | | | | - | - | - | - | - | - | - |
| Macrae Custom Farming | 85,224.00 | (85,224.00) | - | | | | | | - | - | - | - | - | - | - |
| Magaw Industries | 351.45 | (351.45) | - | | | | | | - | - | - | - | - | - | - |
| Magic Valley Equipment, Inc. | 156.02 | (156.02) | - | | | | | | - | - | - | - | - | - | - |
| MicroProteins | 174,851.69 | (174,851.69) | - | | | | | | - | - | - | - | - | - | - |
| Nelson Farms LLC | 94,000.00 | (94,000.00) | - | | | | | | - | - | - | - | - | - | - |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (215.00) | - | | | | | | - | - | - | - | - | - | - |
| Norco, Inc. | 46.38 | (46.38) | - | | | | | | - | - | - | - | - | - | - |
| Novoa Trucking | 42,313.70 | (42,313.70) | - | | | | | | - | - | - | - | - | - | - |
| Pacific Steel & Recylcing | 58,101.65 | (58,101.65) | - | | | | | | - | - | - | - | - | - | - |
| Pivot Man Inc./Robin Jones | 822.51 | (822.51) | - | | | | | | - | - | - | - | - | - | - |
| Quality Truss | 5,207.18 | (5,207.18) | - | | | | | | - | - | - | - | - | - | - |
| Rocky Mountain Pharma | 300.00 | (300.00) | - | | | | | | - | - | - | - | - | - | - |
| S&O Mata Trucking, LLC | 24,090.00 | (24,090.00) | - | | | | | | - | - | - | - | - | - | - |
| Schmidt Cattle Hauling | 300.00 | (300.00) | - | | | | | | - | - | - | - | - | - | - |
| SeCon, LLC | 121,800.00 | (121,800.00) | - | | | | | | - | - | - | - | - | - | - |
| Select Sires Mid America, Inc. | 57,471.71 | (57,471.71) | - | | | | | | - | - | - | - | - | - | - |
| Silva Brothers | 15,475.00 | (15,475.00) | - | | | | | | - | - | - | - | - | - | - |
| SiteOne Landscape | 34,493.64 | (34,493.64) | - | | | | | | - | - | - | - | - | - | - |
| Six States Distributors Inc. | 295.39 | (295.39) | - | | | | | | - | - | - | - | - | - | - |
| Stotz Equipment | 30.26 | (30.26) | - | | | | | | - | - | - | - | - | - | - |
| Streamline Precision | 43,090.25 | (43,090.25) | - | | | | | | - | - | - | - | - | - | - |
| Stukenholtz Laboratory | 1,470.00 | (1,470.00) | - | | | | | | - | - | - | - | - | - | - |
| T.L.K. Dairy Inc. | 20,646.75 | (20,646.75) | - | | | | | | - | - | - | - | - | - | - |
| Tacoma Screw Products | 26,645.49 | (26,645.49) | - | | | | | | - | - | - | - | - | - | - |
| Taqueria Tamazula Trucking | 25,498.00 | (25,498.00) | - | | | | | | - | - | - | - | - | - | - |
| TMG Services | 1,291.08 | (1,291.08) | - | | | | | | - | - | - | - | - | - | - |
| Triple B Farms | 124,965.00 | (124,965.00) | - | | | | | | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag-Rows, Inc | 61,022.20 | (61,022.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ah-Zet | 629.75 | (629.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy. | 55,800.00 | (55,800.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Allegiance Dairy Services | 536.23 | (536.23) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A.M.I. Supply Inc | 84.15 | (84.15) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Black Cat Dairy. | 51,150.00 | (51,150.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Black Pine Construction, LLC | 3,030.00 | (3,030.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (10,191.19) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brett Jensen Farms | 318,774.70 | (318,774.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BS&R Design & Supplies | 1,574.29 | (1,574.29) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 204,689.93 | (204,689.93) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy. | 933.75 | (933.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Circle C Equipment | 15,129.59 | (15,129.59) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 687,272.04 | (687,272.04) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commodities Plus | 20,472.00 | (20,472.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daniels Manufacturing Co. | 65.98 | (65.98) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daritech | 1,219.12 | (1,219.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Darling Ingredients | 23,841.60 | (23,841.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | 16,550.00 | (16,550.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Double V, LLC | 7,350.00 | (7,350.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle View East | 1,392.50 | (1,392.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle View Farms | 4,214.50 | (4,214.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eide Bailey | 214,291.60 | (214,291.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Element Heating & Cooling | 34,813.00 | (34,813.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Evans Plumbing | 10,624.12 | (10,624.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Farmore | 37,220.97 | (37,220.97) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ferguson Enterprises, Inc. | 6,880.07 | (6,880.07) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Floyd Lilly Company, Inc. | 216.74 | (216.74) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Franklin Building Supply | 4,833.63 | (4,833.63) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Galeno's Trucking | 2,324.64 | (2,324.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gem State Welders Supply, Inc. | 2,862.68 | (2,862.68) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Givens Pursley LLP | 109,955.03 | (109,955.03) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Harper Family Partnership | 213,802.20 | (213,802.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hatfield Manufacturing, Inc. | 1,729.75 | (1,729.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| High Desert Dairy System | 754.22 | (754.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Holesinksy Farms, LLC | 226,291.80 | (226,291.80) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IBA Magic Valley Dairy System | 3,191.74 | (3,191.74) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho Dept of Lands | 546.12 | (546.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho Udder Health Systems | 322.00 | (322.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| JF Farms, Inc. | 205,674.88 | (205,674.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| K&R Rental, Inc. | 80.00 | (80.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kinghorn Medical LLC | 135.00 | (135.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Leedstone | 14,777.79 | (14,777.79) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Llanos Trucking LLC | 52,590.00 | (52,590.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Macrae Custom Farming | 85,224.00 | (85,224.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magaw Industries | 351.45 | (351.45) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magic Valley Equipment, Inc. | 156.02 | (156.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins | 174,851.69 | (174,851.69) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nelson Farms LLC | 94,000.00 | (94,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (215.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Norco, Inc. | 46.38 | (46.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Novoa Trucking | 42,313.70 | (42,313.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Steel & Recylcing | 58,101.65 | (58,101.65) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pivot Man Inc./Robin Jones | 822.51 | (822.51) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Quality Truss | 5,207.18 | (5,207.18) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Pharma | 300.00 | (300.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S&O Mata Trucking, LLC | 24,090.00 | (24,090.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schmidt Cattle Hauling | 300.00 | (300.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SeCon, LLC | 121,800.00 | (121,800.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Select Sires Mid America, Inc. | 57,471.71 | (57,471.71) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Silva Brothers | 15,475.00 | (15,475.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SiteOne Landscape | 34,493.64 | (34,493.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Six States Distributors Inc. | 295.39 | (295.39) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stotz Equipment | 30.26 | (30.26) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Streamline Precision | 43,090.25 | (43,090.25) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stukenholtz Laboratory | 1,470.00 | (1,470.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| T.L.K. Dairy Inc. | 20,646.75 | (20,646.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products | 26,645.49 | (26,645.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taqueria Tamazula Trucking | 25,498.00 | (25,498.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TMG Services | 1,291.08 | (1,291.08) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Triple B Farms | 124,965.00 | (124,965.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag-Rows, Inc | 61,022.20 | (61,022.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ah-Zet | 629.75 | (629.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Al-Mar Dairy. | 55,800.00 | (55,800.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Allegiance Dairy Services | 536.23 | (536.23) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A.M.I. Supply Inc | 84.15 | (84.15) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Black Cat Dairy. | 51,150.00 | (51,150.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Black Pine Construction, LLC | 3,030.00 | (3,030.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (10,191.19) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brett Jensen Farms | 318,774.70 | (318,774.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BS&R Design & Supplies | 1,574.29 | (1,574.29) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Butte Irrigation Inc | 204,689.93 | (204,689.93) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ciocca Dairy. | 933.75 | (933.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Circle C Equipment | 15,129.59 | (15,129.59) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Lakes Products | 687,272.04 | (687,272.04) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commodities Plus | 20,472.00 | (20,472.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daniels Manufacturing Co. | 65.98 | (65.98) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Daritech | 1,219.12 | (1,219.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Darling Ingredients | 23,841.60 | (23,841.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Diamond B Dairy | 16,550.00 | (16,550.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Double V, LLC | 7,350.00 | (7,350.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle View East | 1,392.50 | (1,392.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eagle View Farms | 4,214.50 | (4,214.50) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Eide Bailey | 214,291.60 | (214,291.60) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Element Heating & Cooling | 34,813.00 | (34,813.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Evans Plumbing | 10,624.12 | (10,624.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Farmore | 37,220.97 | (37,220.97) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ferguson Enterprises, Inc. | 6,880.07 | (6,880.07) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Floyd Lilly Company, Inc. | 216.74 | (216.74) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Franklin Building Supply | 4,833.63 | (4,833.63) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Galeno's Trucking | 2,324.64 | (2,324.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gem State Welders Supply, Inc. | 2,862.68 | (2,862.68) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Givens Pursley LLP | 109,955.03 | (109,955.03) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Harper Family Partnership | 213,802.20 | (213,802.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hatfield Manufacturing, Inc. | 1,729.75 | (1,729.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| High Desert Dairy System | 754.22 | (754.22) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Holesinksy Farms, LLC | 226,291.80 | (226,291.80) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IBA Magic Valley Dairy System | 3,191.74 | (3,191.74) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho Dept of Lands | 546.12 | (546.12) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Idaho Udder Health Systems | 322.00 | (322.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| JF Farms, Inc. | 205,674.88 | (205,674.88) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| K&R Rental, Inc. | 80.00 | (80.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kinghorn Medical LLC | 135.00 | (135.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Leedstone | 14,777.79 | (14,777.79) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Llanos Trucking LLC | 52,590.00 | (52,590.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Macrae Custom Farming | 85,224.00 | (85,224.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magaw Industries | 351.45 | (351.45) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magic Valley Equipment, Inc. | 156.02 | (156.02) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MicroProteins | 174,851.69 | (174,851.69) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nelson Farms LLC | 94,000.00 | (94,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (215.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Norco, Inc. | 46.38 | (46.38) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Novoa Trucking | 42,313.70 | (42,313.70) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Steel & Recylcing | 58,101.65 | (58,101.65) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pivot Man Inc./Robin Jones | 822.51 | (822.51) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Quality Truss | 5,207.18 | (5,207.18) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rocky Mountain Pharma | 300.00 | (300.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S&O Mata Trucking, LLC | 24,090.00 | (24,090.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Schmidt Cattle Hauling | 300.00 | (300.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SeCon, LLC | 121,800.00 | (121,800.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Select Sires Mid America, Inc. | 57,471.71 | (57,471.71) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Silva Brothers | 15,475.00 | (15,475.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SiteOne Landscape | 34,493.64 | (34,493.64) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Six States Distributors Inc. | 295.39 | (295.39) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stotz Equipment | 30.26 | (30.26) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Streamline Precision | 43,090.25 | (43,090.25) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Stukenholtz Laboratory | 1,470.00 | (1,470.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| T.L.K. Dairy Inc. | 20,646.75 | (20,646.75) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tacoma Screw Products | 26,645.49 | (26,645.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taqueria Tamazula Trucking | 25,498.00 | (25,498.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TMG Services | 1,291.08 | (1,291.08) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Triple B Farms | 124,965.00 | (124,965.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Plan Payments by Claimant**

| Claimant | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag-Rows, Inc | 61,022.20 | (61,022.20) | - | - | - | - | - | (12,712.96) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) |
| Ah-Zet | 629.75 | (629.75) | - | - | - | - | - | (131.20) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) |
| Al-Mar Dairy. | 55,800.00 | (55,800.00) | - | - | - | - | - | (11,625.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) |
| Allegiance Dairy Services | 536.23 | (536.23) | - | - | - | - | - | (111.71) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) |
| A.M.I. Supply Inc | 84.15 | (84.15) | - | - | - | - | - | (17.53) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) |
| Black Cat Dairy. | 51,150.00 | (51,150.00) | - | - | - | - | - | (10,656.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) |
| Black Pine Construction, LLC | 3,030.00 | (3,030.00) | - | - | - | - | - | (631.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (10,191.19) | - | - | - | - | - | (2,123.16) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) |
| Brett Jensen Farms | 318,774.70 | (318,774.70) | - | - | - | - | - | (66,411.40) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) |
| BS&R Design & Supplies | 1,574.29 | (1,574.29) | - | - | - | - | - | (327.98) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) |
| Butte Irrigation Inc | 204,689.93 | (204,689.93) | - | - | - | - | - | (42,643.74) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) |
| Ciocca Dairy. | 933.75 | (933.75) | - | - | - | - | - | (194.53) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) |
| Circle C Equipment | 15,129.59 | (15,129.59) | - | - | - | - | - | (3,152.00) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) |
| Clear Lakes Products | 687,272.04 | (687,272.04) | - | - | - | - | - | (143,181.68) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) |
| Commodities Plus | 20,472.00 | (20,472.00) | - | - | - | - | - | (4,265.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) |
| Daniels Manufacturing Co. | 65.98 | (65.98) | - | - | - | - | - | (13.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) |
| Daritech | 1,219.12 | (1,219.12) | - | - | - | - | - | (253.98) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) |
| Darling Ingredients | 23,841.60 | (23,841.60) | - | - | - | - | - | (4,967.00) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) |
| Diamond B Dairy | 16,550.00 | (16,550.00) | - | - | - | - | - | (3,447.92) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) |
| Double V, LLC | 7,350.00 | (7,350.00) | - | - | - | - | - | (1,531.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) |
| Eagle View East | 1,392.50 | (1,392.50) | - | - | - | - | - | (290.10) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) |
| Eagle View Farms | 4,214.50 | (4,214.50) | - | - | - | - | - | (878.02) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) |
| Eide Bailey | 214,291.60 | (214,291.60) | - | - | - | - | - | (44,644.08) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) |
| Element Heating & Cooling | 34,813.00 | (34,813.00) | - | - | - | - | - | (7,252.71) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) |
| Evans Plumbing | 10,624.12 | (10,624.12) | - | - | - | - | - | (2,213.36) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) |
| Farmore | 37,220.97 | (37,220.97) | - | - | - | - | - | (7,754.37) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) |
| Ferguson Enterprises, Inc. | 6,880.07 | (6,880.07) | - | - | - | - | - | (1,433.35) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) |
| Floyd Lilly Company, Inc. | 216.74 | (216.74) | - | - | - | - | - | (45.15) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) |
| Franklin Building Supply | 4,833.63 | (4,833.63) | - | - | - | - | - | (1,007.01) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) |
| Galeno's Trucking | 2,324.64 | (2,324.64) | - | - | - | - | - | (484.30) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) |
| Gem State Welders Supply, Inc. | 2,862.68 | (2,862.68) | - | - | - | - | - | (596.39) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) |
| Givens Pursley LLP | 109,955.03 | (109,955.03) | - | - | - | - | - | (22,907.30) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) |
| Harper Family Partnership | 213,802.20 | (213,802.20) | - | - | - | - | - | (44,542.13) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (1,729.75) | - | - | - | - | - | (360.36) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) |
| High Desert Dairy System | 754.22 | (754.22) | - | - | - | - | - | (157.13) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) |
| Holesinksy Farms, LLC | 226,291.80 | (226,291.80) | - | - | - | - | - | (47,144.13) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) |
| IBA Magic Valley Dairy System | 3,191.74 | (3,191.74) | - | - | - | - | - | (664.95) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) |
| Idaho Dept of Lands | 546.12 | (546.12) | - | - | - | - | - | (113.78) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) |
| Idaho Udder Health Systems | 322.00 | (322.00) | - | - | - | - | - | (67.08) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) |
| JF Farms, Inc. | 205,674.88 | (205,674.88) | - | - | - | - | - | (42,848.93) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) |
| K&R Rental, Inc. | 80.00 | (80.00) | - | - | - | - | - | (16.67) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) |
| Kinghorn Medical LLC | 135.00 | (135.00) | - | - | - | - | - | (28.13) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) |
| Leedstone | 14,777.79 | (14,777.79) | - | - | - | - | - | (3,078.71) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) |
| Llanos Trucking LLC | 52,590.00 | (52,590.00) | - | - | - | - | - | (10,956.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) |
| Macrae Custom Farming | 85,224.00 | (85,224.00) | - | - | - | - | - | (17,755.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) |
| Magaw Industries | 351.45 | (351.45) | - | - | - | - | - | (73.22) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) |
| Magic Valley Equipment, Inc. | 156.02 | (156.02) | - | - | - | - | - | (32.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) |
| MicroProteins | 174,851.69 | (174,851.69) | - | - | - | - | - | (36,427.44) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) |
| Nelson Farms LLC | 94,000.00 | (94,000.00) | - | - | - | - | - | (19,583.33) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (215.00) | - | - | - | - | - | (44.79) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) |
| Norco, Inc. | 46.38 | (46.38) | - | - | - | - | - | (9.66) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) |
| Novoa Trucking | 42,313.70 | (42,313.70) | - | - | - | - | - | (8,815.35) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) |
| Pacific Steel & Recylcing | 58,101.65 | (58,101.65) | - | - | - | - | - | (12,104.51) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) |
| Pivot Man Inc./Robin Jones | 822.51 | (822.51) | - | - | - | - | - | (171.36) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) |
| Quality Truss | 5,207.18 | (5,207.18) | - | - | - | - | - | (1,084.83) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) |
| Rocky Mountain Pharma | 300.00 | (300.00) | - | - | - | - | - | (62.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) |
| S&O Mata Trucking, LLC | 24,090.00 | (24,090.00) | - | - | - | - | - | (5,018.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) |
| Schmidt Cattle Hauling | 300.00 | (300.00) | - | - | - | - | - | (62.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) |
| SeCon, LLC | 121,800.00 | (121,800.00) | - | - | - | - | - | (25,375.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) |
| Select Sires Mid America, Inc. | 57,471.71 | (57,471.71) | - | - | - | - | - | (11,973.27) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) |
| Silva Brothers | 15,475.00 | (15,475.00) | - | - | - | - | - | (3,223.96) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) |
| SiteOne Landscape | 34,493.64 | (34,493.64) | - | - | - | - | - | (7,186.18) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) |
| Six States Distributors Inc. | 295.39 | (295.39) | - | - | - | - | - | (61.54) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) |
| Stotz Equipment | 30.26 | (30.26) | - | - | - | - | - | (6.30) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) |
| Streamline Precision | 43,090.25 | (43,090.25) | - | - | - | - | - | (8,977.14) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) |
| Stukenholtz Laboratory | 1,470.00 | (1,470.00) | - | - | - | - | - | (306.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) |
| T.L.K. Dairy Inc. | 20,646.75 | (20,646.75) | - | - | - | - | - | (4,301.41) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) |
| Tacoma Screw Products | 26,645.49 | (26,645.49) | - | - | - | - | - | (5,551.14) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) |
| Taqueria Tamazula Trucking | 25,498.00 | (25,498.00) | - | - | - | - | - | (5,312.08) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) |
| TMG Services | 1,291.08 | (1,291.08) | - | - | - | - | - | (268.98) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) |
| Triple B Farms | 124,965.00 | (124,965.00) | - | - | - | - | - | (26,034.38) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) |

**Summary of Plan Payments by Claimant**

| Claimant | | | | Jan-29 | Feb-29 | 2029 Q1 Mar-29 | Apr-29 | May-29 | 2029 Q2 Jun-29 | Jul-29 | Aug-29 | 2029 Q3 Sep-29 | Oct-29 | Nov-29 | 2029 Q4 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ag-Rows, Inc | 61,022.20 | (61,022.20) | - | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) | (2,542.59) |
| Ah-Zet | 629.75 | (629.75) | - | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) | (26.24) |
| Al-Mar Dairy. | 55,800.00 | (55,800.00) | - | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) | (2,325.00) |
| Allegiance Dairy Services | 536.23 | (536.23) | - | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) | (22.34) |
| A.M.I. Supply Inc | 84.15 | (84.15) | - | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) | (3.51) |
| Black Cat Dairy. | 51,150.00 | (51,150.00) | - | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) | (2,131.25) |
| Black Pine Construction, LLC | 3,030.00 | (3,030.00) | - | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) | (126.25) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (10,191.19) | - | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) | (424.63) |
| Brett Jensen Farms | 318,774.70 | (318,774.70) | - | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) | (13,282.28) |
| BS&R Design & Supplies | 1,574.29 | (1,574.29) | - | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) | (65.60) |
| Butte Irrigation Inc | 204,689.93 | (204,689.93) | - | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) | (8,528.75) |
| Ciocca Dairy. | 933.75 | (933.75) | - | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) | (38.91) |
| Circle C Equipment | 15,129.59 | (15,129.59) | - | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) | (630.40) |
| Clear Lakes Products | 687,272.04 | (687,272.04) | - | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) | (28,636.34) |
| Commodities Plus | 20,472.00 | (20,472.00) | - | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) | (853.00) |
| Daniels Manufacturing Co. | 65.98 | (65.98) | - | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) | (2.75) |
| Daritech | 1,219.12 | (1,219.12) | - | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) | (50.80) |
| Darling Ingredients | 23,841.60 | (23,841.60) | - | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) | (993.40) |
| Diamond B Dairy | 16,550.00 | (16,550.00) | - | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) | (689.58) |
| Double V, LLC | 7,350.00 | (7,350.00) | - | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) | (306.25) |
| Eagle View East | 1,392.50 | (1,392.50) | - | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) | (58.02) |
| Eagle View Farms | 4,214.50 | (4,214.50) | - | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) | (175.60) |
| Eide Bailey | 214,291.60 | (214,291.60) | - | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) | (8,928.82) |
| Element Heating & Cooling | 34,813.00 | (34,813.00) | - | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) | (1,450.54) |
| Evans Plumbing | 10,624.12 | (10,624.12) | - | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) | (442.67) |
| Farmore | 37,220.97 | (37,220.97) | - | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) | (1,550.87) |
| Ferguson Enterprises, Inc. | 6,880.07 | (6,880.07) | - | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) | (286.67) |
| Floyd Lilly Company, Inc. | 216.74 | (216.74) | - | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) | (9.03) |
| Franklin Building Supply | 4,833.63 | (4,833.63) | - | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) | (201.40) |
| Galeno's Trucking | 2,324.64 | (2,324.64) | - | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) | (96.86) |
| Gem State Welders Supply, Inc. | 2,862.68 | (2,862.68) | - | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) | (119.28) |
| Givens Pursley LLP | 109,955.03 | (109,955.03) | - | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) | (4,581.46) |
| Harper Family Partnership | 213,802.20 | (213,802.20) | - | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) | (8,908.43) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (1,729.75) | - | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) | (72.07) |
| High Desert Dairy System | 754.22 | (754.22) | - | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) | (31.43) |
| Holesinksy Farms, LLC | 226,291.80 | (226,291.80) | - | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) | (9,428.83) |
| IBA Magic Valley Dairy System | 3,191.74 | (3,191.74) | - | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) | (132.99) |
| Idaho Dept of Lands | 546.12 | (546.12) | - | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) | (22.76) |
| Idaho Udder Health Systems | 322.00 | (322.00) | - | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) | (13.42) |
| JF Farms, Inc. | 205,674.88 | (205,674.88) | - | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) | (8,569.79) |
| K&R Rental, Inc. | 80.00 | (80.00) | - | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) | (3.33) |
| Kinghorn Medical LLC | 135.00 | (135.00) | - | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) | (5.63) |
| Leedstone | 14,777.79 | (14,777.79) | - | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) | (615.74) |
| Llanos Trucking LLC | 52,590.00 | (52,590.00) | - | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) | (2,191.25) |
| Macrae Custom Farming | 85,224.00 | (85,224.00) | - | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) | (3,551.00) |
| Magaw Industries | 351.45 | (351.45) | - | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) | (14.64) |
| Magic Valley Equipment, Inc. | 156.02 | (156.02) | - | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) | (6.50) |
| MicroProteins | 174,851.69 | (174,851.69) | - | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) | (7,285.49) |
| Nelson Farms LLC | 94,000.00 | (94,000.00) | - | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) | (3,916.67) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (215.00) | - | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) | (8.96) |
| Norco, Inc. | 46.38 | (46.38) | - | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) | (1.93) |
| Novoa Trucking | 42,313.70 | (42,313.70) | - | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) | (1,763.07) |
| Pacific Steel & Recylcing | 58,101.65 | (58,101.65) | - | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) | (2,420.90) |
| Pivot Man Inc./Robin Jones | 822.51 | (822.51) | - | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) | (34.27) |
| Quality Truss | 5,207.18 | (5,207.18) | - | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) | (216.97) |
| Rocky Mountain Pharma | 300.00 | (300.00) | - | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) |
| S&O Mata Trucking, LLC | 24,090.00 | (24,090.00) | - | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) | (1,003.75) |
| Schmidt Cattle Hauling | 300.00 | (300.00) | - | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) | (12.50) |
| SeCon, LLC | 121,800.00 | (121,800.00) | - | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) | (5,075.00) |
| Select Sires Mid America, Inc. | 57,471.71 | (57,471.71) | - | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) | (2,394.65) |
| Silva Brothers | 15,475.00 | (15,475.00) | - | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) | (644.79) |
| SiteOne Landscape | 34,493.64 | (34,493.64) | - | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) | (1,437.24) |
| Six States Distributors Inc. | 295.39 | (295.39) | - | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) | (12.31) |
| Stotz Equipment | 30.26 | (30.26) | - | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) | (1.26) |
| Streamline Precision | 43,090.25 | (43,090.25) | - | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) | (1,795.43) |
| Stukenholtz Laboratory | 1,470.00 | (1,470.00) | - | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) | (61.25) |
| T.L.K. Dairy Inc. | 20,646.75 | (20,646.75) | - | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) | (860.28) |
| Tacoma Screw Products | 26,645.49 | (26,645.49) | - | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) | (1,110.23) |
| Taqueria Tamazula Trucking | 25,498.00 | (25,498.00) | - | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) | (1,062.42) |
| TMG Services | 1,291.08 | (1,291.08) | - | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) | (53.80) |
| Triple B Farms | 124,965.00 | (124,965.00) | - | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) | (5,206.88) |

**Summary of Plan Payments by Claimant**

| | | | | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Udder Health Systems | 5,713.10 | (5,713.10) | - | | | | | | - | - | - | - | - | - | - |
| United Wholesale Mortgage | 2,101.78 | (2,101.78) | - | | | | | | - | - | - | - | - | - | - |
| Urgent Care of Jerome | 626.35 | (626.35) | - | | | | | | - | - | - | - | - | - | - |
| V&M Trucking LLC | 17,710.00 | (17,710.00) | - | | | | | | - | - | - | - | - | - | - |
| Vanden Bosch Inc. | 863.58 | (863.58) | - | | | | | | - | - | - | - | - | - | - |
| Vandyk Dairy | 67,100.00 | (67,100.00) | - | | | | | | - | - | - | - | - | - | - |
| Vantage Dairy Supplies LLC | 37,995.54 | (37,995.54) | - | | | | | | - | - | - | - | - | - | - |
| WageWorks Inc. | 582.25 | (582.25) | - | | | | | | - | - | - | - | - | - | - |
| Watts Hydraulic & Repair | 20,723.92 | (20,723.92) | - | | | | | | - | - | - | - | - | - | - |
| Watts Machine & Fabrication | 53,077.80 | (53,077.80) | - | | | | | | - | - | - | - | - | - | - |
| Webb Nursery | 18.11 | (18.11) | - | | | | | | - | - | - | - | - | - | - |
| Wendell Truck and Auto | 3,126.49 | (3,126.49) | - | | | | | | - | - | - | - | - | - | - |
| Westec Concrete Cutting LLC | 1,675.00 | (1,675.00) | - | | | | | | - | - | - | - | - | - | - |
| Western Construction | 2,622.47 | (2,622.47) | - | | | | | | - | - | - | - | - | - | - |
| Xavier Farm Services LLC | 63,895.20 | (63,895.20) | - | | | | | | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Clear Water Products, LLC | 658,702.40 | (658,702.40) | - | | | | | | - | - | - | - | - | - | - |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (4,628.58) | - | | | | | | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 13: General Unsecured Claims** | **$ 27,925,323.78** | **$ (27,925,323.78)** | **(0.00)** | **$ - $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **- $** | **-** |

| **Total Int. Payment** | | | | - | - | - | - | - | (349,066.55) | - | - | (349,066.55) | - | - | (349,066.55) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unsecured - POC** | | | | | | | | | | | | | | | |
| Coastline | 7,457.35 | (1,413.79) | | | | | | | (93.22) | - | - | (93.22) | - | - | (93.22) |
| Idaho State Tax Commission | 169.56 | (32.15) | | | | | | | (2.12) | - | - | (2.12) | - | - | (2.12) |
| ABS Global, Inc. | 629,767.46 | (119,393.41) | | | | | | | (7,872.09) | - | - | (7,872.09) | - | - | (7,872.09) |
| Addison Biological Laboratory, Inc | 26,490.00 | (5,022.06) | | | | | | | (331.13) | - | - | (331.13) | - | - | (331.13) |
| Airgas USA, LLC | 8,385.68 | (1,589.79) | | | | | | | (104.82) | - | - | (104.82) | - | - | (104.82) |
| American Express | 176,422.91 | (33,446.84) | | | | | | | (2,205.29) | - | - | (2,205.29) | - | - | (2,205.29) |
| Arnold Machinery CO | 205,590.00 | (38,976.44) | | | | | | | (2,569.88) | - | - | (2,569.88) | - | - | (2,569.88) |
| Automation Werx, LLC | 251,143.50 | (47,612.62) | | | | | | | (3,139.29) | - | - | (3,139.29) | - | - | (3,139.29) |
| Badger Bearing PTP, Inc | 12,518.53 | (2,373.30) | | | | | | | (156.48) | - | - | (156.48) | - | - | (156.48) |
| BUNGE Canada | 1,159,843.85 | (219,887.06) | | | | | | | (14,498.05) | - | - | (14,498.05) | - | - | (14,498.05) |
| Carne I Corp. | 307,140.22 | (58,228.67) | | | | | | | (3,839.25) | - | - | (3,839.25) | - | - | (3,839.25) |
| Dairy Tech Inc. | 28,925.49 | (5,483.79) | | | | | | | (361.57) | - | - | (361.57) | - | - | (361.57) |
| David Clark/Clark Ambulatory | 8,163.70 | (1,547.70) | | | | | | | (102.05) | - | - | (102.05) | - | - | (102.05) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (22,527.40) | | | | | | | (1,485.32) | - | - | (1,485.32) | - | - | (1,485.32) |
| Electrical Werx & Construction | 81,740.51 | (15,496.64) | | | | | | | (1,021.76) | - | - | (1,021.76) | - | - | (1,021.76) |
| Elevation Electric | 609,199.60 | (115,494.09) | | | | | | | (7,615.00) | - | - | (7,615.00) | - | - | (7,615.00) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (29,842.94) | | | | | | | (1,967.67) | - | - | (1,967.67) | - | - | (1,967.67) |
| Great America Financial | 31,594.99 | (5,989.88) | | | | | | | (394.94) | - | - | (394.94) | - | - | (394.94) |
| Green Source Automation | 390,780.83 | (74,085.53) | | | | | | | (4,884.76) | - | - | (4,884.76) | - | - | (4,884.76) |
| Heeringa Construction | 19,500.00 | (3,696.88) | | | | | | | (243.75) | - | - | (243.75) | - | - | (243.75) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (8,231.14) | | | | | | | (542.71) | - | - | (542.71) | - | - | (542.71) |
| J.D. Heiskell & Co. | 619,291.96 | (117,407.43) | | | | | | | (7,741.15) | - | - | (7,741.15) | - | - | (7,741.15) |
| James Farrell & Company | 44,041.20 | (8,349.48) | | | | | | | (550.52) | - | - | (550.52) | - | - | (550.52) |
| JP Morgan Chase | 14,410.79 | (2,732.05) | | | | | | | (180.13) | - | - | (180.13) | - | - | (180.13) |
| Landview Inc. | 8,219,236.00 | (1,558,230.16) | | | | | | | (102,740.45) | - | - | (102,740.45) | - | - | (102,740.45) |
| Merck Animal Health/Allflex | 88,768.22 | (16,828.98) | | | | | | | (1,109.60) | - | - | (1,109.60) | - | - | (1,109.60) |
| Napa Auto Parts | 39,093.50 | (7,411.48) | | | | | | | (488.67) | - | - | (488.67) | - | - | (488.67) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (18,599.85) | | | | | | | (1,226.36) | - | - | (1,226.36) | - | - | (1,226.36) |
| Pro Rentals & Sales | 20,705.49 | (3,925.42) | | | | | | | (258.82) | - | - | (258.82) | - | - | (258.82) |
| Pro Tech Service Company | 245.12 | (46.47) | | | | | | | (3.06) | - | - | (3.06) | - | - | (3.06) |
| Progressive Dairy Service & Supply | 133,421.55 | (25,294.50) | | | | | | | (1,667.77) | - | - | (1,667.77) | - | - | (1,667.77) |
| Quill Corporation | 592.38 | (112.31) | | | | | | | (7.40) | - | - | (7.40) | - | - | (7.40) |
| Raft River Highway District | 217,606.50 | (41,254.57) | | | | | | | (2,720.08) | - | - | (2,720.08) | - | - | (2,720.08) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (100,256.90) | | | | | | | (6,610.35) | - | - | (6,610.35) | - | - | (6,610.35) |
| Rocky Mountain Agronomics | 724,567.94 | (137,366.01) | | | | | | | (9,057.10) | - | - | (9,057.10) | - | - | (9,057.10) |
| Rogers Machinery | 40,001.71 | (7,583.66) | | | | | | | (500.02) | - | - | (500.02) | - | - | (500.02) |
| Schaeffer Manufacturing Co. | 55,482.70 | (10,518.60) | | | | | | | (693.53) | - | - | (693.53) | - | - | (693.53) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (8,828.73) | | | | | | | (582.11) | - | - | (582.11) | - | - | (582.11) |
| Sprinkler Shop Inc. | 11,866.50 | (2,249.69) | | | | | | | (148.33) | - | - | (148.33) | - | - | (148.33) |
| ST Genetics | 67,106.89 | (12,722.35) | | | | | | | (838.84) | - | - | (838.84) | - | - | (838.84) |
| The Dairy Solutions Group | 289,003.41 | (54,790.23) | | | | | | | (3,612.54) | - | - | (3,612.54) | - | - | (3,612.54) |
| US Commodities LLC | 103,274.64 | (19,579.15) | | | | | | | (1,290.93) | - | - | (1,290.93) | - | - | (1,290.93) |
| Valley Wide Coop | 389,201.60 | (73,786.14) | | | | | | | (4,865.02) | - | - | (4,865.02) | - | - | (4,865.02) |
| Viserion Grain LLC | 3,528,281.42 | (668,903.35) | | | | | | | (44,103.52) | - | - | (44,103.52) | - | - | (44,103.52) |
| Viterra Grain LLC | 2,620,644.28 | (496,830.48) | | | | | | | (32,758.05) | - | - | (32,758.05) | - | - | (32,758.05) |
| WAG Services | 231,036.76 | (43,800.72) | | | | | | | (2,887.96) | - | - | (2,887.96) | - | - | (2,887.96) |
| Westway Feed Products | 313,884.04 | (59,507.18) | | | | | | | (3,923.55) | - | - | (3,923.55) | - | - | (3,923.55) |

| Summary of Plan Payments by Claimant | | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Udder Health Systems | 5,713.10 | (5,713.10) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United Wholesale Mortgage | 2,101.78 | (2,101.78) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Urgent Care of Jerome | 626.35 | (626.35) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V&M Trucking LLC | 17,710.00 | (17,710.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vanden Bosch Inc. | 863.58 | (863.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vandyk Dairy | 67,100.00 | (67,100.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vantage Dairy Supplies LLC | 37,995.54 | (37,995.54) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WageWorks Inc. | 582.25 | (582.25) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Watts Hydraulic & Repair | 20,723.92 | (20,723.92) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Watts Machine & Fabrication | 53,077.80 | (53,077.80) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Webb Nursery | 18.11 | (18.11) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wendell Truck and Auto | 3,126.49 | (3,126.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Westec Concrete Cutting LLC | 1,675.00 | (1,675.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Construction | 2,622.47 | (2,622.47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Xavier Farm Services LLC | 63,895.20 | (63,895.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Clear Water Products, LLC | 658,702.40 | (658,702.40) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (4,628.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 13: General Unsecured Claims** | **$ 27,925,323.78** | **$ (27,925,323.78)** | **$ (0.00)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

| **Total Int. Payment** | | | | - | - | (349,066.55) | - | - | (349,066.55) | - | - | (349,066.55) | - | - | (349,066.55) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unsecured - POC** | | | | | | | | | | | | | | | |
| Coastline | 7,457.35 | (1,413.79) | | - | - | (93.22) | - | - | (93.22) | - | - | (93.22) | - | - | (93.22) |
| Idaho State Tax Commission | 169.56 | (32.15) | | - | - | (2.12) | - | - | (2.12) | - | - | (2.12) | - | - | (2.12) |
| ABS Global, Inc. | 629,767.46 | (119,393.41) | | - | - | (7,872.09) | - | - | (7,872.09) | - | - | (7,872.09) | - | - | (7,872.09) |
| Addison Biological Laboratory, Inc | 26,490.00 | (5,022.06) | | - | - | (331.13) | - | - | (331.13) | - | - | (331.13) | - | - | (331.13) |
| Airgas USA, LLC | 8,385.68 | (1,589.79) | | - | - | (104.82) | - | - | (104.82) | - | - | (104.82) | - | - | (104.82) |
| American Express | 176,422.91 | (33,446.84) | | - | - | (2,205.29) | - | - | (2,205.29) | - | - | (2,205.29) | - | - | (2,205.29) |
| Arnold Machinery CO | 205,590.00 | (38,976.44) | | - | - | (2,569.88) | - | - | (2,569.88) | - | - | (2,569.88) | - | - | (2,569.88) |
| Automation Werx, LLC | 251,143.50 | (47,612.62) | | - | - | (3,139.29) | - | - | (3,139.29) | - | - | (3,139.29) | - | - | (3,139.29) |
| Badger Bearing PTP, Inc | 12,518.53 | (2,373.30) | | - | - | (156.48) | - | - | (156.48) | - | - | (156.48) | - | - | (156.48) |
| BUNGE Canada | 1,159,843.85 | (219,887.06) | | - | - | (14,498.05) | - | - | (14,498.05) | - | - | (14,498.05) | - | - | (14,498.05) |
| Carne I Corp. | 307,140.22 | (58,228.67) | | - | - | (3,839.25) | - | - | (3,839.25) | - | - | (3,839.25) | - | - | (3,839.25) |
| Dairy Tech Inc. | 28,925.49 | (5,483.79) | | - | - | (361.57) | - | - | (361.57) | - | - | (361.57) | - | - | (361.57) |
| David Clark/Clark Ambulatory | 8,163.70 | (1,547.70) | | - | - | (102.05) | - | - | (102.05) | - | - | (102.05) | - | - | (102.05) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (22,527.40) | | - | - | (1,485.32) | - | - | (1,485.32) | - | - | (1,485.32) | - | - | (1,485.32) |
| Electrical Werx & Construction | 81,740.51 | (15,496.64) | | - | - | (1,021.76) | - | - | (1,021.76) | - | - | (1,021.76) | - | - | (1,021.76) |
| Elevation Electric | 609,199.60 | (115,494.09) | | - | - | (7,615.00) | - | - | (7,615.00) | - | - | (7,615.00) | - | - | (7,615.00) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (29,842.94) | | - | - | (1,967.67) | - | - | (1,967.67) | - | - | (1,967.67) | - | - | (1,967.67) |
| Great America Financial | 31,594.99 | (5,989.88) | | - | - | (394.94) | - | - | (394.94) | - | - | (394.94) | - | - | (394.94) |
| Green Source Automation | 390,780.83 | (74,085.53) | | - | - | (4,884.76) | - | - | (4,884.76) | - | - | (4,884.76) | - | - | (4,884.76) |
| Heeringa Construction | 19,500.00 | (3,696.88) | | - | - | (243.75) | - | - | (243.75) | - | - | (243.75) | - | - | (243.75) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (8,231.14) | | - | - | (542.71) | - | - | (542.71) | - | - | (542.71) | - | - | (542.71) |
| J.D. Heiskell & Co. | 619,291.96 | (117,407.43) | | - | - | (7,741.15) | - | - | (7,741.15) | - | - | (7,741.15) | - | - | (7,741.15) |
| James Farrell & Company | 44,041.20 | (8,349.48) | | - | - | (550.52) | - | - | (550.52) | - | - | (550.52) | - | - | (550.52) |
| JP Morgan Chase | 14,410.79 | (2,732.05) | | - | - | (180.13) | - | - | (180.13) | - | - | (180.13) | - | - | (180.13) |
| Landview Inc. | 8,219,236.00 | (1,558,230.16) | | - | - | (102,740.45) | - | - | (102,740.45) | - | - | (102,740.45) | - | - | (102,740.45) |
| Merck Animal Health/Allflex | 88,768.22 | (16,828.98) | | - | - | (1,109.60) | - | - | (1,109.60) | - | - | (1,109.60) | - | - | (1,109.60) |
| Napa Auto Parts | 39,093.50 | (7,411.48) | | - | - | (488.67) | - | - | (488.67) | - | - | (488.67) | - | - | (488.67) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (18,599.85) | | - | - | (1,226.36) | - | - | (1,226.36) | - | - | (1,226.36) | - | - | (1,226.36) |
| Pro Rentals & Sales | 20,705.49 | (3,925.42) | | - | - | (258.82) | - | - | (258.82) | - | - | (258.82) | - | - | (258.82) |
| Pro Tech Service Company | 245.12 | (46.47) | | - | - | (3.06) | - | - | (3.06) | - | - | (3.06) | - | - | (3.06) |
| Progressive Dairy Service & Supply | 133,421.55 | (25,294.50) | | - | - | (1,667.77) | - | - | (1,667.77) | - | - | (1,667.77) | - | - | (1,667.77) |
| Quill Corporation | 592.38 | (112.31) | | - | - | (7.40) | - | - | (7.40) | - | - | (7.40) | - | - | (7.40) |
| Raft River Highway District | 217,606.50 | (41,254.57) | | - | - | (2,720.08) | - | - | (2,720.08) | - | - | (2,720.08) | - | - | (2,720.08) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (100,256.90) | | - | - | (6,610.35) | - | - | (6,610.35) | - | - | (6,610.35) | - | - | (6,610.35) |
| Rocky Mountain Agronomics | 724,567.94 | (137,366.01) | | - | - | (9,057.10) | - | - | (9,057.10) | - | - | (9,057.10) | - | - | (9,057.10) |
| Rogers Machinery | 40,001.71 | (7,583.66) | | - | - | (500.02) | - | - | (500.02) | - | - | (500.02) | - | - | (500.02) |
| Schaeffer Manufacturing Co. | 55,482.70 | (10,518.60) | | - | - | (693.53) | - | - | (693.53) | - | - | (693.53) | - | - | (693.53) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (8,828.73) | | - | - | (582.11) | - | - | (582.11) | - | - | (582.11) | - | - | (582.11) |
| Sprinkler Shop Inc. | 11,866.50 | (2,249.69) | | - | - | (148.33) | - | - | (148.33) | - | - | (148.33) | - | - | (148.33) |
| ST Genetics | 67,106.89 | (12,722.35) | | - | - | (838.84) | - | - | (838.84) | - | - | (838.84) | - | - | (838.84) |
| The Dairy Solutions Group | 289,003.41 | (54,790.23) | | - | - | (3,612.54) | - | - | (3,612.54) | - | - | (3,612.54) | - | - | (3,612.54) |
| US Commodities LLC | 103,274.64 | (19,579.15) | | - | - | (1,290.93) | - | - | (1,290.93) | - | - | (1,290.93) | - | - | (1,290.93) |
| Valley Wide Coop | 389,201.60 | (73,786.14) | | - | - | (4,865.02) | - | - | (4,865.02) | - | - | (4,865.02) | - | - | (4,865.02) |
| Viserion Grain LLC | 3,528,281.42 | (668,900.35) | | - | - | (44,103.52) | - | - | (44,103.52) | - | - | (44,103.52) | - | - | (44,103.52) |
| Viterra Grain LLC | 2,620,644.24 | (496,830.48) | | - | - | (32,758.05) | - | - | (32,758.05) | - | - | (32,758.05) | - | - | (32,758.05) |
| WAG Services | 231,036.76 | (43,800.72) | | - | - | (2,887.96) | - | - | (2,887.96) | - | - | (2,887.96) | - | - | (2,887.96) |
| Westway Feed Products | 313,884.04 | (59,507.18) | | - | - | (3,923.55) | - | - | (3,923.55) | - | - | (3,923.55) | - | - | (3,923.55) |

| Summary of Plan Payments by Claimant | | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Udder Health Systems | 5,713.10 | (5,713.10) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| United Wholesale Mortgage | 2,101.78 | (2,101.78) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Urgent Care of Jerome | 626.35 | (626.35) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| V&M Trucking LLC | 17,710.00 | (17,710.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vanden Bosch Inc. | 863.58 | (863.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vandyk Dairy | 67,100.00 | (67,100.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vantage Dairy Supplies LLC | 37,995.54 | (37,995.54) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| WageWorks Inc. | 582.25 | (582.25) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Watts Hydraulic & Repair | 20,723.92 | (20,723.92) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Watts Machine & Fabrication | 53,077.80 | (53,077.80) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Webb Nursery | 18.11 | (18.11) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wendell Truck and Auto | 3,126.49 | (3,126.49) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Westec Concrete Cutting LLC | 1,675.00 | (1,675.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Construction | 2,622.47 | (2,622.47) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Xavier Farm Services LLC | 63,895.20 | (63,895.20) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Clear Water Products, LLC | 658,702.40 | (658,702.40) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (4,628.58) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Prin. Payment: Class 13: General Unsecured Claims** | **$ 27,925,323.78** | **$ (27,925,323.78)** | **(0.00)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

| **Total Int. Payment** | | | | - | - | (349,066.55) | - | - | (349,066.55) | - | - | (349,066.55) | - | - | (349,066.55) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unsecured - POC** | | | | | | | | | | | | | | | |
| Coastline | 7,457.35 | (1,413.79) | | - | - | (93.22) | - | - | (93.22) | - | - | (93.22) | - | - | (93.22) |
| Idaho State Tax Commission | 169.56 | (32.15) | | - | - | (2.12) | - | - | (2.12) | - | - | (2.12) | - | - | (2.12) |
| ABS Global, Inc. | 629,767.46 | (119,393.41) | | - | - | (7,872.09) | - | - | (7,872.09) | - | - | (7,872.09) | - | - | (7,872.09) |
| Addison Biological Laboratory, Inc | 26,490.00 | (5,022.06) | | - | - | (331.13) | - | - | (331.13) | - | - | (331.13) | - | - | (331.13) |
| Airgas USA, LLC | 8,385.68 | (1,589.79) | | - | - | (104.82) | - | - | (104.82) | - | - | (104.82) | - | - | (104.82) |
| American Express | 176,422.91 | (33,446.84) | | - | - | (2,205.29) | - | - | (2,205.29) | - | - | (2,205.29) | - | - | (2,205.29) |
| Arnold Machinery CO | 205,590.00 | (38,976.44) | | - | - | (2,569.88) | - | - | (2,569.88) | - | - | (2,569.88) | - | - | (2,569.88) |
| Automation Werx, LLC | 251,143.50 | (47,612.62) | | - | - | (3,139.29) | - | - | (3,139.29) | - | - | (3,139.29) | - | - | (3,139.29) |
| Badger Bearing PTP, Inc | 12,518.53 | (2,373.30) | | - | - | (156.48) | - | - | (156.48) | - | - | (156.48) | - | - | (156.48) |
| BUNGE Canada | 1,159,843.85 | (219,887.06) | | - | - | (14,498.05) | - | - | (14,498.05) | - | - | (14,498.05) | - | - | (14,498.05) |
| Carne I Corp. | 307,140.22 | (58,228.67) | | - | - | (3,839.25) | - | - | (3,839.25) | - | - | (3,839.25) | - | - | (3,839.25) |
| Dairy Tech Inc. | 28,925.49 | (5,483.79) | | - | - | (361.57) | - | - | (361.57) | - | - | (361.57) | - | - | (361.57) |
| David Clark/Clark Ambulatory | 8,163.70 | (1,547.70) | | - | - | (102.05) | - | - | (102.05) | - | - | (102.05) | - | - | (102.05) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (22,527.40) | | - | - | (1,485.32) | - | - | (1,485.32) | - | - | (1,485.32) | - | - | (1,485.32) |
| Electrical Werx & Construction | 81,740.51 | (15,496.64) | | - | - | (1,021.76) | - | - | (1,021.76) | - | - | (1,021.76) | - | - | (1,021.76) |
| Elevation Electric | 609,199.60 | (115,494.09) | | - | - | (7,615.00) | - | - | (7,615.00) | - | - | (7,615.00) | - | - | (7,615.00) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (29,842.94) | | - | - | (1,967.67) | - | - | (1,967.67) | - | - | (1,967.67) | - | - | (1,967.67) |
| Great America Financial | 31,594.99 | (5,989.88) | | - | - | (394.94) | - | - | (394.94) | - | - | (394.94) | - | - | (394.94) |
| Green Source Automation | 390,780.83 | (74,085.53) | | - | - | (4,884.76) | - | - | (4,884.76) | - | - | (4,884.76) | - | - | (4,884.76) |
| Heeringa Construction | 19,500.00 | (3,696.88) | | - | - | (243.75) | - | - | (243.75) | - | - | (243.75) | - | - | (243.75) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (8,231.14) | | - | - | (542.71) | - | - | (542.71) | - | - | (542.71) | - | - | (542.71) |
| J.D. Heiskell & Co. | 619,291.96 | (117,407.43) | | - | - | (7,741.15) | - | - | (7,741.15) | - | - | (7,741.15) | - | - | (7,741.15) |
| James Farrell & Company | 44,041.20 | (8,349.48) | | - | - | (550.52) | - | - | (550.52) | - | - | (550.52) | - | - | (550.52) |
| JP Morgan Chase | 14,410.79 | (2,732.05) | | - | - | (180.13) | - | - | (180.13) | - | - | (180.13) | - | - | (180.13) |
| Landview Inc. | 8,219,236.00 | (1,558,230.16) | | - | - | (102,740.45) | - | - | (102,740.45) | - | - | (102,740.45) | - | - | (102,740.45) |
| Merck Animal Health/Allflex | 88,768.22 | (16,828.98) | | - | - | (1,109.60) | - | - | (1,109.60) | - | - | (1,109.60) | - | - | (1,109.60) |
| Napa Auto Parts | 39,093.50 | (7,411.48) | | - | - | (488.67) | - | - | (488.67) | - | - | (488.67) | - | - | (488.67) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (18,599.85) | | - | - | (1,226.36) | - | - | (1,226.36) | - | - | (1,226.36) | - | - | (1,226.36) |
| Pro Rentals & Sales | 20,705.49 | (3,925.42) | | - | - | (258.82) | - | - | (258.82) | - | - | (258.82) | - | - | (258.82) |
| Pro Tech Service Company | 245.12 | (46.47) | | - | - | (3.06) | - | - | (3.06) | - | - | (3.06) | - | - | (3.06) |
| Progressive Dairy Service & Supply | 133,421.55 | (25,294.50) | | - | - | (1,667.77) | - | - | (1,667.77) | - | - | (1,667.77) | - | - | (1,667.77) |
| Quill Corporation | 592.38 | (112.31) | | - | - | (7.40) | - | - | (7.40) | - | - | (7.40) | - | - | (7.40) |
| Raft River Highway District | 217,606.50 | (41,254.57) | | - | - | (2,720.08) | - | - | (2,720.08) | - | - | (2,720.08) | - | - | (2,720.08) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (100,256.90) | | - | - | (6,610.35) | - | - | (6,610.35) | - | - | (6,610.35) | - | - | (6,610.35) |
| Rocky Mountain Agronomics | 724,567.94 | (137,366.01) | | - | - | (9,057.10) | - | - | (9,057.10) | - | - | (9,057.10) | - | - | (9,057.10) |
| Rogers Machinery | 40,001.71 | (7,583.66) | | - | - | (500.02) | - | - | (500.02) | - | - | (500.02) | - | - | (500.02) |
| Schaeffer Manufacturing Co. | 55,482.70 | (10,518.60) | | - | - | (693.53) | - | - | (693.53) | - | - | (693.53) | - | - | (693.53) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (8,828.73) | | - | - | (582.11) | - | - | (582.11) | - | - | (582.11) | - | - | (582.11) |
| Sprinkler Shop Inc. | 11,866.50 | (2,249.69) | | - | - | (148.33) | - | - | (148.33) | - | - | (148.33) | - | - | (148.33) |
| ST Genetics | 67,106.89 | (12,722.35) | | - | - | (838.84) | - | - | (838.84) | - | - | (838.84) | - | - | (838.84) |
| The Dairy Solutions Group | 289,003.41 | (54,790.23) | | - | - | (3,612.54) | - | - | (3,612.54) | - | - | (3,612.54) | - | - | (3,612.54) |
| US Commodities LLC | 103,274.64 | (19,579.15) | | - | - | (1,290.93) | - | - | (1,290.93) | - | - | (1,290.93) | - | - | (1,290.93) |
| Valley Wide Coop | 389,201.60 | (73,786.14) | | - | - | (4,865.02) | - | - | (4,865.02) | - | - | (4,865.02) | - | - | (4,865.02) |
| Viserion Grain LLC | 3,528,281.42 | (668,900.35) | | - | - | (44,103.52) | - | - | (44,103.52) | - | - | (44,103.52) | - | - | (44,103.52) |
| Viterra Grain LLC | 2,620,644.28 | (496,830.48) | | - | - | (32,758.05) | - | - | (32,758.05) | - | - | (32,758.05) | - | - | (32,758.05) |
| WAG Services | 231,036.76 | (43,800.72) | | - | - | (2,887.96) | - | - | (2,887.96) | - | - | (2,887.96) | - | - | (2,887.96) |
| Westway Feed Products | 313,884.04 | (59,507.18) | | - | - | (3,923.55) | - | - | (3,923.55) | - | - | (3,923.55) | - | - | (3,923.55) |

| Summary of Plan Payments by Claimant | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Udder Health Systems | 5,713.10 | (5,713.10) | - | - | - | - | - | (1,190.23) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) |
| United Wholesale Mortgage | 2,101.78 | (2,101.78) | - | - | - | - | - | (437.87) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) |
| Urgent Care of Jerome | 626.35 | (626.35) | - | - | - | - | - | (130.49) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) |
| V&M Trucking LLC | 17,710.00 | (17,710.00) | - | - | - | - | - | (3,689.58) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) |
| Vanden Bosch Inc. | 863.58 | (863.58) | - | - | - | - | - | (179.91) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) |
| Vandyk Dairy | 67,100.00 | (67,100.00) | - | - | - | - | - | (13,979.17) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) |
| Vantage Dairy Supplies LLC | 37,995.54 | (37,995.54) | - | - | - | - | - | (7,915.74) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) |
| WageWorks Inc. | 582.25 | (582.25) | - | - | - | - | - | (121.30) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) |
| Watts Hydraulic & Repair | 20,723.92 | (20,723.92) | - | - | - | - | - | (4,317.48) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) |
| Watts Machine & Fabrication | 53,077.80 | (53,077.80) | - | - | - | - | - | (11,057.88) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) |
| Webb Nursery | 18.11 | (18.11) | - | - | - | - | - | (3.77) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) |
| Wendell Truck and Auto | 3,126.49 | (3,126.49) | - | - | - | - | - | (651.35) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) |
| Westec Concrete Cutting LLC | 1,675.00 | (1,675.00) | - | - | - | - | - | (348.96) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) |
| Western Construction | 2,622.47 | (2,622.47) | - | - | - | - | - | (546.35) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) |
| Xavier Farm Services LLC | 63,895.20 | (63,895.20) | - | - | - | - | - | (13,311.50) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) |
| Clear Water Products, LLC | 658,702.40 | (658,702.40) | - | - | - | - | - | (137,229.67) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (4,628.58) | - | - | - | - | - | (964.29) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) |
| **Total Prin. Payment: Class 13: General Unsecured Claims** | $ 27,925,323.78 | $ (27,925,323.78) | $ (0.00) | $ - | $ - | $ - | $ - | $ (5,817,775.79) | $ (1,163,555.16) | $ (1,163,555.16) | $ (1,163,555.16) | $ (1,163,555.16) | $ (1,163,555.16) | $ (1,163,555.16) | $ (1,163,555.16) |

| | | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Int. Payment** | | | | - | - | (349,066.55) | - | - | (276,344.35) | (87,266.64) | (82,418.49) | (77,570.34) | (72,722.20) | (67,874.05) | (63,025.90) |
| **Unsecured - POC** | | | | | | | | | | | | | | | |
| Coastline | 7,457.35 | (1,413.79) | | - | - | (93.22) | - | - | (73.80) | (23.30) | (22.01) | (20.71) | (19.42) | (18.13) | (16.83) |
| Idaho State Tax Commission | 169.56 | (32.15) | | - | - | (2.12) | - | - | (1.68) | (0.53) | (0.50) | (0.47) | (0.44) | (0.41) | (0.38) |
| ABS Global, Inc. | 629,767.46 | (119,393.41) | | - | - | (7,872.09) | - | - | (6,232.07) | (1,968.02) | (1,858.69) | (1,749.35) | (1,640.02) | (1,530.68) | (1,421.35) |
| Addison Biological Laboratory, Inc | 26,490.00 | (5,022.06) | | - | - | (331.13) | - | - | (262.14) | (82.78) | (78.18) | (73.58) | (68.98) | (64.39) | (59.79) |
| Airgas USA, LLC | 8,385.68 | (1,589.79) | | - | - | (104.82) | - | - | (82.98) | (26.21) | (24.75) | (23.29) | (21.84) | (20.38) | (18.93) |
| American Express | 176,422.91 | (33,446.84) | | - | - | (2,205.29) | - | - | (1,745.85) | (551.32) | (520.69) | (490.06) | (459.43) | (428.81) | (398.18) |
| Arnold Machinery CO | 205,590.00 | (38,976.44) | | - | - | (2,569.88) | - | - | (2,034.48) | (642.47) | (606.78) | (571.08) | (535.39) | (499.70) | (464.01) |
| Automation Werx, LLC | 251,143.50 | (47,612.62) | | - | - | (3,139.29) | - | - | (2,485.27) | (784.82) | (741.22) | (697.62) | (654.02) | (610.42) | (566.82) |
| Badger Bearing PTP, Inc | 12,518.53 | (2,373.30) | | - | - | (156.48) | - | - | (123.88) | (39.12) | (36.95) | (34.77) | (32.60) | (30.43) | (28.25) |
| BUNGE Canada | 1,159,843.85 | (219,887.06) | | - | - | (14,498.05) | - | - | (11,477.62) | (3,624.51) | (3,423.15) | (3,221.79) | (3,020.43) | (2,819.06) | (2,617.70) |
| Carne I Corp. | 307,140.22 | (58,228.67) | | - | - | (3,839.25) | - | - | (3,039.41) | (959.81) | (906.49) | (853.17) | (799.84) | (746.52) | (693.20) |
| Dairy Tech Inc. | 28,925.49 | (5,483.79) | | - | - | (361.57) | - | - | (286.24) | (90.39) | (85.37) | (80.35) | (75.33) | (70.31) | (65.28) |
| David Clark/Clark Ambulatory | 8,163.70 | (1,547.70) | | - | - | (102.05) | - | - | (80.79) | (25.51) | (24.09) | (22.68) | (21.26) | (19.84) | (18.43) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (22,527.40) | | - | - | (1,485.32) | - | - | (1,175.88) | (371.33) | (350.70) | (330.07) | (309.44) | (288.81) | (268.18) |
| Electrical Werx & Construction | 81,740.51 | (15,496.64) | | - | - | (1,021.76) | - | - | (808.89) | (255.44) | (241.25) | (227.06) | (212.87) | (198.67) | (184.48) |
| Elevation Electric | 609,199.60 | (115,494.09) | | - | - | (7,615.00) | - | - | (6,028.54) | (1,903.75) | (1,797.98) | (1,692.22) | (1,586.46) | (1,480.69) | (1,374.93) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (29,842.94) | | - | - | (1,967.67) | - | - | (1,557.74) | (491.92) | (464.59) | (437.26) | (409.93) | (382.60) | (355.27) |
| Great America Financial | 31,594.99 | (5,989.88) | | - | - | (394.94) | - | - | (312.66) | (98.73) | (93.25) | (87.76) | (82.28) | (76.79) | (71.31) |
| Green Source Automation | 390,780.83 | (74,085.53) | | - | - | (4,884.76) | - | - | (3,867.10) | (1,221.19) | (1,153.35) | (1,085.50) | (1,017.66) | (949.81) | (881.97) |
| Heeringa Construction | 19,500.00 | (3,696.88) | | - | - | (243.75) | - | - | (192.97) | (60.94) | (57.55) | (54.17) | (50.78) | (47.40) | (44.01) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (8,231.14) | | - | - | (542.71) | - | - | (429.65) | (135.68) | (128.14) | (120.60) | (113.07) | (105.53) | (97.99) |
| J.D. Heiskell & Co. | 619,291.96 | (117,407.43) | | - | - | (7,741.15) | - | - | (6,128.41) | (1,935.29) | (1,827.77) | (1,720.26) | (1,612.74) | (1,505.22) | (1,397.71) |
| James Farrell & Company | 44,041.20 | (8,349.48) | | - | - | (550.52) | - | - | (435.82) | (137.63) | (129.98) | (122.34) | (114.69) | (107.04) | (99.40) |
| JP Morgan Chase | 14,410.79 | (2,732.05) | | - | - | (180.13) | - | - | (142.61) | (45.03) | (42.53) | (40.03) | (37.53) | (35.03) | (32.52) |
| Landview Inc. | 8,219,236.00 | (1,558,230.16) | | - | - | (102,740.45) | - | - | (81,336.19) | (25,685.11) | (24,258.16) | (22,831.21) | (21,404.26) | (19,977.31) | (18,550.36) |
| Merck Animal Health/Allflex | 88,768.22 | (16,828.98) | | - | - | (1,109.60) | - | - | (878.44) | (277.40) | (261.99) | (246.58) | (231.17) | (215.76) | (200.34) |
| Napa Auto Parts | 39,093.50 | (7,411.48) | | - | - | (488.67) | - | - | (386.86) | (122.17) | (115.38) | (108.59) | (101.81) | (95.02) | (88.23) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (18,599.85) | | - | - | (1,226.36) | - | - | (970.87) | (306.59) | (289.56) | (272.53) | (255.49) | (238.46) | (221.43) |
| Pro Rentals & Sales | 20,705.49 | (3,925.42) | | - | - | (258.82) | - | - | (204.90) | (64.70) | (61.11) | (57.52) | (53.92) | (50.33) | (46.73) |
| Pro Tech Services Company | 245.12 | (46.47) | | - | - | (3.06) | - | - | (2.43) | (0.77) | (0.72) | (0.68) | (0.64) | (0.60) | (0.55) |
| Progressive Dairy Service & Supply | 133,421.55 | (25,294.50) | | - | - | (1,667.77) | - | - | (1,320.32) | (416.94) | (393.78) | (370.62) | (347.45) | (324.29) | (301.13) |
| Quill Corporation | 592.38 | (112.31) | | - | - | (7.40) | - | - | (5.86) | (1.85) | (1.75) | (1.65) | (1.54) | (1.44) | (1.34) |
| Raft River Highway District | 217,606.50 | (41,254.57) | | - | - | (2,720.08) | - | - | (2,153.40) | (680.02) | (642.24) | (604.46) | (566.68) | (528.90) | (491.13) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (100,256.90) | | - | - | (6,610.35) | - | - | (5,233.19) | (1,652.59) | (1,560.78) | (1,468.97) | (1,377.16) | (1,285.34) | (1,193.53) |
| Rocky Mountain Agronomics | 724,567.94 | (137,366.01) | | - | - | (9,057.10) | - | - | (7,170.20) | (2,264.27) | (2,138.48) | (2,012.69) | (1,886.90) | (1,761.10) | (1,635.31) |
| Rogers Machinery | 40,001.71 | (7,583.66) | | - | - | (500.02) | - | - | (395.85) | (125.01) | (118.06) | (111.12) | (104.17) | (97.23) | (90.28) |
| Schaeffer Manufacturing Co. | 55,482.70 | (10,518.60) | | - | - | (693.53) | - | - | (549.05) | (173.38) | (163.75) | (154.12) | (144.49) | (134.85) | (125.22) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (8,828.73) | | - | - | (582.11) | - | - | (460.84) | (145.53) | (137.44) | (129.36) | (121.27) | (113.19) | (105.10) |
| Sprinkler Shop Inc. | 11,866.50 | (2,249.69) | | - | - | (148.33) | - | - | (117.43) | (37.08) | (35.02) | (32.96) | (30.90) | (28.84) | (26.78) |
| ST Genetics | 67,106.89 | (12,722.35) | | - | - | (838.84) | - | - | (664.08) | (209.71) | (198.06) | (186.41) | (174.76) | (163.11) | (151.46) |
| The Dairy Solutions Group | 289,003.41 | (54,790.23) | | - | - | (3,612.54) | - | - | (2,859.93) | (903.14) | (852.96) | (802.79) | (752.61) | (702.44) | (652.26) |
| US Commodities LLC | 103,274.64 | (19,579.15) | | - | - | (1,290.93) | - | - | (1,021.99) | (322.73) | (304.80) | (286.87) | (268.94) | (251.01) | (233.09) |
| Valley Wide Coop | 389,201.60 | (73,786.14) | | - | - | (4,865.02) | - | - | (3,851.47) | (1,216.26) | (1,148.69) | (1,081.12) | (1,013.55) | (945.98) | (878.41) |
| Viserion Grain LLC | 3,528,281.42 | (668,903.35) | | - | - | (44,103.52) | - | - | (34,915.28) | (11,025.88) | (10,414.33) | (9,800.78) | (9,188.23) | (8,575.68) | (7,963.14) |
| Viterra Grain LLC | 2,620,644.28 | (496,830.48) | | - | - | (32,758.05) | - | - | (25,933.46) | (8,189.51) | (7,734.54) | (7,279.57) | (6,826.59) | (6,369.62) | (5,914.65) |
| WAG Services | 231,036.76 | (43,800.72) | | - | - | (2,887.96) | - | - | (2,286.30) | (721.99) | (681.88) | (641.77) | (601.66) | (561.55) | (521.44) |
| Westway Feed Products | 313,884.04 | (59,507.18) | | - | - | (3,923.55) | - | - | (3,106.14) | (980.89) | (926.39) | (871.90) | (817.41) | (762.91) | (708.42) |

**Summary of Plan Payments by Claimant**

| | | | | Jan-29 | Feb-29 | 2029 Q1 Mar-29 | Apr-29 | May-29 | 2029 Q2 Jun-29 | Jul-29 | Aug-29 | 2029 Q3 Sep-29 | Oct-29 | Nov-29 | 2029 Q4 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Udder Health Systems | 5,713.10 | (5,713.10) | - | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) | (238.05) |
| United Wholesale Mortgage | 2,101.78 | (2,101.78) | - | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) | (87.57) |
| Urgent Care of Jerome | 626.35 | (626.35) | - | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) | (26.10) |
| V&M Trucking LLC | 17,710.00 | (17,710.00) | - | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) | (737.92) |
| Vanden Bosch Inc. | 863.58 | (863.58) | - | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) | (35.98) |
| Vandyk Dairy | 67,100.00 | (67,100.00) | - | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) | (2,795.83) |
| Vantage Dairy Supplies LLC | 37,995.54 | (37,995.54) | - | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) | (1,583.15) |
| WageWorks Inc. | 582.25 | (582.25) | - | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) | (24.26) |
| Watts Hydraulic & Repair | 20,723.92 | (20,723.92) | - | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) | (863.50) |
| Watts Machine & Fabrication | 53,077.80 | (53,077.80) | - | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) | (2,211.58) |
| Webb Nursery | 18.11 | (18.11) | - | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) | (0.75) |
| Wendell Truck and Auto | 3,126.49 | (3,126.49) | - | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) | (130.27) |
| Westec Concrete Cutting LLC | 1,675.00 | (1,675.00) | - | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) | (69.79) |
| Western Construction | 2,622.47 | (2,622.47) | - | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) | (109.27) |
| Xavier Farm Services LLC | 63,895.20 | (63,895.20) | - | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) | (2,662.30) |
| Clear Water Products, LLC | 658,702.40 | (658,702.40) | - | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) | (27,445.93) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (4,628.58) | - | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) | (192.86) |
| **Total Prin. Payment: Class 13: General Unsecured Claims** | **$ 27,925,323.78** | **$ (27,925,323.78)** | **$ (0.00)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** | **$ (1,163,555.16)** |

| **Total Int. Payment** | | | | (58,177.76) | (53,329.61) | (48,481.46) | (43,633.32) | (38,785.17) | (33,937.03) | (29,088.88) | (24,240.73) | (19,392.59) | (14,544.44) | (9,696.29) | (4,848.15) |

**Unsecured - POC**

| Coastline | 7,457.35 | (1,413.79) | | (15.54) | (14.24) | (12.95) | (11.65) | (10.36) | (9.06) | (7.77) | (6.47) | (5.18) | (3.88) | (2.59) | (1.29) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Idaho State Tax Commission | 169.56 | (32.15) | | (0.35) | (0.32) | (0.29) | (0.26) | (0.24) | (0.21) | (0.18) | (0.15) | (0.12) | (0.09) | (0.06) | (0.03) |
| ABS Global, Inc. | 629,767.46 | (119,393.41) | | (1,312.02) | (1,202.68) | (1,093.35) | (984.01) | (874.68) | (765.34) | (656.01) | (546.67) | (437.34) | (328.00) | (218.67) | (109.33) |
| Addison Biological Laboratory, Inc | 26,490.00 | (5,022.06) | | (55.19) | (50.59) | (45.99) | (41.39) | (36.79) | (32.19) | (27.59) | (22.99) | (18.40) | (13.80) | (9.20) | (4.60) |
| Airgas USA, LLC | 8,385.68 | (1,589.79) | | (17.47) | (16.01) | (14.56) | (13.10) | (11.65) | (10.19) | (8.74) | (7.28) | (5.82) | (4.37) | (2.91) | (1.46) |
| American Express | 176,422.91 | (33,446.84) | | (367.55) | (336.92) | (306.29) | (275.66) | (245.03) | (214.40) | (183.77) | (153.14) | (122.52) | (91.89) | (61.26) | (30.63) |
| Arnold Machinery CO | 205,590.00 | (38,976.44) | | (428.31) | (392.62) | (356.93) | (321.23) | (285.54) | (249.85) | (214.16) | (178.46) | (142.77) | (107.08) | (71.39) | (35.69) |
| Automation Werx, LLC | 251,143.50 | (47,612.62) | | (523.22) | (479.61) | (436.01) | (392.41) | (348.81) | (305.21) | (261.61) | (218.01) | (174.41) | (130.80) | (87.20) | (43.60) |
| Badger Bearing PTP, Inc | 12,518.53 | (2,373.30) | | (26.08) | (23.91) | (21.73) | (19.56) | (17.39) | (15.21) | (13.04) | (10.87) | (8.69) | (6.52) | (4.35) | (2.17) |
| BUNGE Canada | 1,159,843.85 | (219,887.06) | | (2,416.34) | (2,214.98) | (2,013.62) | (1,812.26) | (1,610.89) | (1,409.53) | (1,208.17) | (1,006.81) | (805.45) | (604.09) | (402.72) | (201.36) |
| Carnel Corp. | 307,140.22 | (58,228.67) | | (639.88) | (586.55) | (533.23) | (479.91) | (426.58) | (373.26) | (319.94) | (266.61) | (213.29) | (159.97) | (106.65) | (53.32) |
| Dairy Tech Inc. | 28,925.49 | (5,483.79) | | (60.26) | (55.24) | (50.22) | (45.20) | (40.17) | (35.15) | (30.13) | (25.11) | (20.09) | (15.07) | (10.04) | (5.02) |
| David Clark/Clark Ambulatory | 8,163.70 | (1,547.70) | | (17.01) | (15.59) | (14.17) | (12.76) | (11.34) | (9.92) | (8.50) | (7.09) | (5.67) | (4.25) | (2.83) | (1.42) |
| Department of Treasury - Internal Revenue Service | 118,825.85 | (22,527.40) | | (247.55) | (226.92) | (206.29) | (185.67) | (165.04) | (144.41) | (123.78) | (103.15) | (82.52) | (61.89) | (41.26) | (20.63) |
| Electrical Werx & Construction | 81,740.51 | (15,496.64) | | (170.29) | (156.10) | (141.91) | (127.72) | (113.53) | (99.34) | (85.15) | (70.96) | (56.76) | (42.57) | (28.38) | (14.19) |
| Elevation Electric | 609,199.60 | (115,494.09) | | (1,269.17) | (1,163.40) | (1,057.64) | (951.87) | (846.11) | (740.35) | (634.58) | (528.82) | (423.06) | (317.29) | (211.53) | (105.76) |
| G.J. Verti-line Pumps, Inc. | 157,413.31 | (29,842.94) | | (327.94) | (300.62) | (273.29) | (245.96) | (218.63) | (191.30) | (163.97) | (136.64) | (109.31) | (81.99) | (54.66) | (27.33) |
| Great America Financial | 31,594.99 | (5,989.88) | | (65.82) | (60.34) | (54.85) | (49.37) | (43.88) | (38.40) | (32.91) | (27.43) | (21.94) | (16.46) | (10.97) | (5.49) |
| Green Source Automation | 390,780.83 | (74,085.53) | | (814.13) | (746.28) | (678.44) | (610.60) | (542.75) | (474.91) | (407.06) | (339.22) | (271.38) | (203.53) | (135.69) | (67.84) |
| Heeringa Construction | 19,500.00 | (3,696.88) | | (40.63) | (37.24) | (33.85) | (30.47) | (27.08) | (23.70) | (20.31) | (16.93) | (13.54) | (10.16) | (6.77) | (3.39) |
| J&C Hoof Trimming, Inc. | 43,417.00 | (8,231.14) | | (90.45) | (82.91) | (75.38) | (67.84) | (60.30) | (52.76) | (45.23) | (37.69) | (30.15) | (22.61) | (15.08) | (7.54) |
| J.D. Heiskell & Co. | 619,291.96 | (117,407.43) | | (1,290.19) | (1,182.68) | (1,075.16) | (967.64) | (860.13) | (752.61) | (645.10) | (537.58) | (430.06) | (322.55) | (215.03) | (107.52) |
| James Farrell & Company | 44,041.20 | (8,349.48) | | (91.75) | (84.11) | (76.46) | (68.81) | (61.17) | (53.52) | (45.88) | (38.23) | (30.58) | (22.94) | (15.29) | (7.65) |
| JP Morgan Chase | 14,410.79 | (2,732.05) | | (30.02) | (27.52) | (25.02) | (22.52) | (20.01) | (17.51) | (15.01) | (12.51) | (10.01) | (7.51) | (5.00) | (2.50) |
| Landview Inc. | 8,219,236.00 | (1,558,230.16) | | (17,123.41) | (15,696.46) | (14,269.51) | (12,842.56) | (11,415.61) | (9,988.65) | (8,561.70) | (7,134.75) | (5,707.80) | (4,280.85) | (2,853.90) | (1,426.95) |
| Merck Animal Health/Allflex | 88,768.22 | (16,828.98) | | (184.93) | (169.52) | (154.11) | (138.70) | (123.29) | (107.88) | (92.47) | (77.06) | (61.64) | (46.23) | (30.82) | (15.41) |
| Napa Auto Parts | 39,093.50 | (7,411.48) | | (81.44) | (74.66) | (67.87) | (61.08) | (54.30) | (47.51) | (40.72) | (33.94) | (27.15) | (20.36) | (13.57) | (6.79) |
| Premier Truck Group (PTG of Idaho LLC) | 98,109.08 | (18,599.85) | | (204.39) | (187.36) | (170.33) | (153.30) | (136.26) | (119.23) | (102.20) | (85.16) | (68.13) | (51.10) | (34.07) | (17.03) |
| Pro Rentals & Sales | 20,705.49 | (3,925.42) | | (43.14) | (39.54) | (35.95) | (32.35) | (28.76) | (25.16) | (21.57) | (17.97) | (14.38) | (10.78) | (7.19) | (3.59) |
| Pro Tech Service Company | 245.12 | (46.47) | | (0.51) | (0.47) | (0.43) | (0.38) | (0.34) | (0.30) | (0.26) | (0.21) | (0.17) | (0.13) | (0.09) | (0.04) |
| Progressive Dairy Service & Supply | 133,421.55 | (25,294.50) | | (277.96) | (254.80) | (231.63) | (208.47) | (185.31) | (162.14) | (138.98) | (115.82) | (92.65) | (69.49) | (46.33) | (23.16) |
| Quill Corporation | 592.38 | (112.31) | | (1.23) | (1.13) | (1.03) | (0.93) | (0.82) | (0.72) | (0.62) | (0.51) | (0.41) | (0.31) | (0.21) | (0.10) |
| Raft River Highway District | 217,606.50 | (41,254.57) | | (453.35) | (415.57) | (377.79) | (340.01) | (302.23) | (264.45) | (226.67) | (188.89) | (151.12) | (113.34) | (75.56) | (37.78) |
| Rangen (Wilbur-Ellis) | 528,827.61 | (100,256.90) | | (1,101.72) | (1,009.91) | (918.10) | (826.29) | (734.48) | (642.67) | (550.86) | (459.05) | (367.24) | (275.43) | (183.62) | (91.81) |
| Rocky Mountain Agronomics | 724,567.94 | (137,366.01) | | (1,509.52) | (1,383.72) | (1,257.93) | (1,132.14) | (1,006.34) | (880.55) | (754.76) | (628.97) | (503.17) | (377.38) | (251.59) | (125.79) |
| Rogers Machinery | 40,001.71 | (7,583.66) | | (83.34) | (76.39) | (69.45) | (62.50) | (55.56) | (48.61) | (41.67) | (34.72) | (27.78) | (20.83) | (13.89) | (6.94) |
| Schaeffer Manufacturing Co. | 55,482.70 | (10,518.60) | | (115.59) | (105.96) | (96.32) | (86.69) | (77.06) | (67.43) | (57.79) | (48.16) | (38.53) | (28.90) | (19.26) | (9.63) |
| Schow's Auto Parts & Truck Center/Interstate Billing Service, Inc. | 46,569.15 | (8,828.73) | | (97.02) | (88.93) | (80.85) | (72.76) | (64.68) | (56.59) | (48.51) | (40.42) | (32.34) | (24.25) | (16.17) | (8.08) |
| Sprinkler Shop Inc. | 11,866.50 | (2,249.69) | | (24.72) | (22.66) | (20.60) | (18.54) | (16.48) | (14.42) | (12.36) | (10.30) | (8.24) | (6.18) | (4.12) | (2.06) |
| ST Genetics | 67,106.89 | (12,722.35) | | (139.81) | (128.16) | (116.51) | (104.85) | (93.20) | (81.55) | (69.90) | (58.25) | (46.60) | (34.95) | (23.30) | (11.65) |
| The Dairy Solutions Group | 289,003.41 | (54,790.23) | | (602.09) | (551.92) | (501.74) | (451.57) | (401.39) | (351.22) | (301.05) | (250.87) | (200.70) | (150.52) | (100.35) | (50.17) |
| US Commodities LLC | 103,274.64 | (19,579.15) | | (215.16) | (197.23) | (179.30) | (161.37) | (143.44) | (125.51) | (107.58) | (89.65) | (71.72) | (53.79) | (35.86) | (17.93) |
| Valley Wide Coop | 389,201.60 | (73,786.14) | | (810.84) | (743.27) | (675.70) | (608.13) | (540.56) | (472.99) | (405.42) | (337.85) | (270.28) | (202.71) | (135.14) | (67.57) |
| Viserion Grain LLC | 3,528,281.42 | (668,903.35) | | (7,350.59) | (6,738.04) | (6,125.49) | (5,512.94) | (4,900.39) | (4,287.84) | (3,675.29) | (3,062.74) | (2,450.20) | (1,837.65) | (1,225.10) | (612.55) |
| Viterra Grain LLC | 2,620,644.28 | (496,830.48) | | (5,459.68) | (5,004.70) | (4,549.73) | (4,094.76) | (3,639.78) | (3,184.81) | (2,729.84) | (2,274.86) | (1,819.89) | (1,364.92) | (909.95) | (454.97) |
| WAG Services | 231,036.76 | (43,800.72) | | (481.33) | (441.22) | (401.11) | (360.99) | (320.88) | (280.77) | (240.66) | (200.55) | (160.44) | (120.33) | (80.22) | (40.11) |
| Westway Feed Products | 313,884.04 | (59,507.18) | | (653.93) | (599.43) | (544.94) | (490.44) | (435.95) | (381.46) | (326.96) | (272.47) | (217.98) | (163.48) | (108.99) | (54.49) |

**Summary of Plan Payments by Claimant**

| Claimant | | | Jan-25 | Feb-25 | Mar-25 (2025 Q1) | Apr-25 | May-25 | Jun-25 (2025 Q2) | Jul-25 | Aug-25 | Sep-25 (2025 Q3) | Oct-25 | Nov-25 | Dec-25 (2025 Q4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Automotive Group | 26,649.87 | (5,052.37) | | | | | | (333.12) | - | - | (333.12) | - | - | (333.12) |
| | | | | | | | | - | | | - | | | - |
| A & K Trucking | 12,296.17 | (2,331.15) | | | | | | (153.70) | - | - | (153.70) | - | - | (153.70) |
| AAA Cow Comfort LLC | 48,013.58 | (9,102.57) | | | | | | (600.17) | - | - | (600.17) | - | - | (600.17) |
| Aden Brook Trading Corp | 557,742.06 | (105,738.60) | | | | | | (6,971.78) | - | - | (6,971.78) | - | - | (6,971.78) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (5,821.18) | | | | | | (383.81) | - | - | (383.81) | - | - | (383.81) |
| Ag-Rows, Inc | 61,022.20 | (11,568.79) | | | | | | (762.78) | - | - | (762.78) | - | - | (762.78) |
| Ah-Zet | 629.75 | (119.39) | | | | | | (7.87) | - | - | (7.87) | - | - | (7.87) |
| Al-Mar Dairy. | 55,800.00 | (10,578.75) | | | | | | (697.50) | - | - | (697.50) | - | - | (697.50) |
| Allegiance Dairy Services | 536.23 | (101.66) | | | | | | (6.70) | - | - | (6.70) | - | - | (6.70) |
| A.M.I. Supply Inc | 84.15 | (15.95) | | | | | | (1.05) | - | - | (1.05) | - | - | (1.05) |
| Black Cat Dairy. | 51,150.00 | (9,697.19) | | | | | | (639.38) | - | - | (639.38) | - | - | (639.38) |
| Black Pine Construction, LLC | 3,030.00 | (574.44) | | | | | | (37.88) | - | - | (37.88) | - | - | (37.88) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (1,932.08) | | | | | | (127.39) | - | - | (127.39) | - | - | (127.39) |
| Bret Jensen Farms | 318,774.70 | (60,434.37) | | | | | | (3,984.68) | - | - | (3,984.68) | - | - | (3,984.68) |
| BS&R Design & Supplies | 1,574.29 | (298.46) | | | | | | (19.68) | - | - | (19.68) | - | - | (19.68) |
| Butte Irrigation Inc | 204,689.93 | (38,805.80) | | | | | | (2,558.62) | - | - | (2,558.62) | - | - | (2,558.62) |
| Ciocca Dairy. | 933.75 | (177.02) | | | | | | (11.67) | - | - | (11.67) | - | - | (11.67) |
| Circle C Equipment | 15,129.59 | (2,868.32) | | | | | | (189.12) | - | - | (189.12) | - | - | (189.12) |
| Clear Lakes Products | 687,272.04 | (130,295.32) | | | | | | (8,590.90) | - | - | (8,590.90) | - | - | (8,590.90) |
| Commodities Plus | 20,472.00 | (3,881.15) | | | | | | (255.90) | - | - | (255.90) | - | - | (255.90) |
| Daniels Manufacturing Co. | 65.98 | (12.51) | | | | | | (0.82) | - | - | (0.82) | - | - | (0.82) |
| Daritech | 1,219.12 | (231.12) | | | | | | (15.24) | - | - | (15.24) | - | - | (15.24) |
| Darling Ingredients | 23,841.60 | (4,519.97) | | | | | | (298.02) | - | - | (298.02) | - | - | (298.02) |
| Diamond B Dairy | 16,550.00 | (3,137.60) | | | | | | (206.88) | - | - | (206.88) | - | - | (206.88) |
| Double V, LLC | 7,350.00 | (1,393.44) | | | | | | (91.88) | - | - | (91.88) | - | - | (91.88) |
| Eagle View East | 1,392.50 | (263.99) | | | | | | (17.41) | - | - | (17.41) | - | - | (17.41) |
| Eagle View Farms | 4,214.50 | (799.00) | | | | | | (52.68) | - | - | (52.68) | - | - | (52.68) |
| Eide Bailey | 214,291.60 | (40,626.12) | | | | | | (2,678.65) | - | - | (2,678.65) | - | - | (2,678.65) |
| Element Heating & Cooling | 34,813.00 | (6,599.96) | | | | | | (435.16) | - | - | (435.16) | - | - | (435.16) |
| Evans Plumbing | 10,624.12 | (2,014.16) | | | | | | (132.80) | - | - | (132.80) | - | - | (132.80) |
| Farmore | 37,220.97 | (7,056.48) | | | | | | (465.26) | - | - | (465.26) | - | - | (465.26) |
| Ferguson Enterprises, Inc. | 6,880.07 | (1,304.35) | | | | | | (86.00) | - | - | (86.00) | - | - | (86.00) |
| Floyd Lilly Company, Inc. | 216.74 | (41.09) | | | | | | (2.71) | - | - | (2.71) | - | - | (2.71) |
| Franklin Building Supply | 4,833.63 | (916.38) | | | | | | (60.42) | - | - | (60.42) | - | - | (60.42) |
| Galeno's Trucking | 2,324.64 | (440.71) | | | | | | (29.06) | - | - | (29.06) | - | - | (29.06) |
| Gem State Welders Supply, Inc. | 2,862.68 | (542.72) | | | | | | (35.78) | - | - | (35.78) | - | - | (35.78) |
| Givens Pursley LLP | 109,955.03 | (20,845.64) | | | | | | (1,374.44) | - | - | (1,374.44) | - | - | (1,374.44) |
| Harper Family Partnership | 213,802.20 | (40,533.33) | | | | | | (2,672.53) | - | - | (2,672.53) | - | - | (2,672.53) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (327.93) | | | | | | (21.62) | - | - | (21.62) | - | - | (21.62) |
| High Desert Dairy System | 754.22 | (142.99) | | | | | | (9.43) | - | - | (9.43) | - | - | (9.43) |
| Holesinksy Farms, LLC | 226,291.80 | (42,901.15) | | | | | | (2,828.65) | - | - | (2,828.65) | - | - | (2,828.65) |
| IBA Magic Valley Dairy System | 3,191.74 | (605.10) | | | | | | (39.90) | - | - | (39.90) | - | - | (39.90) |
| Idaho Dept of Lands | 546.12 | (103.54) | | | | | | (6.83) | - | - | (6.83) | - | - | (6.83) |
| Idaho Udder Health Systems | 322.00 | (61.05) | | | | | | (4.03) | - | - | (4.03) | - | - | (4.03) |
| JF Farms, Inc. | 205,674.88 | (38,992.53) | | | | | | (2,570.94) | - | - | (2,570.94) | - | - | (2,570.94) |
| K&R Rental, Inc. | 80.00 | (15.17) | | | | | | (1.00) | - | - | (1.00) | - | - | (1.00) |
| Kinghorn Medical LLC | 135.00 | (25.59) | | | | | | (1.69) | - | - | (1.69) | - | - | (1.69) |
| Leedstone | 14,777.79 | (2,801.62) | | | | | | (184.72) | - | - | (184.72) | - | - | (184.72) |
| Llanos Trucking LLC | 52,590.00 | (9,970.19) | | | | | | (657.38) | - | - | (657.38) | - | - | (657.38) |
| Macrae Custom Farming | 85,224.00 | (16,157.05) | | | | | | (1,065.30) | - | - | (1,065.30) | - | - | (1,065.30) |
| Magaw Industries | 351.45 | (66.63) | | | | | | (4.39) | - | - | (4.39) | - | - | (4.39) |
| Magic Valley Equipment, Inc. | 156.02 | (29.58) | | | | | | (1.95) | - | - | (1.95) | - | - | (1.95) |
| MicroProteins | 174,851.69 | (33,148.97) | | | | | | (2,185.65) | - | - | (2,185.65) | - | - | (2,185.65) |
| Nelson Farms LLC | 94,000.00 | (17,820.83) | | | | | | (1,175.00) | - | - | (1,175.00) | - | - | (1,175.00) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (40.76) | | | | | | (2.69) | - | - | (2.69) | - | - | (2.69) |
| Norco, Inc. | 46.38 | (8.79) | | | | | | (0.58) | - | - | (0.58) | - | - | (0.58) |
| Novoa Trucking | 42,313.70 | (8,021.97) | | | | | | (528.92) | - | - | (528.92) | - | - | (528.92) |
| Pacific Steel & Recylcing | 58,101.65 | (11,015.10) | | | | | | (726.27) | - | - | (726.27) | - | - | (726.27) |
| Pivot Man Inc./Robin Jones | 822.51 | (155.93) | | | | | | (10.28) | - | - | (10.28) | - | - | (10.28) |
| Quality Truss | 5,207.18 | (987.19) | | | | | | (65.09) | - | - | (65.09) | - | - | (65.09) |
| Rocky Mountain Pharma | 300.00 | (56.88) | | | | | | (3.75) | - | - | (3.75) | - | - | (3.75) |
| S&O Mata Trucking, LLC | 24,090.00 | (4,567.06) | | | | | | (301.13) | - | - | (301.13) | - | - | (301.13) |
| Schmidt Cattle Hauling | 300.00 | (56.88) | | | | | | (3.75) | - | - | (3.75) | - | - | (3.75) |
| SeCon, LLC | 121,800.00 | (23,091.25) | | | | | | (1,522.50) | - | - | (1,522.50) | - | - | (1,522.50) |
| Select Sires Mid America, Inc. | 57,471.71 | (10,895.68) | | | | | | (718.40) | - | - | (718.40) | - | - | (718.40) |
| Silva Brothers | 15,475.00 | (2,933.80) | | | | | | (193.44) | - | - | (193.44) | - | - | (193.44) |
| SiteOne Landscape | 34,493.64 | (6,539.42) | | | | | | (431.17) | - | - | (431.17) | - | - | (431.17) |
| Six States Distributors Inc. | 295.39 | (56.00) | | | | | | (3.69) | - | - | (3.69) | - | - | (3.69) |
| Stotz Equipment | 30.26 | (5.74) | | | | | | (0.38) | - | - | (0.38) | - | - | (0.38) |
| Streamline Precision | 43,090.25 | (8,169.19) | | | | | | (538.63) | - | - | (538.63) | - | - | (538.63) |

**Summary of Plan Payments by Claimant**

| Claimant | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Automotive Group | 26,649.87 | (5,052.37) | - | - | (333.12) | - | - | (333.12) | - | - | (333.12) | - | - | (333.12) |
| | | | - | - | - | - | - | - | - | - | - | - | - | - |
| A & K Trucking | 12,296.17 | (2,331.15) | - | - | (153.70) | - | - | (153.70) | - | - | (153.70) | - | - | (153.70) |
| AAA Cow Comfort LLC | 48,013.58 | (9,102.57) | - | - | (600.17) | - | - | (600.17) | - | - | (600.17) | - | - | (600.17) |
| Aden Brook Trading Corp | 557,742.06 | (105,738.60) | - | - | (6,971.78) | - | - | (6,971.78) | - | - | (6,971.78) | - | - | (6,971.78) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (5,821.18) | - | - | (383.81) | - | - | (383.81) | - | - | (383.81) | - | - | (383.81) |
| Ag-Rows, Inc | 61,022.20 | (11,568.79) | - | - | (762.78) | - | - | (762.78) | - | - | (762.78) | - | - | (762.78) |
| Ah-Zet | 629.75 | (119.39) | - | - | (7.87) | - | - | (7.87) | - | - | (7.87) | - | - | (7.87) |
| Al-Mar Dairy. | 55,800.00 | (10,578.75) | - | - | (697.50) | - | - | (697.50) | - | - | (697.50) | - | - | (697.50) |
| Allegiance Dairy Services | 536.23 | (101.66) | - | - | (6.70) | - | - | (6.70) | - | - | (6.70) | - | - | (6.70) |
| A.M.I. Supply Inc | 84.15 | (15.95) | - | - | (1.05) | - | - | (1.05) | - | - | (1.05) | - | - | (1.05) |
| Black Cat Dairy. | 51,150.00 | (9,697.19) | - | - | (639.38) | - | - | (639.38) | - | - | (639.38) | - | - | (639.38) |
| Black Pine Construction, LLC | 3,030.00 | (574.44) | - | - | (37.88) | - | - | (37.88) | - | - | (37.88) | - | - | (37.88) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (1,932.08) | - | - | (127.39) | - | - | (127.39) | - | - | (127.39) | - | - | (127.39) |
| Bret Jensen Farms | 318,774.70 | (60,434.37) | - | - | (3,984.68) | - | - | (3,984.68) | - | - | (3,984.68) | - | - | (3,984.68) |
| BS&R Design & Supplies | 1,574.29 | (298.46) | - | - | (19.68) | - | - | (19.68) | - | - | (19.68) | - | - | (19.68) |
| Butte Irrigation Inc | 204,689.93 | (38,805.80) | - | - | (2,558.62) | - | - | (2,558.62) | - | - | (2,558.62) | - | - | (2,558.62) |
| Ciocca Dairy. | 933.75 | (177.02) | - | - | (11.67) | - | - | (11.67) | - | - | (11.67) | - | - | (11.67) |
| Circle C Equipment | 15,129.59 | (2,868.32) | - | - | (189.12) | - | - | (189.12) | - | - | (189.12) | - | - | (189.12) |
| Clear Lakes Products | 687,272.04 | (130,295.32) | - | - | (8,590.90) | - | - | (8,590.90) | - | - | (8,590.90) | - | - | (8,590.90) |
| Commodities Plus | 20,472.00 | (3,881.15) | - | - | (255.90) | - | - | (255.90) | - | - | (255.90) | - | - | (255.90) |
| Daniels Manufacturing Co. | 65.98 | (12.51) | - | - | (0.82) | - | - | (0.82) | - | - | (0.82) | - | - | (0.82) |
| Daritech | 1,219.12 | (231.12) | - | - | (15.24) | - | - | (15.24) | - | - | (15.24) | - | - | (15.24) |
| Darling Ingredients | 23,841.60 | (4,519.97) | - | - | (298.02) | - | - | (298.02) | - | - | (298.02) | - | - | (298.02) |
| Diamond B Dairy | 16,550.00 | (3,137.60) | - | - | (206.88) | - | - | (206.88) | - | - | (206.88) | - | - | (206.88) |
| Double V, LLC | 7,350.00 | (1,393.44) | - | - | (91.88) | - | - | (91.88) | - | - | (91.88) | - | - | (91.88) |
| Eagle View East | 1,392.50 | (263.99) | - | - | (17.41) | - | - | (17.41) | - | - | (17.41) | - | - | (17.41) |
| Eagle View Farms | 4,214.50 | (799.00) | - | - | (52.68) | - | - | (52.68) | - | - | (52.68) | - | - | (52.68) |
| Eide Bailey | 214,291.60 | (40,626.12) | - | - | (2,678.65) | - | - | (2,678.65) | - | - | (2,678.65) | - | - | (2,678.65) |
| Element Heating & Cooling | 34,813.00 | (6,599.96) | - | - | (435.16) | - | - | (435.16) | - | - | (435.16) | - | - | (435.16) |
| Evans Plumbing | 10,624.12 | (2,014.16) | - | - | (132.80) | - | - | (132.80) | - | - | (132.80) | - | - | (132.80) |
| Farmore | 37,220.97 | (7,056.48) | - | - | (465.26) | - | - | (465.26) | - | - | (465.26) | - | - | (465.26) |
| Fergusun Enterprises, Inc. | 6,880.07 | (1,304.35) | - | - | (86.00) | - | - | (86.00) | - | - | (86.00) | - | - | (86.00) |
| Floyd Lilly Company, Inc. | 216.74 | (41.09) | - | - | (2.71) | - | - | (2.71) | - | - | (2.71) | - | - | (2.71) |
| Franklin Building Supply | 4,833.63 | (916.38) | - | - | (60.42) | - | - | (60.42) | - | - | (60.42) | - | - | (60.42) |
| Galeno's Trucking | 2,324.64 | (440.71) | - | - | (29.06) | - | - | (29.06) | - | - | (29.06) | - | - | (29.06) |
| Gem State Welders Supply, Inc. | 2,862.68 | (542.72) | - | - | (35.78) | - | - | (35.78) | - | - | (35.78) | - | - | (35.78) |
| Givens Pursley LLP | 109,955.03 | (20,845.64) | - | - | (1,374.44) | - | - | (1,374.44) | - | - | (1,374.44) | - | - | (1,374.44) |
| Harper Family Partnership | 213,802.20 | (40,533.33) | - | - | (2,672.53) | - | - | (2,672.53) | - | - | (2,672.53) | - | - | (2,672.53) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (327.93) | - | - | (21.62) | - | - | (21.62) | - | - | (21.62) | - | - | (21.62) |
| High Desert Dairy System | 754.22 | (142.99) | - | - | (9.43) | - | - | (9.43) | - | - | (9.43) | - | - | (9.43) |
| Holesinksy Farms, LLC | 226,291.80 | (42,901.15) | - | - | (2,828.65) | - | - | (2,828.65) | - | - | (2,828.65) | - | - | (2,828.65) |
| IBA Magic Valley Dairy System | 3,191.74 | (605.10) | - | - | (39.90) | - | - | (39.90) | - | - | (39.90) | - | - | (39.90) |
| Idaho Dept of Lands | 546.12 | (103.54) | - | - | (6.83) | - | - | (6.83) | - | - | (6.83) | - | - | (6.83) |
| Idaho Udder Health Systems | 322.00 | (61.05) | - | - | (4.03) | - | - | (4.03) | - | - | (4.03) | - | - | (4.03) |
| JF Farms, Inc. | 205,674.88 | (38,992.53) | - | - | (2,570.94) | - | - | (2,570.94) | - | - | (2,570.94) | - | - | (2,570.94) |
| K&R Rental, Inc. | 80.00 | (15.17) | - | - | (1.00) | - | - | (1.00) | - | - | (1.00) | - | - | (1.00) |
| Kinghorn Medical LLC | 135.00 | (25.59) | - | - | (1.69) | - | - | (1.69) | - | - | (1.69) | - | - | (1.69) |
| Leedstone | 14,777.79 | (2,801.62) | - | - | (184.72) | - | - | (184.72) | - | - | (184.72) | - | - | (184.72) |
| Llanos Trucking LLC | 52,590.00 | (9,970.19) | - | - | (657.38) | - | - | (657.38) | - | - | (657.38) | - | - | (657.38) |
| Macrae Custom Farming | 85,224.00 | (16,157.05) | - | - | (1,065.30) | - | - | (1,065.30) | - | - | (1,065.30) | - | - | (1,065.30) |
| Magaw Industries | 351.45 | (66.63) | - | - | (4.39) | - | - | (4.39) | - | - | (4.39) | - | - | (4.39) |
| Magic Valley Equipment, Inc. | 156.02 | (29.58) | - | - | (1.95) | - | - | (1.95) | - | - | (1.95) | - | - | (1.95) |
| MicroProteins | 174,851.69 | (33,148.97) | - | - | (2,185.65) | - | - | (2,185.65) | - | - | (2,185.65) | - | - | (2,185.65) |
| Nelson Farms LLC | 94,000.00 | (17,820.83) | - | - | (1,175.00) | - | - | (1,175.00) | - | - | (1,175.00) | - | - | (1,175.00) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (40.76) | - | - | (2.69) | - | - | (2.69) | - | - | (2.69) | - | - | (2.69) |
| Norco, Inc. | 46.38 | (8.79) | - | - | (0.58) | - | - | (0.58) | - | - | (0.58) | - | - | (0.58) |
| Novoa Trucking | 42,313.70 | (8,021.97) | - | - | (528.92) | - | - | (528.92) | - | - | (528.92) | - | - | (528.92) |
| Pacific Steel & Recylcing | 58,101.65 | (11,015.10) | - | - | (726.27) | - | - | (726.27) | - | - | (726.27) | - | - | (726.27) |
| Pivot Man Inc./Robin Jones | 822.51 | (155.93) | - | - | (10.28) | - | - | (10.28) | - | - | (10.28) | - | - | (10.28) |
| Quality Truss | 5,207.18 | (987.19) | - | - | (65.09) | - | - | (65.09) | - | - | (65.09) | - | - | (65.09) |
| Rocky Mountain Pharma | 300.00 | (56.88) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) |
| S&O Mata Trucking, LLC | 24,090.00 | (4,567.06) | - | - | (301.13) | - | - | (301.13) | - | - | (301.13) | - | - | (301.13) |
| Schmidt Cattle Hauling | 300.00 | (56.88) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) |
| SeCon, LLC | 121,800.00 | (23,091.25) | - | - | (1,522.50) | - | - | (1,522.50) | - | - | (1,522.50) | - | - | (1,522.50) |
| Select Sires Mid America, Inc. | 57,471.71 | (10,895.68) | - | - | (718.40) | - | - | (718.40) | - | - | (718.40) | - | - | (718.40) |
| Silva Brothers | 15,475.00 | (2,933.80) | - | - | (193.44) | - | - | (193.44) | - | - | (193.44) | - | - | (193.44) |
| SiteOne Landscape | 34,493.64 | (6,539.42) | - | - | (431.17) | - | - | (431.17) | - | - | (431.17) | - | - | (431.17) |
| Six States Distributors Inc. | 295.39 | (56.00) | - | - | (3.69) | - | - | (3.69) | - | - | (3.69) | - | - | (3.69) |
| Stotz Equipment | 30.26 | (5.74) | - | - | (0.38) | - | - | (0.38) | - | - | (0.38) | - | - | (0.38) |
| Streamline Precision | 43,090.25 | (8,169.19) | - | - | (538.63) | - | - | (538.63) | - | - | (538.63) | - | - | (538.63) |

| Summary of Plan Payments by Claimant | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Automotive Group | 26,649.87 | (5,052.37) | - | - | (333.12) | - | - | (333.12) | - | - | (333.12) | - | - | (333.12) |
| | | | - | - | - | - | - | - | - | - | - | - | - | - |
| A & K Trucking | 12,296.17 | (2,331.15) | - | - | (153.70) | - | - | (153.70) | - | - | (153.70) | - | - | (153.70) |
| AAA Cow Comfort LLC | 48,013.58 | (9,102.57) | - | - | (600.17) | - | - | (600.17) | - | - | (600.17) | - | - | (600.17) |
| Aden Brook Trading Corp | 557,742.06 | (105,738.60) | - | - | (6,971.78) | - | - | (6,971.78) | - | - | (6,971.78) | - | - | (6,971.78) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (5,821.18) | - | - | (383.81) | - | - | (383.81) | - | - | (383.81) | - | - | (383.81) |
| Ag-Rows, Inc | 61,022.20 | (11,568.79) | - | - | (762.78) | - | - | (762.78) | - | - | (762.78) | - | - | (762.78) |
| Ah-Zet | 629.75 | (119.39) | - | - | (7.87) | - | - | (7.87) | - | - | (7.87) | - | - | (7.87) |
| Al-Mar Dairy. | 55,800.00 | (10,578.75) | - | - | (697.50) | - | - | (697.50) | - | - | (697.50) | - | - | (697.50) |
| Allegiance Dairy Services | 536.23 | (101.66) | - | - | (6.70) | - | - | (6.70) | - | - | (6.70) | - | - | (6.70) |
| A.M.I. Supply Inc | 84.15 | (15.95) | - | - | (1.05) | - | - | (1.05) | - | - | (1.05) | - | - | (1.05) |
| Black Cat Dairy. | 51,150.00 | (9,697.19) | - | - | (639.38) | - | - | (639.38) | - | - | (639.38) | - | - | (639.38) |
| Black Pine Construction, LLC | 3,030.00 | (574.44) | - | - | (37.88) | - | - | (37.88) | - | - | (37.88) | - | - | (37.88) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (1,932.08) | - | - | (127.39) | - | - | (127.39) | - | - | (127.39) | - | - | (127.39) |
| Bret Jensen Farms | 318,774.70 | (60,434.37) | - | - | (3,984.68) | - | - | (3,984.68) | - | - | (3,984.68) | - | - | (3,984.68) |
| BS&R Design & Supplies | 1,574.29 | (298.46) | - | - | (19.68) | - | - | (19.68) | - | - | (19.68) | - | - | (19.68) |
| Butte Irrigation Inc | 204,689.93 | (38,805.80) | - | - | (2,558.62) | - | - | (2,558.62) | - | - | (2,558.62) | - | - | (2,558.62) |
| Ciocca Dairy. | 933.75 | (177.02) | - | - | (11.67) | - | - | (11.67) | - | - | (11.67) | - | - | (11.67) |
| Circle C Equipment | 15,129.59 | (2,868.32) | - | - | (189.12) | - | - | (189.12) | - | - | (189.12) | - | - | (189.12) |
| Clear Lakes Products | 687,272.04 | (130,295.32) | - | - | (8,590.90) | - | - | (8,590.90) | - | - | (8,590.90) | - | - | (8,590.90) |
| Commodities Plus | 20,472.00 | (3,881.15) | - | - | (255.90) | - | - | (255.90) | - | - | (255.90) | - | - | (255.90) |
| Daniels Manufacturing Co. | 65.98 | (12.51) | - | - | (0.82) | - | - | (0.82) | - | - | (0.82) | - | - | (0.82) |
| Daritech | 1,219.12 | (231.12) | - | - | (15.24) | - | - | (15.24) | - | - | (15.24) | - | - | (15.24) |
| Darling Ingredients | 23,841.60 | (4,519.97) | - | - | (298.02) | - | - | (298.02) | - | - | (298.02) | - | - | (298.02) |
| Diamond B Dairy | 16,550.00 | (3,137.60) | - | - | (206.88) | - | - | (206.88) | - | - | (206.88) | - | - | (206.88) |
| Double V, LLC | 7,350.00 | (1,393.44) | - | - | (91.88) | - | - | (91.88) | - | - | (91.88) | - | - | (91.88) |
| Eagle View East | 1,392.50 | (263.99) | - | - | (17.41) | - | - | (17.41) | - | - | (17.41) | - | - | (17.41) |
| Eagle View Farms | 4,214.50 | (799.00) | - | - | (52.68) | - | - | (52.68) | - | - | (52.68) | - | - | (52.68) |
| Eide Bailey | 214,291.60 | (40,626.12) | - | - | (2,678.65) | - | - | (2,678.65) | - | - | (2,678.65) | - | - | (2,678.65) |
| Element Heating & Cooling | 34,813.00 | (6,599.96) | - | - | (435.16) | - | - | (435.16) | - | - | (435.16) | - | - | (435.16) |
| Evans Plumbing | 10,624.12 | (2,014.16) | - | - | (132.80) | - | - | (132.80) | - | - | (132.80) | - | - | (132.80) |
| Farmore | 37,220.97 | (7,056.48) | - | - | (465.26) | - | - | (465.26) | - | - | (465.26) | - | - | (465.26) |
| Ferguson Enterprises, Inc. | 6,880.07 | (1,304.35) | - | - | (86.00) | - | - | (86.00) | - | - | (86.00) | - | - | (86.00) |
| Floyd Lilly Company, Inc. | 216.74 | (41.09) | - | - | (2.71) | - | - | (2.71) | - | - | (2.71) | - | - | (2.71) |
| Franklin Building Supply | 4,833.63 | (916.38) | - | - | (60.42) | - | - | (60.42) | - | - | (60.42) | - | - | (60.42) |
| Galeno's Trucking | 2,324.64 | (440.71) | - | - | (29.06) | - | - | (29.06) | - | - | (29.06) | - | - | (29.06) |
| Gem State Welders Supply, Inc. | 2,862.68 | (542.72) | - | - | (35.78) | - | - | (35.78) | - | - | (35.78) | - | - | (35.78) |
| Givens Pursley LLP | 109,955.03 | (20,845.64) | - | - | (1,374.44) | - | - | (1,374.44) | - | - | (1,374.44) | - | - | (1,374.44) |
| Harper Family Partnership | 213,802.20 | (40,533.33) | - | - | (2,672.53) | - | - | (2,672.53) | - | - | (2,672.53) | - | - | (2,672.53) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (327.93) | - | - | (21.62) | - | - | (21.62) | - | - | (21.62) | - | - | (21.62) |
| High Desert Dairy System | 754.22 | (142.99) | - | - | (9.43) | - | - | (9.43) | - | - | (9.43) | - | - | (9.43) |
| Holesinsky Farms, LLC | 226,291.80 | (42,901.15) | - | - | (2,828.65) | - | - | (2,828.65) | - | - | (2,828.65) | - | - | (2,828.65) |
| IBA Magic Valley Dairy System | 3,191.74 | (605.10) | - | - | (39.90) | - | - | (39.90) | - | - | (39.90) | - | - | (39.90) |
| Idaho Dept of Lands | 546.12 | (103.54) | - | - | (6.83) | - | - | (6.83) | - | - | (6.83) | - | - | (6.83) |
| Idaho Udder Health Systems | 322.00 | (61.05) | - | - | (4.03) | - | - | (4.03) | - | - | (4.03) | - | - | (4.03) |
| JF Farms, Inc. | 205,674.88 | (38,992.53) | - | - | (2,570.94) | - | - | (2,570.94) | - | - | (2,570.94) | - | - | (2,570.94) |
| K&R Rental, Inc. | 80.00 | (15.17) | - | - | (1.00) | - | - | (1.00) | - | - | (1.00) | - | - | (1.00) |
| Kinghorn Medical LLC | 135.00 | (25.59) | - | - | (1.69) | - | - | (1.69) | - | - | (1.69) | - | - | (1.69) |
| Leedstone | 14,777.79 | (2,801.62) | - | - | (184.72) | - | - | (184.72) | - | - | (184.72) | - | - | (184.72) |
| Llanos Trucking LLC | 52,590.00 | (9,970.19) | - | - | (657.38) | - | - | (657.38) | - | - | (657.38) | - | - | (657.38) |
| Macrae Custom Farming | 85,224.00 | (16,157.05) | - | - | (1,065.30) | - | - | (1,065.30) | - | - | (1,065.30) | - | - | (1,065.30) |
| Magaw Industries | 351.45 | (66.63) | - | - | (4.39) | - | - | (4.39) | - | - | (4.39) | - | - | (4.39) |
| Magic Valley Equipment, Inc. | 156.02 | (29.58) | - | - | (1.95) | - | - | (1.95) | - | - | (1.95) | - | - | (1.95) |
| MicroProteins | 174,851.69 | (33,148.97) | - | - | (2,185.65) | - | - | (2,185.65) | - | - | (2,185.65) | - | - | (2,185.65) |
| Nelson Farms LLC | 94,000.00 | (17,820.83) | - | - | (1,175.00) | - | - | (1,175.00) | - | - | (1,175.00) | - | - | (1,175.00) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (40.76) | - | - | (2.69) | - | - | (2.69) | - | - | (2.69) | - | - | (2.69) |
| Norco, Inc. | 46.38 | (8.79) | - | - | (0.58) | - | - | (0.58) | - | - | (0.58) | - | - | (0.58) |
| Novoa Trucking | 42,313.70 | (8,021.97) | - | - | (528.92) | - | - | (528.92) | - | - | (528.92) | - | - | (528.92) |
| Pacific Steel & Recylcing | 58,101.65 | (11,015.10) | - | - | (726.27) | - | - | (726.27) | - | - | (726.27) | - | - | (726.27) |
| Pivot Man Inc./Robin Jones | 822.51 | (155.93) | - | - | (10.28) | - | - | (10.28) | - | - | (10.28) | - | - | (10.28) |
| Quality Truss | 5,207.18 | (987.19) | - | - | (65.09) | - | - | (65.09) | - | - | (65.09) | - | - | (65.09) |
| Rocky Mountain Pharma | 300.00 | (56.88) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) |
| S&O Mata Trucking, LLC | 24,090.00 | (4,567.06) | - | - | (301.13) | - | - | (301.13) | - | - | (301.13) | - | - | (301.13) |
| Schmidt Cattle Hauling | 300.00 | (56.88) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) | - | - | (3.75) |
| SeCon, LLC | 121,800.00 | (23,091.25) | - | - | (1,522.50) | - | - | (1,522.50) | - | - | (1,522.50) | - | - | (1,522.50) |
| Select Sires Mid America, Inc. | 57,471.71 | (10,895.68) | - | - | (718.40) | - | - | (718.40) | - | - | (718.40) | - | - | (718.40) |
| Silva Brothers | 15,475.00 | (2,933.80) | - | - | (193.44) | - | - | (193.44) | - | - | (193.44) | - | - | (193.44) |
| SiteOne Landscape | 34,493.64 | (6,539.42) | - | - | (431.17) | - | - | (431.17) | - | - | (431.17) | - | - | (431.17) |
| Six States Distributors Inc. | 295.39 | (56.00) | - | - | (3.69) | - | - | (3.69) | - | - | (3.69) | - | - | (3.69) |
| Stotz Equipment | 30.26 | (5.74) | - | - | (0.38) | - | - | (0.38) | - | - | (0.38) | - | - | (0.38) |
| Streamline Precision | 43,090.25 | (8,169.19) | - | - | (538.63) | - | - | (538.63) | - | - | (538.63) | - | - | (538.63) |

**Summary of Plan Payments by Claimant**

| | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Automotive Group | 26,649.87 | (5,052.37) | - | - | (333.12) | - | - | (263.72) | (83.28) | (78.65) | (74.03) | (69.40) | (64.77) | (60.15) |
| | | | - | - | - | - | - | - | | | | | | |
| A & K Trucking | 12,296.17 | (2,331.15) | - | - | (153.70) | - | - | (121.68) | (38.43) | (36.39) | (34.16) | (32.02) | (29.89) | (27.75) |
| AAA Cow Comfort LLC | 48,013.58 | (9,102.57) | - | - | (600.17) | - | - | (475.13) | (150.04) | (141.71) | (133.37) | (125.04) | (116.70) | (108.36) |
| Aden Brook Trading Corp | 557,742.06 | (105,738.60) | - | - | (6,971.78) | - | - | (5,519.32) | (1,742.94) | (1,646.11) | (1,549.28) | (1,452.45) | (1,355.62) | (1,258.79) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (5,821.18) | - | - | (383.81) | - | - | (303.85) | (95.95) | (90.62) | (85.29) | (79.96) | (74.63) | (69.30) |
| Ag-Rows, Inc | 61,022.20 | (11,568.79) | - | - | (762.78) | - | - | (603.87) | (190.69) | (180.10) | (169.51) | (158.91) | (148.32) | (137.72) |
| Ah-Zet | 629.75 | (119.39) | - | - | (7.87) | - | - | (6.23) | (1.97) | (1.86) | (1.75) | (1.64) | (1.53) | (1.42) |
| Al-Mar Dairy. | 55,800.00 | (10,578.75) | - | - | (697.50) | - | - | (552.19) | (174.38) | (164.69) | (155.00) | (145.31) | (135.63) | (125.94) |
| Allegiance Dairy Services | 536.23 | (101.66) | - | - | (6.70) | - | - | (5.31) | (1.68) | (1.58) | (1.49) | (1.40) | (1.30) | (1.21) |
| A.M.I. Supply Inc | 84.15 | (15.95) | - | - | (1.05) | - | - | (0.83) | (0.26) | (0.25) | (0.23) | (0.22) | (0.20) | (0.19) |
| Black Cat Dairy. | 51,150.00 | (9,697.19) | - | - | (639.38) | - | - | (506.17) | (159.84) | (150.96) | (142.08) | (133.20) | (124.32) | (115.44) |
| Black Pine Construction, LLC | 3,030.00 | (574.44) | - | - | (37.88) | - | - | (29.98) | (9.47) | (8.94) | (8.42) | (7.89) | (7.36) | (6.84) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (1,932.08) | - | - | (127.39) | - | - | (100.85) | (31.85) | (30.08) | (28.31) | (26.54) | (24.77) | (23.00) |
| Bret Jensen Farms | 318,774.70 | (60,434.37) | - | - | (3,984.68) | - | - | (3,154.54) | (996.17) | (940.83) | (885.49) | (830.14) | (774.80) | (719.46) |
| BS&R Design & Supplies | 1,574.29 | (298.46) | - | - | (19.68) | - | - | (15.58) | (4.92) | (4.65) | (4.37) | (4.10) | (3.83) | (3.55) |
| Butte Irrigation Inc | 204,689.93 | (38,805.80) | - | - | (2,558.62) | - | - | (2,025.58) | (639.66) | (604.12) | (568.58) | (533.05) | (497.51) | (461.97) |
| Ciocca Dairy. | 933.75 | (177.02) | - | - | (11.67) | - | - | (9.24) | (2.92) | (2.76) | (2.59) | (2.43) | (2.27) | (2.11) |
| Circle C Equipment | 15,129.59 | (2,868.32) | - | - | (189.12) | - | - | (149.72) | (47.28) | (44.65) | (42.03) | (39.40) | (36.77) | (34.15) |
| Clear Lakes Products | 687,272.04 | (130,295.32) | - | - | (8,590.90) | - | - | (6,801.13) | (2,147.73) | (2,028.41) | (1,909.09) | (1,789.77) | (1,670.45) | (1,551.13) |
| Commodities Plus | 20,472.00 | (3,881.15) | - | - | (255.90) | - | - | (202.59) | (63.98) | (60.42) | (56.87) | (53.31) | (49.76) | (46.20) |
| Daniels Manufacturing Co. | 65.98 | (12.51) | - | - | (0.82) | - | - | (0.65) | (0.21) | (0.19) | (0.18) | (0.17) | (0.16) | (0.15) |
| Daritech | 1,219.12 | (231.12) | - | - | (15.24) | - | - | (12.06) | (3.81) | (3.60) | (3.39) | (3.17) | (2.96) | (2.75) |
| Darling Ingredients | 23,841.60 | (4,519.97) | - | - | (298.02) | - | - | (235.93) | (74.51) | (70.37) | (66.23) | (62.09) | (57.95) | (53.81) |
| Diamond B Dairy | 16,550.00 | (3,137.60) | - | - | (206.88) | - | - | (163.78) | (51.72) | (48.85) | (45.97) | (43.10) | (40.23) | (37.35) |
| Double V, LLC | 7,350.00 | (1,393.44) | - | - | (91.88) | - | - | (72.73) | (22.97) | (21.69) | (20.42) | (19.14) | (17.86) | (16.59) |
| Eagle View East | 1,392.50 | (263.99) | - | - | (17.41) | - | - | (13.78) | (4.35) | (4.11) | (3.87) | (3.63) | (3.38) | (3.14) |
| Eagle View Farms | 4,214.50 | (799.00) | - | - | (52.68) | - | - | (41.71) | (13.17) | (12.44) | (11.71) | (10.98) | (10.24) | (9.51) |
| Eide Bailey | 214,291.60 | (40,626.12) | - | - | (2,678.65) | - | - | (2,120.59) | (669.66) | (632.46) | (595.25) | (558.05) | (520.85) | (483.64) |
| Element Heating & Cooling | 34,813.00 | (6,599.96) | - | - | (435.16) | - | - | (344.50) | (108.79) | (102.75) | (96.70) | (90.66) | (84.61) | (78.57) |
| Evans Plumbing | 10,624.12 | (2,014.16) | - | - | (132.80) | - | - | (105.13) | (33.20) | (31.36) | (29.51) | (27.67) | (25.82) | (23.98) |
| Farmore | 37,220.97 | (7,056.48) | - | - | (465.26) | - | - | (368.33) | (116.32) | (109.85) | (103.39) | (96.93) | (90.47) | (84.01) |
| Ferguson Enterprises, Inc. | 6,880.07 | (1,304.35) | - | - | (86.00) | - | - | (68.08) | (21.50) | (20.31) | (19.11) | (17.92) | (16.72) | (15.53) |
| Floyd Lilly Company, Inc. | 216.74 | (41.09) | - | - | (2.71) | - | - | (2.14) | (0.68) | (0.64) | (0.60) | (0.56) | (0.53) | (0.49) |
| Franklin Building Supply | 4,833.63 | (916.38) | - | - | (60.42) | - | - | (47.83) | (15.11) | (14.27) | (13.43) | (12.59) | (11.75) | (10.91) |
| Galeno's Trucking | 2,324.64 | (440.71) | - | - | (29.06) | - | - | (23.00) | (7.26) | (6.86) | (6.46) | (6.05) | (5.65) | (5.25) |
| Gem State Welders Supply, Inc. | 2,862.68 | (542.72) | - | - | (35.78) | - | - | (28.33) | (8.95) | (8.45) | (7.95) | (7.45) | (6.96) | (6.46) |
| Givens Pursley LLP | 109,955.03 | (20,845.64) | - | - | (1,374.44) | - | - | (1,088.10) | (343.61) | (324.52) | (305.43) | (286.34) | (267.25) | (248.16) |
| Harper Family Partnership | 213,802.20 | (40,533.33) | - | - | (2,672.53) | - | - | (2,115.75) | (668.13) | (631.01) | (593.90) | (556.78) | (519.66) | (482.54) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (327.93) | - | - | (21.62) | - | - | (17.12) | (5.41) | (5.11) | (4.80) | (4.50) | (4.20) | (3.90) |
| High Desert Dairy System | 754.22 | (142.99) | - | - | (9.43) | - | - | (7.46) | (2.36) | (2.23) | (2.10) | (1.96) | (1.83) | (1.70) |
| Holesinsky Farms, LLC | 226,291.80 | (42,901.15) | - | - | (2,828.65) | - | - | (2,239.35) | (707.16) | (667.88) | (628.59) | (589.30) | (550.01) | (510.73) |
| IBA Magic Valley Dairy System | 3,191.74 | (605.10) | - | - | (39.90) | - | - | (31.58) | (9.97) | (9.42) | (8.87) | (8.31) | (7.76) | (7.20) |
| Idaho Dept of Lands | 546.12 | (103.54) | - | - | (6.83) | - | - | (5.40) | (1.71) | (1.61) | (1.52) | (1.42) | (1.33) | (1.23) |
| Idaho Udder Health Systems | 322.00 | (61.05) | - | - | (4.03) | - | - | (3.19) | (1.01) | (0.95) | (0.89) | (0.84) | (0.78) | (0.73) |
| JF Farms, Inc. | 205,674.88 | (38,992.53) | - | - | (2,570.94) | - | - | (2,035.32) | (642.73) | (607.03) | (571.32) | (535.61) | (499.90) | (464.20) |
| K&R Rental, Inc. | 80.00 | (15.17) | - | - | (1.00) | - | - | (0.79) | (0.25) | (0.24) | (0.22) | (0.21) | (0.19) | (0.18) |
| Kinghorn Medical LLC | 135.00 | (25.59) | - | - | (1.69) | - | - | (1.34) | (0.42) | (0.40) | (0.38) | (0.35) | (0.33) | (0.30) |
| Leedstone | 14,777.79 | (2,801.62) | - | - | (184.72) | - | - | (146.24) | (46.18) | (43.62) | (41.05) | (38.48) | (35.92) | (33.35) |
| Llanos Trucking LLC | 52,590.00 | (9,970.19) | - | - | (657.38) | - | - | (520.42) | (164.34) | (155.21) | (146.08) | (136.95) | (127.82) | (118.69) |
| Macrae Custom Farming | 85,224.00 | (16,157.05) | - | - | (1,065.30) | - | - | (843.36) | (266.33) | (251.53) | (236.73) | (221.94) | (207.14) | (192.35) |
| Magaw Industries | 351.45 | (66.63) | - | - | (4.39) | - | - | (3.48) | (1.10) | (1.04) | (0.98) | (0.92) | (0.85) | (0.79) |
| Magic Valley Equipment, Inc. | 156.02 | (29.58) | - | - | (1.95) | - | - | (1.54) | (0.49) | (0.46) | (0.43) | (0.41) | (0.38) | (0.35) |
| MicroProteins | 174,851.69 | (33,148.97) | - | - | (2,185.65) | - | - | (1,730.30) | (546.41) | (516.06) | (485.70) | (455.34) | (424.99) | (394.63) |
| Nelson Farms LLC | 94,000.00 | (17,820.83) | - | - | (1,175.00) | - | - | (930.21) | (293.75) | (277.43) | (261.11) | (244.79) | (228.47) | (212.15) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (40.76) | - | - | (2.69) | - | - | (2.13) | (0.67) | (0.63) | (0.60) | (0.56) | (0.52) | (0.49) |
| Norco, Inc. | 46.38 | (8.79) | - | - | (0.58) | - | - | (0.46) | (0.14) | (0.14) | (0.13) | (0.12) | (0.11) | (0.10) |
| Novoa Trucking | 42,313.70 | (8,021.97) | - | - | (528.92) | - | - | (418.73) | (132.23) | (124.88) | (117.54) | (110.19) | (102.85) | (95.50) |
| Pacific Steel & Recylcing | 58,101.65 | (11,015.10) | - | - | (726.27) | - | - | (574.96) | (181.57) | (171.48) | (161.39) | (151.31) | (141.22) | (131.13) |
| Pivot Man Inc./Robin Jones | 822.51 | (155.93) | - | - | (10.28) | - | - | (8.14) | (2.57) | (2.43) | (2.28) | (2.14) | (2.00) | (1.86) |
| Quality Truss | 5,207.18 | (987.19) | - | - | (65.09) | - | - | (51.53) | (16.27) | (15.37) | (14.46) | (13.56) | (12.66) | (11.75) |
| Rocky Mountain Pharma | 300.00 | (56.88) | - | - | (3.75) | - | - | (2.97) | (0.94) | (0.89) | (0.83) | (0.78) | (0.73) | (0.68) |
| S&O Mata Trucking, LLC | 24,090.00 | (4,567.06) | - | - | (301.13) | - | - | (238.39) | (75.28) | (71.10) | (66.92) | (62.73) | (58.55) | (54.37) |
| Schmidt Cattle Hauling | 300.00 | (56.88) | - | - | (3.75) | - | - | (2.97) | (0.94) | (0.89) | (0.83) | (0.78) | (0.73) | (0.68) |
| SeCon, LLC | 121,800.00 | (23,091.25) | - | - | (1,522.50) | - | - | (1,205.31) | (380.63) | (359.48) | (338.33) | (317.19) | (296.04) | (274.90) |
| Select Sires Mid America, Inc. | 57,471.71 | (10,895.68) | - | - | (718.40) | - | - | (568.73) | (179.60) | (169.62) | (159.64) | (149.67) | (139.69) | (129.71) |
| Silva Brothers | 15,475.00 | (2,933.80) | - | - | (193.44) | - | - | (153.14) | (48.36) | (45.67) | (42.99) | (40.30) | (37.61) | (34.93) |
| SiteOne Landscape | 34,493.64 | (6,539.42) | - | - | (431.17) | - | - | (341.34) | (107.79) | (101.80) | (95.82) | (89.83) | (83.84) | (77.85) |
| Six States Distributors Inc. | 295.39 | (56.00) | - | - | (3.69) | - | - | (2.92) | (0.92) | (0.87) | (0.82) | (0.77) | (0.72) | (0.67) |
| Stotz Equipment | 30.26 | (5.74) | - | - | (0.38) | - | - | (0.30) | (0.09) | (0.09) | (0.08) | (0.08) | (0.07) | (0.07) |
| Streamline Precision | 43,090.25 | (8,169.19) | - | - | (538.63) | - | - | (426.41) | (134.66) | (127.18) | (119.70) | (112.21) | (104.73) | (97.25) |

Summary of Plan Payments by Claimant

| | | | 2029 Q1 | | | 2029 Q2 | | | 2029 Q3 | | | 2029 Q4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jan-29 | Feb-29 | Mar-29 | Apr-29 | May-29 | Jun-29 | Jul-29 | Aug-29 | Sep-29 | Oct-29 | Nov-29 | Dec-29 |
| Young Automotive Group | 26,649.87 | (5,052.37) | (55.52) | (50.89) | (46.27) | (41.64) | (37.01) | (32.39) | (27.76) | (23.13) | (18.51) | (13.88) | (9.25) | (4.63) |
| A & K Trucking | 12,296.17 | (2,331.15) | (25.62) | (23.48) | (21.35) | (19.21) | (17.08) | (14.94) | (12.81) | (10.67) | (8.54) | (6.40) | (4.27) | (2.13) |
| AAA Cow Comfort LLC | 48,013.58 | (9,102.57) | (100.03) | (91.69) | (83.36) | (75.02) | (66.69) | (58.35) | (50.01) | (41.68) | (33.34) | (25.01) | (16.67) | (8.34) |
| Aden Brook Trading Corp | 557,742.06 | (105,738.60) | (1,161.96) | (1,065.13) | (968.30) | (871.47) | (774.64) | (677.81) | (580.98) | (484.15) | (387.32) | (290.49) | (193.66) | (96.83) |
| ADM Animal Nutrition, Inc. | 30,705.10 | (5,821.18) | (63.97) | (58.64) | (53.31) | (47.98) | (42.65) | (37.32) | (31.98) | (26.65) | (21.32) | (15.99) | (10.66) | (5.33) |
| Ag-Rows, Inc | 61,022.20 | (11,568.79) | (127.13) | (116.54) | (105.94) | (95.35) | (84.75) | (74.16) | (63.56) | (52.97) | (42.38) | (31.78) | (21.19) | (10.59) |
| An-Zet | 629.75 | (119.39) | (1.31) | (1.20) | (1.09) | (0.98) | (0.87) | (0.77) | (0.66) | (0.55) | (0.44) | (0.33) | (0.22) | (0.11) |
| Al-Mar Dairy, | 55,800.00 | (10,578.75) | (116.25) | (106.56) | (96.88) | (87.19) | (77.50) | (67.81) | (58.13) | (48.44) | (38.75) | (29.06) | (19.38) | (9.69) |
| Allegiance Dairy Services | 536.23 | (101.66) | (1.12) | (1.02) | (0.93) | (0.84) | (0.74) | (0.65) | (0.56) | (0.47) | (0.37) | (0.28) | (0.19) | (0.09) |
| A.M.I. Supply Inc | 84.15 | (15.95) | (0.18) | (0.16) | (0.15) | (0.13) | (0.12) | (0.10) | (0.09) | (0.07) | (0.06) | (0.04) | (0.03) | (0.01) |
| Black Cat Dairy. | 51,150.00 | (9,697.19) | (106.56) | (97.68) | (88.80) | (79.92) | (71.04) | (62.16) | (53.28) | (44.40) | (35.52) | (26.64) | (17.76) | (8.88) |
| Black Pine Construction, LLC | 3,030.00 | (574.44) | (6.31) | (5.79) | (5.26) | (4.73) | (4.21) | (3.68) | (3.16) | (2.63) | (2.10) | (1.58) | (1.05) | (0.53) |
| Boyce Equipment & Parts Co., Inc. | 10,191.19 | (1,932.08) | (21.23) | (19.46) | (17.69) | (15.92) | (14.15) | (12.39) | (10.62) | (8.85) | (7.08) | (5.31) | (3.54) | (1.77) |
| Bret Jensen Farms | 318,774.70 | (60,434.37) | (664.11) | (608.77) | (553.43) | (498.09) | (442.74) | (387.40) | (332.06) | (276.71) | (221.37) | (166.03) | (110.69) | (55.34) |
| BS&R Design & Supplies | 1,574.29 | (298.46) | (3.28) | (3.01) | (2.73) | (2.46) | (2.19) | (1.91) | (1.64) | (1.37) | (1.09) | (0.82) | (0.55) | (0.27) |
| Butte Irrigation Inc | 204,689.93 | (38,805.80) | (426.44) | (390.90) | (355.36) | (319.83) | (284.29) | (248.76) | (213.22) | (177.68) | (142.15) | (106.61) | (71.07) | (35.54) |
| Ciocca Dairy. | 933.75 | (177.02) | (1.95) | (1.78) | (1.62) | (1.46) | (1.30) | (1.13) | (0.97) | (0.81) | (0.65) | (0.49) | (0.32) | (0.16) |
| Circle C Equipment | 15,129.59 | (2,868.32) | (31.52) | (28.89) | (26.27) | (23.64) | (21.01) | (18.39) | (15.76) | (13.13) | (10.51) | (7.88) | (5.25) | (2.63) |
| Clear Lakes Products | 687,272.04 | (130,295.32) | (1,431.82) | (1,312.50) | (1,193.18) | (1,073.86) | (954.54) | (835.23) | (715.91) | (596.59) | (477.27) | (357.95) | (238.64) | (119.32) |
| Commodities Plus | 20,472.00 | (3,881.15) | (42.65) | (39.10) | (35.54) | (31.99) | (28.43) | (24.88) | (21.33) | (17.77) | (14.22) | (10.66) | (7.11) | (3.55) |
| Daniels Manufacturing Co. | 65.98 | (12.51) | (0.14) | (0.13) | (0.11) | (0.10) | (0.09) | (0.08) | (0.07) | (0.06) | (0.05) | (0.03) | (0.02) | (0.01) |
| Daritech | 1,219.12 | (231.12) | (2.54) | (2.33) | (2.12) | (1.90) | (1.69) | (1.48) | (1.27) | (1.06) | (0.85) | (0.63) | (0.42) | (0.21) |
| Darling Ingredients | 23,841.60 | (4,519.97) | (49.67) | (45.53) | (41.39) | (37.25) | (33.11) | (28.97) | (24.84) | (20.70) | (16.56) | (12.42) | (8.28) | (4.14) |
| Diamond B Dairy | 16,550.00 | (3,137.60) | (34.48) | (31.61) | (28.73) | (25.86) | (22.99) | (20.11) | (17.24) | (14.37) | (11.49) | (8.62) | (5.75) | (2.87) |
| Double V, LLC | 7,350.00 | (1,393.44) | (15.31) | (14.04) | (12.76) | (11.48) | (10.21) | (8.93) | (7.66) | (6.38) | (5.10) | (3.83) | (2.55) | (1.28) |
| Eagle View East | 1,392.50 | (263.99) | (2.90) | (2.66) | (2.42) | (2.18) | (1.93) | (1.69) | (1.45) | (1.21) | (0.97) | (0.73) | (0.48) | (0.24) |
| Eagle View Farms | 4,214.50 | (799.00) | (8.78) | (8.05) | (7.32) | (6.59) | (5.85) | (5.12) | (4.39) | (3.66) | (2.93) | (2.20) | (1.46) | (0.73) |
| Eide Bailey | 214,291.60 | (40,626.12) | (446.44) | (409.24) | (372.03) | (334.83) | (297.63) | (260.42) | (223.22) | (186.02) | (148.81) | (111.61) | (74.41) | (37.20) |
| Element Heating & Cooling | 34,813.00 | (6,599.96) | (72.53) | (66.48) | (60.44) | (54.40) | (48.35) | (42.31) | (36.26) | (30.22) | (24.18) | (18.13) | (12.09) | (6.04) |
| Evans Plumbing | 10,624.12 | (2,014.16) | (22.13) | (20.29) | (18.44) | (16.60) | (14.76) | (12.91) | (11.07) | (9.22) | (7.38) | (5.53) | (3.69) | (1.84) |
| Farmore | 37,220.97 | (7,056.48) | (77.54) | (71.08) | (64.62) | (58.16) | (51.70) | (45.23) | (38.77) | (32.31) | (25.85) | (19.39) | (12.92) | (6.46) |
| Fergusun Enterprises, Inc. | 6,880.07 | (1,304.35) | (14.33) | (13.14) | (11.94) | (10.75) | (9.56) | (8.36) | (7.17) | (5.97) | (4.78) | (3.58) | (2.39) | (1.19) |
| Floyd Lilly Company, Inc. | 216.74 | (41.09) | (0.45) | (0.41) | (0.38) | (0.34) | (0.30) | (0.26) | (0.23) | (0.19) | (0.15) | (0.11) | (0.08) | (0.04) |
| Franklin Building Supply | 4,833.63 | (916.38) | (10.07) | (9.23) | (8.39) | (7.55) | (6.71) | (5.87) | (5.04) | (4.20) | (3.36) | (2.52) | (1.68) | (0.84) |
| Galeno's Trucking | 2,324.64 | (440.71) | (4.84) | (4.44) | (4.04) | (3.63) | (3.23) | (2.83) | (2.42) | (2.02) | (1.61) | (1.21) | (0.81) | (0.40) |
| Gem State Welders Supply, Inc. | 2,862.68 | (542.72) | (5.96) | (5.47) | (4.97) | (4.47) | (3.98) | (3.48) | (2.98) | (2.48) | (1.99) | (1.49) | (0.99) | (0.50) |
| Givens Pursley LLP | 109,955.03 | (20,845.64) | (229.07) | (209.98) | (190.89) | (171.80) | (152.72) | (133.63) | (114.54) | (95.45) | (76.36) | (57.27) | (38.18) | (19.09) |
| Harper Family Partnership | 213,802.20 | (40,533.33) | (445.42) | (408.30) | (371.18) | (334.07) | (296.95) | (259.83) | (222.71) | (185.59) | (148.47) | (111.36) | (74.24) | (37.12) |
| Hatfield Manufacturing, Inc. | 1,729.75 | (327.93) | (3.60) | (3.30) | (3.00) | (2.70) | (2.40) | (2.10) | (1.80) | (1.50) | (1.20) | (0.90) | (0.60) | (0.30) |
| High Desert Dairy Systems | 754.22 | (142.99) | (1.57) | (1.44) | (1.31) | (1.18) | (1.05) | (0.92) | (0.79) | (0.65) | (0.52) | (0.39) | (0.26) | (0.13) |
| Holesinksy Farms, LLC | 226,291.80 | (42,901.15) | (471.44) | (432.15) | (392.87) | (353.58) | (314.29) | (275.01) | (235.72) | (196.43) | (157.15) | (117.86) | (78.57) | (39.29) |
| IBA Magic Valley Dairy System | 3,191.74 | (605.10) | (6.65) | (6.10) | (5.54) | (4.99) | (4.43) | (3.88) | (3.32) | (2.77) | (2.22) | (1.66) | (1.11) | (0.55) |
| Idaho Dept of Lands | 546.12 | (103.54) | (1.14) | (1.04) | (0.95) | (0.85) | (0.76) | (0.66) | (0.57) | (0.47) | (0.38) | (0.28) | (0.19) | (0.09) |
| Idaho Udder Health Systems | 322.00 | (61.05) | (0.67) | (0.61) | (0.56) | (0.50) | (0.45) | (0.39) | (0.34) | (0.28) | (0.22) | (0.17) | (0.11) | (0.06) |
| JF Farms, Inc. | 205,674.88 | (38,992.53) | (428.49) | (392.78) | (357.07) | (321.37) | (285.66) | (249.95) | (214.24) | (178.54) | (142.83) | (107.12) | (71.41) | (35.71) |
| K&R Rental, Inc. | 80.00 | (15.17) | (0.17) | (0.15) | (0.14) | (0.13) | (0.11) | (0.10) | (0.08) | (0.07) | (0.06) | (0.04) | (0.03) | (0.01) |
| Kinghorn Medical LLC | 135.00 | (25.59) | (0.28) | (0.26) | (0.23) | (0.21) | (0.19) | (0.16) | (0.14) | (0.12) | (0.09) | (0.07) | (0.05) | (0.02) |
| Leedstone | 14,777.79 | (2,801.62) | (30.79) | (28.22) | (25.66) | (23.09) | (20.52) | (17.96) | (15.39) | (12.83) | (10.26) | (7.70) | (5.13) | (2.57) |
| Llanos Trucking LLC | 52,590.00 | (9,970.19) | (109.56) | (100.43) | (91.30) | (82.17) | (73.04) | (63.91) | (54.78) | (45.65) | (36.52) | (27.39) | (18.26) | (9.13) |
| Macrae Custom Farming | 85,224.00 | (16,157.05) | (177.55) | (162.75) | (147.96) | (133.16) | (118.37) | (103.57) | (88.78) | (73.98) | (59.18) | (44.39) | (29.59) | (14.80) |
| Magaw Industries | 351.45 | (66.63) | (0.73) | (0.67) | (0.61) | (0.55) | (0.49) | (0.43) | (0.37) | (0.31) | (0.24) | (0.18) | (0.12) | (0.06) |
| Magic Valley Equipment, Inc. | 156.02 | (29.58) | (0.33) | (0.30) | (0.27) | (0.24) | (0.22) | (0.19) | (0.16) | (0.14) | (0.11) | (0.08) | (0.05) | (0.03) |
| MicroProteins | 174,851.69 | (33,148.97) | (364.27) | (333.92) | (303.56) | (273.21) | (242.85) | (212.49) | (182.14) | (151.78) | (121.42) | (91.07) | (60.71) | (30.36) |
| Nelson Farms LLC | 94,000.00 | (17,820.83) | (195.83) | (179.51) | (163.19) | (146.88) | (130.56) | (114.24) | (97.92) | (81.60) | (65.28) | (48.96) | (32.64) | (16.32) |
| Nevin, Benjamin, McKay & Barlett | 215.00 | (40.76) | (0.45) | (0.41) | (0.37) | (0.34) | (0.30) | (0.26) | (0.22) | (0.19) | (0.15) | (0.11) | (0.07) | (0.04) |
| Norco, Inc. | 46.38 | (8.79) | (0.10) | (0.09) | (0.08) | (0.07) | (0.06) | (0.06) | (0.05) | (0.04) | (0.03) | (0.02) | (0.02) | (0.01) |
| Novoa Trucking | 42,313.70 | (8,021.97) | (88.15) | (80.81) | (73.46) | (66.12) | (58.77) | (51.42) | (44.08) | (36.73) | (29.38) | (22.04) | (14.69) | (7.35) |
| Pacific Steel & Recylcing | 58,101.65 | (11,015.10) | (121.05) | (110.96) | (100.87) | (90.78) | (80.70) | (70.61) | (60.52) | (50.44) | (40.35) | (30.26) | (20.17) | (10.09) |
| Pivot Man Inc./Robin Jones | 822.51 | (155.93) | (1.71) | (1.57) | (1.43) | (1.29) | (1.14) | (1.00) | (0.86) | (0.71) | (0.57) | (0.43) | (0.29) | (0.14) |
| Quality Truss | 5,207.18 | (987.19) | (10.85) | (9.94) | (9.04) | (8.14) | (7.23) | (6.33) | (5.42) | (4.52) | (3.62) | (2.71) | (1.81) | (0.90) |
| Rocky Mountain Pharma | 300.00 | (56.88) | (0.63) | (0.57) | (0.52) | (0.47) | (0.42) | (0.36) | (0.31) | (0.26) | (0.21) | (0.16) | (0.10) | (0.05) |
| S&O Mata Trucking, LLC | 24,090.00 | (4,567.06) | (50.19) | (46.01) | (41.82) | (37.64) | (33.46) | (29.28) | (25.09) | (20.91) | (16.73) | (12.55) | (8.36) | (4.18) |
| Schmidt Cattle Hauling | 300.00 | (56.88) | (0.63) | (0.57) | (0.52) | (0.47) | (0.42) | (0.36) | (0.31) | (0.26) | (0.21) | (0.16) | (0.10) | (0.05) |
| SeCon, LLC | 121,800.00 | (23,091.25) | (253.75) | (232.60) | (211.46) | (190.31) | (169.17) | (148.02) | (126.88) | (105.73) | (84.58) | (63.44) | (42.29) | (21.15) |
| Select Sires Mid America, Inc. | 57,471.71 | (10,895.68) | (119.73) | (109.76) | (99.78) | (89.80) | (79.82) | (69.84) | (59.87) | (49.89) | (39.91) | (29.93) | (19.96) | (9.98) |
| Silva Brothers | 15,475.00 | (2,933.80) | (32.24) | (29.55) | (26.87) | (24.18) | (21.49) | (18.81) | (16.12) | (13.43) | (10.75) | (8.06) | (5.37) | (2.69) |
| SiteOne Landscape | 34,493.64 | (6,539.42) | (71.86) | (65.87) | (59.88) | (53.90) | (47.91) | (41.92) | (35.93) | (29.94) | (23.95) | (17.97) | (11.98) | (5.99) |
| Six States Distributors Inc. | 295.39 | (56.00) | (0.62) | (0.56) | (0.51) | (0.46) | (0.41) | (0.36) | (0.31) | (0.26) | (0.21) | (0.15) | (0.10) | (0.05) |
| Stotz Equipment | 30.26 | (5.74) | (0.06) | (0.06) | (0.05) | (0.05) | (0.04) | (0.04) | (0.03) | (0.03) | (0.02) | (0.02) | (0.01) | (0.01) |
| Streamline Precision | 43,090.25 | (8,169.19) | (89.77) | (82.29) | (74.81) | (67.33) | (59.85) | (52.37) | (44.89) | (37.40) | (29.92) | (22.44) | (14.96) | (7.48) |

**Summary of Plan Payments by Claimant**

| | | | Jan-25 | Feb-25 | 2025 Q1 Mar-25 | Apr-25 | May-25 | 2025 Q2 Jun-25 | Jul-25 | Aug-25 | 2025 Q3 Sep-25 | Oct-25 | Nov-25 | 2025 Q4 Dec-25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stukenholtz Laboratory | 1,470.00 | (278.69) | | | | | | (18.38) | - | - | (18.38) | - | - | (18.38) |
| T.L.K. Dairy Inc. | 20,646.75 | (3,914.28) | | | | | | (258.08) | - | - | (258.08) | - | - | (258.08) |
| Tacoma Screw Products | 26,645.49 | (5,051.54) | | | | | | (333.07) | - | - | (333.07) | - | - | (333.07) |
| Taqueria Tamazula Trucking | 25,498.00 | (4,834.00) | | | | | | (318.73) | - | - | (318.73) | - | - | (318.73) |
| TMG Services | 1,291.08 | (244.77) | | | | | | (16.14) | - | - | (16.14) | - | - | (16.14) |
| Triple B Farms | 124,965.00 | (23,691.28) | | | | | | (1,562.06) | - | - | (1,562.06) | - | - | (1,562.06) |
| Udder Health Systems | 5,713.10 | (1,083.11) | | | | | | (71.41) | - | - | (71.41) | - | - | (71.41) |
| United Wholesale Mortgage | 2,101.78 | (398.46) | | | | | | (26.27) | - | - | (26.27) | - | - | (26.27) |
| Urgent Care of Jerome | 626.35 | (118.75) | | | | | | (7.83) | - | - | (7.83) | - | - | (7.83) |
| V&M Trucking LLC | 17,710.00 | (3,357.52) | | | | | | (221.38) | - | - | (221.38) | - | - | (221.38) |
| Vanden Bosch Inc. | 863.58 | (163.72) | | | | | | (10.79) | - | - | (10.79) | - | - | (10.79) |
| Vandyk Dairy | 67,100.00 | (12,721.04) | | | | | | (838.75) | - | - | (838.75) | - | - | (838.75) |
| Vantage Dairy Supplies LLC | 37,995.54 | (7,203.32) | | | | | | (474.94) | - | - | (474.94) | - | - | (474.94) |
| WageWorks Inc. | 582.25 | (110.38) | | | | | | (7.28) | - | - | (7.28) | - | - | (7.28) |
| Watts Hydraulic & Repair | 20,723.92 | (3,928.91) | | | | | | (259.05) | - | - | (259.05) | - | - | (259.05) |
| Watts Machine & Fabrication | 53,077.80 | (10,062.67) | | | | | | (663.47) | - | - | (663.47) | - | - | (663.47) |
| Webb Nursery | 18.11 | (3.43) | | | | | | (0.23) | - | - | (0.23) | - | - | (0.23) |
| Wendell Truck and Auto | 3,126.49 | (592.73) | | | | | | (39.08) | - | - | (39.08) | - | - | (39.08) |
| Westec Concrete Cutting LLC | 1,675.00 | (317.55) | | | | | | (20.94) | - | - | (20.94) | - | - | (20.94) |
| Western Construction | 2,622.47 | (497.18) | | | | | | (32.78) | - | - | (32.78) | - | - | (32.78) |
| Xavier Farm Services LLC | 63,895.20 | (12,113.47) | | | | | | (798.69) | - | - | (798.69) | - | - | (798.69) |
| | | | | | | | | | - | - | | - | - | |
| Clear Water Products, LLC | 658,702.40 | (124,879.00) | | | | | | (8,233.78) | - | - | (8,233.78) | - | - | (8,233.78) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (877.50) | | | | | | (57.86) | - | - | (57.86) | - | - | (57.86) |
| **Total Int. Payment: Class 13: General Unsecured Claims** | $ 27,925,323.78 $ | (5,294,175.97) $ | - $ | - $ | - $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (349,066.55) |

**Summary of Plan Payments by Claimant**

| | | | Jan-26 | Feb-26 | 2026 Q1 Mar-26 | Apr-26 | May-26 | 2026 Q2 Jun-26 | Jul-26 | Aug-26 | 2026 Q3 Sep-26 | Oct-26 | Nov-26 | 2026 Q4 Dec-26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stukenholtz Laboratory | 1,470.00 | (278.69) | - | - | (18.38) | - | - | (18.38) | - | - | (18.38) | - | - | (18.38) |
| T.L.K. Dairy Inc. | 20,646.75 | (3,914.28) | - | - | (258.08) | - | - | (258.08) | - | - | (258.08) | - | - | (258.08) |
| Tacoma Screw Products | 26,645.49 | (5,051.54) | - | - | (333.07) | - | - | (333.07) | - | - | (333.07) | - | - | (333.07) |
| Taqueria Tamazula Trucking | 25,498.00 | (4,834.00) | - | - | (318.73) | - | - | (318.73) | - | - | (318.73) | - | - | (318.73) |
| TMG Services | 1,291.08 | (244.77) | - | - | (16.14) | - | - | (16.14) | - | - | (16.14) | - | - | (16.14) |
| Triple B Farms | 124,965.00 | (23,691.28) | - | - | (1,562.06) | - | - | (1,562.06) | - | - | (1,562.06) | - | - | (1,562.06) |
| Udder Health Systems | 5,713.10 | (1,083.11) | - | - | (71.41) | - | - | (71.41) | - | - | (71.41) | - | - | (71.41) |
| United Wholesale Mortgage | 2,101.78 | (398.46) | - | - | (26.27) | - | - | (26.27) | - | - | (26.27) | - | - | (26.27) |
| Urgent Care of Jerome | 626.35 | (118.75) | - | - | (7.83) | - | - | (7.83) | - | - | (7.83) | - | - | (7.83) |
| V&M Trucking LLC | 17,710.00 | (3,357.52) | - | - | (221.38) | - | - | (221.38) | - | - | (221.38) | - | - | (221.38) |
| Vanden Bosch Inc. | 863.58 | (163.72) | - | - | (10.79) | - | - | (10.79) | - | - | (10.79) | - | - | (10.79) |
| Vandyk Dairy | 67,100.00 | (12,721.04) | - | - | (838.75) | - | - | (838.75) | - | - | (838.75) | - | - | (838.75) |
| Vantage Dairy Supplies LLC | 37,995.54 | (7,203.32) | - | - | (474.94) | - | - | (474.94) | - | - | (474.94) | - | - | (474.94) |
| WageWorks Inc. | 582.25 | (110.38) | - | - | (7.28) | - | - | (7.28) | - | - | (7.28) | - | - | (7.28) |
| Watts Hydraulic & Repair | 20,723.92 | (3,928.91) | - | - | (259.05) | - | - | (259.05) | - | - | (259.05) | - | - | (259.05) |
| Watts Machine & Fabrication | 53,077.80 | (10,062.67) | - | - | (663.47) | - | - | (663.47) | - | - | (663.47) | - | - | (663.47) |
| Webb Nursery | 18.11 | (3.43) | - | - | (0.23) | - | - | (0.23) | - | - | (0.23) | - | - | (0.23) |
| Wendell Truck and Auto | 3,126.49 | (592.73) | - | - | (39.08) | - | - | (39.08) | - | - | (39.08) | - | - | (39.08) |
| Westec Concrete Cutting LLC | 1,675.00 | (317.55) | - | - | (20.94) | - | - | (20.94) | - | - | (20.94) | - | - | (20.94) |
| Western Construction | 2,622.47 | (497.18) | - | - | (32.78) | - | - | (32.78) | - | - | (32.78) | - | - | (32.78) |
| Xavier Farm Services LLC | 63,895.20 | (12,113.47) | - | - | (798.69) | - | - | (798.69) | - | - | (798.69) | - | - | (798.69) |
| | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Water Products, LLC | 658,702.40 | (124,879.00) | - | - | (8,233.78) | - | - | (8,233.78) | - | - | (8,233.78) | - | - | (8,233.78) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (877.50) | - | - | (57.86) | - | - | (57.86) | - | - | (57.86) | - | - | (57.86) |
| | | | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Int. Payment: Class 13: General Unsecured Claims** | $ 27,925,323.78 $ | (5,294,175.97) $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (349,066.55) |

**Summary of Plan Payments by Claimant**

| | | | Jan-27 | Feb-27 | 2027 Q1 Mar-27 | Apr-27 | May-27 | 2027 Q2 Jun-27 | Jul-27 | Aug-27 | 2027 Q3 Sep-27 | Oct-27 | Nov-27 | 2027 Q4 Dec-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stukenholtz Laboratory | 1,470.00 | (278.69) | - | - | (18.38) | - | - | (18.38) | - | - | (18.38) | - | - | (18.38) |
| T.L.K. Dairy Inc. | 20,646.75 | (3,914.28) | - | - | (258.08) | - | - | (258.08) | - | - | (258.08) | - | - | (258.08) |
| Tacoma Screw Products | 26,645.49 | (5,051.54) | - | - | (333.07) | - | - | (333.07) | - | - | (333.07) | - | - | (333.07) |
| Taqueria Tamazula Trucking | 25,498.00 | (4,834.00) | - | - | (318.73) | - | - | (318.73) | - | - | (318.73) | - | - | (318.73) |
| TMG Services | 1,291.08 | (244.77) | - | - | (16.14) | - | - | (16.14) | - | - | (16.14) | - | - | (16.14) |
| Triple B Farms | 124,965.00 | (23,691.28) | - | - | (1,562.06) | - | - | (1,562.06) | - | - | (1,562.06) | - | - | (1,562.06) |
| Udder Health Systems | 5,713.10 | (1,083.11) | - | - | (71.41) | - | - | (71.41) | - | - | (71.41) | - | - | (71.41) |
| United Wholesale Mortgage | 2,101.78 | (398.46) | - | - | (26.27) | - | - | (26.27) | - | - | (26.27) | - | - | (26.27) |
| Urgent Care of Jerome | 626.35 | (118.75) | - | - | (7.83) | - | - | (7.83) | - | - | (7.83) | - | - | (7.83) |
| V&M Trucking LLC | 17,710.00 | (3,357.52) | - | - | (221.38) | - | - | (221.38) | - | - | (221.38) | - | - | (221.38) |
| Vanden Bosch Inc. | 863.58 | (163.72) | - | - | (10.79) | - | - | (10.79) | - | - | (10.79) | - | - | (10.79) |
| Vandyk Dairy | 67,100.00 | (12,721.04) | - | - | (838.75) | - | - | (838.75) | - | - | (838.75) | - | - | (838.75) |
| Vantage Dairy Supplies LLC | 37,995.54 | (7,203.32) | - | - | (474.94) | - | - | (474.94) | - | - | (474.94) | - | - | (474.94) |
| WageWorks Inc. | 582.25 | (110.38) | - | - | (7.28) | - | - | (7.28) | - | - | (7.28) | - | - | (7.28) |
| Watts Hydraulic & Repair | 20,723.92 | (3,928.91) | - | - | (259.05) | - | - | (259.05) | - | - | (259.05) | - | - | (259.05) |
| Watts Machine & Fabrication | 53,077.80 | (10,062.67) | - | - | (663.47) | - | - | (663.47) | - | - | (663.47) | - | - | (663.47) |
| Webb Nursery | 18.11 | (3.43) | - | - | (0.23) | - | - | (0.23) | - | - | (0.23) | - | - | (0.23) |
| Wendell Truck and Auto | 3,126.49 | (592.73) | - | - | (39.08) | - | - | (39.08) | - | - | (39.08) | - | - | (39.08) |
| Westec Concrete Cutting LLC | 1,675.00 | (317.55) | - | - | (20.94) | - | - | (20.94) | - | - | (20.94) | - | - | (20.94) |
| Western Construction | 2,622.47 | (497.18) | - | - | (32.78) | - | - | (32.78) | - | - | (32.78) | - | - | (32.78) |
| Xavier Farm Services LLC | 63,895.20 | (12,113.47) | - | - | (798.69) | - | - | (798.69) | - | - | (798.69) | - | - | (798.69) |
| | | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clear Water Products, LLC | 658,702.40 | (124,879.00) | - | - | (8,233.78) | - | - | (8,233.78) | - | - | (8,233.78) | - | - | (8,233.78) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (877.50) | - | - | (57.86) | - | - | (57.86) | - | - | (57.86) | - | - | (57.86) |
| | | | | | - | | | - | | | - | | | - |
| **Total Int. Payment: Class 13: General Unsecured Claims** | $ 27,925,323.78 | $ (5,294,175.97) | $ - | $ - | $ (349,066.55) | $ - | $ - | $ (349,066.55) | $ - | $ - | $ (349,066.55) | $ - | $ - | $ (349,066.55) |

**Summary of Plan Payments by Claimant**

| | | | Jan-28 | Feb-28 | 2028 Q1 Mar-28 | Apr-28 | May-28 | 2028 Q2 Jun-28 | Jul-28 | Aug-28 | 2028 Q3 Sep-28 | Oct-28 | Nov-28 | 2028 Q4 Dec-28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stukenholtz Laboratory | 1,470.00 | (278.69) | - | - | (18.38) | - | - | (14.55) | (4.59) | (4.34) | (4.08) | (3.83) | (3.57) | (3.32) |
| T.L.K. Dairy Inc. | 20,646.75 | (3,914.28) | - | - | (258.08) | - | - | (204.32) | (64.52) | (60.94) | (57.35) | (53.77) | (50.18) | (46.60) |
| Tacoma Screw Products | 26,645.49 | (5,051.54) | - | - | (333.07) | - | - | (263.68) | (83.27) | (78.64) | (74.02) | (69.39) | (64.76) | (60.14) |
| Taqueria Tamazula Trucking | 25,498.00 | (4,834.00) | - | - | (318.73) | - | - | (252.32) | (79.68) | (75.25) | (70.83) | (66.40) | (61.97) | (57.55) |
| TMG Services | 1,291.08 | (244.77) | - | - | (16.14) | - | - | (12.78) | (4.03) | (3.81) | (3.59) | (3.36) | (3.14) | (2.91) |
| Triple B Farms | 124,965.00 | (23,691.28) | - | - | (1,562.06) | - | - | (1,236.63) | (390.52) | (368.82) | (347.13) | (325.43) | (303.73) | (282.04) |
| Udder Health Systems | 5,713.10 | (1,083.11) | - | - | (71.41) | - | - | (56.54) | (17.85) | (16.86) | (15.87) | (14.88) | (13.89) | (12.89) |
| United Wholesale Mortgage | 2,101.78 | (398.46) | - | - | (26.27) | - | - | (20.80) | (6.57) | (6.20) | (5.84) | (5.47) | (5.11) | (4.74) |
| Urgent Care of Jerome | 626.35 | (118.75) | - | - | (7.83) | - | - | (6.20) | (1.96) | (1.85) | (1.74) | (1.63) | (1.52) | (1.41) |
| V&M Trucking LLC | 17,710.00 | (3,357.52) | - | - | (221.38) | - | - | (175.26) | (55.34) | (52.27) | (49.19) | (46.12) | (43.05) | (39.97) |
| Vanden Bosch Inc. | 863.58 | (163.72) | - | - | (10.79) | - | - | (8.55) | (2.70) | (2.55) | (2.40) | (2.25) | (2.10) | (1.95) |
| Vandyk Dairy | 67,100.00 | (12,721.04) | - | - | (838.75) | - | - | (664.01) | (209.69) | (198.04) | (186.39) | (174.74) | (163.09) | (151.44) |
| Vantage Dairy Supplies LLC | 37,995.54 | (7,203.32) | - | - | (474.94) | - | - | (376.00) | (118.74) | (112.14) | (105.54) | (98.95) | (92.35) | (85.75) |
| WageWorks Inc. | 582.25 | (110.38) | - | - | (7.28) | - | - | (5.76) | (1.82) | (1.72) | (1.62) | (1.52) | (1.42) | (1.31) |
| Watts Hydraulic & Repair | 20,723.92 | (3,928.91) | - | - | (259.05) | - | - | (205.08) | (64.76) | (61.16) | (57.57) | (53.97) | (50.37) | (46.77) |
| Watts Machine & Fabrication | 53,077.80 | (10,062.67) | - | - | (663.47) | - | - | (525.25) | (165.87) | (156.65) | (147.44) | (138.22) | (129.01) | (119.79) |
| Webb Nursery | 18.11 | (3.43) | - | - | (0.23) | - | - | (0.18) | (0.06) | (0.05) | (0.05) | (0.05) | (0.04) | (0.04) |
| Wendell Truck and Auto | 3,126.49 | (592.73) | - | - | (39.08) | - | - | (30.94) | (9.77) | (9.23) | (8.68) | (8.14) | (7.60) | (7.06) |
| Westec Concrete Cutting LLC | 1,675.00 | (317.55) | - | - | (20.94) | - | - | (16.58) | (5.23) | (4.94) | (4.65) | (4.36) | (4.07) | (3.78) |
| Western Construction | 2,622.47 | (497.18) | - | - | (32.78) | - | - | (25.95) | (8.20) | (7.74) | (7.28) | (6.83) | (6.37) | (5.92) |
| Xavier Farm Services LLC | 63,895.20 | (12,113.47) | - | - | (798.69) | - | - | (632.30) | (199.67) | (188.58) | (177.49) | (166.39) | (155.30) | (144.21) |
| | | | - | - | - | - | - | - | | | | | | |
| Clear Water Products, LLC | 658,702.40 | (124,879.00) | - | - | (8,233.78) | - | - | (6,518.41) | (2,058.45) | (1,944.09) | (1,829.73) | (1,715.37) | (1,601.01) | (1,486.65) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (877.50) | - | - | (57.86) | - | - | (45.80) | (14.46) | (13.66) | (12.86) | (12.05) | (11.25) | (10.45) |
| **Total Int. Payment: Class 13: General Unsecured Claims** | $ 27,925,323.78 $ | (5,294,175.97) $ | - $ | - $ | (349,066.55) $ | - $ | - $ | (276,344.35) $ | (87,266.64) $ | (82,418.49) $ | (77,570.34) $ | (72,722.20) $ | (67,874.05) $ | (63,025.90) |

**Summary of Plan Payments by Claimant**

| | | | Jan-29 | Feb-29 | 2029 Q1 Mar-29 | Apr-29 | May-29 | 2029 Q2 Jun-29 | Jul-29 | Aug-29 | 2029 Q3 Sep-29 | Oct-29 | Nov-29 | 2029 Q4 Dec-29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stukenholtz Laboratory | 1,470.00 | (278.69) | (3.06) | (2.81) | (2.55) | (2.30) | (2.04) | (1.79) | (1.53) | (1.28) | (1.02) | (0.77) | (0.51) | (0.26) |
| T.L.K. Dairy Inc. | 20,646.75 | (3,914.28) | (43.01) | (39.43) | (35.85) | (32.26) | (28.68) | (25.09) | (21.51) | (17.92) | (14.34) | (10.75) | (7.17) | (3.58) |
| Tacoma Screw Products | 26,645.49 | (5,051.54) | (55.51) | (50.89) | (46.26) | (41.63) | (37.01) | (32.38) | (27.76) | (23.13) | (18.50) | (13.88) | (9.25) | (4.63) |
| Taqueria Tamazula Trucking | 25,498.00 | (4,834.00) | (53.12) | (48.69) | (44.27) | (39.84) | (35.41) | (30.99) | (26.56) | (22.13) | (17.71) | (13.28) | (8.85) | (4.43) |
| TMG Services | 1,291.08 | (244.77) | (2.69) | (2.47) | (2.24) | (2.02) | (1.79) | (1.57) | (1.34) | (1.12) | (0.90) | (0.67) | (0.45) | (0.22) |
| Triple B Farms | 124,965.00 | (23,691.28) | (260.34) | (238.65) | (216.95) | (195.26) | (173.56) | (151.87) | (130.17) | (108.48) | (86.78) | (65.09) | (43.39) | (21.70) |
| Udder Health Systems | 5,713.10 | (1,083.11) | (11.90) | (10.91) | (9.92) | (8.93) | (7.93) | (6.94) | (5.95) | (4.96) | (3.97) | (2.98) | (1.98) | (0.99) |
| United Wholesale Mortgage | 2,101.78 | (398.46) | (4.38) | (4.01) | (3.65) | (3.28) | (2.92) | (2.55) | (2.19) | (1.82) | (1.46) | (1.09) | (0.73) | (0.36) |
| Urgent Care of Jerome | 626.35 | (118.75) | (1.30) | (1.20) | (1.09) | (0.98) | (0.87) | (0.76) | (0.65) | (0.54) | (0.43) | (0.33) | (0.22) | (0.11) |
| V&M Trucking LLC | 17,710.00 | (3,357.52) | (36.90) | (33.82) | (30.75) | (27.67) | (24.60) | (21.52) | (18.45) | (15.37) | (12.30) | (9.22) | (6.15) | (3.07) |
| Vanden Bosch Inc. | 863.58 | (163.72) | (1.80) | (1.65) | (1.50) | (1.35) | (1.20) | (1.05) | (0.90) | (0.75) | (0.60) | (0.45) | (0.30) | (0.15) |
| Vandyk Dairy | 67,100.00 | (12,721.04) | (139.79) | (128.14) | (116.49) | (104.84) | (93.19) | (81.55) | (69.90) | (58.25) | (46.60) | (34.95) | (23.30) | (11.65) |
| Vantage Dairy Supplies LLC | 37,995.54 | (7,203.32) | (79.16) | (72.56) | (65.96) | (59.37) | (52.77) | (46.18) | (39.58) | (32.98) | (26.39) | (19.79) | (13.19) | (6.60) |
| WageWorks Inc. | 582.25 | (110.38) | (1.21) | (1.11) | (1.01) | (0.91) | (0.81) | (0.71) | (0.61) | (0.51) | (0.40) | (0.30) | (0.20) | (0.10) |
| Watts Hydraulic & Repair | 20,723.92 | (3,928.91) | (43.17) | (39.58) | (35.98) | (32.38) | (28.78) | (25.19) | (21.59) | (17.99) | (14.39) | (10.79) | (7.20) | (3.60) |
| Watts Machine & Fabrication | 53,077.80 | (10,062.67) | (110.58) | (101.36) | (92.15) | (82.93) | (73.72) | (64.50) | (55.29) | (46.07) | (36.86) | (27.64) | (18.43) | (9.21) |
| Webb Nursery | 18.11 | (3.43) | (0.04) | (0.03) | (0.03) | (0.03) | (0.03) | (0.02) | (0.02) | (0.02) | (0.01) | (0.01) | (0.01) | (0.00) |
| Wendell Truck and Auto | 3,126.49 | (592.73) | (6.51) | (5.97) | (5.43) | (4.89) | (4.34) | (3.80) | (3.26) | (2.71) | (2.17) | (1.63) | (1.09) | (0.54) |
| Westec Concrete Cutting LLC | 1,675.00 | (317.55) | (3.49) | (3.20) | (2.91) | (2.62) | (2.33) | (2.04) | (1.74) | (1.45) | (1.16) | (0.87) | (0.58) | (0.29) |
| Western Construction | 2,622.47 | (497.18) | (5.46) | (5.01) | (4.55) | (4.10) | (3.64) | (3.19) | (2.73) | (2.28) | (1.82) | (1.37) | (0.91) | (0.46) |
| Xavier Farm Services LLC | 63,895.20 | (12,113.47) | (133.12) | (122.02) | (110.93) | (99.84) | (88.74) | (77.65) | (66.56) | (55.46) | (44.37) | (33.28) | (22.19) | (11.09) |
| | | | | | - | | | - | | | - | | | - |
| Clear Water Products, LLC | 658,702.40 | (124,879.00) | (1,372.30) | (1,257.94) | (1,143.58) | (1,029.22) | (914.86) | (800.51) | (686.15) | (571.79) | (457.43) | (343.07) | (228.72) | (114.36) |
| Magic Valley Hydraulics & Repair LLC | 4,628.58 | (877.50) | (9.64) | (8.84) | (8.04) | (7.23) | (6.43) | (5.63) | (4.82) | (4.02) | (3.21) | (2.41) | (1.61) | (0.80) |
| **Total Int. Payment: Class 13: General Unsecured Claims** | **$ 27,925,323.78  $** | **(5,294,175.97) $** | **-  $** | **(58,177.76) $** | **(53,329.61) $** | **(48,481.46) $** | **(43,633.32) $** | **(38,785.17) $** | **(33,937.03) $** | **(29,088.88) $** | **(24,240.73) $** | **(19,392.59) $** | **(14,544.44) $** | **(9,696.29) $** | **(4,848.15)** |