Bruce A. Anderson, ISB #3392
ELSAESSER ANDERSON, CHTD.
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID  83815
Tel/Fax: (208) 667-2900
Email: banderson@eaidaho.com

Julian Gurule (Admitted *Pro Hac Vice*)
O'MELVENY & MYERS LLP
400 South Hope Street, Suite 1900
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: jgurule@omm.com

-and-

Matthew Kremer (Admitted *Pro Hac Vice*)
Gabriel L. Olivera (Admitted *Pro Hac Vice*)
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mkremer@omm.com
        golivera@omm.com

*Attorneys for the Official Committee of
Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>                Debtors. | Case No. 24-40158-NGH |
| Filing relates to:<br>☒ ALL DEBTORS<br>☐ Millenkamp Cattle, Inc.<br>☐ Idaho Jersey Girls<br>☐ East Valley Cattle<br>☐ Millenkamp Properties | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II) |

| | |
|---|---|
| ☐ Millenkamp Properties II | 24-40163-NGH (Millenkamp Family) |
| ☐ Millenkamp Family | 24-40164-NGH (Goose Ranch) |
| ☐ Goose Ranch | 24-40166-NGH (Black Pine Cattle) |
| ☐ Black Pine Cattle | 24-40167-NGH (Millenkamp Enterprises) |
| ☐ Millenkamp Enterprises | 24-40165-NGH (Idaho Jersey Girls Jerome |
| ☐ Idaho Jersey Girls Jerome Dairy | Dairy) |

## SECOND APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2024 THROUGH NOVEMBER 30, 2024

The law firm O'Melveny & Myers LLP (the "Firm"), applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C. §§ 330 and 331. The Firm respectfully represents as follows:

1.     The Firm is counsel to the Official Committee of Unsecured Creditors (the "Committee") for Millenkamp Cattle, Inc., *et al.* the debtors in the above captioned cases (the "Debtors") and hereby submits this second application (the "Application") for allowance and payment of interim compensation and reimbursement of expenses for the four-month period of August 1, 2024 through November 30, 2024 (the "Second Interim Period") in accordance with the *Order Establishing Interim Fee Application and Expense Reimbursement Procedures* [ECF No. 303] entered by the Court on May 16, 2024 (the "Order Establishing Interim Fee Procedures").

2.     All services for which compensation is requested by the Firm were performed for or on behalf of the Committee, and not on behalf of any Debtor, creditor, or other person. Each professional involved in the services for which compensation is requested are specifically identified on the summary sheet attached hereto as **Exhibit A** and incorporated herein by reference.

3.     Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the details in the *Application of Official Committee of Unsecured Creditors to Employ O'Melveny & Myers LLP as lead counsel to the Official Committee of*

*Unsecured Creditors* Nunc Pro Tunc *to May 21, 2024* [ECF No. 335] (the "Application to
Employ").

4.      The Firm has rendered services to the Committee in the manner described on the
invoices attached hereto as **Exhibit B**. Further, the Firm sustained, and incurred expenses and/or
costs described and itemized in the statement attached hereto as **Exhibit B**, in connection with the
Firm's function and activities as attorney for the Committee. A narrative summary of professionals'
fees and expenses is attached hereto as **Exhibit C**.

5.      The fees requested by this Application shall not be shared with any other party
outside the Firm.

6.      The rate of compensation of the attorneys was detailed in the Application to
Employ, which application was approved by Court order on July 22, 2024 [ECF No. 513]. In
conformity with that rate (which is subject to adjustment annually), the reasonable value of the
services rendered by the Firm as attorney for the Committee in this case, including costs/expenses
and disbursements incurred, since the Firm's last application is $505,247.66. Of that amount, there
remains $505,247.66 in unpaid amounts.

7.      Pursuant to the Order Establishing Interim Fee Procedures, the Firm has incurred
and the Debtors have paid the following fees and expenses:

| Period | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|--------|----------------|--------------------|-----------|----------------|
| August 1, 2024 – August 31, 2024 | $187,193.37 | $2,589.59 | $0.00 | $0.00 |
| September 1, 2024 – September 30, 2024 | $166,673.52 | $6,903.64 | $0.00 | $0.00 |
| October 1, 2024 – October 31, 2024 | $88,034.92 | $51.45 | $0.00 | $0.00 |
| November 1, 2024 – November 30, 2024 | $53,801.17 | $0.00 | $0.00 | $0.00 |

8.      The Firm requested payment of the fees and expenses requested in the Cover Sheet Applications during the Second Interim Period from the Debtors but they have not yet been paid. Thus, the total outstanding fees due during the Second Interim Period is $505,247.66, which represents the total fees and expenses incurred by the Firm from August to November 2024.

9.      The amounts requested in the Application for the Second Interim Period are within the budget for Committee professional fees proposed by the Debtors and approved by the Court in the *Interim Order Granting Debtors' Second Motion for Continued Use of Cash Collateral on July 30, 2024* [ECF No. 524]. A copy of the budget is attached to that order.

10.     Accordingly, the Firm seeks approval and payment of the total fees of $495,702.98 and total expenses of $9,544.68 incurred during the Second Interim Period.

11.     Attached as **Exhibit A** hereto is a schedule showing the name of each professional who performed services in connection with this case during the Application Period, the hours billed, and the hourly rate charged, together with a description of the expenses incurred in the Application Period, broken down by category.

12.     Pursuant to Paragraph C.5 of the Revised U.S. Trustee Guidelines, the Firm states as follows:

**Question:**   Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Response:      Yes, as detailed in the Application to Employ, the Firm agreed to a voluntary 15% discount for fees charged in connection with services provided to the Committee in the above-captioned matter.

**Question:**   If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:      Not applicable.

SECOND APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES - 4

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response: No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Response: Yes.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response: Yes. 2.7 hours. $3,415.50.

**Question:** If the fee application includes any rate increases since retention, did the client (i) review and approve those rate increases in advance, and (ii) agree when retaining the law firm to accept all future rate increases?

Response: The application does not include any rate increases since retention.

**WHEREFORE,** the Firm respectfully requests that the Court enter an order (i) allowing the sum of $505,247.66 for time and services rendered on the Committee's behalf during the Second Interim Period and (ii) allowing payment of the outstanding amounts owed to the Firm, totaling $505,247.66.

Date: February 6, 2025

/s/ Julian Gurule
O'MELVENY & MYERS LLP
Julian Gurule

/s/ Bruce A. Anderson
ELSAESSER ANDERSON, CHTD.
Bruce A. Anderson

*Attorneys for the Official Committee of Unsecured Creditors*

SECOND APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 5

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on February 6, 2025, I electronically filed with the Clerk of the Court a copy of the foregoing in the above-captioned matter, using the CM/ECF system, which sent a Notice of Electronic Filing to the following person(s):

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| U.S. Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |

Matthew A. Sturzen                    matt@shermlaw.com
Meredith L. Thielbahr                 mthielbahr@grsm.com
Kim J. Trout                          ktrout@trout-law.com
Brent R. Wilson                       bwilson@hawleytroxell.com

Dated this 6th day of February 2025.          /s/ Bruce A. Anderson
                                              Bruce A. Anderson

**Exhibit A**

Summary Sheet

Fees Previously Requested: $369,060.22

Fees Previously Awarded: $100,000.00

Expenses Previously Requested: $2,310.65

Expenses Previously Awarded: $2,310.65

NAME OF FIRM: O'Melveny & Myers LLP

ROLE IN CASE: Attorneys for the Official
Committee of Unsecured Creditors

CURRENT APPLICATION:

    Fees Requested: $495,702.98
    Expenses Requested: $9,544.68
    Total Requested: $505,247.68
    Fees Outstanding to be Paid:
    $505,247.68
    Blended Rate: $985

| Second Interim Fee Period | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Hourly Rate | Hours Billed | Total Billed |
| Tim Evans | 25 | 1,425.00 | 12.0 | 17,100.00 |
| Julian Gurule | 17 | 1,385.00 | 46.0 | 63,710.00 |
| Matthew P. Kremer | 11 | 1,405.00 | 59.9 | 84,159.50 |
| Gabriel L. Olivera | 11 | 1,265.00 | 149.9 | 189,623.50 |
| Zach Smith | 5 | 1,155.00 | 9.4 | 10,857.00 |
| Declan P. Kelly | 3 | 1,070.00 | 75.5 | 80,785.00 |
| Nicole Molner | 3 | 1,070.00 | 67.4 | 72,118.00 |
| Daniel W. Leal | 1 | 860.00 | 21.1 | 18,146.00 |
| Hattie McKinney | 1 | 860.00 | 28.2 | 24,252.00 |
| Sean Milde | 1 | 760.00 | 21.7 | 16,492.00 |
| Regina Braman | Paralegal | 510.00 | 9.2 | 4,692.00 |
| Christine A. Davis | Librarian | 415.00 | 3.0 | 1,245.00 |
| Subtotal | | | 503.3 | $583,180.00 |
| Total with Voluntary Discount (15%) | | | 503.3 | $495,702.98 |

# **Exhibit B**

Invoices

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA  90071-2899

T: +1 213 430 6000
F: +1 213 430 6407
omm.com

September 27, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through August 31, 2024

| | |
|---|---:|
| Total Fees | $220,227.50 |
| Less 15% Discount | (33,034.13) |
| **Total Fees After Adjustment** | **$187,193.37** |
| Total Disbursements | $2,589.59 |
| **Total Current Invoice** | **$189,782.96** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through August 31, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B110 CASE ADMINISTRATION** | | | | |
| 08/06/24 | N MOLNER | ATTEND WEEKLY MEETING WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 08/06/24 | M KREMER | UPDATE CALL WITH J. GURULE RE: SITE VISIT AND NEXT STEPS | 0.2 | 281.00 |
| 08/06/24 | J GURULE | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS AND UCC FOR STANDING UPDATE CALL | 0.5 | 692.50 |
| 08/06/24 | J GURULE | PREP FOR STANDING CALL WITH DEBTORS | 0.1 | 138.50 |
| 08/06/24 | M KREMER | WEEKLY CALL WITH DEBTORS' COUNSEL | 0.5 | 702.50 |
| 08/09/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM RE: PENDING MATTERS AND CASE STRATEGY | 0.4 | 506.00 |
| 08/09/24 | N MOLNER | CALL WITH OMM TEAM REGARDING CASE STRATEGY | 0.5 | 535.00 |
| 08/09/24 | M KREMER | MEETING WITH OMM TEAM RE: CASE STRATEGY | 0.5 | 702.50 |
| 08/13/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS, OMM, AND ARMORY RE: PENDING MATTERS AND CASE STRATEGY | 0.5 | 632.50 |
| 08/13/24 | N MOLNER | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS, OMM, AND ARMORY RE: PENDING MATTERS AND CASE STRATEGY | 0.5 | 535.00 |
| 08/13/24 | M KREMER | STANDING CALL WITH DEBTORS' COUNSEL | 0.5 | 702.50 |
| 08/13/24 | J GURULE | ATTEND WEEKLY UPDATE CALL WITH DEBTORS | 0.5 | 692.50 |
| 08/20/24 | G OLIVERA | CONFER WITH J. GURULE RE: PENDING MATTERS | 0.2 | 253.00 |
| 08/20/24 | M KREMER | WEEKLY CALL WITH DEBTORS' COUNSEL | 0.4 | 562.00 |
| 08/20/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH OMM TEAM AND DEBTORS' PROFESSIONALS RE: CASE STRATEGY AND PENDING MATTERS | 0.5 | 632.50 |
| 08/20/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS AND PROFESSIONALS | 0.5 | 535.00 |
| 08/23/24 | M KREMER | CALL WITH J. GURULE RE: CASE UPDATE AND NEXT STEPS | 0.4 | 562.00 |
| 08/27/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS AND PROFESSIONALS (.6); UPDATE CASE CALENDAR (.1) | 0.7 | 749.00 |
| 08/27/24 | M KREMER | CALL WITH DEBTORS COUNSEL RE: CASE UPDATE | 0.6 | 843.00 |
| **Total** | **B110 CASE ADMINISTRATION** | | **8.5** | **10,792.00** |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE                    09/27/24
Matter Name: MILLENKAMP CATTLE CHAPTER 11                    Invoice: 1186414
Page No. 3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 08/09/24 | D KELLY | EMAILS RE: LIEN REVIEW | 0.1 | 107.00 |
| 08/12/24 | T EVANS | DISCUSSIONS AND CORRESPONDENCE WITH D. LEAL REGARDING LIEN REVIEW AND MEMO | 0.8 | 1,140.00 |
| 08/12/24 | D LEAL | REVIEW OF DATA ROOM AND LIEN DOCUMENTATION | 1.3 | 1,118.00 |
| 08/12/24 | D KELLY | LIEN REVIEW (1.6); DRAFT LIEN REVIEW MEMO (.6) | 2.2 | 2,354.00 |
| 08/13/24 | D LEAL | CORRESPONDENCE W/ D. KELLY RE: ADDITIONAL LIEN REVIEW MATERIALS AND REVIEW OF FURTHER DOCUMENTATION | 1.2 | 1,032.00 |
| 08/13/24 | D KELLY | LIEN REVIEW (1.9); DRAFT LIEN REVIEW MEMO (1.2) | 3.1 | 3,317.00 |
| 08/14/24 | D LEAL | CORRESPONDENCE WITH D. KELLY RE: DRAFT LIEN REVIEW ISSUES (.3); MEETING COORDINATION RE: REVIEW AND INSERT DRAFT WORKSTREAM (.2); REVIEW OF FIRST DAY DECLARATION (.8) | 1.3 | 1,118.00 |
| 08/14/24 | D KELLY | LIEN REVIEW (1.7); DRAFT LIEN REVIEW MEMO (4.4) | 6.1 | 6,527.00 |
| 08/15/24 | D KELLY | LIEN REVIEW (3.3); DRAFT LIEN REVIEW MEMO, EMAILS RE: SAME (2.0) | 5.3 | 5,671.00 |
| 08/15/24 | D LEAL | ATTENTION TO MORTGAGE AND LEASE DOCUMENTS (1.4); CORRESPONDENCE W/ D. KELLY RE: LIEN REVIEW MEMORANDUM (.2) | 1.6 | 1,376.00 |
| 08/16/24 | D LEAL | CONFER WITH D. KELLY RE: LIEN REVIEW AND REAL PROPERTY INSERTS (.3); FURTHER REVIEW OF LIEN DOCUMENTATION AND PRECEDENT LIEN REVIEW MEMORANDUM (1.8) | 2.1 | 1,806.00 |
| 08/16/24 | D KELLY | LIEN REVIEW (2.1); DRAFT LIEN REVIEW MEMO (2.0); CALL WITH D. LEAL RE: REAL ESTATE COLLATERAL (.3); EMAILS RE: SAME (.5) | 4.9 | 5,243.00 |
| 08/18/24 | D LEAL | REVIEW OF LIEN DOCUMENTATION AND INITIAL DRAFTING OF REAL PROPERTY INSERTS TO LIEN MEMO | 1.4 | 1,204.00 |
| 08/19/24 | T EVANS | REVIEW AND ANALYSIS OF BANKRUPTCY FILINGS, DECLARATIONS AND OTHER BACKGROUND DOCUMENTS (.4); REVIEW AND ANALYSIS OF MORTGAGES (2.6); CALLS AND CORRESPONDENCE WITH D. LEAL REGARDING MORTGAGE ANALYSIS AND SUMMARY FOR SAME (.2); CORRESPONDENCE WITH BANKRUPTCY TEAM REGARDING LIEN REVIEW (.2) | 3.4 | 4,845.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.   4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/24 | D LEAL | CORRESPONDENCE WITH T. EVANS RE: MORTGAGE REVIEW AND REAL PROPERTY INSERT (.2); CORRESPONDENCE WITH D. KELLY RE: LIEN REVIEW MEMO REAL PROPERTY INSERT STATUS (.2); CONFERENCE WITH T. EVANS RE: MILLENKAMP MORTGAGE REVIEW AND REAL PROPERTY ISSUES (.2); ATTENTION TO T. EVANS COMMENTS AND REVISIONS TO REAL PROPERTY INSERT (.9) | 1.5 | 1,290.00 |
| 08/19/24 | D KELLY | LIEN REVIEW (2.5); DRAFT LIEN REVIEW MEMO (3.1) | 5.6 | 5,992.00 |
| 08/20/24 | G OLIVERA | EDIT MEMORANDUM ON LIEN PERFECTION OF DEBTORS' ASSETS | 0.7 | 885.50 |
| 08/20/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW INVESTIGATION | 0.6 | 759.00 |
| 08/20/24 | N MOLNER | REVIEW DATA ROOM FOR LOAN DOCUMENTS FOR LIEN ANALYSIS | 0.4 | 428.00 |
| 08/20/24 | Z SMITH | CALL WITH T. EVANS ON LIEN REVIEW | 0.4 | 462.00 |
| 08/20/24 | D LEAL | LIEN REVIEW AND INVESTIGATION OF REAL ESTATE ASSETS | 1.8 | 1,548.00 |
| 08/20/24 | D KELLY | LIEN REVIEW (3.7); DRAFT LIEN REVIEW MEMO (1.5) | 5.2 | 5,564.00 |
| 08/20/24 | T EVANS | REVIEW AND ANALYSIS OF MEMO INSERT RELATING TO REAL ESTATE SECURED PROPERTY (.8); CORRESPONDENCE WITH D. LEAL REGARDING SAME (.3); CALLS AND CORRESPONDENCE WITH Z. SMITH REGARDING LIEN REVIEW (.7) | 1.8 | 2,565.00 |
| 08/21/24 | Z SMITH | RESEARCH AND ANALYSIS OF LIEN ISSUES | 2.1 | 2,425.50 |
| 08/21/24 | T EVANS | ATTENTION TO REAL ESTATE SECURITY ANALYSIS (.7); REVIEW OF MEMO INSERT RELATING TO SAME (.4); CORRESPONDENCE WITH D. LEAL REGARDING SAME (.1) | 1.2 | 1,710.00 |
| 08/21/24 | D LEAL | FURTHER DRAFTING OF REAL PROPERTY INSERTS RE: T. EVANS COMMENTS (.7); CORRESPONDENCE WITH T. EVANS RE: SAME (.4); ADDITIONAL REVISIONS TO REAL PROPERTY INSERT RE: T. EVANS' INITIAL COMMENTS (.6); ATTENTION TO D. KELLY'S REVISED MEMORANDUM DRAFT AND REVISIONS TO REAL PROPERTY INSERT RE: D. KELLY COMMENTS (.7); CORRESPONDENCE W/ T. EVANS RE: REVISED REAL PROPERTY INSERT (.4) | 2.8 | 2,408.00 |
| 08/21/24 | D KELLY | LIEN REVIEW (1.4); DRAFT LIEN REVIEW MEMO, RESEARCH RE: PERFECTION OF CERTAIN ASSETS (1.5) | 2.9 | 3,103.00 |
| 08/22/24 | G OLIVERA | REVIEW AND ANALYZE LIEN REVIEW RESEARCH | 0.6 | 759.00 |
| 08/22/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW ISSUES | 0.4 | 506.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/22/24 | D LEAL | CONF WITH T. EVANS RE: LIEN REVIEW - PROPERTY INSERT CALL (.6); ATTENTION TO REAL PROPERTY INSERT RE: T. EVANS' COMMENTS; REVIEW MORTGAGE AND NOTE DOCUMENTATION RE: CONVEYANCE ISSUE (1.1); ATTENTION TO LIEN REVIEW ISSUE (.3); CORRESPONDENCE WITH D. KELLY RE: LIEN MEMORANDUM REVISIONS AND REAL PROPERTY INSERT (.4); FURTHER REVISE REAL PROPERTY INSERT (.1) | 2.5 | 2,150.00 |
| 08/22/24 | Z SMITH | CONFER WITH G. OLIVERA RE: LIEN REVIEW | 0.1 | 115.50 |
| 08/22/24 | T EVANS | REVIEW AND ANALYSIS OF DRAFT MEMO REGARDING PERFECTION OF LIENS AND REAL ESTATE INSERTS TO SAME (2.1); MARK COMMENTS TO SAME REVIEW AND ANALYSIS OF MORTGAGES IN CONNECTION WITH SAME (.8); CALLS AND CORRESPONDENCE WITH D. LEAL REGARDING COMMENTS AND POINTS TO BE ADDRESSED IN REDRAFT (.6); CORRESPONDENCE WITH Z. SMITH REGARDING LIEN REVIEW ANALYSIS (.4) | 3.9 | 5,557.50 |
| 08/22/24 | D KELLY | REVIEW REAL ESTATE DRAFT INSERTS RE: LIEN REVIEW MEMO (.9) EMAILS RE: SAME (.2) | 1.1 | 1,177.00 |
| 08/22/24 | J GURULE | REVIEW LIEN REVIEW CORRESPONDENCE | 0.1 | 138.50 |
| 08/23/24 | Z SMITH | CONDUCT FURTHER RESEARCH INTO IDAHO LIEN ISSUES | 1.1 | 1,270.50 |
| 08/23/24 | T EVANS | REVIEW AND ANALYSIS OF CORRESPONDENCE RELATING TO LIEN REVIEW | 0.5 | 712.50 |
| 08/23/24 | D LEAL | REAL PROPERTY LIEN REVIEW (.8); ATTENTION TO REAL PROPERTY INSERT REVISIONS RE: T. EVAN'S COMMENTS (.4); PREPARE COMMENTS FOR D. KELLY'S REVIEW (.4) | 1.6 | 1,376.00 |
| 08/24/24 | Z SMITH | CONFER AND ASSIGN RESEARCH TASKS TO H. MCKINNEY | 0.5 | 577.50 |
| 08/24/24 | H MCKINNEY | CONFERENCE WITH Z. SMITH TO DISCUSS RESEARCH (.6); WORK IN CONNECTION WITH LIEN REVIEW (.8) | 1.4 | 1,204.00 |
| 08/25/24 | D LEAL | ATTENTION TO REAL PROPERTY INSERT RE: T. EVANS' COMMENTS | 1.0 | 860.00 |
| 08/25/24 | H MCKINNEY | LIEN REVIEW RESEARCH (1.8); PREPARE LIEN REVIEW SUMMARY FOR Z. SMITH (1.1) | 2.9 | 2,494.00 |
| 08/25/24 | D KELLY | REVIEW DRAFT REAL ESTATE INSERTS/COMMENTS | 0.9 | 963.00 |
| 08/26/24 | D LEAL | LIEN REVIEW OF REAL ESTATE ASSETS | 0.4 | 344.00 |
| 08/26/24 | Z SMITH | CONFER WITH H. MCKINNEY AND BANKRUPTCY TEAM ON LATEST WORK | 0.6 | 693.00 |
| 08/26/24 | H MCKINNEY | REVIEW IDAHO LIEN DATABASE (.7); REVIEW MORTGAGE AND 2019 MORTGAGE DOCUMENTS (.4) | 1.1 | 946.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.   6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/24 | T EVANS | CORRESPONDENCE WITH D. LEAL AND Z. SMITH REGARDING LIEN ANALYSIS FOR MEMORANDUM | 0.4 | 570.00 |
| 08/26/24 | D KELLY | REVIEW DOCUMENTS/LIEN REVIEW | 1.9 | 2,033.00 |
| 08/27/24 | N MOLNER | COMMUNICATIONS WITH D. KELLY REGARDING DEBTORS' BANK ACCOUNTS | 0.3 | 321.00 |
| 08/27/24 | Z SMITH | CONFER WITH H. MCKINNEY ON LIEN REVIEW | 0.2 | 231.00 |
| 08/27/24 | D KELLY | REVISE DRAFT LIEN REVIEW MEMO | 4.6 | 4,922.00 |
| 08/27/24 | H MCKINNEY | REVIEW AND COMPILE LIEN REVIEW INFORMATION | 3.1 | 2,666.00 |
| 08/27/24 | C DAVIS | RESEARCH IDAHO LIEN PERFECTION ISSUES | 2.0 | 830.00 |
| 08/28/24 | G OLIVERA | COMMUNICATIONS WITH THE OMM TEAM RE: LIEN REVIEW | 0.3 | 379.50 |
| 08/28/24 | N MOLNER | REVIEW LIEN REVIEW ANALYSIS | 0.2 | 214.00 |
| 08/28/24 | Z SMITH | REVIEW H. MCKINNEY'S WORK ON LIEN ANALYSIS AND SEND EMAIL TO TEAM | 0.3 | 346.50 |
| 08/28/24 | D LEAL | ATTENTION TO Z. SMITH COMMENTS RE: LIEN ISSUES | 0.2 | 172.00 |
| 08/28/24 | D KELLY | REVISE LIEN REVIEW MEMO | 1.3 | 1,391.00 |
| 08/28/24 | C DAVIS | RESEARCH IDAHO LIEN PERFECTION ISSUES | 1.0 | 415.00 |
| 08/29/24 | G OLIVERA | EDIT LIEN REVIEW ANALYSIS | 0.7 | 885.50 |
| 08/29/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW | 0.3 | 379.50 |
| 08/29/24 | D LEAL | ATTENTION TO H. MCKINNEY COMMENTS RE: LIEN REVIEW SPREADSHEET | 0.2 | 172.00 |
| 08/29/24 | H MCKINNEY | REVIEW INTERCREDITOR AGREEMENTS AND REVISE LIEN REVIEW SUMMARY DOCUMENT | 1.6 | 1,376.00 |
| 08/30/24 | D KELLY | REVIEW LIEN REVIEW SPREADSHEET | 0.6 | 642.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **101.7** | **105,788.00** |
| **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | | | |
| 08/12/24 | N MOLNER | REVIEW DRAFT ARMORY DECK FOR UCC BI-WEEKLY MEETING | 0.2 | 214.00 |
| 08/13/24 | J GURULE | REVIEW AND CIRCULATE MEETING AGENDA TO UCC | 0.2 | 277.00 |
| 08/13/24 | G OLIVERA | EDIT AGENDA FOR UCC STANDING CALL | 0.2 | 253.00 |
| 08/13/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.8 | 1,012.00 |
| 08/13/24 | N MOLNER | COMMUNICATIONS WITH ARMORY TEAM REGARDING DECK FOR UCC MEETING | 0.2 | 214.00 |
| 08/13/24 | N MOLNER | ATTEND STANDING CALL WITH COMMITTEE MEMBERS, OMM TEAM, AND ARMORY TEAM TO DISCUSS CASE STRATEGY AND UPDATES | 0.8 | 856.00 |
| 08/13/24 | J GURULE | UCC MEETING | 0.8 | 1,108.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/24 | N MOLNER | ATTEND WEEKLY FINANCING CALL WITH OMM TEAM AND FINANCIAL ADVISORS | 0.5 | 535.00 |
| 08/16/24 | N MOLNER | ATTEND UCC ADVISORS CALL WITH OMM TEAM AND ARMORY TEAM REGARDING CASE STRATEGY | 0.9 | 963.00 |
| 08/16/24 | J GURULE | CONFERENCE CALL WITH G. ZEMAITIS RE STATUS AND NEXT STEPS | 0.8 | 1,108.00 |
| 08/24/24 | J GURULE | MEETING WITH OMM AND ARMORY TEAMS RE STRATEGY, PRESENTATION FOR TUESDAY UCC MEETING | 1.3 | 1,800.50 |
| 08/26/24 | N MOLNER | DRAFT AGENDA FOR UCC WEEKLY MEETING | 0.2 | 214.00 |
| 08/27/24 | N MOLNER | ATTEND BI-WEEKLY CALL WITH COMMITTEE, OMM TEAM, AND ARMORY TEAM | 1.3 | 1,391.00 |
| 08/27/24 | N MOLNER | DRAFT SUMMARY OF UCC MEETING | 0.2 | 214.00 |
| 08/27/24 | N MOLNER | REVISE UCC DECK FOR MEETING WITH COMMITTEE | 0.3 | 321.00 |
| 08/27/24 | J GURULE | UCC MEETING ON MAIN ISSUES, STRATEGY | 0.8 | 1,108.00 |
| 08/27/24 | J GURULE | REVIEW AND FINALIZE MATERIALS FOR UCC MEETING | 0.2 | 277.00 |
| 08/27/24 | J GURULE | CONFERENCE CALL WITH D. NOBLE RE STATUS UPDATE | 0.4 | 554.00 |
| 08/27/24 | J GURULE | EMAILS W COMMITTEE MEMBERS RE AGENDA AND STRATEGY | 0.2 | 277.00 |
| 08/27/24 | M KREMER | WEEKLY CALL WITH COMMITTEE | 1.3 | 1,826.50 |
| 08/27/24 | J GURULE | TC WEEKLY MEETING WITH DEBTORS' ADVISORS | 0.7 | 969.50 |
| 08/28/24 | N MOLNER | DRAFT DECK FOR COMMITTEE MEETING WITH DEBTORS | 0.7 | 749.00 |
| 08/28/24 | N MOLNER | MEETING WITH M. KREMER TO DISCUSS DECK FOR COMMITTEE MEETING WITH DEBTORS | 0.2 | 214.00 |
| 08/28/24 | J GURULE | CONFERENCE CALL WITH D. NOBLE RE STRATEGY | 0.2 | 277.00 |
| 08/28/24 | J GURULE | CORRESPONDENCE W UCC MEMBERS RE STRATEGY AND PROPOSALS | 0.3 | 415.50 |
| 08/29/24 | N MOLNER | REVISE DECK FOR COMMITTEE MEETING WITH DEBTORS PER COMMENTS FROM M. KREMER | 0.5 | 535.00 |
| 08/29/24 | N MOLNER | DRAFT DECK FOR COMMITTEE MEETING WITH DEBTORS | 0.4 | 428.00 |
| 08/29/24 | J GURULE | CONFERENCE CALL WITH UCC ADVISORS RE PLAN OPTIONS | 0.5 | 692.50 |
| 08/29/24 | J GURULE | CORRESPONDENCE W COMMITTEE MEMBERS RE UPDATES, DECK, NEXT STEPS | 0.3 | 415.50 |
| 08/30/24 | J GURULE | CORRESPONDENCE W COMMITTEE MEMBERS RE MEETING W DEBTORS | 0.3 | 415.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **15.7** | **19,634.50** |
| **B160 FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 08/07/24 | G OLIVERA | DRAFT FORM COVER SHEET / INTERIM FEE APPLICATION FOR THE ARMORY TEAM | 0.8 | 1,012.00 |
| 08/13/24 | G OLIVERA | REVIEW AND EDIT OMM'S JULY 2024 PROFESSIONAL FEE STATEMENT | 0.8 | 1,012.00 |
| 08/14/24 | G OLIVERA | EDIT O'MELVENY'S JULY 2024 FEE STATEMENT | 0.7 | 885.50 |
| 08/14/24 | M KREMER | REVIEW AND REVISE FEE APPLICATION | 0.5 | 702.50 |
| 08/15/24 | G OLIVERA | DRAFT TALKING POINTS FOR ARMORY RETENTION APPLICATION HEARING | 0.7 | 885.50 |
| 08/15/24 | N MOLNER | DRAFT SUPPLEMENT TO ARMORY APPLICATION PER COURT REQUEST | 1.0 | 1,070.00 |
| 08/15/24 | N MOLNER | RESEARCH NUNC PRO TUNC EMPLOYMENT STANDARD IN IDAHO AND NINTH CIRCUIT | 0.3 | 321.00 |
| 08/16/24 | G OLIVERA | EDIT SUPPLEMENT IN SUPPORT OF ARMORY APPLICATION | 0.4 | 506.00 |
| 08/16/24 | M KREMER | REVIEW AND REVISE SUPPLEMENT TO ARMORY RETENTION APPLICATION | 0.3 | 421.50 |
| 08/18/24 | G OLIVERA | DRAFT O'MELVENY'S JULY 2024 FEE COVER SHEET AND NOTICE | 0.9 | 1,138.50 |
| 08/20/24 | G OLIVERA | COORDINATE FILING OF O'MELVENY'S JULY 2024 FEE COVER SHEET AND NOTICE | 0.4 | 506.00 |
| 08/22/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: FEE APPLICATION | 0.3 | 379.50 |
| 08/22/24 | N MOLNER | DRAFT FIRST INTERIM FEE APPLICATION | 1.3 | 1,391.00 |
| 08/23/24 | G OLIVERA | EDIT O'MELVENY FIRST INTERIM FEE APPLICATION AND EXHIBITS | 1.3 | 1,644.50 |
| 08/23/24 | N MOLNER | DRAFT FIRST INTERIM FEE APPLICATION | 0.9 | 963.00 |
| 08/24/24 | N MOLNER | REVISE FIRST INTERIM FEE APPLICATION PER COMMENTS FROM G. OLIVERA | 0.3 | 321.00 |
| 08/25/24 | N MOLNER | REVISE FIRST INTERIM FEE APPLICATIONS PER COMMENTS FROM M. KREMER | 0.1 | 107.00 |
| 08/25/24 | M KREMER | REVIEW AND REVISE INTERIM FEE APPLICATION | 0.3 | 421.50 |
| 08/27/24 | N MOLNER | COMMUNICATIONS WITH B. ANDERSON REGARDING FIRST INTERIM FEE APP | 0.2 | 214.00 |
| 08/28/24 | N MOLNER | REVIEW AND COMMENT ON ARMORY FEE APPLICATION | 0.6 | 642.00 |
| 08/29/24 | N MOLNER | COMMUNICATIONS WITH B. ANDERSON REGARDING FIRST INTERIM FEE APP | 0.3 | 321.00 |
| 08/29/24 | N MOLNER | REVISE FIRST INTERIM FEE APP PER COMMENTS FROM B. ANDERSON | 0.6 | 642.00 |
| 08/30/24 | G OLIVERA | REVIEW ARMORY'S PROPOSED FEE COVER APPLICATIONS | 0.4 | 506.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/30/24 | N MOLNER | DRAFT EMAIL TO D. MCDONALD REGARDING ARMORY FEE APPLICATION | 0.2 | 214.00 |
| 08/31/24 | N MOLNER | CALL WITH G. OLIVERA REGARDING ARMORY FEE APP | 0.1 | 107.00 |
| 08/31/24 | N MOLNER | COMMUNICATIONS WITH L. MCCUMBER REGARDING FILING REQUIREMENTS RE: FEE APP | 0.1 | 107.00 |
| 08/31/24 | N MOLNER | CALL WITH D. MCDONALD REGARDING ARMORY FEE APP | 0.1 | 107.00 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **13.9** | **16,548.00** |

**B185 ASSUMPTION/REJECTION LEASES/CONTRACTS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/12/24 | M KREMER | REVIEW EAST VALLEY DEVELOPMENT FILING (.3); EMAIL WITH OMM TEAM RE: SAME (.1) | 0.4 | 562.00 |
| 08/13/24 | G OLIVERA | DRAFT SUMMARY FOR UCC ON EVD MOTION TO COMPEL ASSUMPTION/REJECTION OF CONTRACTS | 0.4 | 506.00 |
| 08/13/24 | G OLIVERA | REVIEW AND ANALYZE EVD MOTION TO COMPEL ASSUMPTION/REJECTION OF CONTRACTS | 0.5 | 632.50 |
| 08/13/24 | N MOLNER | REVIEW AND COMMENT ON DRAFT SUMMARY OF EAST VALLEY MOTION TO COMPEL ASSUMPTION | 0.2 | 214.00 |
| 08/13/24 | M KREMER | REVIEW AND REVISE MOTION RE: EVD MOTION TO COMPEL ASSUMPTION | 0.2 | 281.00 |
| 08/16/24 | J GURULE | CONFERENCE CALL WITH S. FREEMAN RE DIGESTER | 0.2 | 277.00 |
| **Total** | **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | **1.9** | **2,472.50** |

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/06/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE OPEN ITEMS | 0.5 | 692.50 |
| 08/13/24 | G OLIVERA | REVIEW AND ANALYZE SITE VISIT SUMMARY AND BI-WEEKLY VARIANCE REPORT FOR THE UCC | 0.6 | 759.00 |
| 08/13/24 | G OLIVERA | REVIEW DEBTORS' AUGUST 2024 STATUS UPDATE | 0.1 | 126.50 |
| 08/14/24 | M KREMER | PREPARE FOR HEARING | 0.3 | 421.50 |
| 08/15/24 | G OLIVERA | ANALYZE POTENTIAL CAUSES OF ACTION IN CONNECTION WITH COMMITTEE INVESTIGATION | 1.4 | 1,771.00 |
| 08/15/24 | G OLIVERA | PARTICIPATE IN STATUS CONFERENCE | 0.2 | 253.00 |
| 08/15/24 | N MOLNER | ATTEND OMNIBUS HEARING | 0.3 | 321.00 |
| 08/15/24 | M KREMER | PREPARE FOR AND ATTEND HEARING | 0.9 | 1,264.50 |
| 08/16/24 | G OLIVERA | CONFERENCE CALL WITH OMM AND ARMORY TEAM RE: CASE STRATEGY | 0.9 | 1,138.50 |
| 08/29/24 | J GURULE | EMAIL TO D. HEIDA RE MEETING | 0.1 | 138.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **5.3** | **6,886.00** |
| **B195 NON-WORKING TRAVEL** | | | | |
| 08/01/24 | J GURULE | TRAVEL BACK FROM TWIN FALLS TO LA (ACTUAL TIME 3.8 - 50% DISCOUNT) | 1.9 | 2,631.50 |
| **Total** | **B195 NON-WORKING TRAVEL** | | **1.9** | **2,631.50** |
| **B210 BUSINESS OPERATIONS** | | | | |
| 08/09/24 | G OLIVERA | ANALYSIS FOR PRESENTATION TO UCC RE: DEBTORS' BUSINESS OPERATIONS | 1.1 | 1,391.50 |
| 08/09/24 | J GURULE | ANALYSIS OF DEBTORS' BUSINESS OPERATIONS FOR UCC | 1.5 | 2,077.50 |
| 08/10/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND ARMORY TEAMS RE: ANALYSIS FOR COMMITTEE ON COMPANY BUSINESS OPERATIONS | 0.3 | 379.50 |
| 08/12/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' APRIL 2024 FINANCIALS | 0.7 | 885.50 |
| 08/12/24 | G OLIVERA | REVIEW DEBTORS' INSURANCE QUOTES AND POLICIES | 0.2 | 253.00 |
| 08/12/24 | G OLIVERA | REVIEW AND EDIT ANALYSIS RE: DEBTORS' BUSINESS OPERATIONS FOR THE UCC | 0.4 | 506.00 |
| 08/30/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' MAY MONTHLY FINANCIAL STATEMENTS | 0.6 | 759.00 |
| 08/30/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' JULY OPERATING REPORTS | 0.7 | 885.50 |
| **Total** | **B210 BUSINESS OPERATIONS** | | **5.5** | **7,137.50** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 08/02/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY VARIANCE REPORTING | 0.6 | 759.00 |
| 08/07/24 | J GURULE | EMAILS W D MCDONALD RE BUDGET | 0.1 | 138.50 |
| 08/08/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' PROFESSIONALS RE: EXIT FINANCING | 0.3 | 379.50 |
| 08/08/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS FINANCIAL ADVISORS RE: EXIT FINANCING | 0.3 | 379.50 |
| 08/08/24 | J GURULE | ANALYSIS OF FA EMAILS RE FINANCING PROCESS | 0.2 | 277.00 |
| 08/09/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY DIP VARIANCE REPORTING | 0.7 | 885.50 |
| 08/13/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE PLAN STRATEGY | 0.3 | 415.50 |
| 08/14/24 | G OLIVERA | REVIEW AND ANALYZE INFORMATION GATHERED FROM DEBTORS' INVESTMENT BANKERS IN CONNECTION WITH POTENTIAL EXIT FINANCING | 1.1 | 1,391.50 |
| 08/15/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' WEEKLY VARIANCE REPORTING | 0.8 | 1,012.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE                        09/27/24
Matter Name:  MILLENKAMP CATTLE CHAPTER 11                        Invoice: 1186414
                                                                    Page No.   11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' PROFESSIONALS RE: EXIT FINANCING | 0.5 | 632.50 |
| 08/15/24 | M KREMER | FORBES FINANCING UPDATE CALL | 0.5 | 702.50 |
| 08/22/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY DIP VARIANCE REPORTING PACKAGE | 0.7 | 885.50 |
| 08/22/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' PROFESSIONALS AND SECURED LENDERS RE: EXIT FINANCING | 0.3 | 379.50 |
| 08/22/24 | J GURULE | REVIEW CORRESPONDENCE FROM RABO | 0.3 | 415.50 |
| 08/22/24 | J GURULE | ANALYSIS OF WEEKLY FINANCING UPDATE MATERIALS | 0.2 | 277.00 |
| 08/22/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE FINANCING CALL | 0.1 | 138.50 |
| 08/22/24 | J GURULE | ATTEND FORBES FINANCING CALL | 0.2 | 277.00 |
| 08/23/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE FINANCING | 0.1 | 138.50 |
| 08/28/24 | G OLIVERA | COMMUNICATION WITH DEBTORS' PROFESSIONALS AND ARMORY RE: EXIT FINANCING | 0.3 | 379.50 |
| 08/29/24 | N MOLNER | ATTEND CALL WITH FORBES | 0.5 | 535.00 |
| 08/29/24 | N MOLNER | RESEARCH PLAN CONFIRMATION ISSUES | 0.5 | 535.00 |
| 08/29/24 | J GURULE | FORBES FINANCING CALL | 0.4 | 554.00 |
| 08/30/24 | G OLIVERA | REVIEW SUMMARY OF DEBTORS' PROFESSIONALS CALL ON EXIT FINANCING | 0.2 | 253.00 |
| 08/30/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY DIP VARIANCE REPORTING | 0.7 | 885.50 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **9.9** | **12,626.50** |
| **B300 CLAIMS & PLAN** | | | | |
| 08/05/24 | G OLIVERA | REVIEW VALLEY WIDE COOP MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIM | 0.2 | 253.00 |
| **Total** | **B300 CLAIMS & PLAN** | | **0.2** | **253.00** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 08/14/24 | M KREMER | REVIEW TERM SHEETS AND FORBES UPDATE RE: EXIT FINANCING | 0.5 | 702.50 |
| 08/14/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE CASE STRATEGY | 0.2 | 277.00 |
| 08/14/24 | J GURULE | ANALYSIS OF PLAN AND VALUATION ISSUES, AND PLAN STRATEGY | 0.5 | 692.50 |
| 08/16/24 | M KREMER | MILLENKAMP UCC ADVISORS CALL RE: PLAN OPTIONS | 1.0 | 1,405.00 |
| 08/16/24 | J GURULE | UCC ADVISORS STRATEGY CALL | 0.8 | 1,108.00 |
| 08/18/24 | N MOLNER | DRAFT PROPOSED PLAN TERM SHEET | 0.7 | 749.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/20/24 | G OLIVERA | EDIT PROPOSED MILLENKAMP PLAN OF REORGANIZATION TERM SHEET | 0.8 | 1,012.00 |
| 08/20/24 | J GURULE | CONFERENCE CALL WITH DEBTORS ADVISORS RE WEEKLY STATUS | 0.5 | 692.50 |
| 08/20/24 | J GURULE | REVIEW AND COMMENT ON PLAN TERM SHEET | 0.4 | 554.00 |
| 08/22/24 | N MOLNER | CALL WITH J. GURULE REGARDING PLAN STRATEGY | 0.2 | 214.00 |
| 08/22/24 | N MOLNER | REVIEW RABO EMAIL AND LETTER REGARDING DEBTORS' FINANCING PROCESS | 0.2 | 214.00 |
| 08/22/24 | N MOLNER | RESEARCH RE: PLAN STRATEGY ISSUES | 0.4 | 428.00 |
| 08/22/24 | J GURULE | EMAIL TO MOLNER RE PLAN RESEARCH | 0.1 | 138.50 |
| 08/22/24 | J GURULE | OUTLINE PLAN STRATEGY OPTIONS | 0.4 | 554.00 |
| 08/23/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: PLAN ALTERNATIVES | 0.3 | 379.50 |
| 08/23/24 | G OLIVERA | REVIEW AND ANALYZE EMAIL MEMO RE: PLAN STRATEGY | 0.2 | 253.00 |
| 08/23/24 | N MOLNER | DRAFT EMAIL TO J. GURULE AND M. KREMER REGARDING PLAN STRATEGY RESEARCH | 0.3 | 321.00 |
| 08/23/24 | N MOLNER | RESEARCH ISSUES FOR PLAN STRATEGY | 0.8 | 856.00 |
| 08/23/24 | J GURULE | ANALYSIS OF PLAN OPTIONS AND RELATED RESEARCH | 0.6 | 831.00 |
| 08/23/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE PLAN STRATEGY | 0.4 | 554.00 |
| 08/23/24 | J GURULE | REVIEW PLAN RESEARCH FROM N. MOLNER | 0.1 | 138.50 |
| 08/24/24 | M KREMER | CALL WITH OMM AND ARMORY TEAM RE: REFINANCING/PLAN PROCESS | 1.0 | 1,405.00 |
| 08/24/24 | N MOLNER | ATTEND CALL WITH ARMORY TEAM AND OMM TEAM TO DISCUSS PLAN STRATEGY | 1.0 | 1,070.00 |
| 08/24/24 | J GURULE | DRAFT OUTLINE FOR UCC PRESENTATION MATERIALS | 0.5 | 692.50 |
| 08/25/24 | M KREMER | REVIEW AND COMMENT ON OUTLINE FOR DECK (.2); EMAILS WITH OMM TEAM RE: SAME (.1) | 0.3 | 421.50 |
| 08/26/24 | M KREMER | REVIEW AND REVISE RESPONSE TO ARMORY ON OPEN QUESTIONS FOR TERM SHEET/DECK | 0.2 | 281.00 |
| 08/26/24 | N MOLNER | DRAFT PROPOSED RESPONSE TO QUESTIONS FROM ARMORY REGARDING PLAN ALTERNATIVES DECK FOR UCC | 0.5 | 535.00 |
| 08/26/24 | N MOLNER | REVISE ARMORY PLAN ALTERNATIVES DECK TO UCC | 1.0 | 1,070.00 |
| 08/26/24 | J GURULE | REVIEW TERM SHEET COMMENTS | 0.3 | 415.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.  13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/24 | M KREMER | DRAFT AND REVISE DECK OF PLAN ALTERNATIVES AND PREPARE FOR COMMITTEE MEETING (1.5); SEVERAL EMAILS WITH OMM TEAM RE: THE SAME (.4); FURTHER REVISE DECK (.6) | 2.5 | 3,512.50 |
| 08/26/24 | J GURULE | ANALYSIS OF STRATEGY AND PLAN ISSUES | 0.3 | 415.50 |
| 08/27/24 | M KREMER | REVIEW AND REVISE UCC TERM SHEET | 0.5 | 702.50 |
| 08/27/24 | M KREMER | REVIEW AND REVISE DECK OF ALTERNATIVE PLAN OPTIONS | 1.5 | 2,107.50 |
| 08/27/24 | J GURULE | CORRESPONDENCE W M KREMER AND N MOLNER RE PLAN STRUCTURE | 0.1 | 138.50 |
| 08/28/24 | G OLIVERA | REVIEW AND ANALYZE PRELIMINARY PLAN ALTERNATIVES FOR THE UCC'S CONSIDERATION | 0.8 | 1,012.00 |
| 08/28/24 | N MOLNER | CALL WITH J. GURULE AND M. KREMER REGARDING PLAN STRATEGY | 0.5 | 535.00 |
| 08/28/24 | N MOLNER | DRAFT EMAIL TO J. CHOI AND M. MANASHEROB REGARDING PLAN MODELING FOR DECK | 0.2 | 214.00 |
| 08/28/24 | N MOLNER | CALL WITH J. CHOI REGARDING PLAN MODELING | 0.2 | 214.00 |
| 08/28/24 | M KREMER | REVIEW AND REVISE TERM SHEET (.6); CALL RE: TERM SHEET (.5); CONFER WITH N. MOLNER AND J. GURULE RE: DECK AND OUTLINE OPTIONS (.6) | 1.7 | 2,388.50 |
| 08/28/24 | J GURULE | CONFERENCE CALL WITH M. KREMER AND MOLNER RE PLAN STRATEGY, MATERIALS | 0.5 | 692.50 |
| 08/29/24 | N MOLNER | ATTEND CALL WITH OMM TEAM AND ARMORY TEAM REGARDING PLAN MODELING | 0.4 | 428.00 |
| 08/29/24 | M KREMER | FORBES FINANCING CALL (.5); CALL WITH OMM AND ARMORY TEAM RE: PLAN ALTERNATIVES (.5); REVIEW AND REVISE DECK (.9) | 1.9 | 2,669.50 |
| 08/29/24 | J GURULE | CONFERENCE CALL RE: PLAN STRATEGY WITH POTENTIAL ESTATE ADVISOR | 0.3 | 415.50 |
| 08/30/24 | G OLIVERA | REVIEW PROPOSED UCC PLAN TERM SHEET | 0.3 | 379.50 |
| 08/30/24 | G OLIVERA | REVIEW COMMUNICATIONS WITH THE UCC RE: PLAN OPTIONS | 0.4 | 506.00 |
| 08/30/24 | G OLIVERA | REVIEW AND EDIT PLAN STRATEGY ANALYSIS FOR THE UCC | 0.7 | 885.50 |
| 08/30/24 | J GURULE | CORRESPONDENCE WITH D. HEIDA RE MEETING WITH UCC | 0.2 | 277.00 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **27.2** | **35,458.00** |
| **Total** | | | **191.7** | **$220,227.50** |

| Less 15% Discount | (33,034.13) |
|-------------------|-------------|
| **Total Fees After Adjustment** | 187,193.37 |

# O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.   14

## Disbursements

| | |
|---|---:|
| Copying | $21.25 |
| Document Production | 145.80 |
| Expense Report Other (Incl. Out of Town Travel) | 932.08 |
| Online Research | 1,490.46 |
| **Total Disbursements** | **$2,589.59** |

| | |
|---|---:|
| **Total Current Invoice** | **$189,782.96** |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

09/27/24
Invoice: 1186414
Page No.   15

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| TIM EVANS | Partner | 1,425.00 | 12.0 | 17,100.00 |
| MATTHEW P. KREMER | Partner | 1,405.00 | 18.9 | 26,554.50 |
| JULIAN GURULE | Partner | 1,385.00 | 20.5 | 28,392.50 |
| **Total for Partner** | | | **51.4** | **72,047.00** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 31.2 | 39,468.00 |
| **Total for Counsel** | | | **31.2** | **39,468.00** |
| ZACH SMITH | Associate | 1,155.00 | 5.3 | 6,121.50 |
| DECLAN P. KELLY | Associate | 1,070.00 | 45.8 | 49,006.00 |
| NICOLE MOLNER | Associate | 1,070.00 | 24.0 | 25,680.00 |
| DANIEL W. LEAL | Associate | 860.00 | 20.9 | 17,974.00 |
| HATTIE MCKINNEY | Associate | 860.00 | 10.1 | 8,686.00 |
| **Total for Associate** | | | **106.1** | **107,467.50** |
| CHRISTINE A. DAVIS | Librarian | 415.00 | 3.0 | 1,245.00 |
| **Total for Librarian** | | | **3.0** | **1,245.00** |
| **Total** | | | **191.7** | **220,227.50** |

**O'Melveny**

O'Melveny & Myers LLP    T: +1 213 430 6000
400 South Hope Street      F: +1 213 430 6407
18th Floor                 omm.com
Los Angeles, CA 90071-2899

October 30, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through September 30, 2024

| | |
|---|---:|
| Total Fees | $196,086.50 |
| Less 15% Discount | (29,412.98) |
| **Total Fees After Adjustment** | **$166,673.52** |
| Total Disbursements | $6,903.64 |
| **Total Current Invoice** | **$173,577.16** |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through September 30, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 09/03/24 | S MILDE | CALL WITH D. KELLY TO DISCUSS LIEN REVIEW MEMORANDUM (.2); REVIEW AND ANALYZE LIEN REVIEW MEMORANDUM (1.7) | 1.9 | 1,444.00 |
| 09/03/24 | D KELLY | CALL WITH S. MILDE RE: LIEN REVIEW MEMO | 0.2 | 214.00 |
| 09/04/24 | S MILDE | REVIEW AND ANALYZE LIEN DOCUMENTATION (2.1); DRAFT LIEN REVIEW MEMORANDUM (2.4) | 4.5 | 3,420.00 |
| 09/04/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW | 0.2 | 253.00 |
| 09/06/24 | Z SMITH | CORRESPOND WITH G. OLIVERA ABOUT NEXT STEPS RE: LIEN REVIEW | 0.1 | 115.50 |
| 09/06/24 | D KELLY | EMAILS RE: LIEN REVIEW MEMO (.2); REVIEW LIEN REVIEW ANALYSIS (.2) | 0.4 | 428.00 |
| 09/08/24 | D KELLY | REVIEW S. MILDE EDITS TO LIEN REVIEW MEMO (.7); REVISIONS RE: SAME (.5); REVIEW SAME (.2) | 1.4 | 1,498.00 |
| 09/09/24 | Z SMITH | REVIEW EMAIL FROM D. KELLY CONTAINING MEMO REGARDING UNSECURED COLLATERAL | 0.2 | 231.00 |
| 09/09/24 | Z SMITH | CALL WITH G. OLIVERA AND D. KELLY RE: LIEN REVIEW | 0.5 | 577.50 |
| 09/09/24 | G OLIVERA | REVIEW AND EDIT LIEN REVIEW INVESTIGATION MEMORANDUM | 0.7 | 885.50 |
| 09/09/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM RE: LIEN ISSUES | 0.5 | 632.50 |
| 09/09/24 | H MCKINNEY | CONFERENCE WITH OMM TEAM RE: LIEN REVIEW (.5); DRAFT MEMORANDUM RE: LIEN ISSUES (1.0) | 1.5 | 1,290.00 |
| 09/09/24 | D KELLY | PREP FOR AND ATTEND CALL RE: LIEN ISSUES (.5); EDIT LIEN REVIEW MEMO (.9) | 1.4 | 1,498.00 |
| 09/10/24 | Z SMITH | RESEARCH IN CONNECTION WITH LIEN REVIEW | 0.2 | 231.00 |
| 09/11/24 | H MCKINNEY | CONDUCT LEGAL RESEARCH WITH RESPECT LIEN ISSUES (2.3); DRAFT LIEN REVIEW MEMORANDUM (1.2) | 3.5 | 3,010.00 |
| 09/12/24 | H MCKINNEY | CONDUCT LEGAL RESEARCH WITH RESPECT TO IDAHO LIEN ISSUES (2.3); DRAFT MEMORANDUM RE: SAME (2.8) | 5.1 | 4,386.00 |
| 09/13/24 | Z SMITH | DRAFT LIEN REVIEW MEMO INSERT | 3.1 | 3,580.50 |
| 09/13/24 | S MILDE | DRAFT LIEN REVIEW MEMORANDUM | 2.0 | 1,520.00 |
| 09/13/24 | H MCKINNEY | CONDUCT LEGAL RESEARCH WITH RESPECT TO IDAHO LIEN ISSUES (3.7); DRAFT MEMORANDUM RE: SAME (3.9); CONFERENCE WITH OMM TEAM TO DISCUSS MEMORANDUM (0.4) | 8.0 | 6,880.00 |
| 09/13/24 | G OLIVERA | ANALYSIS IN CONNECTION WITH LIEN REVIEW | 1.3 | 1,644.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/16/24 | D KELLY | ATTN TO LIEN REVIEW MEMO EMAILS RE: SAME | 0.3 | 321.00 |
| 09/16/24 | S MILDE | DRAFT AND EDIT LIEN REVIEW MEMORANDUM (1.1); REVIEW AND ANALYZE LIEN DOCUMENTS AND UCC-1 FINANCING STATEMENTS (1.9) | 3.0 | 2,280.00 |
| 09/17/24 | N MOLNER | COMMUNICATIONS WITH D. KELLY REGARDING LIEN REVIEW | 0.2 | 214.00 |
| 09/17/24 | D KELLY | FINALIZE LIEN REVIEW MEMO (2.7), EMAILS RE: SAME (0.2) | 2.9 | 3,103.00 |
| 09/17/24 | S MILDE | REVIEW AND ANALYZE LIEN DOCUMENTS AND UCC-1 FINANCING STATEMENTS (2.7); DRAFT LIEN REVIEW MEMORANDUM (1.4); INCORPORATE D. KELLY COMMENTS (0.3) | 4.4 | 3,344.00 |
| 09/18/24 | N MOLNER | REVIEW LIEN REVIEW MEMO | 0.4 | 428.00 |
| 09/18/24 | N MOLNER | RESEARCH CASE LAW REGARDING SECTION 552 OF THE BANKRUPTCY CODE IN CONNECTION WITH LIEN INVESTIGATION | 1.1 | 1,177.00 |
| 09/19/24 | N MOLNER | REVIEW RABO DECLARATION FOR SECTION 552 RESEARCH IN CONNECTION WITH LIEN INVESTIGATION | 0.5 | 535.00 |
| 09/19/24 | N MOLNER | REVIEW LIEN REVIEW MEMO FOR 552 RESEARCH IN CONNECTION WITH LIEN INVESTIGATION | 0.8 | 856.00 |
| 09/19/24 | N MOLNER | RESEARCH CASE LAW REGARDING SECTION 552 OF THE BANKRUPTCY CODE IN CONNECTION WITH LIEN INVESTIGATION | 1.6 | 1,712.00 |
| 09/19/24 | N MOLNER | REVIEW MILLENKAMP DECLARATION FOR SECTION 552 RESEARCH IN CONNECTION WITH LIEN INVESTIGATION | 0.7 | 749.00 |
| 09/19/24 | M KREMER | REVIEW AND REVISE LIEN ANALYSIS MEMORANDUM | 1.1 | 1,545.50 |
| 09/20/24 | G OLIVERA | EDIT LIEN REVIEW ANALYSIS | 1.9 | 2,403.50 |
| 09/20/24 | N MOLNER | ANALYZE APPLICATION OF SECTIONS 552 AND 506 WITH RESPECT TO MILLENKAMP ASSETS IN CONNECTION WITH LIEN INVESTIGATION | 0.8 | 856.00 |
| 09/20/24 | N MOLNER | COMMUNICATIONS WITH G. OLIVERA REGARDING SECTIONS 552 AND 506 CASE LAW IN CONNECTION WITH LIEN INVESTIGATION | 0.3 | 321.00 |
| 09/23/24 | G OLIVERA | REVIEW M. KREMER EDITS TO LIEN REVIEW MEMO | 0.4 | 506.00 |
| 09/23/24 | G OLIVERA | EDITS TO THE LIEN REVIEW MEMO | 1.7 | 2,150.50 |
| 09/23/24 | M KREMER | REVIEW AND REVISE LIEN REVIEW MEMORANDUM (1.2); EMAIL/CALLS WITH G. OLIVERA RE: THE SAME (.3) | 1.5 | 2,107.50 |
| 09/23/24 | D KELLY | REVIEW LIEN REVIEW MEMO (0.7); REVISIONS RE: SAME (2.6) | 3.3 | 3,531.00 |
| 09/24/24 | G OLIVERA | REVIEW AND ANALYZE COLLATERAL PACKAGES FOR ALL SECURED CREDITORS IN CONNECTION WITH PLAN STRATEGY | 2.1 | 2,656.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.   4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/24/24 | M KREMER | REVIEW AND REVISE UPDATED LIEN INVESTIGATION MEMO | 0.8 | 1,124.00 |
| 09/25/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: LIEN REVIEW | 0.3 | 379.50 |
| 09/25/24 | G OLIVERA | DILIGENCE IN CONNECTION WITH LIEN REVIEW | 0.5 | 632.50 |
| 09/25/24 | R BRAMAN | COMMUNICATIONS WITH OMM TEAM AND VENDOR REGARDING UCC LIEN AND LITIGATION SEARCHES AND JURISDICTION PARAMETERS | 0.6 | 306.00 |
| 09/25/24 | N MOLNER | REVIEW METLIFE DECLARATION IN CONNECTION WITH LIEN INVESTIGATION | 0.4 | 428.00 |
| 09/25/24 | N MOLNER | DRAFT EMAIL TO G. OLIVERA REGARDING SECTION 552 RESEARCH IN CONNECTION WITH LIEN INVESTIGATION | 0.3 | 321.00 |
| 09/25/24 | N MOLNER | RESEARCH SECTION 552 CASE LAW IN CONNECTION WITH LIEN INVESTIGATION | 2.9 | 3,103.00 |
| 09/25/24 | N MOLNER | REVIEW DRAFT LIQUIDATION ANALYSIS AND TERM SHEET SUMMARY | 0.3 | 321.00 |
| 09/25/24 | N MOLNER | REVIEW RABO DECLARATION IN CONNECTION WITH LIEN INVESTIGATION | 0.3 | 321.00 |
| 09/25/24 | D KELLY | REVIEW MORTGAGES (0.8); REVISE LIEN REVIEW MEMO RE: SAME (0.6) | 1.4 | 1,498.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **73.5** | **72,969.50** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH THE UCC | 1.1 | 1,391.50 |
| 09/03/24 | J GURULE | WEEKLY UCC MEETING | 1.1 | 1,523.50 |
| 09/03/24 | J GURULE | EMAILS WITH COMMITTEE MEMBERS RE: AGENDA | 0.1 | 138.50 |
| 09/03/24 | J GURULE | PREP AND CIRCULATE AGENDA TO UCC MEMBERS FOR WEEKLY MEETING | 0.1 | 138.50 |
| 09/03/24 | M KREMER | WEEKLY COMMITTEE MEETING | 1.1 | 1,545.50 |
| 09/04/24 | J GURULE | DRAFT MEETING UPDATE FOR COMMITTEE MEMBER | 0.1 | 138.50 |
| 09/04/24 | J GURULE | CORRESPONDENCE WITH UCC MEMBERS | 0.1 | 138.50 |
| 09/04/24 | J GURULE | PREP FOR UCC MEETING AND REVIEW MATERIALS | 0.4 | 554.00 |
| 09/05/24 | J GURULE | CORRESPONDENCE WITH COMMITTEE MEMBER RE: MEETING WITH DEBTORS | 0.1 | 138.50 |
| 09/05/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH UCC RE: MEETING WITH DEBTORS ON PLAN STRATEGY | 0.6 | 759.00 |
| 09/05/24 | J GURULE | UCC DEBRIEF CALL RE: MEETING WITH DEBTORS ON CASE STRATEGY | 0.5 | 692.50 |
| 09/05/24 | M KREMER | DEBRIEF CALL WITH UCC RE: CALL WITH MANAGEMENT ON CASE STRATEGY | 0.5 | 702.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/24 | G OLIVERA | DRAFT AGENDA FOR WEEKLY UCC MEETING | 0.2 | 253.00 |
| 09/10/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH THE CREDITORS' COMMITTEE | 0.7 | 885.50 |
| 09/10/24 | N MOLNER | ATTEND WEEKLY CALL WITH COMMITTEE | 0.7 | 749.00 |
| 09/10/24 | M KREMER | WEEKLY UCC CALL | 0.7 | 983.50 |
| 09/10/24 | J GURULE | PREP FOR WEEKLY UCC MEETING | 0.2 | 277.00 |
| 09/10/24 | J GURULE | CIRCULATE AGENDA TO UCC MEMBERS | 0.1 | 138.50 |
| 09/10/24 | J GURULE | ATTEND WEEKLY UCC MEETING | 0.7 | 969.50 |
| 09/10/24 | J GURULE | CORRESPONDENCE WITH COMMITTEE MEMBER RE: MEETING WITH DEBTORS | 0.1 | 138.50 |
| 09/11/24 | J GURULE | CONFERENCE CALL WITH COMMITTEE MEMBER D. NOBLE RE PLAN ISSUES | 0.2 | 277.00 |
| 09/16/24 | G OLIVERA | PREPARE AGENDA FOR WEEKLY UCC MEETING | 0.3 | 379.50 |
| 09/17/24 | M KREMER | WEEKLY CALL WITH UCC (.5); PREPARE FOR THE SAME (.3) | 0.8 | 1,124.00 |
| 09/17/24 | J GURULE | CONFERENCE CALL WITH COMMITTEE MEMBER RE: STATUS | 0.3 | 415.50 |
| 09/17/24 | J GURULE | WEEKLY UCC MEETING | 0.5 | 692.50 |
| 09/17/24 | J GURULE | REVIEW AND CIRCULATE AGENDA TO UCC MEMBERS | 0.2 | 277.00 |
| 09/17/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE UCC | 0.5 | 632.50 |
| 09/17/24 | J GURULE | CORRESPONDENCE WITH UCC MEMBERS RE: PLAN STATUS | 0.1 | 138.50 |
| 09/23/24 | G OLIVERA | PREPARE AGENDA FOR WEEKLY UCC MEETING | 0.3 | 379.50 |
| 09/24/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.4 | 506.00 |
| 09/24/24 | M KREMER | WEEKLY CALL WITH COMMITTEE | 0.4 | 562.00 |
| 09/24/24 | J GURULE | ATTEND WEEKLY UCC MEETING | 0.4 | 554.00 |
| 09/27/24 | G OLIVERA | CONFERENCE CALL WITH COMMITTEE RE: PLAN ISSUES | 0.9 | 1,138.50 |
| 09/27/24 | M KREMER | CALL WITH UCC RE: LIQUIDITY ANALYSIS AND PLAN | 0.9 | 1,264.50 |
| 09/27/24 | J GURULE | CONFERENCE CALL WITH D. NOBLE AND A. BURNS RE: PLAN BACKGROUND AND STRATEGY | 0.4 | 554.00 |
| 09/27/24 | J GURULE | CALL WITH UCC | 0.9 | 1,246.50 |
| 09/30/24 | N MOLNER | REVIEW ARMORY ANALYSIS OF DRAFT PLAN FOR UCC DECK | 0.1 | 107.00 |
| 09/30/24 | N MOLNER | PROOF PLAN SUMMARY DECK FOR UCC | 0.6 | 642.00 |
| Total | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **17.4** | **23,146.00** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/24 | J GURULE | EMAIL TO UCC CO CHAIRS RE ARMORY RETENTION | 0.1 | 138.50 |
| 09/09/24 | G OLIVERA | COMMUNICATIONS WITH ARMORY TEAM RE: ARMORY COVER APPLICATIONS | 0.3 | 379.50 |
| 09/09/24 | G OLIVERA | EDITS TO ARMORY COVER APPLICATIONS | 0.3 | 379.50 |
| 09/09/24 | N MOLNER | REVIEW ARMORY COVER SHEET FEE APPLICATIONS | 0.4 | 428.00 |
| 09/17/24 | G OLIVERA | REVIEW AND EDIT O'MELVENY'S AUGUST 2024 BILL | 1.2 | 1,518.00 |
| 09/18/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' UPDATED CASH COLLATERAL BUDGET | 0.6 | 759.00 |
| 09/19/24 | G OLIVERA | REVIEW AND EDIT ARMORY'S AUGUST 2024 INTERIM FEE APP | 0.6 | 759.00 |
| 09/19/24 | G OLIVERA | DRAFT OMM'S AUGUST 2024 INTERIM FEE APPLICATION AND NOTICE | 0.8 | 1,012.00 |
| 09/20/24 | G OLIVERA | EMAIL B. ANDERSON RE: CNO FOR OMM INTERIM FEE APPLICATION | 0.1 | 126.50 |
| 09/23/24 | G OLIVERA | DRAFT AND EDIT STIPULATION RE: OCT. 2 HEARING | 0.4 | 506.00 |
| 09/23/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: FEE APPLICATION | 0.2 | 253.00 |
| 09/24/24 | M KREMER | REVISE O'MELVENY'S AUGUST 2024 FEE APP. | 0.2 | 281.00 |
| 09/25/24 | G OLIVERA | EDIT OMM AUGUST 2024 BILL | 0.6 | 759.00 |
| 09/25/24 | M KREMER | REVIEW AND REVISE FEE APPLICATION/INVOICES | 0.5 | 702.50 |
| 09/26/24 | G OLIVERA | REVIEW DEBTORS' APPLICATION TO EMPLOY LANCE VANDEMARK AND THEODORE ISBELL OF VERTEX AS EXPERT WITNESSES | 0.4 | 506.00 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **6.7** | **8,507.50** |
| **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | | | |
| 09/04/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' DRAFT RESISTANCE TO EVD'S MOTION TO COMPEL | 0.6 | 759.00 |
| 09/04/24 | G OLIVERA | DRAFT JOINDER IN OPPOSITION TO EVP OBJECTION TO COMPEL ASSUMPTION/REJECTION | 0.7 | 885.50 |
| 09/04/24 | G OLIVERA | REVIEW, ANALYZE, AND COMMENT ON DEBTORS' DRAFT OBJECTION TO EVD'S MOTION TO COMPEL | 0.8 | 1,012.00 |
| 09/04/24 | M KREMER | REVIEW AND REVISE DEBTORS OBJECTION TO EVD MOTION TO COMPEL | 0.6 | 843.00 |
| 09/04/24 | M KREMER | REVIEW AND REVISE JOINDER TO OBJECTION TO MOTION TO COMPEL | 0.2 | 281.00 |
| 09/05/24 | J GURULE | REVIEW OPPOSITION TO EVD MOTION TO ASSUME OR REJECT | 0.1 | 138.50 |
| 09/05/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' OBJECTION TO EVD MOTION TO COMPEL | 0.6 | 759.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/05/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND DENTONS TEAM RE: JOINDER TO EVD MOTION TO COMPEL | 0.3 | 379.50 |
| 09/05/24 | G OLIVERA | EDIT JOINDER TO DEBTORS' OBJECTION TO EVD MOTION TO COMPEL | 0.3 | 379.50 |
| 09/10/24 | G OLIVERA | DRAFT STATEMENT FOR HEARING ON EVD MOTION TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT | 0.6 | 759.00 |
| 09/11/24 | G OLIVERA | EDIT STIPULATION RE: EVD MOTION TO COMPEL | 0.3 | 379.50 |
| 09/11/24 | M KREMER | REVIEW AND REVISE STIPULATION WITH EAST VALLEY DEVELOPMENT (.4); EMAILS WITH OMM TEAM RE: THE SAME (.2); EMAILS WITH DENTONS RE: THE SAME (.2) | 0.8 | 1,124.00 |
| 09/11/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: EVD MOTION TO COMPEL | 0.2 | 253.00 |
| 09/11/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' COUNSEL RE: EVD MOTION TO COMPEL | 0.2 | 253.00 |
| 09/11/24 | G OLIVERA | EMAIL THE UCC RE: EVD MOTION TO COMPEL | 0.2 | 253.00 |
| 09/11/24 | J GURULE | REVIEW EAST VALLEY STIP AND EMAIL M KREMER RE SAME | 0.1 | 138.50 |
| 09/12/24 | J GURULE | ATTEND SEPTEMBER OMNIBUS HEARING | 0.3 | 415.50 |
| **Total** | **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | **6.9** | **9,012.50** |
| **B190 OTHER CONTESTED MATTERS** | | | | |
| 09/10/24 | G OLIVERA | REVIEW STATUS REPORT FOR SEPTEMBER OMNIBUS HEARING | 0.1 | 126.50 |
| 09/12/24 | M KREMER | PREPARE FOR AND ATTEND OMNIBUS HEARING | 0.7 | 983.50 |
| 09/12/24 | N MOLNER | ATTEND OMNIBUS HEARING | 0.3 | 321.00 |
| 09/12/24 | G OLIVERA | PARTICIPATE IN SEPTEMBER OMNIBUS HEARING | 0.3 | 379.50 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **1.4** | **1,810.50** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 09/03/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY WEEKLY VARIANCE REPORTING ANALYSIS | 0.4 | 506.00 |
| 09/05/24 | J GURULE | ATTEND WEEKLY FORBES CALL ON EXIT FINANCING | 0.4 | 554.00 |
| 09/05/24 | G OLIVERA | REVIEW AND ANALYZE LATEST EXIT FINANCING MATERIALS | 0.4 | 506.00 |
| 09/05/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' WEEKLY VARIANCE REPORTING PACKAGE | 0.8 | 1,012.00 |
| 09/05/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH DEBTORS' PROFESSIONALS RE: EXIT FINANCING | 0.4 | 506.00 |
| 09/05/24 | M KREMER | WEEKLY EXIT FINANCING UPDATE CALL (.4); EMAILS WITH OMM TEAM RE: THE SAME (.2) | 0.6 | 843.00 |
| 09/06/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS AND RABO'S PROFESSIONALS RE: EXIT FINANCING | 0.2 | 253.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/06/24 | M KREMER | REVIEW VARIANCE REPORT (.2); EMAIL WITH ARMORY AND TEAM ON REFINANCING EFFORTS (.2) | 0.4 | 562.00 |
| 09/10/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY'S WEEKLY VARIANCE REPORTING ANALYSIS | 0.6 | 759.00 |
| 09/12/24 | M KREMER | WEEKLY EXIT FINANCING UPDATE CALL | 0.3 | 421.50 |
| 09/12/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH DEBTORS PROFESSIONALS RE: EXIT FINANCING | 0.3 | 379.50 |
| 09/12/24 | G OLIVERA | REVIEW AND ANALYZE UPDATES RE: EXIT FINANCING | 0.2 | 253.00 |
| 09/12/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE: FINANCING STATUS | 0.1 | 138.50 |
| 09/12/24 | J GURULE | PARTICIPATE IN CONFERENCE CALL RE: EXIT FINANCING | 0.3 | 415.50 |
| 09/13/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' WEEKLY VARIANCE REPORTING PACKAGE | 0.8 | 1,012.00 |
| 09/17/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY'S ANALYSIS OF DIP VARIANCE | 0.6 | 759.00 |
| 09/19/24 | G OLIVERA | PARTICIPATE IN WEEKLY MEETING WITH DEBTORS PROFESSIONALS RE: EXIT FINANCING | 0.3 | 379.50 |
| 09/19/24 | J GURULE | REVIEW UPDATED FINANCING REPORTS | 0.1 | 138.50 |
| 09/19/24 | M KREMER | ATTEND WEEKLY FINANCING CALL | 0.3 | 421.50 |
| 09/19/24 | G OLIVERA | REVIEW AND ANALYZE SUPPORT FOR CASH COLLATERAL BUDGET | 0.7 | 885.50 |
| 09/19/24 | G OLIVERA | REVIEW AND ANALYZE FORBES UPDATE RE: EXIT FINANCING | 0.2 | 253.00 |
| 09/20/24 | J GURULE | ANALYSIS OF FINANCING REPORTS | 0.2 | 277.00 |
| 09/20/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' WEEKLY VARIANCE REPORTING | 0.8 | 1,012.00 |
| 09/20/24 | M KREMER | REVIEW FORBES EXIT FINANCING REPORT AND EMAIL WITH OMM TEAM RE: THE SAME | 0.4 | 562.00 |
| 09/23/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND DEBTORS PROFESSIONALS RE: CASH COLLATERAL MOTION | 0.3 | 379.50 |
| 09/23/24 | M KREMER | REVIEW STIPULATION RE: OCT. 2 HEARING ON CASH COLLATERAL (.2); REVISE THE SAME (.2); EMAIL WITH OMM TEAM RE: THE SAME (.2) | 0.6 | 843.00 |
| 09/23/24 | G OLIVERA | REVIEW STIPULATION BETWEEN DEBTORS AND PARTIES RE: OCTOBER 2ND AND 3RD HEARING (.1); CONFER WITH OMM TEAM RE: SAME (.2) | 0.3 | 379.50 |
| 09/24/24 | J GURULE | REVIEW LATEST VARIANCE ANALYSIS | 0.2 | 277.00 |
| 09/24/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY'S WEEKLY VARIANCE REPORTING DECK | 0.6 | 759.00 |
| 09/24/24 | G OLIVERA | REVIEW AND ANALYZE EXIT FINANCING TERM SHEETS | 0.7 | 885.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No. 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/24/24 | N MOLNER | REVIEW CONFIDENTIAL TERM SHEETS PROVIDED BY DEBTORS | 0.6 | 642.00 |
| 09/24/24 | J GURULE | ATTN TO CASH COLLATERAL STIP | 0.1 | 138.50 |
| 09/25/24 | M KREMER | REVIEW AND REVISE LIQUIDATION ANALYSIS (0.5); EMAILS WITH G. OLIVERA RE: THE SAME (0.1) | 0.6 | 843.00 |
| 09/26/24 | G OLIVERA | REVIEW MATERIALS FROM DEBTORS' INVESTMENT BANKERS RE: EXIT FINANCING | 0.3 | 379.50 |
| 09/26/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH DEBTORS' INVESTMENT BANKERS RE: EXIT FINANCING | 0.2 | 253.00 |
| 09/26/24 | M KREMER | WEEKLY FINANCING CALL | 0.2 | 281.00 |
| 09/26/24 | J GURULE | ATTEND FORBES FINANCING UPDATE | 0.2 | 277.00 |
| 09/26/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE: EXIT FINANCING PROCESS | 0.2 | 277.00 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **14.9** | **19,423.50** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 09/03/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.5 | 632.50 |
| 09/03/24 | J GURULE | WEEKLY UPDATE CALL WITH DEBTORS RE: PLAN | 0.5 | 692.50 |
| 09/03/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE: PLAN STRATEGY | 0.1 | 138.50 |
| 09/03/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL RE: PLAN STRATEGY (.4); CONFER WITH GURULE RE: SAME (.1) | 0.5 | 702.50 |
| 09/05/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE DEBTOR MEETING ON PLAN STRATEGY | 0.1 | 138.50 |
| 09/09/24 | J GURULE | ANALYSIS OF PLAN ISSUES AND STRATEGY | 0.3 | 415.50 |
| 09/10/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH THE DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.6 | 759.00 |
| 09/10/24 | J GURULE | CORRESPONDENCE FROM RABO COUNSEL | 0.1 | 138.50 |
| 09/10/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS COUNSEL AND PROFESSIONALS RE: PLAN STRATEGY | 0.6 | 642.00 |
| 09/10/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL RE: PLAN STRATEGY | 0.6 | 843.00 |
| 09/10/24 | J GURULE | WEEKLY STANDING CALL WITH DEBTORS' ADVISORS RE: PLAN STRATEGY | 0.6 | 831.00 |
| 09/10/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE: PLAN STRATEGY | 0.2 | 277.00 |
| 09/17/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS AND PROFESSIONALS RE: PLAN STRATEGY | 0.5 | 535.00 |
| 09/17/24 | N MOLNER | ATTEND WEEKLY CALL WITH UCC | 0.5 | 535.00 |

O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.   10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/24 | M KREMER | EMAILS WITH OMM TEAM RE: EXCLUSIVITY | 0.2 | 281.00 |
| 09/17/24 | M KREMER | WEEKLY CALL WITH DEBTORS RE: PLAN STRATEGY (.4) CONFER WITH J. GURULE RE: SAME (.1) | 0.5 | 702.50 |
| 09/17/24 | J GURULE | WEEKLY MEETING WITH DEBTORS' ADVISORS RE PLAN AND CASE STATUS | 0.5 | 692.50 |
| 09/17/24 | J GURULE | CONFERENCE CALL WITH G. OLIVERA RE STATUS OF PLAN WORK STREAMS | 0.2 | 277.00 |
| 09/17/24 | J GURULE | ANALYSIS OF PLAN STRATEGY | 0.2 | 277.00 |
| 09/17/24 | G OLIVERA | CONFER WITH OMM TEAM RE: EXCLUSIVITY ISSUES | 0.4 | 506.00 |
| 09/17/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.5 | 632.50 |
| 09/17/24 | J GURULE | CORRESPONDENCE WITH OMM TEAM RE: PLAN ISSUES | 0.1 | 138.50 |
| 09/23/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE PLAN STRATEGY | 0.3 | 415.50 |
| 09/24/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT LIQUIDATION ANALYSIS FOR UCC | 3.3 | 4,174.50 |
| 09/24/24 | N MOLNER | ANALYZE AND COMMENT ON ARMORY LIQUIDATION ANALYSIS | 1.1 | 1,177.00 |
| 09/24/24 | N MOLNER | DRAFT EMAIL TO G. OLIVERA REGARDING COMMENTS ON ARMORY LIQUIDATION ANALYSIS | 0.1 | 107.00 |
| 09/24/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS AND PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 428.00 |
| 09/24/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 506.00 |
| 09/24/24 | N MOLNER | REVIEW TEAM COMMENTS TO ARMORY LIQUIDATION ANALYSIS | 0.4 | 428.00 |
| 09/24/24 | M KREMER | WEEKLY CALL WITH DEBTORS PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 562.00 |
| 09/24/24 | M KREMER | REVIEW AND REVISE LIQUIDATION ANALYSIS | 0.5 | 702.50 |
| 09/24/24 | D KELLY | ANALYSIS OF LIEN DOCUMENTATION IN CONNECTION WITH LIQUIDATION ANALYSIS FOR THE COMMITTEE | 0.8 | 856.00 |
| 09/24/24 | J GURULE | WEEKLY UPDATE CALL WITH DEBTORS RE: PLAN STRATEGY | 0.4 | 554.00 |
| 09/24/24 | J GURULE | ANALYSIS OF LIQUIDATION ANALYSIS ISSUES | 0.3 | 415.50 |
| 09/25/24 | G OLIVERA | CONFERENCE CALL WITH OMM TEAM RE: PLAN ISSUES | 0.4 | 506.00 |
| 09/25/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT LIQUIDATION ANALYSIS | 1.9 | 2,403.50 |
| 09/25/24 | G OLIVERA | CONFERENCE CALL WITH OMM AND ARMORY TEAMS RE: LIQUIDATION ANALYSIS | 0.5 | 632.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/25/24 | J GURULE | CONFERENCE CALL WITH G. OLIVERA RE: PLAN WORK STREAMS AND OPEN ITEMS | 0.3 | 415.50 |
| 09/25/24 | J GURULE | CALL WITH OMM AND ARMORY TEAMS RE LIQUIDATION ANALYSIS | 0.5 | 692.50 |
| 09/25/24 | N MOLNER | ATTEND CALL WITH OMM TEAM AND ARMORY TEAM REGARDING LIQUIDATION ANALYSIS | 0.5 | 535.00 |
| 09/26/24 | G OLIVERA | REVIEW AND EDIT PRESENTATION TO COMMITTEE RE: BANKRUPTCY OUTCOMES | 0.8 | 1,012.00 |
| 09/26/24 | N MOLNER | REVIEW DRAFT OF LIQUIDATION ANALYSIS AND TERM SHEET SUMMARY | 0.3 | 321.00 |
| 09/26/24 | N MOLNER | COMMUNICATIONS WITH ARMORY TEAM REGARDING LIQUIDATION ANALYSIS AND TERM SHEET SUMMARIES | 0.9 | 963.00 |
| 09/26/24 | J GURULE | ATTN TO LIQUIDATION ANALYSIS | 0.2 | 277.00 |
| 09/27/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND ARMORY TEAMS RE: PLAN ISSUES | 0.6 | 759.00 |
| 09/27/24 | G OLIVERA | REVIEW AND EDIT PRESENTATION TO COMMITTEE RE: BANKRUPTCY OUTCOMES | 0.6 | 759.00 |
| 09/27/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' DRAFT PLAN OF REORGANIZATION | 3.3 | 4,174.50 |
| 09/27/24 | G OLIVERA | PREPARE ANALYSIS FOR CONFERENCE CALL WITH COMMITTEE RE: PLAN ISSUES | 0.9 | 1,138.50 |
| 09/27/24 | M KREMER | REVIEW DRAFT PLAN AND EMAILS WITH OMM TEAM RE: THE SAME | 0.8 | 1,124.00 |
| 09/27/24 | N MOLNER | REVIEW DRAFT PLAN | 0.4 | 428.00 |
| 09/27/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE LIQUIDATION ANALYSIS AND PLAN | 0.1 | 138.50 |
| 09/27/24 | J GURULE | CONFERENCE CALL WITH G. OLIVERA RE UCC MEETING AND LIQUIDATION ANALYSIS | 0.1 | 138.50 |
| 09/27/24 | J GURULE | CORRESPONDENCE WITH OMM TEAM RE PLAN SUMMARY FOR UCC | 0.1 | 138.50 |
| 09/27/24 | J GURULE | ANALYSIS OF DRAFT PLAN FROM DENTONS | 0.4 | 554.00 |
| 09/28/24 | N MOLNER | DRAFT SUMMARY OF CLAIM TREATMENT UNDER PROPOSED PLAN AND ANTICIPATED PLAN SCHEDULE FOR UCC DECK | 2.4 | 2,568.00 |
| 09/28/24 | N MOLNER | REVIEW DRAFT PLAN FOR CLIENT SUMMARY | 0.3 | 321.00 |
| 09/28/24 | N MOLNER | COMMUNICATIONS WITH G. OLIVERA REGARDING SUMMARY OF DRAFT PLAN | 0.2 | 214.00 |
| 09/28/24 | G OLIVERA | DRAFT ANALYSIS OF DEBTORS' DRAFT PLAN OF REORGANIZATION FOR THE UNSECURED CREDITORS' COMMITTEE | 2.9 | 3,668.50 |
| 09/28/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' DRAFT PLAN OF REORGANIZATION | 1.7 | 2,150.50 |
| 09/29/24 | N MOLNER | COMMUNICATIONS WITH ARMORY TEAM REGARDING PLAN RECOVERY ANALYSIS | 0.6 | 642.00 |

# O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.  12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/29/24 | G OLIVERA | EDIT ANALYSIS OF DEBTORS' DRAFT PLAN OF REORGANIZATION FOR THE UNSECURED CREDITORS' COMMITTEE | 2.1 | 2,656.50 |
| 09/30/24 | N MOLNER | REVIEW FILED DISCLOSURE STATEMENT | 0.5 | 535.00 |
| 09/30/24 | N MOLNER | REVIEW FILED CHAPTER 11 PLAN | 0.4 | 428.00 |
| 09/30/24 | M KREMER | REVIEW MILLENKAMP FILED PLAN AND DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE SUMMARY/ISSUES DECK FOR UCC (1.1); EMAILS WITH OMM TEAM (.2) | 2.3 | 3,231.50 |
| 09/30/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' DRAFT PLAN OF REORGANIZATION | 1.6 | 2,024.00 |
| 09/30/24 | G OLIVERA | EDIT ANALYSIS RE: FINANCIAL BACKUP FOR PLAN OF REORGANIZATION | 0.9 | 1,138.50 |
| 09/30/24 | G OLIVERA | EDIT ANALYSIS OF DEBTORS' DRAFT PLAN OF REORGANIZATION FOR THE UNSECURED CREDITORS' COMMITTEE | 2.7 | 3,415.50 |
| Total | **B320 PLAN & DISCLOSURE STATEMENT** | | **48.9** | **61,217.00** |
| Total | | | **169.7** | **$196,086.50** |

| | |
|---|---|
| **Less 15% Discount** | **(29,412.98)** |
| **Total Fees After Adjustment** | **166,673.52** |

## Disbursements

| | |
|---|---|
| Document Production | $107.10 |
| Online Research | 4,495.54 |
| Other Professionals | 2,301.00 |
| **Total Disbursements** | **$6,903.64** |

## Total Current Invoice                                    $173,577.16

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

10/30/24
Invoice: 1189433
Page No.   13

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Partner | 1,405.00 | 20.0 | 28,100.00 |
| JULIAN GURULE | Partner | 1,385.00 | 14.6 | 20,221.00 |
| **Total for Partner** | | | **34.6** | **48,321.00** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 61.0 | 77,165.00 |
| **Total for Counsel** | | | **61.0** | **77,165.00** |
| ZACH SMITH | Associate | 1,155.00 | 4.1 | 4,735.50 |
| DECLAN P. KELLY | Associate | 1,070.00 | 12.1 | 12,947.00 |
| NICOLE MOLNER | Associate | 1,070.00 | 23.4 | 25,038.00 |
| HATTIE MCKINNEY | Associate | 860.00 | 18.1 | 15,566.00 |
| SEAN MILDE | Associate | 760.00 | 15.8 | 12,008.00 |
| **Total for Associate** | | | **73.5** | **70,294.50** |
| REGINA BRAMAN | Paralegal | 510.00 | 0.6 | 306.00 |
| **Total for Paralegal** | | | **0.6** | **306.00** |
| **Total** | | | **169.7** | **196,086.50** |

**O'Melveny**

O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA  90071-2899

T:  +1 213 430 6000
F:  +1 213 430 6407
omm.com

November 27, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through October 31, 2024

| | |
|---|---|
| Total Fees | $103,570.50 |
| Less 15% Discount | (15,535.58) |
| **Total Fees After Adjustment** | **$88,034.92** |
| Total Disbursements | $51.45 |
| **Total Current Invoice** | **$88,086.37** |

# O'Melveny

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No. 2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through October 31, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 10/02/24 | R BRAMAN | COMMUNICATIONS WITH OMM TEAM AND VENDOR REGARDING ADDITIONAL CHARGES FOR COPIES OF LIEN SEARCH RESULTS | 0.2 | 102.00 |
| 10/02/24 | D KELLY | CORRESPONDENCE RE: LIEN REVIEW | 0.1 | 107.00 |
| 10/04/24 | D KELLY | CORRESPONDENCE RE: LIEN REVIEW ANALYSIS | 0.2 | 214.00 |
| 10/04/24 | R BRAMAN | COMMUNICATIONS WITH VENDOR AND OMM TEAM REGARDING STATUS OF RECEIPT OF UCC LIEN AND LITIGATION SEARCH RESULTS (.1); CONDUCT PRELIMINARY REVIEW OF UCC LIEN AND LITIGATION SEARCH RESULTS AND UPLOAD RESULTS AND INITIAL SUMMARY CHART TO ELECTRONIC RECORDS (.2); COMMUNICATIONS WITH OMM TEAM REGARDING RESULTS AND SUMMARY CHART (.1) | 0.4 | 204.00 |
| 10/06/24 | N MOLNER | REVISE LIEN REVIEW MEMO PER COMMENTS FROM M. KREMER AND G. OLIVERA | 3.1 | 3,317.00 |
| 10/07/24 | R BRAMAN | COMMUNICATIONS WITH VENDOR REGARDING CLARIFICATION OF IDAHO FILINGS | 0.2 | 102.00 |
| 10/07/24 | R BRAMAN | BEGIN REVIEW OF UCC LIEN SEARCH RESULTS AND PREPARE SUMMARY CHART OF SAME | 2.2 | 1,122.00 |
| 10/07/24 | R BRAMAN | COMMUNICATIONS WITH OMM TEAM REGARDING REVIEW OF UCC LIEN AND LITIGATION SEARCH RESULTS AND PREPARATION OF SUMMARY CHART OF SAME | 0.2 | 102.00 |
| 10/07/24 | G OLIVERA | COMMUNICATIONS WITH D. KELLY RE: LIEN REVIEW | 0.2 | 253.00 |
| 10/07/24 | G OLIVERA | REVIEW AND ANALYZE STATE LIEN SEARCH RESULTS | 1.8 | 2,277.00 |
| 10/07/24 | D KELLY | REVIEW LIEN SEARCH RESULTS (.8); EMAILS RE: SAME (.3); REVISE LIEN REVIEW MEMO (1.7) | 2.8 | 2,996.00 |
| 10/09/24 | R BRAMAN | COMMUNICATIONS WITH OMM TEAM TRANSMITTING UCC LIEN SEARCH RESULTS AND SUMMARY CHART OF SAME | 0.2 | 102.00 |
| 10/09/24 | R BRAMAN | CONTINUE AND FINALIZE REVIEW OF UCC LIEN SEARCH RESULTS AND PREPARE SUMMARY CHART OF SAME | 5.0 | 2,550.00 |
| 10/09/24 | G OLIVERA | COMMUNICATIONS WITH D. KELLY RE: LIEN REVIEW | 0.3 | 379.50 |
| 10/09/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' AMENDED SCHEDULES | 0.2 | 253.00 |
| 10/09/24 | D KELLY | REVIEW AND ANALYZE LIEN SEARCH RESULTS (1.1); EMAILS RE: SAME (.3) | 1.4 | 1,498.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/24 | D KELLY | CORRESPONDENCE/ATTN TO CORRESPONDENCE RE: LIEN SEARCH RESULTS (.5); ANALYZE LIEN SEARCH RESULTS (.6); DRAFT LIEN SUMMARY (1.3); REVIEW LIEN REVIEW MEMO (.2); REVISIONS RE: SAME (.7); EMAILS RE: SAME (.2) | 3.5 | 3,745.00 |
| 10/10/24 | S MILDE | REVIEW AND ANALYZE D. KELLY INSTRUCTIONS ON REVIEWING LIEN SEARCH RESULTS (.4); REVIEW AND ANALYZE LIEN SEARCH RESULTS AND INCORPORATE ALL RABO AND METLIFE LIENS IN LIEN MEMORANDUM SCHEDULE D (5.4) | 5.8 | 4,408.00 |
| 10/10/24 | R BRAMAN | UPDATE ELECTRONIC RECORDS OF LIEN REVIEW RESULTS | 0.2 | 102.00 |
| 10/11/24 | S MILDE | REVIEW AND ANALYZE D. KELLY COMMENTS ON LIEN REVIEW MEMO AND RESPOND TO SAME | 0.1 | 76.00 |
| 10/11/24 | D KELLY | REVIEW S. MILDE INSERTS RE: LIEN REVIEW MEMO (.3); REVIEW LIEN SEARCH RESULTS/SUMMARY (.4); REVISE LIEN REVIEW MEMO RE: SCHEDULE D, EMAILS RE: SAME (.7) | 1.4 | 1,498.00 |
| 10/15/24 | D KELLY | REVIEW AND ANALYZE ADDITIONAL LIENS DOCUMENTATION | 0.9 | 963.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **30.4** | **26,370.50** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/24 | J GURULE | CIRCULATE UCC MEETING AGENDA | 0.1 | 138.50 |
| 10/01/24 | J GURULE | WEEKLY UCC CALL | 0.8 | 1,108.00 |
| 10/01/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.8 | 1,012.00 |
| 10/01/24 | N MOLNER | ATTEND WEEKLY COMMITTEE MEETING | 0.8 | 856.00 |
| 10/01/24 | M KREMER | PREPARE FOR CALL WITH DEBTORS RE: PLAN STRATEGY | 0.2 | 281.00 |
| 10/04/24 | J GURULE | EMAILS WITH COMMITTEE MEMBER RE CASE STATUS | 0.1 | 138.50 |
| 10/08/24 | G OLIVERA | DRAFT AGENDA FOR UCC MEETING | 0.2 | 253.00 |
| 10/08/24 | J GURULE | EMAIL W UCC MEMBERS RE FEE HEARING | 0.2 | 277.00 |
| 10/08/24 | J GURULE | UCC WEEKLY CALL | 0.9 | 1,246.50 |
| 10/08/24 | N MOLNER | ATTEND WEEKLY MEETING WITH COMMITTEE | 0.9 | 963.00 |
| 10/08/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE UNSECURED CREDITORS' COMMITTEE | 0.9 | 1,138.50 |
| 10/15/24 | G OLIVERA | PARTICIPATE IN WEEKLY STANDING CALL WITH UNSECURED CREDITORS' COMMITTEE | 0.5 | 632.50 |
| 10/15/24 | J GURULE | WEEKLY UCC MEETING | 0.5 | 692.50 |
| 10/15/24 | M KREMER | WEEKLY COMMITTEE CALL (.5); PREPARE FOR THE SAME (.2) | 0.7 | 983.50 |
| 10/21/24 | J GURULE | EMAIL TO UCC MEMBERS RE PLAN UPDATES | 0.1 | 138.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/24 | G OLIVERA | DRAFT EMAIL TO THE COMMITTEE RE: PENDING PLAN MATTERS | 0.3 | 379.50 |
| 10/24/24 | G OLIVERA | PREPARE AGENDA FOR WEEKLY COMMITTEE MEETING | 0.2 | 253.00 |
| 10/25/24 | J GURULE | EMAIL UCC AGENDA | 0.1 | 138.50 |
| 10/25/24 | J GURULE | WEEKLY UCC MEETING | 0.4 | 554.00 |
| 10/25/24 | M KREMER | WEEKLY UCC COMMITTEE CALL | 0.4 | 562.00 |
| 10/25/24 | G OLIVERA | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.4 | 506.00 |
| 10/28/24 | J GURULE | CASE UPDATE EMAIL TO UCC | 0.1 | 138.50 |
| 10/28/24 | G OLIVERA | DRAFT AGENDA FOR WEEKLY COMMITTEE MEETING | 0.2 | 253.00 |
| 10/29/24 | J GURULE | EMAIL TO UCC MEMBERS RE: CASE UPDATE | 0.1 | 138.50 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **9.9** | **12,782.00** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/24 | G OLIVERA | PREPARATIONS FOR INTERIM FEE HEARING | 0.4 | 506.00 |
| 10/01/24 | N MOLNER | DRAFT TALKING POINTS FOR HEARING ON INTERIM FEE APPLICATION | 0.9 | 963.00 |
| 10/01/24 | N MOLNER | RESEARCH CASE LAW REGARDING FEE APPLICATION STANDARDS IN IDAHO FOR HEARING ON INTERIM FEE APPLICATION | 0.7 | 749.00 |
| 10/02/24 | G OLIVERA | PARTICIPATE IN HEARING RE: OMM INTERIM FEE APPLICATION | 0.5 | 632.50 |
| 10/02/24 | M KREMER | PREPARE FOR HEARING (.4); ATTEND HEARING (.5); REVIEW PROPOSED ORDER (.1) | 1.0 | 1,405.00 |
| 10/16/24 | G OLIVERA | CONFER WITH OMM TEAM RE: FEE ISSUES | 0.2 | 253.00 |
| 10/22/24 | G OLIVERA | CONFER WITH ARMORY TEAM RE: FEE APPLICATION | 0.3 | 379.50 |
| 10/28/24 | G OLIVERA | REVIEW AND EDIT OMM'S SEPTEMBER 2024 BILL | 1.3 | 1,644.50 |
| 10/28/24 | G OLIVERA | REVIEW AND EDIT ARMORY SEPTEMBER COVER SHEET | 0.4 | 506.00 |
| 10/29/24 | M KREMER | REVIEW AND REVISE OMM FEE APPLICATION | 0.5 | 702.50 |
| 10/30/24 | G OLIVERA | DRAFT AND EDIT COVER SHEET AND NOTICE FOR O'MELVENY'S SEPTEMBER 2024 FEES AND EXPENSES | 0.8 | 1,012.00 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **7.0** | **8,753.00** |

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/24 | G OLIVERA | STRATEGY MEETING WITH OMM TEAM RE: HEARING DEBRIEF AND GO-FORWARD STRATEGY | 0.4 | 506.00 |
| 10/02/24 | N MOLNER | CONFERENCE WITH OMM TEAM REGARDING INTERIM FEE APPLICATION EVIDENTIARY HEARING STRATEGY | 0.4 | 428.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  5

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE HEARING DOWNLOAD | 0.3 | 415.50 |
| 10/02/24 | M KREMER | STRATEGY MEETING WITH OMM TEAM RE: HEARING DEBRIEF AND GO-FORWARD STRATEGY | 0.4 | 562.00 |
| 10/09/24 | G OLIVERA | REVIEW DEBTORS' STATUS REPORT | 0.1 | 126.50 |
| 10/10/24 | G OLIVERA | REVIEW AND ANALYZE ADVERSARY PROCEEDING 24-2028 NOTICE OF REMOVAL AND RELATED COMPLAINT | 0.5 | 632.50 |
| 10/10/24 | G OLIVERA | PARTICIPATE IN OCTOBER STATUS CONFERENCE | 0.2 | 253.00 |
| 10/10/24 | M KREMER | ATTEND OMNIBUS HEARING | 0.2 | 281.00 |
| 10/14/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MOTION TO COMPEL PRODUCTION OF INFORMATION FROM RABO | 0.4 | 506.00 |
| 10/15/24 | M KREMER | REVIEW MOTION TO COMPEL | 0.2 | 281.00 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **3.1** | **3,991.50** |
| **B210 BUSINESS OPERATIONS** | | | | |
| 10/03/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MONTHLY OPERATING REPORTING REPORTS FOR THE COMMITTEE | 0.4 | 506.00 |
| 10/04/24 | G OLIVERA | REVIEW AND ANALYZE MILLENKAMP CATTLE'S MONTHLY OPERATING REPORT | 0.3 | 379.50 |
| 10/24/24 | G OLIVERA | REVIEW AND ANALYZE MONTHLY OPERATING REPORT FOR SEPTEMBER FILED BY MILLENKAMP CATTLE, INC. | 0.3 | 379.50 |
| **Total** | **B210 BUSINESS OPERATIONS** | | **1.0** | **1,265.00** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 10/03/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY DIP VARIANCE REPORTING | 0.7 | 885.50 |
| 10/08/24 | G OLIVERA | REVIEW AND ANALYZE WEEKLY VARIANCE REPORTING ANALYSIS BY ARMORY | 0.4 | 506.00 |
| 10/11/24 | G OLIVERA | EDIT SUMMARY AND RECOMMENDATION TO COMMITTEE RE: RABO'S OBJECTION TO DEBTORS' USE OF CASH COLLATERAL AND REQUESTING EXCLUSIVITY TERMINATION | 0.5 | 632.50 |
| 10/11/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S OBJECTION TO DEBTORS' USE OF CASH COLLATERAL AND REQUESTING EXCLUSIVITY TERMINATION | 0.6 | 759.00 |
| 10/18/24 | G OLIVERA | COMMUNICATIONS WITH OMM AND DEBTORS' COUNSEL RE: SECOND CASH COLLATERAL HEARING | 0.2 | 253.00 |
| 10/18/24 | N MOLNER | REVIEW AND COMMENT ON STIPULATION TO ADJOURN OCTOBER 28 HEARING | 0.1 | 107.00 |
| 10/18/24 | G OLIVERA | REVIEW DRAFT STIPULATION RE: SECOND CASH COLLATERAL HEARING | 0.1 | 126.50 |
| 10/21/24 | G OLIVERA | REVIEW FILED CASH COLLATERAL STIPULATION | 0.1 | 126.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/24 | G OLIVERA | REVIEW ARMORY'S VARIANCE REPORTING ANALYSIS | 0.7 | 885.50 |
| 10/31/24 | G OLIVERA | CONFER WITH ARMORY TEAM RE: WEEKLY VARIANCE | 0.2 | 253.00 |
| 10/31/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY VARIANCE REPORTING | 0.6 | 759.00 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **4.2** | **5,293.50** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 10/01/24 | J GURULE | CONFERENCE CALL WITH OMM AND ARMORY TEAM RE PLAN AND STRATEGY | 0.4 | 554.00 |
| 10/01/24 | J GURULE | WEEKLY CALL WITH DEBTORS RE: PLAN STRATEGY | 0.4 | 554.00 |
| 10/01/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE PLAN STRATEGY | 0.2 | 277.00 |
| 10/01/24 | G OLIVERA | REVIEW AND ANALYZE THE DEBTORS' UNSECURED CLAIMS RECONCILIATION SPREADSHEET | 0.6 | 759.00 |
| 10/01/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS AND THE OMM TEAM RE: PLAN STRATEGY | 0.4 | 506.00 |
| 10/01/24 | G OLIVERA | EDIT ANALYSIS OF DEBTORS' DRAFT PLAN OF REORGANIZATION FOR THE UNSECURED CREDITORS' COMMITTEE | 2.1 | 2,656.50 |
| 10/01/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' FILED PLAN OF REORGANIZATION IN PREPARATION FOR PRESENTATION TO UNSECURED CREDITORS' COMMITTEE | 1.8 | 2,277.00 |
| 10/01/24 | G OLIVERA | REVIEW NOTICE OF HEARING FOR DISCLOSURE STATEMENT HEARING | 0.1 | 126.50 |
| 10/01/24 | N MOLNER | ATTEND WEEKLY DEBTORS AND PROFESSIONALS CALL RE: PLAN STRATEGY | 0.4 | 428.00 |
| 10/01/24 | N MOLNER | REVISE ESTIMATED CONFIRMATION TIMELINE FOR UCC DECK REGARDING FILED PLAN | 0.2 | 214.00 |
| 10/01/24 | M KREMER | REVIEW AND REVISE PLAN SUMMARY DECK (.7); CALL WITH ARMORY TEAM RE: THE SAME (.4) | 1.1 | 1,545.50 |
| 10/01/24 | M KREMER | WEEKLY CALL WITH DEBTOR PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 562.00 |
| 10/05/24 | G OLIVERA | DRAFT ANALYSIS RE: PLAN RECOMMENDATIONS FOR THE COMMITTEE | 1.1 | 1,391.50 |
| 10/07/24 | M KREMER | EMAIL WITH OMM TEAM RE: PLAN CONSIDERATIONS DECK (.3); REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT (.7) | 1.0 | 1,405.00 |
| 10/08/24 | G OLIVERA | DRAFT AND EDIT PRESENTATION TO THE UCC RE: PLAN RECOMMENDATIONS | 1.4 | 1,771.00 |
| 10/08/24 | G OLIVERA | PARTICIPATE IN CONFERENCE CALL WITH THE DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 506.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/24 | G OLIVERA | PREPARE FOR CONFERENCE CALL WITH THE DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.2 | 253.00 |
| 10/08/24 | M KREMER | REVIEW AND REVISE DECK RE: UCC PLAN CONSIDERATIONS (1.0); EMAILS WITH G. OLIVERA RE: THE SAME (.2) | 1.2 | 1,686.00 |
| 10/08/24 | M KREMER | WEEKLY CALL WITH DEBTORS RE: PLAN STRATEGY | 0.4 | 562.00 |
| 10/09/24 | G OLIVERA | PREPARE ANALYSIS FOR, AND DRAFT AND EDIT, UCC TERM SHEET FOR THE PLAN OF REORGANIZATION | 2.3 | 2,909.50 |
| 10/09/24 | M KREMER | REVIEW AND REVISE UCC PROPOSAL (.5); CONFER WITH G. OLIVERA RE: THE SAME (.3); REVIEW DISCLOSURE STATEMENT (1.1) | 1.9 | 2,669.50 |
| 10/10/24 | G OLIVERA | ANALYZE DEBTORS' FINANCIAL PROJECTIONS IN CONNECTION WITH UCC TERM SHEET FOR THE PLAN OF REORGANIZATION | 1.3 | 1,644.50 |
| 10/10/24 | G OLIVERA | EDIT UCC TERM SHEET FOR THE PLAN OF REORGANIZATION | 2.6 | 3,289.00 |
| 10/10/24 | M KREMER | REVIEW PLAN AND DISCLOSURE STATEMENT (.6); REVIEW AND REVISE UCC PLAN PROPOSAL (.5) | 1.1 | 1,545.50 |
| 10/11/24 | J GURULE | OMM AND ARMORY CALL RE COUNTER OFFER TO PLAN | 0.4 | 554.00 |
| 10/11/24 | G OLIVERA | ANALYSIS RE: UCC TERM SHEET FOR THE PLAN OF REORGANIZATION | 2.9 | 3,668.50 |
| 10/11/24 | G OLIVERA | EMAIL COMMITTEE RE: PROPOSED PLAN TREATMENT | 0.3 | 379.50 |
| 10/11/24 | N MOLNER | ATTEND CALL WITH ARMORY TEAM AND OMM TEAM REGARDING PLAN COUNTER-PROPOSAL | 0.4 | 428.00 |
| 10/11/24 | N MOLNER | DRAFT CLIENT-FACING SUMMARY OF RABO OBJECTION TO CASH COLLATERAL MOTION AND MOTION TO TERMINATE PLAN EXCLUSIVITY | 0.6 | 642.00 |
| 10/11/24 | G OLIVERA | CONFERENCE CALL WITH OMM AND ARMORY TEAMS RE: PLAN ISSUES | 0.4 | 506.00 |
| 10/11/24 | M KREMER | CALL WITH ARMORY AND OMM TEAM RE: POA PROPOSAL (.5); REVIEW AND REVISE DECK (.4); REVIEW UPDATED PROPOSAL AND EMAILS RE: THE SAME (.5) | 1.4 | 1,967.00 |
| 10/12/24 | G OLIVERA | COMMUNICATIONS WITH DEBTORS' COUNSEL AND THE OMM TEAM RE: PLAN | 0.4 | 506.00 |
| 10/15/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 506.00 |
| 10/15/24 | M KREMER | WEEKLY CALL WITH DEBTORS PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 562.00 |
| 10/16/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE NEXT STEPS AND PLAN | 0.2 | 277.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.  8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/24 | J GURULE | EMAILS W TEAM RE NEXT STEPS IN PLAN NEGOTIATIONS | 0.1 | 138.50 |
| 10/22/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE PLAN STATUS | 0.1 | 138.50 |
| 10/24/24 | J GURULE | CONFERENCE CALL WITH DEBTORS RE PLAN TREATMENT | 0.3 | 415.50 |
| 10/24/24 | M KREMER | CALL WITH DEBTORS COUNSEL RE: PLAN STRATEGY AND STATUS | 0.3 | 421.50 |
| 10/24/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.3 | 379.50 |
| 10/25/24 | J GURULE | MEETING WITH DEBTORS RE: PLAN STRATEGY | 0.4 | 554.00 |
| 10/25/24 | M KREMER | WEEKLY CALL WITH DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.4 | 562.00 |
| 10/25/24 | G OLIVERA | CALL WITH DEBTORS' COUNSEL RE: PLAN NEGOTIATIONS | 0.4 | 506.00 |
| 10/28/24 | J GURULE | ANALYSIS OF PLAN STATUS, NEGOTIATIONS | 0.3 | 415.50 |
| 10/29/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTOR PROFESSIONALS AND OMM TEAM RE: PLAN STRATEGY | 0.4 | 428.00 |
| 10/29/24 | G OLIVERA | CONFERENCE CALL WITH DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.4 | 506.00 |
| 10/29/24 | M KREMER | WEEKLY CALL WITH DEBTOR'S COUNSEL RE: PLAN STRATEGY | 0.4 | 562.00 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **34.6** | **45,115.00** |
| **Total** | | | **90.2** | **$103,570.50** |

| **Less 15% Discount** | | | | (15,535.58) |
| **Total Fees After Adjustment** | | | | 88,034.92 |

## Disbursements

| Copying | | | | $14.25 |
| Online Research | | | | 37.20 |
| **Total Disbursements** | | | | $51.45 |

## Total Current Invoice
$88,086.37

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

11/26/24
Invoice: 1192324
Page No.   9

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| MATTHEW P. KREMER | Partner | 1,405.00 | 13.6 | 19,108.00 |
| JULIAN GURULE | Partner | 1,385.00 | 6.5 | 9,002.50 |
| **Total for Partner** | | | **20.1** | **28,110.50** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 36.4 | 46,046.00 |
| **Total for Counsel** | | | **36.4** | **46,046.00** |
| DECLAN P. KELLY | Associate | 1,070.00 | 10.3 | 11,021.00 |
| NICOLE MOLNER | Associate | 1,070.00 | 8.9 | 9,523.00 |
| SEAN MILDE | Associate | 760.00 | 5.9 | 4,484.00 |
| **Total for Associate** | | | **25.1** | **25,028.00** |
| REGINA BRAMAN | Paralegal | 510.00 | 8.6 | 4,386.00 |
| **Total for Paralegal** | | | **8.6** | **4,386.00** |
| **Total** | | | **90.2** | **103,570.50** |

# O'Melveny

O'Melveny & Myers LLP          T: +1 213 430 6000
400 South Hope Street          F: +1 213 430 6407
18th Floor                     omm.com
Los Angeles, CA  90071-2899

December 26, 2024

**MILLENKAMP CATTLE CHAPTER 11**

For Professional Services Rendered Through November 30, 2024

| | |
|---|---:|
| Total Fees | $63,295.50 |
| Less 15% Discount | (9,494.33) |
| **Total Fees After Adjustment** | **$53,801.17** |
| **Total Current Invoice** | **$53,801.17** |

**O'Melveny**

---

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name: MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.   2

## MILLENKAMP CATTLE CHAPTER 11

For Professional Services Rendered Through November 30, 2024

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B120 ASSET ANALYSIS & RECOVERY** | | | | |
| 11/04/24 | D LEAL | CORRESPONDENCE W/ N. MOLNER AND D. KELLY RE: CONTERRA AND UCC CLAIMS; | 0.2 | 172.00 |
| 11/04/24 | N MOLNER | COMMUNICATIONS WITH G. OLIVERA REGARDING RECOVERY ANALYSIS RESEARCH | 0.1 | 107.00 |
| 11/04/24 | D KELLY | REVIEW AND ANALYZE CONTERRA LOAN AGREEMENT/INTERCREDITORS RE: EOD WATERFALL | 1.8 | 1,926.00 |
| 11/05/24 | D KELLY | REVIEW CONTERRA DOCUMENTS RE: EOD WATERFALL/EQUITY PAYOUT PROVISION (2.7); DRAFT SUMMARY RE: SAME (1.1); EMAILS RE: SAME (.5) | 4.3 | 4,601.00 |
| 11/05/24 | N MOLNER | ANALYZE CONTERRA LOAN DOCUMENTS TO DETERMINE PRIORITY | 0.2 | 214.00 |
| 11/05/24 | G OLIVERA | REVIEW, ANALYZE, AND EDIT LIEN REVIEW MEMO | 0.9 | 1,138.50 |
| 11/07/24 | N MOLNER | REVIEW AND ANALYZE CONTERRA LOAN DOCUMENTS TO DETERMINE LOAN PRIORITY | 0.5 | 535.00 |
| 11/07/24 | N MOLNER | DRAFT MEMO REGARDING CONTERRA LOAN PRIORITY | 0.5 | 535.00 |
| 11/07/24 | D KELLY | ANALYSIS RE: CONTERRA MEZZ DEBT | 1.2 | 1,284.00 |
| 11/08/24 | N MOLNER | REVISE CONTERRA LOAN ANALYSIS MEMO PER COMMENTS FROM G. OLIVERA | 1.0 | 1,070.00 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **10.7** | **11,582.50** |
| **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | | | |
| 11/01/24 | J GURULE | UCC MEETING | 0.4 | 554.00 |
| 11/01/24 | N MOLNER | ATTEND WEEKLY CALL WITH UCC AND OMM TEAM | 0.4 | 428.00 |
| 11/01/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE CREDITORS' COMMITTEE | 0.4 | 506.00 |
| 11/01/24 | M KREMER | PREPARE FOR (.3) AND ATTEND WEEKLY COMMITTEE CALL (.4) | 0.7 | 983.50 |
| 11/05/24 | N MOLNER | ATTEND WEEKLY CALL WITH UCC MEMBERS AND OMM TEAM | 0.5 | 535.00 |
| 11/05/24 | J GURULE | WEEKLY UCC MEETING | 0.5 | 692.50 |
| 11/05/24 | G OLIVERA | PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.5 | 632.50 |
| 11/05/24 | M KREMER | WEEKLY CALL WITH UCC | 0.5 | 702.50 |
| 11/11/24 | G OLIVERA | DRAFT AND EDIT SUMMARY FOR COMMITTEE RE: RECENTLY FILED PLEADINGS | 0.6 | 759.00 |
| 11/13/24 | J GURULE | WEEKLY UCC MEETING | 0.9 | 1,246.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.  3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/24 | J GURULE | CONFERENCE CALL WITH DEBTORS' ADVISORS RE PLAN STRATEGY | 0.5 | 692.50 |
| 11/15/24 | N MOLNER | ATTEND WEEKLY MEETING WITH COMMITTEE, OMM TEAM, AND ARMORY TEAM | 0.9 | 963.00 |
| 11/15/24 | G OLIVERA | PARTICIPATE IN WEEKLY COMMITTEE MEETING | 0.9 | 1,138.50 |
| 11/15/24 | M KREMER | MILLENKAMP WEEKLY COMMITTEE CALL | 0.9 | 1,264.50 |
| 11/21/24 | J GURULE | STANDING UCC MEETING | 0.4 | 554.00 |
| 11/21/24 | G OLIVERA | ATTEND STANDING COMMITTEE MEETING | 0.4 | 506.00 |
| 11/21/24 | G OLIVERA | DRAFT AGENDA FOR COMMITTEE MEETING | 0.2 | 253.00 |
| 11/21/24 | N MOLNER | ATTEND WEEKLY COMMITTEE AND OMM TEAM CALL | 0.4 | 428.00 |
| 11/26/24 | G OLIVERA | EMAIL CASE UPDATE TO THE UNSECURED CREDITORS' COMMITTEE | 0.4 | 506.00 |
| 11/30/24 | N MOLNER | DRAFT EMAIL TO COMMITTEE REGARDING RABO MOTION TO APPOINT CHAPTER 11 TRUSTEE | 0.2 | 214.00 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **10.6** | **13,559.00** |
| **B160 FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 11/06/24 | N MOLNER | PREPARE CHART OF FILED FEE APPLICATIONS AND AMOUNTS PAID | 0.5 | 535.00 |
| 11/13/24 | N MOLNER | REVIEW AND COMMENT ON ARMORY FIRST INTERIM FEE APPLICATION | 1.4 | 1,498.00 |
| 11/20/24 | N MOLNER | REVIEW AND COMMENT ON ARMORY FEE APPLICATION | 0.6 | 642.00 |
| 11/22/24 | G OLIVERA | EMAIL ARMORY TEAM RE: INTERIM FEE APPLICATION | 0.2 | 253.00 |
| 11/22/24 | M KREMER | REVIEW ARMORY FEE APPLICATION | 0.2 | 281.00 |
| 11/22/24 | N MOLNER | REVISE COMMENTS TO ARMORY FIRST INTERIM FEE APP | 0.5 | 535.00 |
| 11/25/24 | G OLIVERA | REVIEW AND EDIT OMM'S OCTOBER 2024 BILL | 0.9 | 1,138.50 |
| 11/26/24 | G OLIVERA | EDIT OMM OCTOBER 2024 BILL | 0.3 | 379.50 |
| 11/26/24 | G OLIVERA | DRAFT OMM'S OCTOBER 2024 COVER SHEET AND FEE NOTICE | 0.7 | 885.50 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **5.3** | **6,147.50** |
| **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | | | |
| 11/11/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MOTION TO AMEND BURKS EQUIPMENT LEASE | 0.4 | 506.00 |
| **Total** | **B185 ASSUMPTION/REJECTION LEASES/CONTRACTS** | | **0.4** | **506.00** |
| **B190 OTHER CONTESTED MATTERS** | | | | |
| 11/21/24 | G OLIVERA | ATTEND NOVEMBER OMNIBUS HEARING | 0.5 | 632.50 |
| 11/21/24 | M KREMER | OMNIBUS HEARING | 0.5 | 702.50 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.  4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/29/24 | G OLIVERA | REVIEW AND ANALYZE RABO'S MOTION TO APPOINT A CHAPTER 11 TRUSTEE | 0.7 | 885.50 |
| 11/29/24 | N MOLNER | REVIEW AND ANALYZE RABO MOTION TO APPOINT CHAPTER 11 TRUSTEE | 0.6 | 642.00 |
| 11/29/24 | N MOLNER | DRAFT CLIENT-FACING SUMMARY OF RABO MOTION TO APPOINT CHAPTER 11 TRUSTEE | 0.4 | 428.00 |
| 11/30/24 | G OLIVERA | EDIT SUMMARY FOR COMMITTEE RE: RABO'S MOTION TO APPOINT A CHAPTER 11 TRUSTEE | 0.3 | 379.50 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **3.0** | **3,670.00** |
| **B210 BUSINESS OPERATIONS** | | | | |
| 11/12/24 | G OLIVERA | REVIEW AND ANALYZE NOTICE OF MILLENKAMP VEHICLE PURCHASE | 0.2 | 253.00 |
| **Total** | **B210 BUSINESS OPERATIONS** | | **0.2** | **253.00** |
| **B230 FINANCING/CASH COLLATERAL** | | | | |
| 11/01/24 | G OLIVERA | REVIEW AND ANALYZE ARMORY ANALYSIS RE: WEEKLY VARIANCE REPORTING | 0.4 | 506.00 |
| 11/14/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' WEEKLY VARIANCE REPORTING | 0.6 | 759.00 |
| 11/15/24 | N MOLNER | DRAFT CLIENT-FACING SUMMARY OF THIRD MOTION TO USE CASH COLLATERAL | 0.5 | 535.00 |
| 11/15/24 | G OLIVERA | EDIT SUMMARY FOR THE COMMITTEE RE: DEBTORS' THIRD CASH COLLATERAL MOTION | 0.2 | 253.00 |
| 11/15/24 | G OLIVERA | COMMUNICATIONS WITH B. ANDERSON RE: CASH COLLATERAL HEARING | 0.2 | 253.00 |
| 11/15/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' THIRD CASH COLLATERAL MOTION | 0.3 | 379.50 |
| 11/20/24 | G OLIVERA | REVIEW DEBTORS' WEEKLY VARIANCE REPORTING | 0.4 | 506.00 |
| 11/29/24 | G OLIVERA | REVIEW RABO'S SUPPLEMENT TO OBJECTION TO DEBTORS' CONTINUED USE OF CASH COLLATERAL AND MOTION TO TERMINATE EXCLUSIVITY | 0.4 | 506.00 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **3.0** | **3,697.50** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | | |
| 11/01/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE PLAN STRATEGY | 0.1 | 138.50 |
| 11/04/24 | J GURULE | CONFERENCE CALL WITH M. KREMER RE PLAN STRATEGY | 0.3 | 415.50 |
| 11/04/24 | G OLIVERA | CONFER WITH OMM TEAM RE: PLAN STRATEGY | 0.2 | 253.00 |
| 11/04/24 | M KREMER | ADDRESS PLAN/DISCLOSURE ISSUES (.5); CALL WITH CONTERRA COUNSEL AND J. GURULE RE: CASE STATUS AND NEXT STEPS (.6) | 1.1 | 1,545.50 |
| 11/05/24 | J GURULE | WEEKLY CALL WITH DEBTORS' ADVISORS RE: PLAN STRATEGY | 0.4 | 554.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.  5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/24 | G OLIVERA | PARTICIPATE IN MEETING WITH DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.4 | 506.00 |
| 11/05/24 | M KREMER | ANALYSIS OF CONTERRA DEBT DOCUMENTS AND POTENTIAL CHALLENGES | 0.5 | 702.50 |
| 11/05/24 | M KREMER | WEEKLY CALL WITH DEBTORS' COUNSEL RE: PLAN STRATEGIES | 0.4 | 562.00 |
| 11/07/24 | G OLIVERA | EDIT MEMORANDUM RE: SECURED CREDITORS' RIGHTS IN CONNECTION WITH PLAN STRATEGY | 0.8 | 1,012.00 |
| 11/07/24 | G OLIVERA | COMMUNICATIONS WITH OMM TEAM RE: PLAN STRATEGY | 0.4 | 506.00 |
| 11/07/24 | G OLIVERA | REVIEW AND ANALYZE SECURED LENDERS' LOAN DOCUMENTATION IN CONNECTION WITH PLAN STRATEGY | 3.1 | 3,921.50 |
| 11/08/24 | G OLIVERA | EDIT MEMORANDUM RE: SECURED CREDITORS' RIGHTS IN CONNECTION WITH PLAN STRATEGY | 0.6 | 759.00 |
| 11/08/24 | M KREMER | REVIEW AND REVISE MEMORANDUM ON POTENTIAL SUBORDINATION ISSUES AND EMAILS WITH OMM TEAM | 1.2 | 1,686.00 |
| 11/10/24 | G OLIVERA | REVIEW, ANALYZE, AND MARK UP DEBTORS' DISCLOSURE STATEMENT | 2.1 | 2,656.50 |
| 11/11/24 | G OLIVERA | REVIEW AND ANALYZE DEBTORS' MOTION TO EXTEND EXCLUSIVITY | 0.6 | 759.00 |
| 11/11/24 | M KREMER | EMAILS WITH J. GURULE AND G. OLIVERA RE: WITHDRAWAL OF DS/PLAN AND NEXT STEPS | 0.2 | 281.00 |
| 11/13/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH THE DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.6 | 759.00 |
| 11/13/24 | G OLIVERA | PREPARE FOR MEETING WITH DEBTORS' COUNSEL RE: PENDING PLAN MATTERS | 0.3 | 379.50 |
| 11/13/24 | G OLIVERA | REVIEW STIPULATION RE: EXCLUSIVE SOLICITATION PERIOD | 0.2 | 253.00 |
| 11/14/24 | N MOLNER | ATTEND WEEKLY CALL WITH DEBTORS' PROFESSIONALS RE: PLAN STRATEGY | 0.6 | 642.00 |
| 11/15/24 | G OLIVERA | REVIEW AND ANALYZE RABO LETTER TO DEBTORS RE: PLAN FEASIBILITY | 0.3 | 379.50 |
| 11/15/24 | G OLIVERA | REVIEW AND EDIT DECK RE: PLAN STRATEGY AND WEEKLY VARIANCE | 0.4 | 506.00 |
| 11/19/24 | N MOLNER | ATTEND MEETING WITH DEBTORS AND PROFESSIONALS RE: PLAN STRATEGY | 0.5 | 535.00 |
| 11/19/24 | J GURULE | WEEKLY CALL W DEBTORS RE PLAN PROSPECTS | 0.5 | 692.50 |
| 11/19/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL RE PLAN STRATEGY (.5); EMAILS WITH OMM TEAM RE: PLAN ALTERNATIVES (.2) | 0.7 | 983.50 |
| 11/21/24 | J GURULE | CONFERENCE CALL WITH D. MCDONALD RE PLAN STATUS | 0.2 | 277.00 |

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.   6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/24 | J GURULE | CONFERENCE CALL WITH A. BURNS RE PLAN STATUS | 0.2 | 277.00 |
| 11/26/24 | G OLIVERA | PARTICIPATE IN WEEKLY CONFERENCE CALL WITH DEBTORS' COUNSEL RE: PLAN STRATEGY | 0.3 | 379.50 |
| 11/26/24 | N MOLNER | ATTEND WEEKLY MEETING WITH OMM TEAM AND DEBTORS COUNSEL AND PROFESSIONALS RE: PLAN STRATEGY | 0.3 | 321.00 |
| 11/26/24 | M KREMER | WEEKLY CALL WITH DEBTORS COUNSEL RE: PLAN STRATEGY (.3); REVIEW AND REVISE SUMMARY TO COMMITTEE RE: PLAN (.2) | 0.5 | 702.50 |
| 11/29/24 | N MOLNER | REVIEW AND ANALYZE AMENDED PLAN | 0.5 | 535.00 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **18.5** | **23,880.00** |
| **Total** | | | **51.7** | **$63,295.50** |

**Less 15% Discount** (9,494.33)

**Total Fees After Adjustment** 53,801.17

## Total Current Invoice $53,801.17

**O'Melveny**

Client: MILLENKAMP CATTLE UNSECURED CREDITORS' COMMITTEE
Matter Name:  MILLENKAMP CATTLE CHAPTER 11

12/10/24
Invoice: 1194475
Page No.  7

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|-----:|------:|-------:|
| MATTHEW P. KREMER | Partner | 1,405.00 | 7.4 | 10,397.00 |
| JULIAN GURULE | Partner | 1,385.00 | 4.4 | 6,094.00 |
| **Total for Partner** | | | **11.8** | **16,491.00** |
| GABRIEL L. OLIVERA | Counsel | 1,265.00 | 21.3 | 26,944.50 |
| **Total for Counsel** | | | **21.3** | **26,944.50** |
| DECLAN P. KELLY | Associate | 1,070.00 | 7.3 | 7,811.00 |
| NICOLE MOLNER | Associate | 1,070.00 | 11.1 | 11,877.00 |
| DANIEL W. LEAL | Associate | 860.00 | 0.2 | 172.00 |
| **Total for Associate** | | | **18.6** | **19,860.00** |
| **Total** | | | **51.7** | **63,295.50** |

**Exhibit C**

Narrative Sheet

| | Information Requested | Information Given |
|---|---|---|
| **I.** | **BACKGROUND: The background information of the bankruptcy case:** | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | July 22, 2024 |
| C. | Date services commenced. | May 21, 2024 |
| D. | Rate Firm charges its non-bankruptcy clients for similar services. | See the attached Exhibit A which reflects Firm's hourly rates prior to voluntary 15% discount. |
| E. | Application is final or interim. | Interim |
| F. | Time period of the services or expenses covered by the Application. | August 1, 2024 through November 30, 2024 |
| **II.** | **CASE STATUS: To the best of the Firm's knowledge, the financial condition and status of the case is as follows:** | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Firm.[1] |
| B. | Amount and nature of accrued unpaid, administrative expenses | To the best of the Firm's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals and section 503(b)(9) claims. |
| C. | The amount of unencumbered funds in the estate. | As of August 19, 2024, the estate currently holds $1,000,000 in funds (which varies day-to-day) according to the applications for allowance of interim fees filed by Debtors' counsel, Johnson May, and are available to pay professional fees [ECF No. 841]. |
| **III.** | **PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought:** | |
| A. | Description of projects | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the Committee by the Firm and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Analysis & Recovery, Meetings of and Communications with Creditors, Fee/Employment Applications, Other Contested Matters, Assumption/Rejection of Leases/Contracts, |

---

[1] On October 7, 2024, the Court entered an order awarding, on an interim basis, the Firm's (i) expenses in the amount of $2,310.65; and (ii) fees in the amount of $100,000.00 [ECF No. 660]. Any amounts not so approved shall be set for evidentiary hearing at a later date.

SECOND APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 10

| Information Requested | | Information Given |
|---|---|---|
| | | Business Operations, Claims and Plan, Non-Working Travel, Financing/Cash Collateral, and Plan and Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, co-counsel, financial advisor and other parties, respond to various motions filed during the Second Interim Period, and address related orders, and drafting critical documents, conducting research, and selecting local counsel.<br><br>**Asset Analysis & Recovery** was necessary in order to request, maintain, and collect documents and information from the Debtors and evaluate liens and title in furtherance of Chapter 11 plan strategy.<br><br>**Meetings of and Communications** with Creditors was necessary to prepare for and attend conferences with the Committee and Debtors regarding matters related to the case, status updates and negotiations, and correspond with the Committee and counsel for the Debtors via phone call and/or email.<br><br>**Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly fee applications and this second interim fee application.<br><br>**Other Contested Matters** was necessary in order to correspond with the counsel for the Debtors, co-counsel, financial advisor, and creditors regarding multiple contested matters, including a creditor's chapter 11 trustee motion, exclusivity termination, omnibus hearings, and a motion to compel the production of evidence.<br><br>**Assumption/Rejection of Leases/Contracts** was necessary in order to review and evaluate motions to compel contract assumption, and to correspond with financial advisor, and counsel for the Debtors regarding the same. |

SECOND APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 11

| Information Requested | Information Given |
|---|---|
| | **Business Operations** was necessary to review regular reports on Debtors' finances and operations, evaluating Debtors' financing strategy, and strategizing business operations with financial advisors.<br><br>**Claims and Plan** was necessary in order to analyze administrative expense claim motions and determine action.<br><br>**Non-Working Travel** was travel billed at ½ rate for travel to/from hearings and site-visits with Debtors.<br><br>**Financing/Cash Collateral** was necessary in order to correspond with multiple parties regarding motions to use cash collateral and draft responses regarding same, evaluate Debtors' budgets, and correspond with counsel for the Debtors, financial advisors, and the Committee about the Debtors' financing efforts.<br><br>**Plan and Disclosure Statement** was necessary in order to correspond with counsel to the Debtors, the Committee, and financial advisors regarding the drafting of and strategy for a chapter 11 plan of reorganization. |
| C. Benefit of projects to the estate. | The projects have allowed the Committee to make informed strategic decisions, attend essential meetings and court hearings, draft various applications and motions, analyze the Debtors' financing options, investigate lien issues, negotiate plan terms in furtherance of a consensual plan of reorganization, facilitate communications with secured lenders, and otherwise ensure the transparency and forward progress of the bankruptcy proceeding. |
| D. Status of project. | Interim. |
| E. Identification of each person providing services on the projects. | See the attached Exhibits A and B. |

Main Document Page 57 of 57

| | Information Requested | Information Given |
|---|---|---|
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibits A and B. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |