Bruce A. Anderson, ISB #3392
ELSAESSER ANDERSON, CHTD.
320 East Neider Avenue, Suite 102
Coeur d'Alene, ID  83815
Tel/Fax: (208) 667-2900
Email: brucea@eaidaho.com

Julian Gurule (Admitted *Pro Hac Vice*)
O'MELVENY & MYERS LLP
400 South Hope Street, Suite 1900
Los Angeles, CA 90071
Telephone: (213) 430-6000
Facsimile: (213) 430-6407
Email: jgurule@omm.com

-and-

Matthew Kremer (Admitted *Pro Hac Vice*)
Gabriel L. Olivera (Admitted *Pro Hac Vice*)
1301 Avenue of the Americas, Suite 1700
New York, NY 10019
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Email: mkremer@omm.com
        golivera@omm.com

*Attorneys for the Official Committee of*
*Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>Debtors. | Case No. 24-40158-NGH |
| Filing relates to:<br>☒ ALL DEBTORS<br>☐ Millenkamp Cattle, Inc.<br>☐ Idaho Jersey Girls<br>☐ East Valley Cattle<br>☐ Millenkamp Properties | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II) |

SECOND APPLICATION OF ARMORY SECURITIES, LLC FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 1

| | |
|---|---|
| ☐ Millenkamp Properties II | 24-40163-NGH (Millenkamp Family) |
| ☐ Millenkamp Family | 24-40164-NGH (Goose Ranch) |
| ☐ Goose Ranch | 24-40166-NGH (Black Pine Cattle) |
| ☐ Black Pine Cattle | 24-40167-NGH (Millenkamp Enterprises) |
| ☐ Millenkamp Enterprises | 24-40165-NGH (Idaho Jersey Girls Jerome |
| ☐ Idaho Jersey Girls Jerome Dairy | Dairy) |

## SECOND APPLICATION OF ARMORY SECURITIES, LLC FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION FOR THE PERIOD AUGUST 1, 2024 THROUGH NOVEMBER 30, 2024

Armory Securities, LLC (the "Applicant"), applies to the Court for allowance of professionals' fees pursuant to 11 U.S.C. §§ 330 and 331. The Applicant respectfully represents as follows:

1.     The Applicant is financial advisor to the Official Committee of Unsecured Creditors (the "Committee") for Millenkamp Cattle, Inc., *et al.*, the debtors in the above captioned cases (the "Debtors"), and hereby submits this second application (the "Application") for allowance and payment of interim compensation for the period August 1, 2024 through November 30, 2024 (the "Second Interim Period") in accordance with the *Order Establishing Interim Fee Application and Expense Reimbursement Procedures* [ECF No. 303] entered by the Court on May 16, 2024 (the "Order Establishing Interim Fee Procedures").

2.     All services for which compensation is requested by the Applicant were performed for and on behalf of the Committee, and not on behalf of any Debtor, creditor, or other person. Each professional involved in the services for which compensation is requested are specifically identified on the summary sheet attached hereto as **Exhibit A** and incorporated herein by reference.

3.     Payment of the professionals' fees should be made pursuant to the details in the *Application of Official Committee of Unsecured Creditors to Employ Armory Securities, LLC as Financial Advisors to the Official Committee of Unsecured Creditors* Nunc Pro Tunc *to May 23, 2024* [ECF No. 354] (the "Application to Employ").

4.      The Applicant has rendered services to the Committee in the manner described on the invoices attached hereto as **Exhibit B**, in connection with the Applicant's function and activities as financial advisor for the Committee. A narrative summary of the professionals' fees is attached hereto as **Exhibit C**.

5.      The fees requested by this Application shall not be shared with any other party outside the Applicant.

6.      The rate of compensation of the professionals was detailed in the Application to Employ, which application was approved by Court order on August 20, 2024 [ECF No. 573]. In conformity with that rate (which is subject to adjustment annually), the reasonable value of the services rendered by the Applicant as financial advisor for the Committee in this case, including costs incurred, since the Applicant's last application is $290,697.79. Of that amount, there remains $150,119.85 in unpaid amounts.

7.      Pursuant to the Order Establishing Interim Fee Procedures, the Applicant has incurred, and the Debtors have paid the following fees:

| Period | Fees Requested | Fees Paid | Expenses Requested | Expenses Paid |
|---|---|---|---|---|
| August 1, 2024 – August 30, 2024 | $82,896.05 | $62,172.04 | $1,317.94 | $1,317.94 |
| September 1, 2024 – September 30, 2024 | $102,783.95 | $77,087.96 | $0 | $0 |
| October 1, 2024 – October 31, 2024 | $58,079.85 | $0 | $0 | $0 |
| November 1, 2024 – November 30, 2024 | $45,620.00 | $0 | $0 | $0 |

8.      The Applicant has received a total of $140,577.94 during the Second Interim Period: $139,260.00, representing 75% of fees incurred for August and September 2024 and 100% of disbursements totaling $1,317.94 during the Second Interim Period. The total outstanding fees due during the Second Interim Period is $150,119.85 which represents the 25% hold back amounts

of August and September 2024 and 100% of the fees due for October and November 2024, which have not been paid by the Debtors, pursuant to the Order Establishing Interim Fee Procedures.

9.      Accordingly, the Applicant seeks approval of the total fees of $150,119.85 incurred during the Second Interim Period. The Applicant further requests the Court allow payment of the outstanding fees incurred during the Interim Fee Period totaling $150,119.85 to be paid by the Debtors.

10.      Attached as **Exhibit A** hereto is a schedule showing the name of each professional who performed services in connection with this case during the Second Interim Period, the hours billed, and the hourly rate charged, together with a description of the expenses incurred in the Second Interim Period, broken down by category.

**WHEREFORE,** the Applicant respectfully requests that the Court enter an order (i) allowing the sum of $290,697.79 for time and services rendered on the Committee's behalf during the Second Interim Period and (ii) allowing payment of the outstanding amounts owed to the Applicant, totaling $150,119.85.

Date: February 6, 2025

*/s/ Julian Gurule*
O'MELVENY & MYERS LLP
Julian Gurule

*/s/ Bruce A. Anderson*
ELSAESSER ANDERSON, CHTD.
Bruce A. Anderson

*Attorneys for the Official Committee
of Unsecured Creditors*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on February 6, 2025, I electronically filed with the Clerk of the Court a copy of the foregoing in the above-captioned matter, using the CM/ECF system, which sent a Notice of Electronic Filing to the following person(s):

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| U.S. Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Raff Ferraioli | rferraioli@mofo.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| Oren B. Haker | oren.haker@bhlaw.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| Lorenzo Marinuzzi | lmarinuzzi@mofo.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |

| | |
|---|---|
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Britta E. Warren | britta.warren@bhlaw.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Dated this 6th day of February 2025.

/s/ Bruce A. Anderson
Bruce A. Anderson

**Exhibit A**

Summary Sheet

Fees Previously Requested: $157,276.00    NAME OF APPLICANT: Armory Securities, LLC

Fees Previously Awarded: $155,280.00      ROLE IN CASE: Financial Advisors for the
Official Committee of Unsecured Creditors

CURRENT APPLICATION:

Fees Requested: $289,379.85
Total Requested: $290,967.79
Fees Outstanding to be Paid: $150,119.85

| Second Interim Fee Period | | | | |
|---|---|---|---|---|
| **Name of Professional** | **Title** | **Hourly Rate** | **Hours Billed** | **Total Billed** |
| Dave Clark | Managing Director | 795.00 | 31.92 | 25,376.40 |
| Douglas McDonald | Managing Director | 795.00 | 114.11 | 90,717.45 |
| Melissa Chu | Vice President | 525.00 | 49.75 | 26,120.50 |
| Ron Papile | Vice President | 525.00 | .72 | 378.00 |
| Jeff Choi | Senior Associate | 475.00 | 172.25 | 81,818.75 |
| Martin Manasherob | Analyst | 375.00 | 173.25 | 64,968.75 |
| **Total:** | | | **542** | **$289,379.85** |

## Exhibit B

Invoices

**Armory Securities, LLC**

200 N Pacific Coast Hwy Ste 1525
El Segundo, CA  90245



## INVOICE

| BILL TO | | INVOICE | 1175 |
|---|---|---|---|
| Millenkamp Cattle, Inc. | | DATE | 08/31/2024 |
| | | TERMS | Due on receipt |
| | | DUE DATE | 08/31/2024 |

| DESCRIPTION | AMOUNT |
|---|---|
| Professional Services Rendered Through August 31, 2024 | 82,896.05 |
| Disbursements | 1,317.94 |

Please remit payment to:
Armory Securities, LLC
Attn: Janna Spears
200 N Pacific Coast Highway, Ste 1525
El Segundo, CA 90245
(310) 220-8400
Tax I.D. # 20-8996058

**BALANCE DUE**      **$84,213.99**

Or wire funds to:
Bank Name:  JP Morgan Chase
Branch:  San Francisco, CA
ABA/SWIFT #:  321-081-669
Account #:  80006011938
Account Name:  Armory Securities, LLC

Armory Securities, LLC
Invoice: 1175
Page No. 2

**Millenkamp Cattle**
**For Professional Services Rendered Through August 31, 2024**

| Date | Description | First Name | Last Name | Hours | Amount |
|---|---|---|---|---|---|
| 8/1/2024 | Type notes from visit on return flight.  Flight# DL3694 from BOI -> LAX (2 hours and 23 mins.) | Douglas | McDonald | 2.38 | 1,892.10 |
| 8/1/2024 | Millenkamp 7/28 variance analysis and reviewing with Jeff | Martin | Manasherob | 4 | 1,500.00 |
| 8/1/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 8/2/2024 | Kander Variance call | Dave | Clark | 1 | 795.00 |
| 8/2/2024 | Review notes from team call with Kander. Follow-up with Dave on process update for UCC. | Douglas | McDonald | 0.5 | 397.50 |
| 8/2/2024 | Armory Kander Millenkamp DIP Budget Call with Kander | Martin | Manasherob | 1 | 375.00 |
| 8/2/2024 | Variance analysis updates and review after the call with Kander | Martin | Manasherob | 1 | 375.00 |
| 8/2/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 8/4/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 8/5/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 8/6/2024 | Variance report WE 08/04 pt 1 | Martin | Manasherob | 2 | 750.00 |
| 8/7/2024 | Review variance report for week 16 | Douglas | McDonald | 1 | 795.00 |
| 8/8/2024 | Review variance report for weeks 16-17 | Douglas | McDonald | 1 | 795.00 |
| 8/8/2024 | Variance report WE 08/04 pt 2 | Martin | Manasherob | 5 | 1,875.00 |
| 8/9/2024 | Type notes of Idaho trip | Douglas | McDonald | 0.5 | 397.50 |
| 8/9/2024 | variance report WE 08/04 pt 3 | Martin | Manasherob | 3 | 1,125.00 |
| 8/10/2024 | Type summary presentation of Idaho site visit for UCC | Douglas | McDonald | 4.33 | 3,442.35 |
| 8/10/2024 | Research to supplement notes and fact check summary of Idaho site visit notes for UCC | Douglas | McDonald | 2.42 | 1,923.90 |
| 8/11/2024 | Update notes from site visit and sent to Greg.  Review presentation for next week. | Douglas | McDonald | 2.5 | 1,987.50 |
| 8/11/2024 | Variance Analysis WE 08.04 | Jeff | Choi | 3 | 1,425.00 |
| 8/12/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 1 | 795.00 |
| 8/12/2024 | Review insurance quotes | Douglas | McDonald | 0.33 | 262.35 |
| 8/12/2024 | Edits to UCC presentation | Douglas | McDonald | 1.83 | 1,454.85 |
| 8/12/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 1 | 375.00 |
| 8/12/2024 | Armory Kander Millenkamp DIP Budget Call | Jeff | Choi | 1 | 475.00 |
| 8/12/2024 | Variance Analysis WE 08.04 | Jeff | Choi | 1 | 475.00 |
| 8/13/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 8/14/2024 | Call with Julian to discuss business analysis | Douglas | McDonald | 0.5 | 397.50 |
| 8/14/2024 | Millenkamp call with OMM | Douglas | McDonald | 0.5 | 397.50 |
| 8/16/2024 | variance report analysis WE 08/11 pt 1 | Martin | Manasherob | 1 | 375.00 |
| 8/20/2024 | Review appraisals | Douglas | McDonald | 1 | 795.00 |
| 8/21/2024 | Meeting with Lance, Doug, Julian | Douglas | McDonald | 1 | 795.00 |
| 8/22/2024 | Comments to draft UCC plan term sheet | Douglas | McDonald | 0.75 | 596.25 |
| 8/22/2024 | Review letter from RAF and discuss with OMM | Douglas | McDonald | 0.75 | 596.25 |
| 8/23/2024 | Review RAF letter and plan alternatives | Douglas | McDonald | 1 | 795.00 |
| 8/23/2024 | Variance Analysis | Jeff | Choi | 1.5 | 712.50 |
| 8/24/2024 | Term Sheet Discussion with OMM and Armory Teams | Douglas | McDonald | 1 | 795.00 |
| 8/24/2024 | Work on presentation to UCC for next week.  Update and plan alternatives. | Douglas | McDonald | 2.5 | 1,987.50 |
| 8/24/2024 | variance analysis 8/18 | Martin | Manasherob | 4 | 1,500.00 |
| 8/24/2024 | Term Sheet Discussion | Jeff | Choi | 1 | 475.00 |
| 8/25/2024 | UCC Strategy | Dave | Clark | 1 | 795.00 |
| 8/25/2024 | Work on presentation to UCC committee | Douglas | McDonald | 1 | 795.00 |
| 8/25/2024 | working on UCC alternatives deck (the shared deck with OMM) | Martin | Manasherob | 2 | 750.00 |
| 8/25/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 8/26/2024 | Armory Kander Millenkamp DIP Budget Call | Dave | Clark | 0.5 | 397.50 |
| 8/26/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/26/2024 | Work on UCC strategy deck | Douglas | McDonald | 1.75 | 1,391.25 |
| 8/26/2024 | Armory Kander Millenkamp DIP Budget Call - weekly call to discuss prior aweek actuals | Martin | Manasherob | 0.5 | 187.50 |
| 8/26/2024 | UCC alternatives deck | Martin | Manasherob | 1 | 375.00 |
| 8/26/2024 | Variance analysis for WE 08.18 additional prep | Martin | Manasherob | 1 | 375.00 |
| 8/26/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 8/26/2024 | Call with Kander DIP Budget | Jeff | Choi | 0.5 | 237.50 |
| 8/27/2024 | Analyze model for presentation to UCC | Douglas | McDonald | 1.75 | 1,391.25 |
| 8/29/2024 | Millenkamp - Rabo Cram Up Model meeting with OMM | Dave | Clark | 0.5 | 397.50 |
| 8/29/2024 | Millenkamp - Rabo Cram Up Model meeting with OMM - Prep | Douglas | McDonald | 0.5 | 397.50 |
| 8/31/2024 | Variance analysis WE 08.25 | Martin | Manasherob | 2 | 750.00 |
| | **Business Analysis** | | | | **47,768.05** |
| 8/15/2024 | [Millenkamp] Omnibus Hearing | Dave | Clark | 1 | 795.00 |
| 8/15/2024 | Listen to Millenkamp Omnibus Hearing | Douglas | McDonald | 1 | 795.00 |
| | **Case Administration** | | | | **1,590.00** |
| 8/1/2024 | Participate on 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/1/2024 | Discussion of Forbes consent letter and send consent | Douglas | McDonald | 1.33 | 1,057.35 |
| 8/1/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Martin | Manasherob | 0.5 | 187.50 |
| 8/1/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Melissa | Chu | 0.5 | 262.50 |
| 8/1/2024 | Prep for Forbes Weekly Financing Call | Melissa | Chu | 0.5 | 262.50 |
| 8/8/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/8/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Martin | Manasherob | 0.5 | 187.50 |
| 8/8/2024 | Forbes Financing Update Call | Jeff | Choi | 0.5 | 237.50 |
| 8/15/2024 | Prep for Weekly Financing Update Call with Forbes | Dave | Clark | 0.5 | 397.50 |
| 8/15/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Douglas | McDonald | 0.5 | 397.50 |
| 8/15/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Martin | Manasherob | 0.5 | 187.50 |
| 8/15/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Jeff | Choi | 0.5 | 237.50 |
| 8/22/2024 | Millenkamp Cattle, Weekly Financing Update Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/22/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Martin | Manasherob | 0.5 | 187.50 |
| 8/22/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Melissa | Chu | 0.5 | 262.50 |
| 8/22/2024 | Call with Forbes | Jeff | Choi | 0.5 | 237.50 |
| 8/22/2024 | Potential Buyer Analysis | Jeff | Choi | 0.5 | 237.50 |
| 8/23/2024 | Millenkamp Buyer List | Martin | Manasherob | 0.5 | 187.50 |
| 8/23/2024 | Millenkamp Buyer List V1 Review | Martin | Manasherob | 0.5 | 187.50 |

Armory Securities, LLC
Invoice: 1175
Page No. 3

**Millenkamp Cattle**
**For Professional Services Rendered Through August 31, 2024**

| Date | Description | First Name | Last Name | Hours | Amount |
|------|-------------|------------|-----------|-------|--------|
| 8/23/2024 | Buyer list work (profiling strategics and financial targets) | Martin | Manasherob | 5 | 1,875.00 |
| 8/23/2024 | Millenkamp Buyer List - Compilation | Melissa | Chu | 0.5 | 262.50 |
| 8/23/2024 | Millenkamp Buyer List V1 Review | Melissa | Chu | 0.5 | 262.50 |
| 8/24/2024 | target profiling for potential sale | Martin | Manasherob | 3 | 1,125.00 |
| 8/24/2024 | Buyer List review - v2 | Melissa | Chu | 1 | 525.00 |
| 8/25/2024 | profiling potential buyers | Martin | Manasherob | 2.5 | 937.50 |
| 8/26/2024 | additional profiles for potential buyers | Martin | Manasherob | 1 | 375.00 |
| 8/26/2024 | Target List | Ron | Papile | 0.72 | 378.00 |
| 8/29/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Douglas | McDonald | 0.5 | 397.50 |
| 8/29/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call with Forbes | Martin | Manasherob | 0.5 | 187.50 |
| 8/29/2024 | Millenkamp - Rabo Cram Up Model meeting with OMM | Martin | Manasherob | 0.5 | 187.50 |
| 8/29/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Melissa | Chu | 0.5 | 262.50 |
| 8/29/2024 | Call with OMM to discuss Cram Up Model | Jeff | Choi | 0.5 | 237.50 |
| | **Corporate Finance** | | | | **12,920.35** |
| 8/10/2024 | Prepare fee application | Douglas | McDonald | 0.25 | 198.75 |
| 8/16/2024 | File application supplement | Douglas | McDonald | 1 | 795.00 |
| 8/20/2024 | Fee application | Douglas | McDonald | 0.5 | 397.50 |
| 8/21/2024 | Preparation of fee application | Douglas | McDonald | 0.67 | 532.65 |
| 8/30/2024 | Review hourly submissions from Armory team and clean up for submission to court | Douglas | McDonald | 1.5 | 1,192.50 |
| 8/30/2024 | Millenkamp Billing - call with Doug/Melissa/Jeff | Martin | Manasherob | 1.5 | 562.50 |
| 8/30/2024 | Additional cleanup of billing | Martin | Manasherob | 1 | 375.00 |
| 8/30/2024 | Millenkamp Billing Admin & Review | Melissa | Chu | 1 | 525.00 |
| 8/30/2024 | Millenkamp Billing Admin & Review pt 2 | Melissa | Chu | 1 | 525.00 |
| 8/30/2024 | Time entries | Jeff | Choi | 2.5 | 1,187.50 |
| | **Fee/Employment Applications** | | | | **6,291.40** |
| 8/6/2024 | Attend Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/6/2024 | Prep for Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 8/6/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 8/6/2024 | UCC Professionals Call | Jeff | Choi | 0.5 | 237.50 |
| 8/6/2024 | Prep for UCC Call | Jeff | Choi | 0.5 | 237.50 |
| 8/13/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 1 | 795.00 |
| 8/13/2024 | Millenkamp - Standing Committee Meeting | Dave | Clark | 0.5 | 397.50 |
| 8/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 8/13/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.5 | 397.50 |
| 8/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 8/13/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.5 | 187.50 |
| 8/13/2024 | UCC Professional Call | Jeff | Choi | 1 | 475.00 |
| 8/16/2024 | Millenkamp UCC Advisors Call | Dave | Clark | 1 | 795.00 |
| 8/16/2024 | Millenkamp UCC Advisors Call | Douglas | McDonald | 1 | 795.00 |
| 8/16/2024 | Millenkamp UCC Advisors Call | Martin | Manasherob | 1 | 375.00 |
| 8/16/2024 | UCC Advisors Call | Jeff | Choi | 1 | 475.00 |
| 8/20/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 8/20/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 8/20/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 8/20/2024 | UCC Professionals Call | Jeff | Choi | 1 | 475.00 |
| 8/27/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 1 | 795.00 |
| 8/27/2024 | Millenkamp - Standing Committee Meeting | Dave | Clark | 1 | 795.00 |
| 8/27/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 8/27/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 8/27/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 1 | 375.00 |
| 8/27/2024 | Prep for Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.25 | 93.75 |
| 8/27/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 8/27/2024 | Prep for Debtors/UCC Professionals Call | Melissa | Chu | 0.5 | 262.50 |
| 8/27/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 8/27/2024 | Prep for Debtors/UCC Professionals Call | Jeff | Choi | 0.5 | 237.50 |
| 8/27/2024 | UCC Professionals meeting | Jeff | Choi | 0.5 | 237.50 |
| | **Meetings of Creditors** | | | | **14,326.25** |
| **Total** | | | | | **82,896.05** |

Armory Securities, LLC
Invoice:  1175
Page No. 4

**Millenkamp Cattle**
**Timekeeper Summary**

| Timekeepr | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Dave Clark | Managing Director | 795.00 | 9.00 | 7,155.00 |
| Douglas McDonald | Managing Director | 795.00 | 47.54 | 37,794.30 |
| **Total for Managing Director** | | | **56.54** | **44,949.30** |
| Ron Papile | Vice President | 525.00 | 0.72 | 378.00 |
| Melissa Chu | Vice President | 525.00 | 8.00 | 4,200.00 |
| **Total for Managing Director** | | | **8.72** | **4,578.00** |
| Jeff Choi | Senior Associate | 475.00 | 29.00 | 13,775.00 |
| **Total for Senior Associate** | | | **29.00** | **13,775.00** |
| Martin Manasherob | Analyst | 375.00 | 52.25 | 19,593.75 |
| **Total for Analyst** | | | **52.25** | **19,593.75** |
| **Total** | | | **146.51** | **82,896.05** |

Armory Securities, LLC
Invoice: 1175
Page No. 5

**Millenkamp Cattle**

**Disbursements**

Out of Town Travel                1,317.94


**Total Disbursements**          **1,317.94**

**Armory Securities, LLC**

200 N Pacific Coast Hwy Ste 1525
El Segundo, CA  90245



## INVOICE

BILL TO
Millenkamp Cattle, Inc.

| | |
|---|---|
| INVOICE | 1199 |
| DATE | 09/30/2024 |
| TERMS | Due on receipt |
| DUE DATE | 09/30/2024 |

| DESCRIPTION | AMOUNT |
|---|---|
| Professional Services Rendered Through September 30, 2024 | 102,783.95 |

Please remit payment to:
Armory Securities, LLC
Attn:  Janna Spears
300 N Pacific Coast Highway, Ste 1525
El Segundo, CA  90245
(310) 220-8400
Tax I.D. # 20-8998058

| BALANCE DUE | **$102,783.95** |
|---|---|

Or wire funds to:
Bank Name:  JP Morgan Chase
Branch:  San Francisco, CA
ABA/SWIFT #:  321-081-669
Account #:  80006011938
Account Name:  Armory Securities, LLC

Page 1 of 1

Millenkamp Cattle
For Professional Services Rendered Through September 30, 2024

| Date | Notes | First Name | Last Name | Hours | Amount |
|---|---|---|---|---|---|
| 9/2/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 9/2/2024 | Variance analysis WE 08.27 | Martin | Manasherob | 3 | 1,125.00 |
| 9/3/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 9/3/2024 | variance analysis finalization | Martin | Manasherob | 1 | 375.00 |
| 9/5/2024 | prep for variance analysis | Martin | Manasherob | 0.5 | 187.50 |
| 9/6/2024 | Analysis of weekly cash flow report | Douglas | McDonald | 1 | 795.00 |
| 9/9/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/9/2024 | Variance Analysis Call with Kander | Jeff | Choi | 0.5 | 237.50 |
| 9/9/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 9/9/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/9/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 9/10/2024 | Variance Analysis Call with Kander | Jeff | Choi | 1 | 475.00 |
| 9/13/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/13/2024 | Variance Analysis Call with Kander | Jeff | Choi | 0.5 | 237.50 |
| 9/13/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 9/13/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/13/2024 | variance analysis | Martin | Manasherob | 2 | 750.00 |
| 9/13/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 9/13/2024 | Budget review | Melissa | Chu | 1 | 525.00 |
| 9/16/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 9/17/2024 | Advisor weekly call Kander Prep | Dave | Clark | 0.5 | 397.50 |
| 9/17/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.75 | 596.25 |
| 9/17/2024 | Liquidation analysis build | Martin | Manasherob | 4 | 1,500.00 |
| 9/17/2024 | Liquidation comparables research | Melissa | Chu | 3 | 1,575.00 |
| 9/18/2024 | Liquidation Analysis | Jeff | Choi | 4.5 | 2,137.50 |
| 9/18/2024 | liquidation analysis 2 | Martin | Manasherob | 5 | 1,875.00 |
| 9/19/2024 | Millenkamp Liquidation Analysis - Draft Review | Dave | Clark | 0.5 | 397.50 |
| 9/19/2024 | Millenkamp Liquidation Analysis - Draft Review | Douglas | McDonald | 0.5 | 397.50 |
| 9/19/2024 | Dairy liquidation analysis comp set | Douglas | McDonald | 0.75 | 596.25 |
| 9/19/2024 | Review revised cash collateral budget | Douglas | McDonald | 1 | 795.00 |
| 9/19/2024 | Liquidation Analysis | Jeff | Choi | 7 | 3,325.00 |
| 9/19/2024 | Millenkamp Liquidation Analysis Tag-Up | Martin | Manasherob | 0.5 | 187.50 |
| 9/19/2024 | Millenkamp Liquidation Analysis - Draft Review | Martin | Manasherob | 0.5 | 187.50 |
| 9/19/2024 | Liquidation Analysis | Martin | Manasherob | 6 | 2,250.00 |
| 9/19/2024 | Liquidation Analysis - Comparable Research | Melissa | Chu | 3 | 1,575.00 |
| 9/19/2024 | Liquidation Analysis - Review Call | Melissa | Chu | 1 | 525.00 |
| 9/19/2024 | Liquidation Analysis - Comparables Case Analysis | Melissa | Chu | 3 | 1,575.00 |
| 9/19/2024 | Millenkamp Liquidation Analysis - Draft Review | Melissa | Chu | 0.5 | 262.50 |
| 9/20/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/20/2024 | Millenkamp Liquidation - Follow Up Discussion | Douglas | McDonald | 0.5 | 397.50 |
| 9/20/2024 | Liquidation Analysis | Jeff | Choi | 6 | 2,850.00 |
| 9/20/2024 | Liquidation Analysis pt. 2 | Martin | Manasherob | 7 | 2,625.00 |
| 9/20/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/20/2024 | Millenkamp Liquidation - Follow Up Discussion | Martin | Manasherob | 0.5 | 187.50 |
| 9/20/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 9/20/2024 | Millenkamp Liquidation - Follow Up Discussion | Melissa | Chu | 0.5 | 262.50 |
| 9/20/2024 | Liquidation comparables case research | Melissa | Chu | 3 | 1,575.00 |
| 9/21/2024 | Review Liquidation Analysis | Dave | Clark | 0.5 | 397.50 |
| 9/22/2024 | Review and comment on liquidation analysis | Douglas | McDonald | 1 | 795.00 |
| 9/22/2024 | Liquidation Analysis | Jeff | Choi | 2 | 950.00 |
| 9/23/2024 | Review and comment on liquidation analysis for UCC | Douglas | McDonald | 0.75 | 596.25 |
| 9/23/2024 | Call with Julian on UCC stipulation and summary of liquidation analysis | Douglas | McDonald | 0.33 | 262.35 |
| 9/23/2024 | Liquidation Analysis | Jeff | Choi | 6 | 2,850.00 |
| 9/23/2024 | Millenkamp Liquidation Sensitivity | Martin | Manasherob | 0.5 | 187.50 |
| 9/23/2024 | variance analysis | Martin | Manasherob | 2 | 750.00 |
| 9/23/2024 | liquidation analysis | Martin | Manasherob | 2 | 750.00 |
| 9/24/2024 | Draft UCC weekly call presentation on financing process, revised DIP budget and weekly variance reporting | Douglas | McDonald | 1 | 795.00 |
| 9/24/2024 | Variance Analysis | Jeff | Choi | 3 | 1,425.00 |
| 9/24/2024 | Variance analysis | Martin | Manasherob | 0.75 | 281.25 |
| 9/25/2024 | Work on liquidation analysis | Douglas | McDonald | 0.5 | 397.50 |
| 9/25/2024 | Liquidation Analysis | Jeff | Choi | 2 | 950.00 |
| 9/25/2024 | liquidation analysis | Martin | Manasherob | 2 | 750.00 |
| 9/25/2024 | Teams re: Millenkamp Liquidation Analysis - DRAFT | Melissa | Chu | 0.5 | 262.50 |
| 9/25/2024 | Liquidation Analysis - Report review | Melissa | Chu | 1 | 525.00 |
| 9/26/2024 | Prep for call to Juanita at Focus (Advisor to MetLife) | Douglas | McDonald | 0.5 | 397.50 |
| 9/26/2024 | Review term sheets and summarize for UCC meeting.  Review Kander model of term sheets and incorporate | Douglas | McDonald | 1.5 | 1,192.50 |
| 9/26/2024 | Liquidation Analysis | Jeff | Choi | 5 | 2,375.00 |
| 9/26/2024 | liquidation analysis / term sheet summary / liquidation case profiling on similar cases | Martin | Manasherob | 3.5 | 1,312.50 |
| 9/27/2024 | Plan of Reorganization Analysis | Dave | Clark | 1 | 795.00 |
| 9/27/2024 | Liquidation Analysis | Dave | Clark | 1 | 795.00 |
| 9/27/2024 | Armory Kander Millenkamp DIP Budget Call Prep | Douglas | McDonald | 0.5 | 397.50 |
| 9/27/2024 | Armory Kander Millenkamp DIP Budget Call. Discuss plan term sheets and liquidation. | Douglas | McDonald | 0.5 | 397.50 |
| 9/27/2024 | Revisions to liquidation analysis and model plan term sheet alternatives in preparation for UCC meeting. | Douglas | McDonald | 2 | 1,590.00 |
| 9/27/2024 | Plan of Reorganization Analysis | Jeff | Choi | 5 | 2,375.00 |
| 9/27/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/27/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 9/28/2024 | Plan of Reorganization Analysis | Jeff | Choi | 5 | 2,375.00 |
| 9/29/2024 | Work on plan discussion documents and model UCC recovery | Douglas | McDonald | 1.5 | 1,192.50 |
| 9/29/2024 | Plan of Reorganization Analysis | Jeff | Choi | 4 | 1,900.00 |
| 9/29/2024 | Liquidation analysis deck updates | Martin | Manasherob | 2 | 750.00 |
| 9/30/2024 | Review of deck for Plan | Dave | Clark | 1 | 795.00 |

Armory Securities, LLC
Invoice: 1199
Page No. 3

Millenkamp Cattle
For Professional Services Rendered Through September 30, 2024

| Date | Notes | First Name | Last Name | Hours | Amount |
|---|---|---|---|---|---|
| 9/30/2024 | Plan analysis and model | Douglas | McDonald | 2 | 1,590.00 |
| 9/30/2024 | Plan of Reorganization Analysis | Jeff | Choi | 3 | 1,425.00 |
| 9/30/2024 | Liquidation analysis deck clean up | Martin | Manasherob | 1.5 | 562.50 |
| | **Business Analysis** | | | | **75,169.85** |
| 9/12/2024 | Listen to Millenkamp Omnibus Hearing - EVD Stipulation and Debtor Professional Fee Apps | Dave | Clark | 0.25 | 198.75 |
| 9/12/2024 | Listen to Millenkamp Omnibus Hearing - EVD Stipulation and Debtor Professional Fee Apps | Douglas | McDonald | 0.25 | 198.75 |
| 9/12/2024 | Omnibus Hearing Prep | Jeff | Choi | 0.25 | 118.75 |
| 9/12/2024 | Omnibus Hearing | Jeff | Choi | 0.25 | 118.75 |
| 9/12/2024 | Omnibus Hearing Prep | Martin | Manasherob | 0.75 | 281.25 |
| 9/12/2024 | FW: [Millenkamp] Omnibus Hearing | Martin | Manasherob | 0.25 | 93.75 |
| 9/12/2024 | [Millenkamp] Omnibus Hearing Prep | Melissa | Chu | 0.75 | 393.75 |
| 9/12/2024 | [Millenkamp] Omnibus Hearing | Melissa | Chu | 0.25 | 131.25 |
| | **Case Administration** | | | | **1,535.00** |
| 9/5/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Dave | Clark | 0.5 | 397.50 |
| 9/5/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/5/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/12/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Douglas | McDonald | 0.33 | 262.35 |
| 9/12/2024 | Follow-up call with Jon at Forbes to discuss financing process issues | Douglas | McDonald | 0.33 | 262.35 |
| 9/12/2024 | Forbes call prep | Martin | Manasherob | 0.17 | 62.50 |
| 9/12/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Martin | Manasherob | 0.33 | 123.75 |
| 9/12/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call Prep | Melissa | Chu | 0.17 | 89.25 |
| 9/12/2024 | 9 30a MT - Millenkamp Cattle, Weekly Financing Update Call | Melissa | Chu | 0.33 | 173.25 |
| 9/19/2024 | Milkmen \| Weekly Financing Update Call | Dave | Clark | 0.5 | 397.50 |
| 9/19/2024 | Milkmen \| Weekly Financing Update Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/19/2024 | Call with Forbes | Jeff | Choi | 0.5 | 237.50 |
| 9/19/2024 | Milkmen \| Weekly Financing Update Call with Forbes | Martin | Manasherob | 0.5 | 187.50 |
| 9/19/2024 | Milkmen \| Weekly Financing Update Call (dropped early for conflicting call) | Melissa | Chu | 0.25 | 131.25 |
| 9/26/2024 | Milkmen \| Weekly Financing Update Call (10mins).  Direct call to Forbes (10mins). | Douglas | McDonald | 0.33 | 262.35 |
| 9/26/2024 | Financing update call with Forbes prep | Jeff | Choi | 0.17 | 79.17 |
| 9/26/2024 | Financing update call with Forbes | Jeff | Choi | 0.33 | 158.33 |
| 9/26/2024 | Financing update call with Forbes prep | Martin | Manasherob | 0.17 | 63.75 |
| 9/26/2024 | Milkmen \| Weekly Financing Update Call | Martin | Manasherob | 0.33 | 125.00 |
| 9/26/2024 | Forbes Financing Update Call Prep | Melissa | Chu | 0.17 | 89.25 |
| 9/26/2024 | Milkmen \| Weekly Financing Update Call | Melissa | Chu | 0.33 | 175.00 |
| | **Corporate Finance** | | | | **4,260.05** |
| 9/8/2024 | Finalize and submit fee applications for May, June and July with OMM comments | Douglas | McDonald | 0.5 | 397.50 |
| 9/11/2024 | August fee application review and approval | Douglas | McDonald | 0.33 | 262.35 |
| 9/18/2024 | August fee application | Douglas | McDonald | 0.5 | 397.50 |
| 9/29/2024 | Time Logging | Melissa | Chu | 0.25 | 131.25 |
| | **Fee/Employment Applications** | | | | **1,188.60** |
| 9/3/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.5 | 397.50 |
| 9/3/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 9/3/2024 | Millenkamp - Standing Committee Meeting Prep | Douglas | McDonald | 0.25 | 198.75 |
| 9/3/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.5 | 397.50 |
| 9/3/2024 | UCC Professionals Call | Jeff | Choi | 0.5 | 237.50 |
| 9/3/2024 | UCC Meeting Prep | Jeff | Choi | 0.5 | 237.50 |
| 9/3/2024 | UCC Meeting | Jeff | Choi | 0.5 | 237.50 |
| 9/3/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/3/2024 | Millenkamp - Standing Committee Meeting Prep | Martin | Manasherob | 0.25 | 93.75 |
| 9/3/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.5 | 187.50 |
| 9/3/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 9/5/2024 | Millenkamp Cattle / Company & UCC Meeting | Dave | Clark | 1 | 795.00 |
| 9/5/2024 | Millenkamp Cattle / Company & UCC Meeting | Douglas | McDonald | 1 | 795.00 |
| 9/5/2024 | Teams Meeting with Unsecured Creditors' Committee & Millenkamp | Douglas | McDonald | 1 | 795.00 |
| 9/5/2024 | Teams re: Millenkamp Meeting Debrief | Douglas | McDonald | 0.5 | 397.50 |
| 9/5/2024 | Teams re: Millenkamp Meeting Debrief | Martin | Manasherob | 0.5 | 187.50 |
| 9/10/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.67 | 532.65 |
| 9/10/2024 | Millenkamp - Standing Committee Meeting Prep | Dave | Clark | 0.08 | 63.60 |
| 9/10/2024 | Millenkamp - Standing Committee Meeting. Discuss 13 week variance and follow-up on potential plan scenar | Dave | Clark | 0.67 | 532.65 |
| 9/10/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.67 | 532.65 |
| 9/10/2024 | Millenkamp - Standing Committee Meeting. Discuss 13 week variance and follow-up on potential plan scenar | Douglas | McDonald | 0.75 | 596.25 |
| 9/10/2024 | UCC Professionals Meeting | Jeff | Choi | 0.67 | 316.67 |
| 9/10/2024 | UCC Professionals Meeting Prep | Jeff | Choi | 0.33 | 158.33 |
| 9/10/2024 | Meeting with UCC | Jeff | Choi | 0.75 | 356.25 |
| 9/10/2024 | Millenkamp Debtors/UCC Professionals Standing Call Prep | Martin | Manasherob | 0.33 | 125.00 |
| 9/10/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.67 | 250.00 |
| 9/10/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 9/10/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call Prep | Melissa | Chu | 0.25 | 131.25 |
| 9/10/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.75 | 393.75 |
| 9/17/2024 | Millenkamp - Standing Committee Meeting | Dave | Clark | 0.75 | 596.25 |
| 9/17/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.75 | 596.25 |
| 9/17/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 9/17/2024 | UCC professionals call Prep | Jeff | Choi | 0.25 | 118.75 |

Case 24-40158-NGH   Doc 690   Filed 10/28/24   Entered 10/28/24 12:58:14   Desc Main
Document     Page 17 of 28

Armory Securities, LLC
Invoice:  1199
Page No. 4

**Millenkamp Cattle**
**For Professional Services Rendered Through September 30, 2024**

| Date | Notes | First Name | Last Name | Hours | Amount |
|------|-------|-----------|-----------|-------|--------|
| 9/17/2024 | UCC professionals call | Jeff | Choi | 0.75 | 356.25 |
| 9/17/2024 | UCC Call | Jeff | Choi | 0.75 | 356.25 |
| 9/17/2024 | Millenkamp Debtors/UCC Professionals Standing Call Prep | Martin | Manasherob | 0.25 | 93.75 |
| 9/17/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.75 | 281.25 |
| 9/17/2024 | Millenkamp – Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 9/17/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call Prep | Melissa | Chu | 0.25 | 131.25 |
| 9/17/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.75 | 393.75 |
| 9/24/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.5 | 397.50 |
| 9/24/2024 | Millenkamp – Standing Committee Meeting | Dave | Clark | 0.5 | 397.50 |
| 9/24/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call (joined late) | Douglas | McDonald | 0.42 | 333.90 |
| 9/24/2024 | Millenkamp – Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 9/24/2024 | UCC Professional Call | Jeff | Choi | 0.5 | 237.50 |
| 9/24/2024 | UCC Call Prep | Jeff | Choi | 0.25 | 118.75 |
| 9/24/2024 | UCC Call | Jeff | Choi | 0.75 | 356.25 |
| 9/24/2024 | Millenkamp Debtors/UCC Professionals Standing Call Prep | Martin | Manasherob | 0.5 | 187.50 |
| 9/24/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 9/24/2024 | Millenkamp – Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 9/25/2024 | Millenkamp Liquidation Analysis – DRAFT Discussion with OMM | Douglas | McDonald | 0.5 | 397.50 |
| 9/25/2024 | Teams re: Millenkamp Liquidation Analysis – DRAFT | Martin | Manasherob | 0.5 | 187.50 |
| 9/26/2024 | Focus Armory Discussion | Douglas | McDonald | 0.5 | 397.50 |
| 9/26/2024 | Call with Metlife counsel | Jeff | Choi | 0.5 | 237.50 |
| 9/27/2024 | Millenkamp – Committee Meeting re: Plan | Dave | Clark | 1 | 795.00 |
| 9/27/2024 | Millenkamp – Committee Meeting re: Plan | Douglas | McDonald | 1 | 795.00 |
| 9/27/2024 | UCC Meeting | Jeff | Choi | 1 | 475.00 |
| 9/27/2024 | Millenkamp – Committee Meeting re: Plan | Martin | Manasherob | 1 | 375.00 |
| | **Meetings of Creditors** | | | | **20,630.45** |
| **Total** | | | | **197.163** | **102,783.95** |

Armory Securities, LLC
Invoice:  1199
Page No. 5

**Millenkamp Cattle**
**Timekeeper Summary Through September 30, 2024**

| Timekeepr | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Dave Clark | Managing Director | 795.00 | 12.17 | 9,675.15 |
| Douglas McDonald | Managing Director | 795.00 | 30.74 | 24,438.30 |
| **Total for Managing Director** | | | **42.91** | **34,113.45** |
| Melissa Chu | Vice President | 525.00 | 23.50 | 12,339.25 |
| **Total for Managing Director** | | | **23.50** | **12,339.25** |
| Jeff Choi | Senior Associate | 475.00 | 73.00 | 34,675.00 |
| **Total for Senior Associate** | | | **73.00** | **34,675.00** |
| Martin Manasherob | Analyst | 375.00 | 57.75 | 21,656.25 |
| **Total for Analyst** | | | **57.75** | **21,656.25** |
| **Total** | | | **197.16** | **102,783.95** |

**Armory Securities, LLC**

200 N Pacific Coast Hwy Ste 1525
El Segundo, CA  90245



# INVOICE

BILL TO
Millenkamp Cattle, Inc.

| | |
|---|---|
| INVOICE | 1225 |
| DATE | 10/31/2024 |
| TERMS | Due on receipt |
| DUE DATE | 11/01/2024 |

| DESCRIPTION | AMOUNT |
|---|---|
| Professional Services Rendered Through October 31, 2024 | 58,079.85 |

Please remit payment to:
Armory Securities, LLC
Attn: Janna Spears
200 N Pacific Coast Highway, Ste 1525
El Segundo, CA  90245
(310) 220-8400
Tax I.D. # 20-8996056

**BALANCE DUE**          **$58,079.85**

Or wire funds to:
Bank Name:  JP Morgan Chase
Branch:  San Francisco, CA
ABA/SWIFT #:  321-081-669
Account #:  8000601193B
Account Name:  Armory Securities, LLC

Armory Securities, LLC
Invoice; 1225
Page No.2

**Millenkamp Cattle**
**For Professional Services Rendered Through October 31, 2024**

| Date | Description | First Name | Last Name | Hours | Amount |
|---|---|---|---|---|---|
| 10/1/2024 | Review of Plan | Dave | Clark | 0.5 | 397.50 |
| 10/4/2024 | Review of Plan | Dave | Clark | 0.5 | 397.50 |
| 10/8/2024 | Millenkamp - Standing Committee Meeting | Dave | Clark | 0.75 | 596.25 |
| 10/10/2024 | Review of deck for UCC counter-proposal | Dave | Clark | 0.5 | 397.50 |
| 10/11/2024 | Review of deck for UCC counter-proposal | Dave | Clark | 0.5 | 397.50 |
| 10/11/2024 | Weekly call with Financial Advisor, Variance Report and Plan update | Dave | Clark | 0.5 | 397.50 |
| 10/15/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 1 | 795.00 |
| 10/18/2024 | Armory Kander Millenkamp DIP Budget Call | Dave | Clark | 0.5 | 397.50 |
| 10/25/2024 | Armory Kander Millenkamp DIP Budget Call | Dave | Clark | 0.5 | 397.50 |
| 10/1/2024 | Comment on presentation to UCC | Douglas | McDonald | 0.5 | 397.50 |
| 10/2/2024 | Work on plan model for UCC | Douglas | McDonald | 1.75 | 1,391.25 |
| 10/3/2024 | Work on plan presentation to UCC | Douglas | McDonald | 2 | 1,590.00 |
| 10/4/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/11/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/11/2024 | Review Model | Douglas | McDonald | 0.5 | 397.50 |
| 10/11/2024 | Millenkamp Committee Proposal | Douglas | McDonald | 0.5 | 397.50 |
| 10/14/2024 | Preparation for committee plan discussion | Douglas | McDonald | 0.33 | 262.35 |
| 10/15/2024 | Weekly variance reports analysis | Douglas | McDonald | 0.5 | 397.50 |
| 10/17/2024 | Review weekly variance reports slides for UCC | Douglas | McDonald | 1 | 795.00 |
| 10/18/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/19/2024 | Review cash flow model and plan summary for call with Kander. | Douglas | McDonald | 0.5 | 397.50 |
| 10/25/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/29/2024 | Review progress on update report | Douglas | McDonald | 0.5 | 397.50 |
| 10/1/2024 | Plan of Reorganization Analysis | Jeff | Choi | 3 | 1,425.00 |
| 10/1/2024 | UCC Meeting Prep | Jeff | Choi | 0.25 | 118.75 |
| 10/2/2024 | Plan of Reorganization Analysis | Jeff | Choi | 3 | 1,425.00 |
| 10/3/2024 | Plan of Reorganization Analysis | Jeff | Choi | 1 | 475.00 |
| 10/4/2024 | Plan of Reorganization Analysis | Jeff | Choi | 2 | 950.00 |
| 10/4/2024 | Meeting with Kander | Jeff | Choi | 0.5 | 237.50 |
| 10/6/2024 | Plan of Reorganization Analysis | Jeff | Choi | 2 | 950.00 |
| 10/7/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 10/8/2024 | Variance Analysis | Jeff | Choi | 1.5 | 712.50 |
| 10/9/2024 | Plan Analysis | Jeff | Choi | 3 | 1,425.00 |
| 10/10/2024 | Plan Analysis | Jeff | Choi | 2 | 950.00 |
| 10/11/2024 | Call with Kander on Variance Analysis | Jeff | Choi | 0.5 | 237.50 |
| 10/11/2024 | Plan Analysis | Jeff | Choi | 2 | 950.00 |
| 10/13/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/14/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/17/2024 | Variance Analysis | Jeff | Choi | 0.5 | 237.50 |
| 10/18/2024 | Call with Kander | Jeff | Choi | 0.5 | 237.50 |
| 10/21/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/22/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/24/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/25/2024 | Call with Kander | Jeff | Choi | 0.5 | 237.50 |
| 10/28/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/31/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 10/1/2024 | plan of re-org analysis | Martin | Manasherob | 2 | 750.00 |
| 10/2/2024 | plan of re-org analysis | Martin | Manasherob | 3 | 1,125.00 |
| 10/3/2024 | liquidation deck scenario output | Martin | Manasherob | 2 | 750.00 |
| 10/3/2024 | variance analysis | Martin | Manasherob | 2 | 750.00 |
| 10/3/2024 | plan of re-org analysis | Martin | Manasherob | 3 | 1,125.00 |
| 10/4/2024 | plan of re-org analysis | Martin | Manasherob | 3 | 1,125.00 |
| 10/5/2024 | plan of re-org analysis | Martin | Manasherob | 2 | 750.00 |
| 10/6/2024 | plan of re-org analysis | Martin | Manasherob | 4 | 1,500.00 |
| 10/7/2024 | variance analysis prep | Martin | Manasherob | 1.5 | 562.50 |
| 10/10/2024 | variance report pt 1 | Martin | Manasherob | 1 | 375.00 |
| 10/11/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 10/11/2024 | variance analysis | Martin | Manasherob | 2 | 750.00 |
| 10/14/2024 | variance report clean up | Martin | Manasherob | 1 | 375.00 |
| 10/17/2024 | variance prep | Martin | Manasherob | 1.5 | 562.50 |
| 10/18/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 10/21/2024 | variance analysis clean up | Martin | Manasherob | 0.5 | 187.50 |
| 10/25/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 10/25/2024 | last minute variance clean up | Martin | Manasherob | 0.75 | 281.25 |
| 10/4/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 10/8/2024 | UCC Meeting Prep | Melissa | Chu | 0.25 | 131.25 |
| 10/11/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 10/18/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 10/25/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 10/25/2024 | DIP Budget Review | Melissa | Chu | 0.75 | 393.75 |
| | **Business Analysis** | | | | **40,137.35** |
| 10/9/2024 | Time entries review | Melissa | Chu | 0.25 | 131.25 |
| | **Claims Administration and Objections** | | | | **131.25** |
| 10/21/2024 | Review fee application | Douglas | McDonald | 0.25 | 198.75 |
| | **Fee/Employment Applications** | | | | **198.75** |

Armory Securities, LLC
Invoice: 1225
Page No.3

**Millenkamp Cattle**
**For Professional Services Rendered Through October 31, 2024**

| Date | Description | First Name | Last Name | Hours | Amount |
|------|-------------|-----------|-----------|-------|--------|
| 10/8/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.5 | 397.50 |
| 10/8/2024 | Millenkamp Debtors/UCC Professionals Standing Call - Prep | Dave | Clark | 0.25 | 198.75 |
| 10/15/2024 | Millenkamp - Standing Committee Meeting | Dave | Clark | 0.75 | 596.25 |
| 10/24/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.5 | 397.50 |
| 10/1/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 10/1/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 10/8/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/8/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 10/15/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 10/15/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 10/24/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/25/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 10/25/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 10/25/2024 | Draft comments to UCC update presentation | Douglas | McDonald | 0.5 | 397.50 |
| 10/29/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 10/1/2024 | UCC Meeting Professionals | Jeff | Choi | 1 | 475.00 |
| 10/1/2024 | UCC Meeting with Committee | Jeff | Choi | 0.75 | 356.25 |
| 10/8/2024 | UCC Meeting Professionals | Jeff | Choi | 0.5 | 237.50 |
| 10/8/2024 | Prep UCC Meeting Professionals | Jeff | Choi | 0.5 | 237.50 |
| 10/8/2024 | UCC Meeting | Jeff | Choi | 0.75 | 356.25 |
| 10/11/2024 | UCC Meeting - Plan Proposal | Jeff | Choi | 0.5 | 237.50 |
| 10/15/2024 | UCC Professionals Meeting | Jeff | Choi | 1 | 475.00 |
| 10/15/2024 | UCC Meeting | Jeff | Choi | 0.75 | 356.25 |
| 10/24/2024 | UCC Meeting Professionals Call | Jeff | Choi | 0.5 | 237.50 |
| 10/25/2024 | Meeting with UCC | Jeff | Choi | 0.75 | 356.25 |
| 10/25/2024 | Call with Kander and OMM | Jeff | Choi | 0.5 | 237.50 |
| 10/29/2024 | UCC Professionals Call | Jeff | Choi | 1 | 475.00 |
| 10/1/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 10/1/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 10/8/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 10/8/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 10/11/2024 | Teams re: Millenkamp Committee Proposal | Martin | Manasherob | 0.5 | 187.50 |
| 10/15/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 10/15/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 10/24/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 10/25/2024 | Teams re: Millenkamp Debtors/UCC Professionals | Martin | Manasherob | 0.5 | 187.50 |
| 10/25/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 10/29/2024 | FW: Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 10/1/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 10/8/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 10/8/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call - Prep | Melissa | Chu | 0.25 | 131.25 |
| 10/15/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 10/24/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 10/25/2024 | Teams re: Millenkamp Debtors/UCC Professionals | Melissa | Chu | 0.75 | 393.75 |
| 10/29/2024 | Teams re: Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| | **Meetings of Creditors** | | | | **17,612.50** |
| | | | | | |
| **Total** | | | | | **58,079.85** |

Armory Securities, LLC
Invoice: 1225
Page No.4

**Millenkamp Cattle**
**Timekeeper Summary Through October 31, 2024**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Dave Clark | Managing Director | 795.00 | 7.25 | 5,763.75 |
| Douglas McDonald | Managing Director | 795.00 | 18.33 | 14,572.35 |
| **Total for Managing Director** | | | **25.58** | **20,336.10** |
| Melissa Chu | Vice President | 525.00 | 8.25 | 4,331.25 |
| **Total for Vice President** | | | **8.25** | **4,331.25** |
| Jeff Choi | Senior Associate | 475.00 | 39.75 | 18,881.25 |
| **Total for Senior Associate** | | | **39.75** | **18,881.25** |
| Martin Manasherob | Analyst | 375.00 | 38.75 | 14,531.25 |
| **Total for Analyst** | | | **38.75** | **14,531.25** |
| **Total** | | | **112.33** | **58,079.85** |

**Armory Securities, LLC**

200 N Pacific Coast Hwy Ste 1525
El Segundo, CA  90245



## INVOICE

BILL TO
Millenkamp Cattle, Inc.

| | |
|---|---|
| INVOICE | 1243 |
| DATE | 11/30/2024 |
| TERMS | Due on receipt |
| DUE DATE | 12/01/2024 |

| DESCRIPTION | AMOUNT |
|---|---|
| Professional Services Rendered Through November 30, 2024 | 45,620.00 |

| | |
|---|---|
| **BALANCE DUE** | **$45,620.00** |

Please remit payment to:
Armory Securities, LLC
Attn:  Janna Spears
200 N Pacific Coast Highway, Ste 1525
El Segundo, CA  90245
(310) 220-3400
Tax I.D. # 20-3998058

Or wire funds to:
Bank Name:  JP Morgan Chase
Branch:  San Francisco, CA
ABA/SWIFT #:  321-081-669
Account #:  80006011938
Account Name:  Armory Securities, LLC

Armory Securities, LLC
Invoice: 1243
Page No. 2

**Millenkamp Cattle**
**For Professional Services Rendered Through November 30, 2024**

| Date | Description | First Name | Last Name | Hours | Amount |
|------|-------------|------------|-----------|-------|--------|
| 11/1/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 11/1/2024 | Prepare and distribute UCC report | Douglas | McDonald | 1 | 795.00 |
| 11/1/2024 | Kander call | Dave | Clark | 0.5 | 397.50 |
| 11/1/2024 | Call with Kander | Jeff | Choi | 0.5 | 237.50 |
| 11/1/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/1/2024 | variance analysis | Martin | Manasherob | 2 | 750.00 |
| 11/1/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 11/7/2024 | Review weekly report | Douglas | McDonald | 0.5 | 397.50 |
| 11/7/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 11/8/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 11/8/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/8/2024 | Meeting with Kander | Jeff | Choi | 0.5 | 237.50 |
| 11/8/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 11/8/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 11/13/2024 | Follow-up on revised plan considerations | Douglas | McDonald | 0.5 | 397.50 |
| 11/14/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 11/14/2024 | Review model of Sandton proposal | Douglas | McDonald | 1 | 795.00 |
| 11/14/2024 | Weekly variance review and prep for UCC meeting | Douglas | McDonald | 1 | 795.00 |
| 11/14/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 11/14/2024 | Meeting with Kander | Jeff | Choi | 0.5 | 237.50 |
| 11/14/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 11/14/2024 | Plan of Reorganization Analysis | Jeff | Choi | 6 | 2,850.00 |
| 11/14/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/14/2024 | variance analysis WE 11.08 | Martin | Manasherob | 2.5 | 937.50 |
| 11/15/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 11/15/2024 | variance analysis notes / clean up | Martin | Manasherob | 1 | 375.00 |
| 11/18/2024 | Plan Sync Up with Julian at OMM | Douglas | McDonald | 0.5 | 397.50 |
| 11/18/2024 | Messages to financial advisors | Douglas | McDonald | 0.25 | 198.75 |
| 11/18/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 11/19/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| 11/20/2024 | Call to David Heida and type notes | Douglas | McDonald | 0.75 | 596.25 |
| 11/20/2024 | Type notes from Juanita MET call | Douglas | McDonald | 0.5 | 397.50 |
| 11/20/2024 | Plan of Reorganization Analysis | Jeff | Choi | 2 | 950.00 |
| 11/21/2024 | Armory Kander DIP Budget and Variance Call | Dave | Clark | 0.5 | 397.50 |
| 11/21/2024 | Armory Kander Millenkamp DIP Budget Call | Douglas | McDonald | 0.5 | 397.50 |
| 11/21/2024 | Review weekly cash report | Douglas | McDonald | 0.5 | 397.50 |
| 11/21/2024 | Call with Julian on hearing prep | Douglas | McDonald | 0.25 | 198.75 |
| 11/21/2024 | Armory Kander Millenkamp DIP Budget Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/21/2024 | Prep for Millenkamp Omnibus Hearing | Martin | Manasherob | 0.5 | 187.50 |
| 11/21/2024 | Prep - Millenkamp – Standing Committee Meeting | Martin | Manasherob | 0.25 | 93.75 |
| 11/21/2024 | variance report WE 11.15 | Martin | Manasherob | 3 | 1,125.00 |
| 11/21/2024 | Plan Summary updates | Martin | Manasherob | 3.5 | 1,312.50 |
| 11/21/2024 | Meeting with Kander | Jeff | Choi | 0.5 | 237.50 |
| 11/21/2024 | Plan of Reorganization Analysis | Jeff | Choi | 1 | 475.00 |
| 11/21/2024 | Prep for UCC Meeting | Jeff | Choi | 0.5 | 237.50 |
| 11/21/2024 | Armory Kander Millenkamp DIP Budget Call | Melissa | Chu | 0.5 | 262.50 |
| 11/21/2024 | Prep for Millenkamp Omnibus Hearing | Melissa | Chu | 0.5 | 262.50 |
| 11/25/2024 | Armory / Kander - MillenKamp Catchup | Douglas | McDonald | 0.5 | 397.50 |
| 11/25/2024 | Review financial model | Douglas | McDonald | 0.5 | 397.50 |
| 11/25/2024 | Armory / Kander - MillenKamp Catchup | Martin | Manasherob | 0.5 | 187.50 |
| 11/25/2024 | Meeting with Kander | Jeff | Choi | 0.5 | 237.50 |
| 11/25/2024 | Variance Analysis | Jeff | Choi | 2 | 950.00 |
| 11/25/2024 | Armory / Kander - MillenKamp Catchup | Melissa | Chu | 0.5 | 262.50 |
| 11/25/2024 | Preparation and Review of case materials | Melissa | Chu | 1 | 525.00 |
| 11/26/2024 | Variance Analysis | Jeff | Choi | 1 | 475.00 |
| | **Business Analysis** | | | | **26,815.00** |
| 11/21/2024 | Millenkamp Omnibus Hearing (Telephonic) | Douglas | McDonald | 0.5 | 397.50 |
| 11/21/2024 | Millenkamp Omnibus Hearing (Telephonic) | Martin | Manasherob | 0.5 | 187.50 |
| 11/21/2024 | Omnibus hearing | Jeff | Choi | 0.5 | 237.50 |
| 11/21/2024 | Millenkamp Omnibus Hearing (Telephonic) | Melissa | Chu | 0.5 | 262.50 |
| | **Case Administration** | | | | **1,085.00** |
| 11/13/2024 | Review of October hours | Martin | Manasherob | 1 | 375.00 |

Armory Securities, LLC
Invoice: 1243
Page No.3

| Date | Description | First | Last | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/2024 | Time entry review | Martin | Manasherob | 1 | 375.00 |
| 11/18/2024 | Janna Millenkamp billing discussion | Douglas | McDonald | 0.5 | 397.50 |
| 11/18/2024 | Janna Millenkamp billing discussion | Melissa | Chu | 0.5 | 262.50 |
| 11/18/2024 | Billing updates | Melissa | Chu | 1 | 525.00 |
| | **Fee/Employment Applications** | | | | **1,935.00** |
| 11/1/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 11/1/2024 | Millenkamp Debtors/UCC Professionals Standing Call - joined late | Dave | Clark | 0.5 | 397.50 |
| 11/1/2024 | UCC Meeting | Jeff | Choi | 0.75 | 356.25 |
| 11/1/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 11/5/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 11/5/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 11/5/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 11/5/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 11/5/2024 | Meeting with UCC Professionals | Jeff | Choi | 1 | 475.00 |
| 11/5/2024 | UCC Meeting | Jeff | Choi | 0.75 | 356.25 |
| 11/5/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 11/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 0.5 | 397.50 |
| 11/13/2024 | Prep for Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 11/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 0.5 | 262.50 |
| 11/13/2024 | Prep for Millenkamp Debtors/UCC Professionals Standing Call | Jeff | Choi | 0.5 | 237.50 |
| 11/13/2024 | Professionals Meeting | Jeff | Choi | 0.5 | 237.50 |
| 11/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Dave | Clark | 0.5 | 397.50 |
| 11/13/2024 | Prep for Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/13/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 0.5 | 187.50 |
| 11/15/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.75 | 596.25 |
| 11/15/2024 | Review plan alternatives | Douglas | McDonald | 1.5 | 1,192.50 |
| 11/13/2024 | Prep for Millenkamp Debtors/UCC Professionals Standing Call | Jeff | Choi | 0.25 | 118.75 |
| 11/15/2024 | UCC Meeting | Jeff | Choi | 0.75 | 356.25 |
| 11/15/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.75 | 281.25 |
| 11/19/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Douglas | McDonald | 1 | 795.00 |
| 11/19/2024 | Millenkamp Debtors/UCC Professionals Standing Call - joined halfway through | Dave | Clark | 0.5 | 397.50 |
| 11/19/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 11/19/2024 | UCC Professionals Meeting | Jeff | Choi | 1 | 475.00 |
| 11/19/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| 11/21/2024 | Standing Committee Meeting | Dave | Clark | 0.5 | 397.50 |
| 11/21/2024 | Millenkamp - Standing Committee Meeting | Douglas | McDonald | 0.5 | 397.50 |
| 11/21/2024 | Millenkamp - Standing Committee Meeting | Martin | Manasherob | 0.5 | 187.50 |
| 11/21/2024 | UCC Meeting | Jeff | Choi | 0.5 | 237.50 |
| 11/26/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Martin | Manasherob | 1 | 375.00 |
| 11/26/2024 | UCC Meeting | Jeff | Choi | 1 | 475.00 |
| 11/26/2024 | UCC Professionals Meeting | Jeff | Choi | 1 | 475.00 |
| 11/26/2024 | Millenkamp Debtors/UCC Professionals Standing Call - joined halfway through | Dave | Clark | 0.5 | 397.50 |
| 11/26/2024 | Millenkamp Debtors/UCC Professionals Standing Call | Melissa | Chu | 1 | 525.00 |
| | **Meetings of Creditors** | | | | **15,785.00** |
| **Total** | | | | **86** | **45,620.00** |

Armory Securities, LLC
Invoice: 1243
Page No.4

**Millenkamp Cattle**
**Timekeeper Summary Through November 30, 2024**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Dave Clark | Managing D | 795.00 | 3.50 | 2,782.50 |
| Douglas McDonald | Managing D | 795.00 | 17.50 | 13,912.50 |
| **Total for Managing Director** | | | **21.00** | **16,695.00** |
| Melissa Chu | Vice Presid | 525.00 | 10.00 | 5,250.00 |
| **Total for Vice President** | | | **10.00** | **5,250.00** |
| Jeff Choi | Senior Ass | 475.00 | 30.50 | 14,487.50 |
| **Total for Senior Associate** | | | **30.50** | **14,487.50** |
| Martin Manasherob | Analyst | 375.00 | 24.50 | 9,187.50 |
| **Total for Analyst** | | | **24.50** | **9,187.50** |
| **Total** | | | **86.00** | **45,620.00** |

**Exhibit C**

Narrative Sheet

| | Information Requested | Information Given |
|---|---|---|
| **I.** | **BACKGROUND: The background information of the bankruptcy case:** | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | August 20, 2024 |
| C. | Date services commenced. | May 23, 2024 |
| D. | Application is final or interim. | Interim. |
| E. | Time period of the services or expenses covered by the Application. | August 1, 2024, through November 30, 2024 |
| **II.** | **CASE STATUS: To the best of the Applicant's knowledge, the financial condition and status of the case is as follows:** | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Applicant. |
| B. | Amount and nature of accrued unpaid, administrative expenses | To the best of the Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals and section 503(b)(9) claims. |
| C. | The amount of unencumbered funds in the estate. | As of August 19, 2024, the estate currently holds $1,000,000 in funds (which varies day-to-day) according to the applications for allowance of interim fees filed by Debtors' counsel, Johnson May, and are available to pay professional fees [ECF No. 841]. |
| **III.** | **PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought:** | |
| A. | Description of projects | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the Committee by the Applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Meetings of and Communications with Creditors, Fee/Employment Applications, Business Analysis, and Claims Administration and Objections. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, Committee counsel, and other parties, draft critical documents, and conduct research and analysis. |

SECOND APPLICATION OF ARMORY SECURITIES, LLC FOR ALLOWANCE AND PAYMENT OF INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES - 9

| | Information Requested | Information Given |
|---|---|---|
| | | **Meetings of Creditors** was necessary to prepare for and attend conferences with the Committee and Debtors regarding matters related to the case, status updates, and negotiations, and correspond with the Committee, the Debtors' financial advisor, and counsel for the Debtors via phone call and/or email.<br><br>**Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly fee applications and this second interim fee application.<br><br>**Business Analysis** was necessary in order to review and evaluate the Debtor's business plan, operating strategies, and cash flow forecasts with the financial advisors and subsequently provide financial and operational insight to the creditors on a weekly basis.<br><br>**Claims Administration and Objections** was necessary in order to analyze motions and determine action. |
| C. | Benefit of projects to the estate. | The projects have allowed the Committee to make informed strategic decisions, attend essential meetings and court hearings, draft various applications and motions, analyze the Debtors' financing options, and otherwise ensure the transparency and forward progress of the bankruptcy proceeding. |
| D. | Status of project. | Interim. |
| E. | Identification of each person providing services on the projects. | See the attached Exhibits A and B. |
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibits A and B. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |