# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   IDAHO

In Re. Millenkamp Cattle Inc.

§
§
§
§

Debtor(s)

Case No.   24-40158

Lead Case No.   24-40158

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2025

Petition Date: 04/02/2024

Months Pending: 10

Industry Classification: | 1 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          483

Debtor's Full-Time Employees (as of date of order for relief):          501

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matthew T. Christensen

Signature of Responsible Party

02/21/2025

Date

Matthew T. Christensen

Printed Name of Responsible Party

199 N. Capitol Blvd. Suite 200 Boise, ID 83702

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Millenkamp Cattle Inc.                                          Case No.  24-40158

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,880,929 | |
| b. Total receipts (net of transfers between accounts) | $22,452,004 | $226,703,119 |
| c. Total disbursements (net of transfers between accounts) | $19,061,944 | $219,600,830 |
| d. Cash balance end of month (a+b+c) | $7,270,989 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $19,061,944 | $219,600,830 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $18,355,451 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $9,221,733 | |
| c. Inventory   (Book ○  Market ○  Other ⦿  (attach explanation)) | $210,533,159 | |
| d. Total current assets | $239,234,802 | |
| e. Total assets | $243,176,754 | |
| f. Postpetition payables (excluding taxes) | $6,077,497 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $6,077,497 | |
| k. Prepetition secured debt | $306,760,611 | |
| l. Prepetition priority debt | $5,304,900 | |
| m. Prepetition unsecured debt | $27,909,121 | |
| n. Total liabilities (debt) (j+k+l+m) | $346,052,128 | |
| o. Ending equity/net worth (e-n) | $-102,875,374 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $14,631,652 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $10,837,811 | |
| c. Gross profit (a-b) | $3,793,841 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $3,686,782 | |
| f. Other expenses | $3,398,280 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,416,822 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-4,708,043 | $4,517,906 |

Debtor's Name  Millenkamp Cattle Inc.　　　　　　　　　　　　　　Case No.  24-40158

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $219,150 | $1,704,343 | $219,150 | $1,704,343 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Johnson May | Lead Counsel | $22,126 | $116,034 | $22,126 | $116,034 |
| ii | Dentons Davis Brown, PC | Co-Counsel | $81,058 | $444,761 | $81,058 | $444,761 |
| iii | Kander LLC | Financial Professional | $0 | $349,902 | $0 | $349,902 |
| iv | Schuil Ag Real Estate Inc. | Other | $0 | $19,288 | $0 | $19,288 |
| v | | | | | | |
| vi | Elsaesser Anderson, Chtd. | Other | $8,325 | $21,314 | $8,325 | $21,314 |
| vii | O'Melveny & Myers LLP | Other | $0 | $279,106 | $0 | $279,106 |
| viii | Cooper Norman | Financial Professional | $0 | $50,000 | $0 | $50,000 |
| ix | Armory Securities, LLC | Financial Professional | $100,813 | $295,858 | $100,813 | $295,858 |
| x | Givens Pursley LLP | Special Counsel | $6,828 | $37,454 | $6,828 | $37,454 |
| xi | Summit Ag | Other | $0 | $85,000 | $0 | $85,000 |
| xii | Gale W. Harding | Other | $0 | $5,250 | $0 | $5,250 |
| xiii | Vertex | Other | $0 | $375 | $0 | $375 |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Millenkamp Cattle Inc.                                    Case No. 24-40158

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                        Case No.  24-40158

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $219,150 | $1,704,343 | $219,150 | $1,704,343 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $412,600 | $4,157,765 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name  Millenkamp Cattle Inc.

Case No.  24-40158

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lisa Nelson

Signature of Responsible Party

Office Manager

Title

Lisa Nelson

Printed Name of Responsible Party

02/21/2025

Date

Debtor's Name Millenkamp Cattle Inc.    Case No. 24-40158



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Millenkamp Cattle Inc.                                        Case No.  24-40158



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Millenkamp Cattle Inc.                                    Case No.  24-40158



PageThree



PageFour

**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct. Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through December 2024 financial statements and are working on subsequent months. The January 2025 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

4:55 PM
02/20/25
Accrual Basis

Case 24-40158-NGH    Doc 921    Millenkamp Cattle, Inc. 02/24/25 15:27:11    Desc Main
Document    Page 14 of 100

**Balance Sheet**
**As of January 31, 2025**

|  | Jan 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 5,384,363.72 |
| 0002.20 · Payroll | 386,864.48 |
| 0002.30 · Reserve | 1,500,058.70 |
| **Total 0002 · 1st Federal** | 7,271,286.90 |
| 1115 · Mechanics - Payroll | -444.60 |
| 1122 · WJM Trust | 146.44 |
| **Total Checking/Savings** | 7,270,988.74 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 18,355,450.85 |
| **Total Accounts Receivable** | 18,355,450.85 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 12,694,589.00 |
| **Total Cattle Inventory** | 12,694,589.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,607,125.76 |
| 1416 · Inventory - Silage | 15,500,925.78 |
| 1417 · Haylage Inventory | 8,197,399.45 |
| 1418 · Triticale Inventory | 2,259,296.15 |
| 1419 · Hay Inventory | 473,586.08 |
| 1420 · Straw Inventory | 4,013,649.27 |
| 1421 · Seed Inventory | 450.00 |
| **Total Feed Inventory** | 32,052,432.49 |
| 1404 · Inventory - Medicine | 603,504.37 |
| 1444 · Inventory - Farm | 667,539.00 |
| **Total Inventory** | 46,018,064.86 |
| 1119 · Undeposited Funds | 4,649.80 |
| 1207 · Accounts Receivable - Other | 353,594.00 |
| 1299 · Allowance for Doubtful Accounts | -4,270,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 280,052.39 |
| 1547 · Prepaid Other | 1,784,579.41 |
| 1548 · Payroll advance | 5,500.00 |
| **Total Other Current Assets** | 45,487,271.71 |
| **Total Current Assets** | 71,113,711.30 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,665,246.00 |
| 1551 · Self Raised Cows | 77,534,227.00 |
| 1555 · Self Raised Heifers | 48,119,227.00 |
| 1560 · A/D - Purchased Cows | -1,925,079.00 |
| 1561 · A/D - Self Raised Cows | -28,802,750.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |
| 1603 · A/D - Buildings | -1,405,235.00 |
| 1604 · Machinery & Equipment | 23,415,874.40 |
| 1605 · A/D - Machinery & Equipment | -13,188,187.00 |
| 1606 · Furniture & Fixtures | 66,971.73 |
| 1607 · A/D - Furniture & Fixtures | -62,331.00 |
| 1608 · Automobiles | 9,809,207.86 |
| 1609 · A/D - Automobiles | -5,585,861.00 |
| 1615 · Livestock | 5,500.00 |
| 1616 · A/D - Livestock | -5,500.00 |
| 1619 · WIP | |

4:55 PM

02/20/25

Accrual Basis

**Millenkamp Cattle, Inc.**

**Balance Sheet**

**As of January 31, 2025**

|  | Jan 31, 25 |
|---|---|
| 1619.12 · Goose Ranch | 5,643.25 |
| 1619.13 · Black Pine | 341,000.00 |
| 1619.14 · Canyon Properties | 172,502.62 |
| 1619.19 · Storage Shop | 4,473,578.86 |
| 1619.20 · Misc | 118,053.00 |
| 1619.22 · Digester/Manure Project | 93,310.00 |
| 1619.27 · Moonshine Ranch | 354,576.07 |
| 1619.28 · Pressure Washer Building | 28,056.68 |
| 1619.30 · Scales-Break Room | 36,634.03 |
| 1619.31 · Scales-Fuel Island | 2,320.00 |
| 1619.32 · Cross Vent Barn #3 | 439,604.66 |
| 1619.33 · Cross Vent Barn #4 | 134,253.18 |
| 1619.98 · Construction WIP | 700.00 |
| 1619.99 · Capitalized Interest | 1,434,234.93 |
| **Total 1619 · WIP** | 7,634,467.28 |
| **Total Fixed Assets** | 122,533,082.46 |
| **Other Assets** | |
| Loan Fees | |
| 1730 · Debt Capitalization | 1,958,506.76 |
| 1750 · Debt Cap Amortization | -1,958,506.76 |
| **Total Loan Fees** | 0.00 |
| 1516 · FASB ASC 842 ROU Asset-Oper | 2,910,059.32 |
| 1517 · Deposits | 1,010,571.55 |
| 1518 · Morgan Stanley Investment | 1,066,993.45 |
| 1520 · Investment in Affiliates | |
| 1520.01 · Investment in Affiliates | 2,731,177.25 |
| 1520 · Investment in Affiliates - Other | 1,026,766.00 |
| **Total 1520 · Investment in Affiliates** | 3,757,943.25 |
| 1903 · N/R - Millenkamp Family, LLC | 7,630,910.93 |
| 1904 · N/R - East Valley Cattle, LLC | 13,046,580.76 |
| 1909 · N/R - IJG Jerome Dairy, LLC | -112,382.49 |
| **Total Other Assets** | 29,310,676.77 |
| **TOTAL ASSETS** | **222,957,470.53** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2001 · A/P - NEW | 6,077,496.67 |
| 2002 · A/P - Trade | 35,784,434.75 |
| 2002a · Contra A/P | 191,258.63 |
| 2007 · A/P - Construction | 657,513.18 |
| **Total Accounts Payable** | 42,710,703.23 |
| Other Current Liabilities | |
| 2015 · Rabo 6035 - Operating LOC | 82,902,800.40 |
| 2017 · Rabo 6036 - Equipment LOC | 3,929,699.68 |
| 2018 · Rabo 6037 - Hedging LOC | 2,117,599.96 |
| 2022 · Deferred Revenue | 6,598,989.26 |
| 2023 · FASB ASC 842 ROU Liability | 2,821,775.28 |
| 2024 · Sandton Funds | 18,500,000.00 |
| 2100 · Accrued Interest | 10,905,762.88 |
| 2116 · Accrued Expense - Other | 1,459.13 |
| 2131 · Accrued Group Insurance | 76,513.95 |
| 2140 · Accrued Wages | 1,257,300.00 |
| 2470 · Accrued Property Taxes | 230,659.09 |
| 2599 · Current Portion of LTD | 2,477,288.85 |
| **Total Other Current Liabilities** | 131,819,848.48 |

4:55 PM
02/20/25
Accrual Basis

# Millenkamp Cattle, Inc.
## Balance Sheet
### As of January 31, 2025

|  | Jan 31, 25 |
|---|---|
| **Total Current Liabilities** | 174,530,551.71 |
| **Long Term Liabilities** | |
| **2564 · N/P FN Bank** | |
| 2564.11 · N/P FN Bank - 6 Dodge Pickups | 37,864.66 |
| 2564.12 · N/P FN Bank- 4 Generators | 189,737.92 |
| 2564.13 · N/P FN Bank -2 Generators | 201,916.19 |
| 2564.14 · N/P FN Bank- SmithCo Sidedumps | 38,123.05 |
| 2564.15 · N/P FN Bank (7) 2022 Dodge Pick | 65,646.43 |
| 2564.16 · N/P FN Bank- Rubin Disk/Peecon | 52,519.13 |
| 2564.17 · NP FN Bank - Roxor Jeeps | 34,211.62 |
| 2564.18 · N/P FN Bank - Equipment | 601,452.82 |
| 2564.19 · N/P FN Bank - 6 Dodge Pickups. | 126,706.21 |
| **Total 2564 · N/P FN Bank** | 1,348,178.03 |
| **2566 · CNH Capital** | |
| 2566.07 · CNH-765552 30 Maxxum 115's | 2,002,691.37 |
| 2566.08 · CNH-765530 25 Kubota's | 251,912.64 |
| **Total 2566 · CNH Capital** | 2,254,604.01 |
| **2567 · John Deere Financial** | |
| 2567.01 · N/P JDF - H10i Compactor | 79,035.06 |
| 2567.02 · N/P JDF - H12iPB Compactor | 96,283.09 |
| 2567.03 · N/P JDF - 50G Compact Excavator | 53,426.71 |
| 2567.04 · N/P JDF - 50G Compact.Excavator | 53,426.71 |
| 2567.05 · N/P JDF - 650P Dozer | 149,095.23 |
| 2567.06 · N/P JDF - 135P Excavator | 199,227.11 |
| 2567.07 · N/P JDF - 320P Backhoe Loader | 96,730.29 |
| **Total 2567 · John Deere Financial** | 727,224.20 |
| **2577 · Daimler LTD** | |
| 2577.05 · Daimler 84001 Freightliners | 89,602.73 |
| 2577.06 · Daimler 3001 Freightliners | 820,820.21 |
| **Total 2577 · Daimler LTD** | 910,422.94 |
| **2578 · Conterra Ag Capital** | |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| **Total 2578 · Conterra Ag Capital** | 16,500,000.00 |
| **2999 · Less Current Portion of LTD** | -2,477,288.85 |
| **Total Long Term Liabilities** | 19,263,140.33 |
| **Total Liabilities** | 193,793,692.04 |
| **Equity** | |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -112,524.36 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 22,422,453.70 |
| Net Income | -4,708,042.63 |
| **Total Equity** | 29,163,778.49 |
| **TOTAL LIABILITIES & EQUITY** | 222,957,470.53 |

**Millenkamp Cattle, Inc.**

**Profit & Loss**

**January 2025**

| | Jan 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 1,143,312.24 |
| 4000.02 · Involuntary Dairy | 104,822.77 |
| **Total 4000 · Dairy Sales** | 1,248,135.01 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 17,788.22 |
| **Total 4001 · Heifer Sales** | 17,788.22 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 13,627.10 |
| 4002.04 · Bulls | 39,329.92 |
| **Total 4002 · Steer Sales** | 52,957.02 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 4,632,436.72 |
| 4004.04 · Native Voluntary Cows | 57,732.38 |
| **Total 4004 · Other Cattle Sales** | 4,690,169.10 |
| **4005 · Custom Feed Sales** | 1,396,543.80 |
| **Total Cattle Sales** | 7,405,593.15 |
| 4015 · Milk Revenue | 7,222,315.19 |
| 4999 · Miscellaneous Income | 3,743.48 |
| **Total Income** | 14,631,651.82 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 504,579.59 |
| 5440 · Heifer Purchases | 20,040.00 |
| 5441 · Bull/Steer Purchases | 35,300.00 |
| 7214 · Freight/Hauling | 65,211.85 |
| 7217 · BIC/Brand Fees | 12,083.02 |
| 7218 · Testing | 18,369.75 |
| 7380 · Veterinary | 33,990.25 |
| 7381 · Hoof Trimming | 47,731.00 |
| 7390 · Semen | 241,171.75 |
| 7452 · Supplies - Sanitation & Cleanup | 492,175.98 |
| 7456 · Supplies - Cattle Care | 60,341.66 |
| **Total Cattle** | 1,530,994.85 |
| **Feed** | |
| 5300 · Grains & Minerals | 8,132,956.10 |
| 5309 · Hay | 516,094.91 |
| 5310 · Straw | 361,945.51 |
| **Total Feed** | 9,010,996.52 |
| 5101 · Milk Hauling | 247,710.83 |
| 5102 · Milk Hauling Surcharge | 9,959.56 |
| 5103 · Idaho Dairy Commissions | 26,227.35 |
| 5104 · National Dairy Commissions | 11,921.52 |
| **Total COGS** | 10,837,810.63 |
| **Gross Profit** | 3,793,841.19 |
| **Expense** | |
| **Fixed Costs** | |
| 7247 · Auto Insurance | 8,039.00 |
| 7248 · Business Insurance | 238,999.83 |
| **Total Fixed Costs** | 247,038.83 |

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

**Milenkamp Cattle, Inc.**

**Profit & Loss**

**January 2025**

Document    Page 18 of 100

|  | Jan 25 |
|---|---|
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 233,074.49 |
| 7623 · Diesel-Trucking | 118,983.21 |
| **Total Fuel** | 352,057.70 |
| **Labor** | |
| 7190 · Employee Welfare | -20.51 |
| 7252 · Workers Compensation | 29,711.00 |
| 7258 · Group Insurance | 103,944.77 |
| 7399 · Salaried Wages | 0.00 |
| 7400 · Shift Wages | 0.00 |
| 7401 · Hourly Wages | 0.00 |
| 7402 · Payroll Taxes | 386,944.22 |
| Labor - Other | 1,877,702.84 |
| **Total Labor** | 2,398,282.32 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 7,763.73 |
| 7304 · Facility-Exterior | 41,921.52 |
| 7305 · Buildings-Interior | 43,725.91 |
| 7306 · Milk Mixing Barn | 3,688.93 |
| 7307 · Milk Parlors | 412,636.49 |
| **Total R&M-Facilities** | 509,736.58 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 15,733.62 |
| 7301 · Rolling Stock | 434,808.28 |
| 7309 · Trucking Repairs | 49,920.28 |
| 7310 · Semi Tires | 22,830.03 |
| 7311 · Supplies | 46,220.95 |
| **Total R&M-Rolling Stock** | 569,513.16 |
| **Z-Admin** | |
| 7171 · Dues & Subscriptions | 117,339.87 |
| 7185 · Garbage & Waste Removal | 13,271.70 |
| 7186 · Electrical Expense | 120,660.08 |
| 7187 · Water-Sewage Expense | 2,103.00 |
| 7212 · Consulting Fees | 6,327.25 |
| 7216 · Finance Charges | 0.00 |
| 7221 · Propane | 108,420.59 |
| 7222 · Natural Gas | 417.31 |
| 7291 · Legal Fees | 20,490.73 |
| 7333 · Contract Services | 454,793.14 |
| 7361 · Pest Control | 2,481.88 |
| 7371 · Postage Expense | 401.00 |
| 7385 · Rent - Machinery & Equip | 336,547.48 |
| 7386 · Rent - Land and Facility | 16,500.00 |
| 7424 · Supplies | 55,157.28 |
| 7448 · Supplies Safety | 1,028.10 |
| 7457 · Supplies - Office | 8,970.74 |
| 7471 · Telephone | 272.75 |
| 7472 · Cell Phone | 2,470.70 |
| 7474 · Internet | 4,023.52 |
| 7481 · Travel Expense | 13,314.72 |
| 7614 · License & Fees-Vehicles | 3,507.67 |
| **Total Z-Admin** | 1,288,499.51 |
| 4008 · Trucking Sales | -3,474.52 |
| 9531 · Interest Expense | 1,416,822.26 |
| 9532 · Bank Service Charge | 1,889.60 |
| **Total Expense** | 6,780,365.44 |

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**January 2025**

|  | Jan 25 |
|---|---|
| **Net Ordinary Income** | -2,986,524.25 |
|  |  |
| **Other Income/Expense** |  |
| **Other Income** |  |
| **Farming** |  |
| 7388 · Compost/Manure Preparation | -196,682.80 |
| 8001 · Custom Hire | -8,519.00 |
| 8002 · Fertilizer and Chemicals | -1,374.00 |
| 8004 · Seed | -581,807.00 |
| 8005 · Utilities | -9,996.94 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -31,144.44 |
| 8012 · Interest | 0.00 |
| 8015 · Compost/Manure Use | -48,344.40 |
|  |  |
| **Total Farming** | -889,868.58 |
|  |  |
| 8016 · Outside Farm Rent | -883,000.00 |
| 9001 · Interest Income Other | 85.04 |
| 9009 · Other Income | 51,265.16 |
|  |  |
| **Total Other Income** | -1,721,518.38 |
|  |  |
| **Net Other Income** | -1,721,518.38 |
|  |  |
| **Net Income** | **-4,708,042.63** |

|                                                      | Apr 2, '24 - Jan 31, 25 |
|------------------------------------------------------|------------------------:|
| **Ordinary Income/Expense**                          |                         |
| **Income**                                           |                         |
| **Cattle Sales**                                     |                         |
| **4000 · Dairy Sales**                               |                         |
| 4000.01 · Voluntary Dairy                            | 7,098,565.07            |
| 4000.02 · Involuntary Dairy                          | 1,113,268.19            |
| **Total 4000 · Dairy Sales**                         | 8,211,833.26            |
| **4001 · Heifer Sales**                              |                         |
| 4001.02 · Involuntary Heifers                        | 181,582.90              |
| 4001 · Heifer Sales - Other                          | 1,131,684.56            |
| **Total 4001 · Heifer Sales**                        | 1,313,267.46            |
| **4002 · Steer Sales**                               |                         |
| 4002.01 · Steer Sales - Feeders                      | 2,189,800.00            |
| 4002.03 · Involuntary Steers                         | 167,368.09              |
| 4002.04 · Bulls                                      | 105,996.32              |
| **Total 4002 · Steer Sales**                         | 2,463,164.41            |
| **4004 · Other Cattle Sales**                        |                         |
| 4004.02 · Beef Sales - Fats                          | 160,761.40              |
| 4004.03 · Mixed Crossbreds - Fats                    | 18,166,185.38           |
| 4004.04 · Native Voluntary Cows                      | 73,751.63               |
| 4004 · Other Cattle Sales - Other                    | 31,052.28               |
| **Total 4004 · Other Cattle Sales**                  | 18,431,750.69           |
| **4005 · Custom Feed Sales**                         | 17,724,480.00           |
| **Total Cattle Sales**                               | 48,144,495.82           |
| Uncategorized Income                                 | 17.63                   |
| 4013 · Compost Sales                                 | 7,650,000.00            |
| 4015 · Milk Revenue                                  | 152,667,358.52          |
| 4018 · Hedging Gain - Loss                           | 1,689,494.57            |
| 4019 · Milk Insurance Gain - Loss                    | 463,076.00              |
| 4020 · Patronage Dividend                            | 5,552.90                |
| 4999 · Miscellaneous Income                          | -204,276.00             |
| **Total Income**                                     | 210,415,719.44          |
| **Cost of Goods Sold**                               |                         |
| **Cattle**                                           |                         |
| **5410 · Medicine Purchases**                        |                         |
| 5905 · Change in Medicine Inventory                  | 254,653.48              |
| 5410 · Medicine Purchases - Other                    | 7,609,638.03            |
| **Total 5410 · Medicine Purchases**                  | 7,864,291.51            |
| 5440 · Heifer Purchases                              | 304,830.00              |
| 5440.02 · Springer Heifer Purchases                  | 811,600.00              |
| 5441 · Bull/Steer Purchases                          | 622,394.00              |
| 5442 · Cow Purchases                                 | 0.00                    |
| 5601 · Heifer Cost of Sales                          | 950,750.00              |
| 5603 · Heifer Calf Capitalization                    | -32,406,982.00          |
| 5611 · Cow Cost of Sales                             | 6,340,800.00            |
| 5621 · Steer Cost of Sales                           | 9,131,100.00            |
| 5623 · Steer Calf Capitalization (born               | -11,676,750.00          |
| 7214 · Freight/Hauling                               | 254,690.98              |
| 7217 · BIC/Brand Fees                                | 66,573.86               |
| 7218 · Testing                                       | 87,871.45               |
| 7380 · Veterinary                                    | 273,343.45              |
| 7381 · Hoof Trimming                                 | 450,134.00              |
| 7390 · Semen                                         | 2,363,046.69            |
| 7452 · Supplies - Sanitation & Cleanup               | 3,681,013.60            |
| 7456 · Supplies - Cattle Care                        | 747,268.62              |
| **Total Cattle**                                     | -10,134,023.84          |
| **Feed**                                             |                         |
| 5300 · Grains & Minerals                             | 76,075,331.22           |

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 21 of 100

**Millenkamp Cattle, Inc.**
**Profit & Loss**
**April 2, 2024 through January 31, 2025**

| | Apr 2, '24 - Jan 31, 25 |
|---|---|
| 5302 · Barley | 255,096.67 |
| 5306 · Silage | 13,544,944.67 |
| 5307 · Haylage | 11,554,361.25 |
| 5308 · Triticale | 2,017,346.60 |
| 5309 · Hay | 7,829,774.08 |
| 5310 · Straw | 1,276,196.34 |
| **Total Feed** | **112,553,050.83** |
| 5101 · Milk Hauling | 4,825,252.16 |
| 5102 · Milk Hauling Surcharge | 324,214.88 |
| 5103 · Idaho Dairy Commissions | 660,544.30 |
| 5104 · National Dairy Commissions | 291,724.97 |
| 5312 · Seed | 288,657.00 |
| 5625 · Straw - Bedding | 1,867,464.08 |
| **Total COGS** | **110,676,884.38** |
| **Gross Profit** | **99,738,835.06** |
| **Expense** | |
| **Fixed Costs** | |
| 7131 · Depreciation Expense - Autos | 601,423.46 |
| 7132 · Depreciation Expense - Bldgs | 81,048.32 |
| 7136 · Depreciation Expense - F & F | 1,131.55 |
| 7138 · Depreciation Expense - M&E | 880,605.14 |
| 7150 · Herd Depreciation | 12,021,572.00 |
| 7247 · Auto Insurance | 8,039.00 |
| 7248 · Business Insurance | 1,805,909.79 |
| 7249 · Milk Insurance | 1,364,220.94 |
| 7464 · Property Taxes | 544,605.85 |
| **Total Fixed Costs** | **17,308,556.05** |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 2,562,734.68 |
| 7623 · Diesel-Trucking | 1,578,015.48 |
| **Total Fuel** | **4,140,750.16** |
| **Labor** | |
| 7190 · Employee Welfare | 181,771.49 |
| 7224 · Employee Testing | 90.00 |
| 7252 · Workers Compensation | 351,344.00 |
| 7258 · Group Insurance | 501,420.21 |
| 7399 · Salaried Wages | 1,085,249.11 |
| 7400 · Shift Wages | 5,914,076.95 |
| 7401 · Hourly Wages | 12,558,011.12 |
| 7402 · Payroll Taxes | 1,865,247.27 |
| Labor - Other | 1,877,702.84 |
| **Total Labor** | **24,334,912.99** |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | 0.00 |
| **Total Miscellaneous Expense** | **0.00** |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 55,265.70 |
| 7304 · Facility-Exterior | 798,382.44 |
| 7305 · Buildings-Interior | 394,297.27 |
| 7306 · Milk Mixing Barn | 80,669.12 |
| 7307 · Milk Parlors | 2,862,097.11 |
| 7308 · Hutches | 5,806.83 |
| **Total R&M-Facilities** | **4,196,518.47** |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 298,519.81 |

**Millenkamp Cattle, Inc.**
## Profit & Loss
**April 2, 2024 through January 31, 2025**

| | Apr 2, '24 - Jan 31, 25 |
|---|---:|
| 7301 · Rolling Stock | 3,361,692.01 |
| 7309 · Trucking Repairs | 721,913.28 |
| 7310 · Semi Tires | 471,460.49 |
| 7311 · Supplies | 512,508.73 |
| R&M-Rolling Stock - Other | 0.00 |
| **Total R&M-Rolling Stock** | **5,366,094.32** |
| **Z-Admin** | |
| 7001 · Advertising | 7,634.52 |
| 7160 · IRS Qualified Donations | 2,700.00 |
| 7161 · IRS Non Qualified Donations | 9,370.84 |
| 7171 · Dues & Subscriptions | 183,822.24 |
| 7185 · Garbage & Waste Removal | 108,939.29 |
| 7186 · Electrical Expense | 1,327,246.89 |
| 7187 · Water-Sewage Expense | 33,233.00 |
| 7212 · Consulting Fees | -110,353.88 |
| 7215 · License & Fees Non-Vehicle | 0.00 |
| 7216 · Finance Charges | 431,205.75 |
| 7221 · Propane | 527,441.39 |
| 7222 · Natural Gas | 1,389.81 |
| 7290 · Audit Fees | 180,476.28 |
| 7291 · Legal Fees | 1,884,280.67 |
| 7333 · Contract Services | 3,895,467.18 |
| 7361 · Pest Control | 242,738.50 |
| 7371 · Postage Expense | 5,302.37 |
| 7385 · Rent - Machinery & Equip | |
| 7385.01 · FASB ASC 842 Oper Lease Amort | 1,438,967.89 |
| 7385 · Rent - Machinery & Equip - Other | 1,840,466.45 |
| **Total 7385 · Rent - Machinery & Equip** | **3,279,434.34** |
| 7386 · Rent - Land and Facility | 233,414.30 |
| 7424 · Supplies | 319,380.98 |
| 7448 · Supplies Safety | 40,976.57 |
| 7457 · Supplies - Office | 56,427.14 |
| 7471 · Telephone | 2,319.00 |
| 7472 · Cell Phone | 32,388.80 |
| 7474 · Internet | 40,302.35 |
| 7481 · Travel Expense | 64,722.81 |
| 7614 · License & Fees-Vehicles | 14,736.17 |
| 7615 · License & Fees-Trucking | 134,969.67 |
| **Total Z-Admin** | **12,949,966.98** |
| 2101 · Accrued Bank Fees | -170,178.08 |
| 4008 · Trucking Sales | -1,954,830.24 |
| 7499 · Bad Debt Expense | 4,270,000.00 |
| 7999 · Miscellaneous | 0.00 |
| 9531 · Interest Expense | 13,094,678.19 |
| 9532 · Bank Service Charge | 9,442.73 |
| **Total Expense** | **83,545,911.57** |
| **Net Ordinary Income** | **16,192,923.49** |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 4009 · Crop Income | 17,244,618.54 |
| 4010 · Rent Income | 630,600.00 |
| 5906 · Ending Farm Inventory | -1,923,049.20 |
| 7388 · Compost/Manure Preparation | -2,593,019.52 |
| 8000 · Crop Insurance | 0.00 |
| 8001 · Custom Hire | -297,991.54 |
| 8002 · Fertilizer and Chemicals | -3,145,398.60 |
| 8003 · Water M&O | -107,290.05 |
| 8004 · Seed | -1,656,189.21 |
| 8005 · Utilities | -1,356,364.14 |
| 8006 · Rent | -16,152,818.51 |

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 23 of 100

**Millenkamp Cattle, Inc.**

**Profit & Loss**

**April 2, 2024 through January 31, 2025**

| | Apr 2, '24 - Jan 31, 25 |
|---|---|
| 8007 · R&M - Small Equipment | -121,850.57 |
| 8008 · R&M - Facility | -1,085,395.46 |
| 8011 · Property Tax | -118,819.55 |
| 8012 · Interest | -1,788,892.60 |
| 8013 · Depreciation | -416,130.32 |
| 8015 · Compost/Manure Use | 559,093.37 |
| **Total Farming** | **-12,328,897.36** |
| 8016 · Outside Farm Rent | -883,000.00 |
| 9001 · Interest Income Other | 463,435.07 |
| 9004 · Gain/Loss on Sale of Assets | 307,279.59 |
| 9009 · Other Income | 766,164.97 |
| **Total Other Income** | **-11,675,017.73** |
| **Net Other Income** | **-11,675,017.73** |
| **Net Income** | **4,517,905.76** |

4:59 PM

02/20/25

# Millenkamp Cattle, Inc.
## A/R Aging Summary
### As of January 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 281,675.49 | 0.00 | 0.00 | 0.00 | 0.00 | 281,675.49 |
| Ah-Zet Dairy | 25,286.00 | 26,281.50 | 200.00 | 0.00 | 0.00 | 51,767.50 |
| Al-Mar Dairy | 208,695.77 | 73,842.80 | 73,231.80 | 69,806.00 | 382,761.69 | 808,338.06 |
| B&H Farms | 0.00 | 0.00 | 0.00 | 0.00 | 41,123.22 | 41,123.22 |
| Bokma Dairy. | 43,275.40 | -76,039.00 | 0.00 | 0.00 | 0.00 | -32,763.60 |
| Central Valley Meats | 0.00 | 453,121.38 | 0.00 | 0.00 | 0.00 | 453,121.38 |
| Ciocca Dairy | 19,066.10 | 0.00 | 0.00 | 0.00 | 0.00 | 19,066.10 |
| Clear Lakes Products. | 0.00 | 0.00 | 0.00 | 0.00 | 28,695.60 | 28,695.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| CS Beef Packers, LLC | 54,360.70 | 112,638.22 | 0.00 | 0.00 | 0.00 | 166,998.92 |
| Davis Livestock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| deJong Dairy | 15,941.60 | 13,503.30 | 300.00 | 150.00 | 488.62 | 30,383.52 |
| Diamond B Dairy | 32,313.46 | 62,393.78 | 29,089.77 | 0.00 | 0.00 | 123,797.01 |
| Double V, LLC | 117,227.48 | 65,300.90 | 0.00 | 0.00 | 1,365.83 | 183,894.21 |
| Eagle View East | 87,420.67 | 80,260.40 | 0.00 | 0.00 | 0.00 | 167,681.07 |
| Eagle View Farms, LLC 1700 | 25,444.90 | 25,839.78 | 0.00 | 0.00 | 0.00 | 51,284.68 |
| Eagle View Farms. | 72,872.75 | 63,566.00 | 0.00 | 0.00 | 0.00 | 136,438.75 |
| East Valley Development LLC | 45,250.00 | 21,609.09 | 62,139.11 | 59,485.44 | 9,010,738.98 | 9,199,222.62 |
| Glanbia | 0.00 | 5,797,588.06 | 0.00 | 0.00 | 0.00 | 5,797,588.06 |
| Green Source Automation. | 10,866.18 | 0.00 | 5,912.76 | 0.00 | 27,197.97 | 43,976.91 |
| Healthy Earth Enterprises | 0.00 | 19,077.45 | 0.00 | 0.00 | 3,710.96 | 22,788.41 |
| Heglar Creek Dairy | 50,586.51 | 98,841.05 | 95,081.32 | 99,896.30 | -407,120.86 | -62,715.68 |
| J & V Dairy | 45,635.80 | 39,249.80 | 0.00 | 0.00 | 0.00 | 84,885.60 |
| Jack Verbree Dairies | 0.00 | 0.00 | 1,200.00 | 3,001.72 | 0.00 | 4,201.72 |
| Jannea Carter | 6.00 | -4,649.80 | 0.00 | 0.00 | -0.54 | -4,644.34 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moss Farms | 47,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,500.00 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 34,650.80 | 0.00 | 0.00 | 0.00 | 66,644.40 | 101,295.20 |
| No View Dairy, LLC | 87,597.70 | 154,408.60 | 0.00 | 0.00 | 200.00 | 242,206.30 |
| Oppedyk Dairy | 37,214.00 | 80,012.21 | 0.00 | 0.00 | 0.00 | 117,226.21 |
| Producers Livestock | 11,122.69 | 0.00 | 0.00 | 0.00 | 0.00 | 11,122.69 |
| Reed Farm | 0.00 | 0.00 | 14,664.24 | 5,452.38 | 0.00 | 20,116.62 |
| Reed Gibby | 0.00 | 0.00 | 24,900.00 | 0.00 | 0.00 | 24,900.00 |
| Reynolds Creek Calf Ranch, LLC | 0.00 | 0.00 | 0.00 | 0.00 | -18,771.05 | -18,771.05 |
| Schilder Dairy, LLC. | 66,133.80 | 0.00 | 0.00 | 0.00 | 0.00 | 66,133.80 |
| Silva Brothers | 5,002.40 | 4,255.00 | 0.00 | 0.00 | 0.00 | 9,257.40 |
| South View Dairy | 26,292.50 | 22,015.00 | 0.00 | 0.00 | 0.00 | 48,307.50 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 0.00 | 0.00 | 0.00 | 0.00 | -915.56 | -915.56 |
| Valley Beef | 0.00 | 3,733.91 | 0.00 | 0.00 | 0.00 | 3,733.91 |
| Van Dyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 61,033.10 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **1,452,357.70** | **7,136,849.43** | **306,719.00** | **237,791.84** | **9,221,732.88** | **18,355,450.85** |

**Millenkamp Cattle, Inc.**
**A/P Aging Summary-PRE BK**
As of January 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 0.00 | 1,322,342.08 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 59,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 0.00 | 67,321.00 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 252,430.53 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,843.85 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 6,040.84 | 6,040.84 |
| CenturyLink-OLD | 0.00 | 0.00 | 0.00 | 0.00 | 171.80 | 171.80 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |

**Millenkamp Cattle, Inc.**

**A/P Aging Summary-PRE BK**

As of January 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 211,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 157,413.31 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 120,578.48 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 619,291.96 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 44,041.20 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 0.00 | 499,473.53 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 0.00 | 0.00 | 9,276,353.08 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-PRE BK
### As of January 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 0.00 | 417,016.61 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 0.00 | 39,093.50 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 0.00 | 5,207.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 0.00 | 592.38 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 0.00 | 217,606.50 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 0.00 | 528,827.61 | 528,827.61 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 0.00 | 40,001.71 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 0.00 | 30,663.30 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 0.00 | 17,180.40 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 89,070.39 | 89,070.39 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,274.64 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |

5:01 PM

02/20/25

# Millenkamp Cattle, Inc.
# A/P Aging Summary-PRE BK
## As of January 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,528,281.42 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **36,633,206.56** | **36,633,206.56** |

**Millenkamp Cattle, Inc.**
## A/P Aging Summary-POST
### As of January 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| A. Scott Jackson Trucking, Inc. (New) | 93,909.70 | 40,823.80 | 0.00 | 0.00 | 0.00 | 134,733.50 |
| ABS Global, Inc. (New) | 215,947.50 | 0.00 | 0.00 | 0.00 | 0.00 | 215,947.50 |
| Addison Biological Laboratory, Inc (New) | 0.00 | 13,245.00 | 0.00 | 0.00 | 0.00 | 13,245.00 |
| Aden Brook Trading Corp (New) | 101,042.01 | 0.00 | 0.00 | 0.00 | 0.00 | 101,042.01 |
| Ag Pro Well Cleaners, LLC | 241,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 241,000.00 |
| Ah-Zet | 815.75 | 0.00 | 0.00 | 0.00 | 0.00 | 815.75 |
| Al-Mar Dairy. | 0.00 | -13,600.00 | 0.00 | 0.00 | 0.00 | -13,600.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 198,793.46 | 0.00 | 0.00 | 0.00 | 0.00 | 198,793.46 |
| Alternative Hose LLC | 864.70 | 0.00 | 0.00 | 0.00 | 0.00 | 864.70 |
| Amalgamated Sugar - MK (New) | -60,000.00 | -36,969.96 | 0.00 | 0.00 | 0.00 | -96,969.96 |
| Armory Securities, LLC | 150,119.85 | 77,811.32 | 0.00 | 0.00 | 0.00 | 227,931.17 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automation Werx, LLC (New) | 16,576.49 | 0.00 | 0.00 | 0.00 | 0.00 | 16,576.49 |
| Bear Necessities Portable Restrooms | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| Best In the West | 0.00 | 30,172.70 | 0.00 | 0.00 | 0.00 | 30,172.70 |
| BOA | 0.00 | -26,754.99 | 0.00 | 0.00 | 0.00 | -26,754.99 |
| Boise Rigging Supply | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 |
| Burks Tractor | 162,559.73 | -1,646.60 | 0.00 | 0.00 | 0.00 | 160,913.13 |
| Butte Irrigation Inc. (New) | 837.31 | 0.00 | 0.00 | 0.00 | 0.00 | 837.31 |
| Carne I Corp (New) | 84,307.05 | 43,460.14 | 0.00 | 0.00 | 0.00 | 127,767.19 |
| Centennial Truck Service | 12,942.80 | 0.00 | 0.00 | 0.00 | 0.00 | 12,942.80 |
| Century  Link 2041 | 129.56 | 0.00 | 0.00 | 0.00 | 0.00 | 129.56 |
| CenturyLink | 143.19 | 0.00 | 0.00 | 0.00 | 0.00 | 143.19 |
| Christensen. Inc  DBA United Oil (New) | 68,627.28 | 0.00 | 0.00 | 0.00 | 0.00 | 68,627.28 |
| Ciocca Dairy. | 955.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| Circle C Equipment (New) | 8,856.01 | 0.00 | 0.00 | 0.00 | 0.00 | 8,856.01 |
| Clear Lakes Products (New) | 165,076.46 | 0.00 | 0.00 | 0.00 | 0.00 | 165,076.46 |
| Clear Water Products, LLC (New) | 98,353.50 | 0.00 | 0.00 | 0.00 | 0.00 | 98,353.50 |
| Clearwater Power Equipment | 0.00 | -17.00 | 0.00 | 0.00 | 0.00 | -17.00 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 6,510.57 | 0.00 | 0.00 | 0.00 | 0.00 | 6,510.57 |
| Community True Value Building Supply | 1,889.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,889.33 |
| Conrad & Bischoff, Inc. | 0.00 | -9,025.58 | 0.00 | 0.00 | 0.00 | -9,025.58 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| Cooper Norman | 79,320.33 | 98,520.45 | 0.00 | 0.00 | 0.00 | 177,840.78 |
| Culligan | 783.51 | 0.00 | 0.00 | 0.00 | 0.00 | 783.51 |
| D & B  Supply | 9,308.80 | 0.00 | 0.00 | 0.00 | 0.00 | 9,308.80 |
| Daimler Truck Financial- 84001 | 37,557.32 | 0.00 | 0.00 | 0.00 | 0.00 | 37,557.32 |
| Darling Ingredients | 4,884.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,884.60 |
| David Clark - MWI | 300,644.37 | 0.00 | 0.00 | 0.00 | 0.00 | 300,644.37 |
| David Clark DVM | 32,202.50 | 11,510.00 | -71,164.18 | -34,597.34 | 0.00 | -62,049.02 |
| Denton David Brown PC | 0.00 | 11,273.75 | 0.00 | 0.00 | 0.00 | 11,273.75 |
| DHI-Provo | 2,351.44 | 0.00 | 0.00 | 0.00 | 0.00 | 2,351.44 |

5:03 PM

02/20/25

**Millenkamp Cattle, Inc.**

**A/P Aging Summary-POST**

As of January 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Diesel Depot | 1,544.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,544.78 |
| DMR Supplies | 4,698.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,698.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | -198,154.15 | 0.00 | -171.80 | -198,325.95 |
| Double "V" LLC | 9,900.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 17,100.00 |
| Eagle View East. | 1,817.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.25 |
| Eagle View Farms | 3,676.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,676.75 |
| Elevation Electric (New) | 5,583.30 | 0.00 | 0.00 | 0.00 | 0.00 | 5,583.30 |
| Elsaesser Anderson, Chtd. | 0.00 | 3,400.00 | 660.00 | 0.00 | 0.00 | 4,060.00 |
| EPI | 7,214.47 | 0.00 | 0.00 | 0.00 | 0.00 | 7,214.47 |
| Farmore (New) | 1,031.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.09 |
| Floyd Lilly Company, Inc | 740.68 | 0.00 | 0.00 | 0.00 | 0.00 | 740.68 |
| G.J. Verti-line Pumps, Inc. (New) | 9,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,375.00 |
| Givens Pursley, LLP (New) | 12,018.33 | 4,812.00 | 2,276.12 | 0.00 | 150.00 | 19,256.45 |
| Google/ Apps | 0.00 | -746.40 | 0.00 | 0.00 | 0.00 | -746.40 |
| H&M Custom (New) | 24,960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 24,960.50 |
| Hatfield Manufacturing, Inc | 818.88 | 0.00 | 0.00 | 0.00 | 0.00 | 818.88 |
| Hay Bros Inc. | 224,616.15 | 0.00 | 0.00 | 0.00 | 0.00 | 224,616.15 |
| Healthy Earth Enterprises, LLC | 79,114.20 | 0.00 | 0.00 | 0.00 | 0.00 | 79,114.20 |
| Heeringa Construction, LLC | 0.00 | 25,855.00 | 0.00 | 0.00 | 0.00 | 25,855.00 |
| Hess Veterinary Service West, P.C. | 1,787.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,787.75 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Power - Bill & Susie Millenkamp | 2,417.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,417.12 |
| Idaho Power - Bill J. Millenkamp | 6,495.57 | 0.00 | -2,277.46 | 0.00 | 0.00 | 4,218.11 |
| Idaho Power - Millenkamp Cattle | 5,958.19 | -935.34 | -1,012.31 | 0.00 | 0.00 | 4,010.54 |
| Idaho Power - Millenkamp Milkers | 828.87 | 0.00 | -120.62 | 0.00 | 0.00 | 708.25 |
| Idaho State Brand Department | 12,083.02 | 0.00 | 0.00 | 0.00 | 0.00 | 12,083.02 |
| Idaho Udder Health Systems (New) | 738.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738.00 |
| Industrial Electric Motor Service, Inc. | 513.34 | 0.00 | 0.00 | 0.00 | 0.00 | 513.34 |
| Integrated Technologies | 3,393.09 | 0.00 | 0.00 | 0.00 | 0.00 | 3,393.09 |
| J & C Hoof Trimming, Inc | 47,731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,731.00 |
| J.D. Heiskell & Co.  (New) | 10,648.14 | 0.00 | 0.00 | 0.00 | 0.00 | 10,648.14 |
| Johnson May | 0.00 | 51,193.98 | -44,594.28 | 2,654.37 | 3,665.29 | 12,919.36 |
| Kander LLC | 362,053.00 | 0.00 | 0.00 | 22,749.00 | 0.00 | 384,802.00 |
| Kraus Farms | 136,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,025.00 |
| Kraus Farms (New) | 0.00 | 2,847.51 | 0.00 | 0.00 | 0.00 | 2,847.51 |
| Land View, Inc-Livestock- Animal (NEW) | 56,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,100.00 |
| Land View, Inc - Industrial (New) | 8,328.42 | 0.00 | 0.00 | 0.00 | 0.00 | 8,328.42 |
| Laser Line | 5,005.72 | 0.00 | 0.00 | 0.00 | 0.00 | 5,005.72 |
| Les Schwab Tire Center-BP (New) | 1,104.76 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.76 |
| Les Schwab Tire Center-MC (New) | 2,733.09 | 0.00 | 0.00 | 0.00 | 0.00 | 2,733.09 |
| Liberty Basin, LLC | 10,115.58 | 0.00 | 0.00 | 0.00 | 0.00 | 10,115.58 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 | -5.18 | -5.18 |
| Lithia Motors | 736.87 | 0.00 | 0.00 | 0.00 | 0.00 | 736.87 |
| Llanos Trucking LLC | 20,351.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,351.00 |
| Magaw Industries (New) | 485.64 | 0.00 | 0.00 | 0.00 | 0.00 | 485.64 |
| Magic Valley Dairy Systems, LLC (New) | 2,294.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.56 |
| Magic Valley Hydraulics & Repair (New) | 7,379.06 | 0.00 | 0.00 | 0.00 | 0.00 | 7,379.06 |
| Mario Ocaranza | -1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 |
| Mascaro Trucking | 49,057.25 | 0.00 | 0.00 | 0.00 | 0.00 | 49,057.25 |
| McCall Industrial Supply | 328.50 | 0.00 | 0.00 | 0.00 | 0.00 | 328.50 |
| MicroProteins, Inc. (New) | 17,833.43 | 0.00 | 0.00 | 0.00 | 0.00 | 17,833.43 |

# Millenkamp Cattle, Inc.
## A/P Aging Summary-POST
### As of January 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Mike Winmill Construction, LLC | 0.00 | -1,250.00 | 0.00 | 0.00 | 0.00 | -1,250.00 |
| Minidoka Irrigation District | 30,913.09 | 0.00 | 0.00 | 0.00 | 0.00 | 30,913.09 |
| Mitch's Repair, Inc. | 1,713.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,713.68 |
| Moss Farms Operations | 8,519.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,519.00 |
| Mountain West Dairy Services | 801.96 | 0.00 | 0.00 | 0.00 | 0.00 | 801.96 |
| Napa Auto Parts - BP (New) | 0.00 | -396.05 | 0.00 | 0.00 | 0.00 | -396.05 |
| Napa Auto Parts (New) | 920.60 | 0.00 | 0.00 | 0.00 | 0.00 | 920.60 |
| Nelsen Farms LLC. | 14,470.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,470.00 |
| Norco, Inc. (New) | 402.65 | 0.00 | 0.00 | 0.00 | 0.00 | 402.65 |
| North Monsen Company | 812.62 | 0.00 | 0.00 | 0.00 | 0.00 | 812.62 |
| North Side Canal Company | 25,918.70 | 0.00 | 0.00 | 0.00 | 0.00 | 25,918.70 |
| O'Melveny & Myers LLP | 505,247.66 | 99,751.22 | 71,478.73 | 0.00 | 20,786.32 | 697,263.93 |
| Overhead Door | 202.50 | 0.00 | 0.00 | 0.00 | -9,595.00 | -9,392.50 |
| Oxarc LLC. (Gem State Welders) | 2,412.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,412.25 |
| PerforMix Nutrition Systems (New) | 58,075.03 | 0.00 | 0.00 | 0.00 | 0.00 | 58,075.03 |
| PGS Hybrids, Inc. | 481,807.00 | 0.00 | 0.00 | 0.00 | 0.00 | 481,807.00 |
| Pitney Bowes | 401.00 | 0.00 | 0.00 | 0.00 | 0.00 | 401.00 |
| Premier Truck Group (New) | 16,936.04 | 0.00 | 0.00 | 0.00 | -10,000.00 | 6,936.04 |
| Progressive Dairy Service and Supplies (N | 39,472.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,472.00 |
| Quality Truss & Lumber (New) | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| Raft River Rural Electric | 110,893.43 | 0.00 | 0.00 | 0.00 | 0.00 | 110,893.43 |
| Rangen (New) | -23,776.29 | 0.00 | 0.00 | 0.00 | 0.00 | -23,776.29 |
| Rocky Mountain Agronomics  (New) | 0.00 | 0.00 | -14,824.63 | 0.00 | 0.00 | -14,824.63 |
| Schaeffer Mfg. Co. (New) | 10,240.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10,240.30 |
| Schows Inc - Rupert (New) | 0.00 | 0.00 | 0.00 | 0.00 | -70.37 | -70.37 |
| Sherwin Wiliams Co | 1,395.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,395.90 |
| Silver Creek - Twin Falls | 0.00 | 0.00 | 0.00 | 0.00 | -2,260.05 | -2,260.05 |
| Six States Distributors Inc. | 314.14 | 0.00 | 0.00 | 0.00 | 0.00 | 314.14 |
| Snake River Hydraulics | 5,609.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,609.00 |
| Standard Plumbing Supply | 1,083.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.66 |
| Standing 16 Ranch | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| State Insurance Fund | 29,711.00 | 28,912.00 | 0.00 | 0.00 | 0.00 | 58,623.00 |
| Stukenholtz Laboratory | 1,374.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.00 |
| T.L.K. Dairy Inc. | 6,525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,525.00 |
| Tacoma Screw Products, Inc. (New) | 5,723.76 | 0.00 | 0.00 | 0.00 | 0.00 | 5,723.76 |
| Thomas Petroleum | 0.00 | 0.00 | 0.00 | -483.13 | 0.00 | -483.13 |
| Toshiba Financial Svcs | 241.75 | 0.00 | 0.00 | 0.00 | 0.00 | 241.75 |
| Total Waste Management | 9,326.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9,326.20 |
| Triple B Farms, LLC | 12,211.10 | 86,241.00 | 0.00 | 0.00 | 0.00 | 98,452.10 |
| Twin Falls Canal Co. | 11,897.80 | 0.00 | 0.00 | 0.00 | 0.00 | 11,897.80 |
| UBS Agrivest Farmland Fund LP | 883,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 883,000.00 |
| Udder Health Systems, Inc. (New) | 576.85 | 0.00 | 0.00 | 0.00 | 0.00 | 576.85 |
| Unisafe Inc. | 10,941.12 | 0.00 | 0.00 | 0.00 | 0.00 | 10,941.12 |
| United Electric Co-Op, Inc. | 2,004.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,004.12 |
| United Heritage Life Insurance | -232.67 | 0.00 | 0.00 | 0.00 | 0.00 | -232.67 |
| Valley Wide COOP - Millenkamp (New) | 33,455.77 | 0.00 | 0.00 | 0.00 | 0.00 | 33,455.77 |
| Vanden Bosch Inc | 871.72 | 0.00 | 0.00 | 0.00 | 0.00 | 871.72 |
| Viterra USA Grain, LLC (NEW) | 390,296.02 | -476,015.23 | 0.00 | 0.00 | 0.00 | -85,719.21 |
| Wada Farms | 20,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,100.00 |
| WageWorks, Inc. | 538.75 | 0.00 | 0.00 | 0.00 | 0.00 | 538.75 |
| Wagner Transportation Co. | 156.15 | 0.00 | 0.00 | 0.00 | 0.00 | 156.15 |

**Millenkamp Cattle, Inc.**
# A/P Aging Summary-POST
### As of January 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Western States Cat - Rent (New)** | 0.00 | -56,848.40 | 56,848.40 | 0.00 | 0.00 | 0.00 |
| **Western States Cat (New)** | 0.00 | 379.99 | 6,890.34 | 0.00 | -3,801.13 | 3,469.20 |
| **Western Waste Services** | 3,945.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,945.50 |
| **Window Welder, LLC** | 611.21 | 0.00 | 0.00 | 0.00 | 0.00 | 611.21 |
| **Xavier Farm Services, LLC (New)** | 48,423.68 | 0.00 | 0.00 | 0.00 | 0.00 | 48,423.68 |
| **Zoro Tools Inc** | 5,727.91 | 0.00 | 0.00 | 0.00 | 0.00 | 5,727.91 |
| **TOTAL** | 6,270,619.34 | 11,850.39 | -193,994.04 | -9,677.10 | -1,301.92 | 6,077,496.67 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 33 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **2,124,018.01** |
| 1 \| Bill Pmt -Check | 12/31/2024 | ACH | Colonial Life | Dec 2024 E4725925 | 2001 · A/P - NEW | | 2,930.16 | 2,121,087.85 |
| Bill Pmt -Check | 01/01/2025 | 101488 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 2,118,587.85 |
| Bill Pmt -Check | 01/01/2025 | | Armory Securities, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,118,587.85 |
| Bill Pmt -Check | 01/01/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,118,587.85 |
| Bill Pmt -Check | 01/01/2025 | | Johnson May | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,118,587.85 |
| Bill Pmt -Check | 01/02/2025 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 2,116,055.30 |
| Check | 01/02/2025 | Wire | Liberty Basin, LLC | P0 12561 | 2001 · A/P - NEW | | 491,680.00 | 1,624,375.30 |
| Check | 01/02/2025 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | | 503.81 | 1,623,871.49 |
| Bill Pmt -Check | 01/03/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 79,541.20 | 1,544,330.29 |
| Bill Pmt -Check | 01/03/2025 | 101489 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 122,504.96 | 1,421,825.33 |
| Bill Pmt -Check | 01/03/2025 | 101490 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 21,493.11 | 1,400,332.22 |
| Bill Pmt -Check | 01/03/2025 | 101486 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 1,399,332.22 |
| Bill Pmt -Check | 01/03/2025 | 101487 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 1,398,332.22 |
| Bill Pmt -Check | 01/03/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 21,377.88 | 1,376,954.34 |
| Bill Pmt -Check | 01/03/2025 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | | 3,451.55 | 1,373,502.79 |
| Bill Pmt -Check | 01/03/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 76,581.05 | 1,296,921.74 |
| Bill Pmt -Check | 01/03/2025 | 101491 | American Construction | | 2001 · A/P - NEW | | 229.10 | 1,296,692.64 |
| Bill Pmt -Check | 01/03/2025 | 101492 | Anthem Broadband | | 2001 · A/P - NEW | | 2,419.00 | 1,294,273.64 |
| Bill Pmt -Check | 01/03/2025 | 101493 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Thermostat, Dip Sick, Headligl | 2001 · A/P - NEW | | 1,641.55 | 1,292,632.09 |
| Bill Pmt -Check | 01/03/2025 | 101494 | Cardinal Industries, Inc | Eagleview (39001-40000) Orange Tags | 2001 · A/P - NEW | | 2,141.68 | 1,290,490.41 |
| Check | 01/03/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 1,230,490.41 |
| Check | 01/03/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 1,180,490.41 |
| Bill Pmt -Check | 01/03/2025 | 101495 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 11,074.79 | 1,169,415.62 |
| Bill Pmt -Check | 01/03/2025 | 101496 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 38,947.31 | 1,130,468.31 |
| Bill Pmt -Check | 01/03/2025 | 101497 | AllFlex USA (New) | Heifer Tags | 2001 · A/P - NEW | | 24,100.00 | 1,106,368.31 |
| Bill Pmt -Check | 01/03/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,106,368.31 |
| Bill Pmt -Check | 01/03/2025 | Wire | American Calf Products (New) | NFDM 20.49 @ 2180.48 CR | 2001 · A/P - NEW | | 44,678.01 | 1,061,690.30 |
| Bill Pmt -Check | 01/03/2025 | 101498 | Arnold Machinery CO | Genie Boom Lift | 2001 · A/P - NEW | | 92,290.00 | 969,400.30 |
| Bill Pmt -Check | 01/03/2025 | 101499 | Automation Werx, LLC (New) | Barn 2 Alarm Notifications | 2001 · A/P - NEW | | 315.00 | 969,085.30 |
| Bill Pmt -Check | 01/03/2025 | 101500 | Burks Tractor | | 2001 · A/P - NEW | | 77,793.48 | 891,291.82 |
| Bill Pmt -Check | 01/03/2025 | Wire | Carne I corp (New) | | 2001 · A/P - NEW | | 98,927.24 | 792,364.58 |
| Bill Pmt -Check | 01/03/2025 | 101501 | Centennial Truck Service | GMC  (Water Truck) VIN: 501892 | 2001 · A/P - NEW | | 4,546.46 | 787,818.12 |
| Bill Pmt -Check | 01/03/2025 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 787,818.12 |
| Bill Pmt -Check | 01/03/2025 | | David Clark DVM | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 787,818.12 |
| Bill Pmt -Check | 01/03/2025 | 101502 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 5,638.40 | 782,179.72 |
| Bill Pmt -Check | 01/03/2025 | 101503 | Irace Construction LLC | | 2001 · A/P - NEW | | 5,876.38 | 776,303.34 |
| Bill Pmt -Check | 01/03/2025 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 776,303.34 |
| Bill Pmt -Check | 01/03/2025 | 101504 | Llanos Trucking LLC | Manure Hauling 12/01/24 - 12/13/24 | 2001 · A/P - NEW | | 18,010.00 | 758,293.34 |
| Bill Pmt -Check | 01/03/2025 | 101623 | Mascaro Trucking | 767 Miles @ 3.50  Jerome - Fresno | 2001 · A/P - NEW | | 2,684.50 | 755,608.84 |
| Bill Pmt -Check | 01/03/2025 | 101506 | Middlekauff Ford | Replace Hitch Cover | 2001 · A/P - NEW | | 213.44 | 755,395.40 |
| Bill Pmt -Check | 01/03/2025 | 101507 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 4,144.42 | 751,250.98 |
| Bill Pmt -Check | 01/03/2025 | 101508 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 4,402.70 | 746,848.28 |
| Bill Pmt -Check | 01/03/2025 | 101509 | Plumb Perfect | | 2001 · A/P - NEW | | 11,142.00 | 735,706.28 |
| Bill Pmt -Check | 01/03/2025 | 101510 | Progressive Dairy Service and Supplies (N | IJG Jerome | 2001 · A/P - NEW | | 1,089.20 | 734,617.08 |
| Bill Pmt -Check | 01/03/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 734,617.08 |
| Bill Pmt -Check | 01/03/2025 | 101511 | Safeguard Business Systems, Inc. | AP/Payroll Checks | 2001 · A/P - NEW | | 1,298.69 | 733,318.39 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc
Transactions by Account
Document    Page 34 of 100
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 01/03/2025 | 101512 | Standing 16 Ranch | Rent - Jan 25 | 2001 · A/P - NEW | | 5,000.00 | 728,318.39 |
| Bill Pmt -Check | 01/03/2025 | 101513 | Total Scale Service, Inc | North Milk Tank | 2001 · A/P - NEW | | 1,803.44 | 726,514.95 |
| Bill Pmt -Check | 01/03/2025 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 726,514.95 |
| Bill Pmt -Check | 01/03/2025 | 101514 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | | 569.75 | 725,945.20 |
| Bill Pmt -Check | 01/03/2025 | 101515 | Schaeffer Mfg. Co. (New) | Grease Tubes | 2001 · A/P - NEW | | 6,278.62 | 719,666.58 |
| Bill Pmt -Check | 01/03/2025 | 101516 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 2,352.10 | 717,314.48 |
| Bill Pmt -Check | 01/03/2025 | 101517 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 6,368.79 | 710,945.69 |
| Bill Pmt -Check | 01/03/2025 | 101518 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 5,752.30 | 705,193.39 |
| Bill Pmt -Check | 01/03/2025 | 101519 | Idaho Power - Millenkamp Milkers | 2220344812 - MM1 shop & commodity barn | 2001 · A/P - NEW | | 813.39 | 704,380.00 |
| Bill Pmt -Check | 01/03/2025 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,030.27 | 702,349.73 |
| Bill Pmt -Check | 01/04/2025 | | BOA | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 702,349.73 |
| Deposit | 01/05/2025 | | | Deposit | -SPLIT- | 5,250,904.13 | | 5,953,253.86 |
| Bill Pmt -Check | 01/06/2025 | 101520 | Goff Farms LLC | 2024 Corn Silage 1226.78 @ 40.34, 179.94 | 2001 · A/P - NEW | | 56,777.67 | 5,896,476.19 |
| Bill Pmt -Check | 01/06/2025 | 101521 | JZJ Hay Co., Inc. | Milk Cow Hay 1493.50 @ 165 BP | 2001 · A/P - NEW | | 246,427.50 | 5,650,048.69 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 5,632,878.79 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 5,611,099.01 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 5,583,926.09 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 5,515,397.77 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 5,452,733.05 |
| Check | 01/06/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 13,300.00 | 5,439,433.05 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 11,034.99 | 5,428,398.06 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 7,198.12 | 5,421,199.94 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 173,524.71 | 5,247,675.23 |
| Bill Pmt -Check | 01/06/2025 | 101524 | No View Dairy | 2024 Corn Silage 10,732.87 @ 42 TC1241 | 2001 · A/P - NEW | | 319,019.04 | 4,928,656.19 |
| Transfer | 01/06/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 3,728,656.19 |
| Bill Pmt -Check | 01/06/2025 | 101526 | Burks Tractor | 250 Magnum Tractors - Dec 2024 | 2001 · A/P - NEW | | 72,600.00 | 3,656,056.19 |
| Check | 01/06/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 450,000.00 | 3,206,056.19 |
| Check | 01/06/2025 | 101523 | Carol Carrillo | | 7424 · Supplies | | 800.00 | 3,205,256.19 |
| Check | 01/06/2025 | 101522 | Watts Hydraulic & Repair (New) | 7288618, 619, 621, 622 | 2001 · A/P - NEW | | 4,346.61 | 3,200,909.58 |
| Bill Pmt -Check | 01/06/2025 | AUTO | Google/ Apps | | 2001 · A/P - NEW | | 746.40 | 3,200,163.18 |
| Check | 01/07/2025 | ACH | Cabela's Visa | | 2001 · A/P - NEW | | 609.14 | 3,199,554.04 |
| Check | 01/07/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 365,640.85 | 2,833,913.19 |
| Bill Pmt -Check | 01/07/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,833,913.19 |
| Bill Pmt -Check | 01/08/2025 | 101525 | Pacific Steel & Recycling (New) | Drain Covers/Gooseneck Trailer | 2001 · A/P - NEW | | 610.69 | 2,833,302.50 |
| Check | 01/08/2025 | 100489 | Jerome County Assessor | | 7614 · License & Fees-Vehicles | | 72.00 | 2,833,230.50 |
| Check | 01/08/2025 | Return | First Federal Bank | Charge back | 7424 · Supplies | | 119.69 | 2,833,110.81 |
| Bill Pmt -Check | 01/09/2025 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 2,795,553.49 |
| Bill Pmt -Check | 01/09/2025 | ACH | Nelson Jameson, Inc | Brushes - Prepay 25-0117 | 2001 · A/P - NEW | | 1,411.08 | 2,794,142.41 |
| Bill Pmt -Check | 01/09/2025 | 101527 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 25,317.67 | 2,768,824.74 |
| Bill Pmt -Check | 01/09/2025 | 101528 | Valley Wide COOP INC. - Fuel (New) | 10,008 Gallons Off-Road Diesel @ 2.58 BP | 2001 · A/P - NEW | | 25,750.58 | 2,743,074.16 |
| Check | 01/09/2025 | WIRE | Clear Water Products, LLC (New) | | 1517 · Deposits | | 250,000.00 | 2,493,074.16 |
| Deposit | 01/09/2025 | | | Deposit | 1119 · Undeposited Funds | 1,500,000.00 | | 3,993,074.16 |
| Bill Pmt -Check | 01/10/2025 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 10,089.41 | 3,982,984.75 |
| Check | 01/10/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 67,741.46 | 3,915,243.29 |
| Check | 01/10/2025 | Wire | Rabo AgriFinance | Dec Interest  ALL Loans | 9531 · Interest Expense | | 588,448.83 | 3,326,794.46 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 3,304,795.62 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 3,230,008.99 |
| Check | 01/10/2025 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 711,985.89 | 2,518,023.10 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 5 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 01/10/2025 | 101529 | Westec Storage | E2 (Dec & Jan) | 2001 · A/P - NEW | | 268.75 | 2,517,754.35 |
| Bill Pmt -Check | 01/10/2025 | 101530 | Givens Pursley, LLP (New) | November | 2001 · A/P - NEW | | 6,828.38 | 2,510,925.97 |
| Bill Pmt -Check | 01/10/2025 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 58,931.33 | 2,451,994.64 |
| Check | 01/10/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 2,401,994.64 |
| Bill Pmt -Check | 01/10/2025 | 101531 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 6,596.93 | 2,395,397.71 |
| Check | 01/10/2025 | Wire | Liberty Basin, LLC | PO 12568 | 2001 · A/P - NEW | | 556,800.00 | 1,838,597.71 |
| Bill Pmt -Check | 01/10/2025 | | Watts Hydraulic & Repair (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,838,597.71 |
| Deposit | 01/10/2025 | | | Deposit | -SPLIT- | 1,069,822.90 | | 2,908,420.61 |
| Bill Pmt -Check | 01/10/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 336,123.96 | 2,572,296.65 |
| Check | 01/10/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 35,000.00 | 2,537,296.65 |
| Bill Pmt -Check | 01/10/2025 | 101533 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 31,940.88 | 2,505,355.77 |
| Bill Pmt -Check | 01/10/2025 | 101534 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 2,505,155.77 |
| Bill Pmt -Check | 01/10/2025 | 101535 | All Wireless Communications | Repeater Rent - Dec 24 | 2001 · A/P - NEW | | 60.00 | 2,505,095.77 |
| Bill Pmt -Check | 01/10/2025 | 101536 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 12,763.77 | 2,492,332.00 |
| Bill Pmt -Check | 01/10/2025 | 101537 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | | 6,990.00 | 2,485,342.00 |
| Bill Pmt -Check | 01/10/2025 | 101538 | Appleton Steel, Inc. | Sprocket f/ Hoof Trim Chute | 2001 · A/P - NEW | | 151.52 | 2,485,190.48 |
| Bill Pmt -Check | 01/10/2025 | 101539 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 1,313.30 | 2,483,877.18 |
| Bill Pmt -Check | 01/10/2025 | 101540 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 1,707.45 | 2,482,169.73 |
| Bill Pmt -Check | 01/10/2025 | 101541 | Beams Flooring | Moonshine | 2001 · A/P - NEW | | 1,177.95 | 2,480,991.78 |
| Bill Pmt -Check | 01/10/2025 | 101542 | Bear Necessities Portable Restrooms | Portable Toilets 12/7/24 - 1/3/25 | 2001 · A/P - NEW | | 960.00 | 2,480,031.78 |
| Bill Pmt -Check | 01/10/2025 | 101543 | Bedmaster, Inc | Straw Machine Belts, Drive Lines, Driver E | 2001 · A/P - NEW | | 5,005.00 | 2,475,026.78 |
| Bill Pmt -Check | 01/10/2025 | 101545 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 174.17 | 2,474,852.61 |
| Bill Pmt -Check | 01/10/2025 | 101546 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 142.99 | 2,474,709.62 |
| Bill Pmt -Check | 01/10/2025 | 101547 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 49,081.26 | 2,425,628.36 |
| Bill Pmt -Check | 01/10/2025 | 101548 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 9,220.64 | 2,416,407.72 |
| Bill Pmt -Check | 01/10/2025 | | Clear Lakes Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,416,407.72 |
| Bill Pmt -Check | 01/10/2025 | 101549 | Clearwater Power Equipment | Solenoid & Cable | 2001 · A/P - NEW | | 42.93 | 2,416,364.79 |
| Bill Pmt -Check | 01/10/2025 | 101550 | Coastline | | 2001 · A/P - NEW | | 2,844.73 | 2,413,520.06 |
| Bill Pmt -Check | 01/10/2025 | 101551 | Cook Pest Control | Cockroach - CR | 2001 · A/P - NEW | | 330.00 | 2,413,190.06 |
| Bill Pmt -Check | 01/10/2025 | 101552 | D & B  Supply | | 2001 · A/P - NEW | | 2,212.79 | 2,410,977.27 |
| Bill Pmt -Check | 01/10/2025 | 101553 | Darling Ingredients | Deads 11/24/24 - 12/28/24 | 2001 · A/P - NEW | | 6,321.60 | 2,404,655.67 |
| Bill Pmt -Check | 01/10/2025 | | Davis Livestock Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 2,404,655.67 |
| Bill Pmt -Check | 01/10/2025 | 101554 | DHI-Provo | Sync troubleshooting / System Update | 2001 · A/P - NEW | | 580.00 | 2,404,075.67 |
| Bill Pmt -Check | 01/10/2025 | 101555 | Diesel Depot | | 2001 · A/P - NEW | | 2,322.55 | 2,401,753.12 |
| Bill Pmt -Check | 01/10/2025 | 101556 | Farmore (New) | | 2001 · A/P - NEW | | 1,556.48 | 2,400,196.64 |
| Bill Pmt -Check | 01/10/2025 | 101557 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 724.08 | 2,399,472.56 |
| Bill Pmt -Check | 01/10/2025 | 101558 | G.J. Verti-line Pumps, Inc. (New) | Goose Ranch -Pump Repair | 2001 · A/P - NEW | | 8,828.00 | 2,390,644.56 |
| Bill Pmt -Check | 01/10/2025 | 101559 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 1,737.25 | 2,388,907.31 |
| Bill Pmt -Check | 01/10/2025 | 101560 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 7,600.70 | 2,381,306.61 |
| Bill Pmt -Check | 01/10/2025 | 101561 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (610) | 2001 · A/P - NEW | | 236.07 | 2,381,070.54 |
| Bill Pmt -Check | 01/10/2025 | 101562 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 2,380,520.94 |
| Bill Pmt -Check | 01/10/2025 | 101563 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 6,021.88 | 2,374,499.06 |
| Bill Pmt -Check | 01/10/2025 | 101564 | Idaho Udder Health Systems (New) | Bulk Tank Cultire Gold | 2001 · A/P - NEW | | 236.00 | 2,374,263.06 |
| Bill Pmt -Check | 01/10/2025 | 101565 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | | 3,927.50 | 2,370,335.56 |
| Bill Pmt -Check | 01/10/2025 | 101566 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 461.15 | 2,369,874.41 |
| Bill Pmt -Check | 01/10/2025 | 101567 | Intermountain Gas Company | 98745030001 800 S Idahome RD Dec 24 | 2001 · A/P - NEW | | 328.74 | 2,369,545.67 |
| Bill Pmt -Check | 01/10/2025 | 101568 | Irace Construction LLC | Moonshine | 2001 · A/P - NEW | | 14,146.20 | 2,355,399.47 |
| Bill Pmt -Check | 01/10/2025 | 101569 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 42,812.00 | 2,312,587.47 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 36 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 01/10/2025 | 101570 | J & W Agri-Corp | Potatoes 421.64 tons @ 20 BP | 2001 · A/P -  NEW | | 8,432.80 | 2,304,154.67 |
| Bill Pmt -Check | 01/10/2025 | 101571 | J and J Enterprises | Stihl Trimmer - Repair | 2001 · A/P -  NEW | | 211.98 | 2,303,942.69 |
| Bill Pmt -Check | 01/10/2025 | 101572 | Kinetico of Magic Valley | Service call - IJG MB #2 | 2001 · A/P -  NEW | | 185.00 | 2,303,757.69 |
| Bill Pmt -Check | 01/10/2025 | 101573 | Lithia Motors | | 2001 · A/P -  NEW | | 1,067.63 | 2,302,690.06 |
| Bill Pmt -Check | 01/10/2025 | 101574 | Magic Valley Dairy Systems, LLC (New) | Pulsation hose | 2001 · A/P -  NEW | | 1,800.00 | 2,300,890.06 |
| Bill Pmt -Check | 01/10/2025 | 101575 | Magic Valley Powder | NFDM 22 @ 2060 CR | 2001 · A/P -  NEW | | 45,320.00 | 2,255,570.06 |
| Bill Pmt -Check | 01/10/2025 | 101576 | Mark Olmos | 21 Hours @ 20.00 | 2001 · A/P -  NEW | | 420.00 | 2,255,150.06 |
| Bill Pmt -Check | 01/10/2025 | 101577 | Mascaro Trucking | 35 hd @ 70 - RR-Jerome-Fresno | 2001 · A/P -  NEW | | 2,450.00 | 2,252,700.06 |
| Bill Pmt -Check | 01/10/2025 | 101578 | McCall Industrial Supply | SS End Caps | 2001 · A/P -  NEW | | 58.20 | 2,252,641.86 |
| Bill Pmt -Check | 01/10/2025 | 101579 | MicroProteins, Inc. (New) | | 2001 · A/P -  NEW | | 32,460.75 | 2,220,181.11 |
| Bill Pmt -Check | 01/10/2025 | 101580 | Mike Winmill Construction, LLC | | 2001 · A/P -  NEW | | 11,400.00 | 2,208,781.11 |
| Bill Pmt -Check | 01/10/2025 | 101581 | Mitch's Repair, Inc. | Cable (Qty. 4) | 2001 · A/P -  NEW | | 1,425.40 | 2,207,355.71 |
| Bill Pmt -Check | 01/10/2025 | 101582 | Mountain West Dairy Services | 2 tab orings | 2001 · A/P -  NEW | | 701.04 | 2,206,654.67 |
| Bill Pmt -Check | 01/10/2025 | 101583 | Norco, Inc. (New) | | 2001 · A/P -  NEW | | 258.15 | 2,206,396.52 |
| Bill Pmt -Check | 01/10/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | | 58,181.52 | 2,148,215.00 |
| Bill Pmt -Check | 01/10/2025 | 101584 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P -  NEW | | 873.03 | 2,147,341.97 |
| Bill Pmt -Check | 01/10/2025 | 101585 | Pump Service | | 2001 · A/P -  NEW | | 34,107.74 | 2,113,234.23 |
| Bill Pmt -Check | 01/10/2025 | 101586 | Raft River Rural Electric | | 2001 · A/P -  NEW | | 126,944.71 | 1,986,289.52 |
| Bill Pmt -Check | 01/10/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P -  NEW | 0.00 | | 1,986,289.52 |
| Bill Pmt -Check | 01/10/2025 | 101587 | Rush Truck Centers | Computer + Programming | 2001 · A/P -  NEW | | 5,942.19 | 1,980,347.33 |
| Bill Pmt -Check | 01/10/2025 | 101588 | Ryan's Window Welder | | 2001 · A/P -  NEW | | 374.20 | 1,979,973.13 |
| Bill Pmt -Check | 01/10/2025 | 101589 | Safeguard Business Systems, Inc. | Delivery, Calf, Dairy Milk Recepts | 2001 · A/P -  NEW | | 4,674.87 | 1,975,298.26 |
| Bill Pmt -Check | 01/10/2025 | 101590 | Signed, Sealed and Delivered | 161924 | 2001 · A/P -  NEW | | 1,219.09 | 1,974,079.17 |
| Bill Pmt -Check | 01/10/2025 | 101591 | SiteOne Landscape (New) | | 2001 · A/P -  NEW | | 1,344.15 | 1,972,735.02 |
| Bill Pmt -Check | 01/10/2025 | 101592 | Stapleman Veterinary, LLC | Tincture Iodine | 2001 · A/P -  NEW | | 2,400.00 | 1,970,335.02 |
| Bill Pmt -Check | 01/10/2025 | 101593 | StitchX LLC | X-Mas 2024 | 2001 · A/P -  NEW | | 1,895.28 | 1,968,439.74 |
| Bill Pmt -Check | 01/10/2025 | 101594 | Straight-Line Pipe Pressing LLC | Ridgeway Farm, Goose Ranch | 2001 · A/P -  NEW | | 1,647.00 | 1,966,792.74 |
| Bill Pmt -Check | 01/10/2025 | 101595 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P -  NEW | | 675.00 | 1,966,117.74 |
| Bill Pmt -Check | 01/10/2025 | 101596 | Super-Sort | Sorting Flags | 2001 · A/P -  NEW | | 400.00 | 1,965,717.74 |
| Bill Pmt -Check | 01/10/2025 | 101597 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | | 2,372.73 | 1,963,345.01 |
| Bill Pmt -Check | 01/10/2025 | 101598 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P -  NEW | | 272.85 | 1,963,072.16 |
| Bill Pmt -Check | 01/10/2025 | 101599 | Total Waste Management | Garbage BP - Dec 24 | 2001 · A/P -  NEW | | 7,119.92 | 1,955,952.24 |
| Bill Pmt -Check | 01/10/2025 | 101600 | United Electric Co-Op, Inc. | Electric GR  12/1/24-1/1/25 | 2001 · A/P -  NEW | | 1,705.28 | 1,954,246.96 |
| Bill Pmt -Check | 01/10/2025 | 101601 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P -  NEW | | 218.56 | 1,954,028.40 |
| Bill Pmt -Check | 01/10/2025 | 101602 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P -  NEW | | 563.75 | 1,953,464.65 |
| Bill Pmt -Check | 01/10/2025 | 101603 | Weidner | | 2001 · A/P -  NEW | | 1,633.17 | 1,951,831.48 |
| Bill Pmt -Check | 01/10/2025 | 101604 | Western Waste Services | Garbage - Dec 24 | 2001 · A/P -  NEW | | 4,537.77 | 1,947,293.71 |
| Bill Pmt -Check | 01/10/2025 | 101605 | Xavier Farm Services, LLC (New) | | 2001 · A/P -  NEW | | 7,722.00 | 1,939,571.71 |
| Bill Pmt -Check | 01/10/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | | 22,249.92 | 1,917,321.79 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P -  NEW | | 993.78 | 1,916,328.01 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Millenkamp (New) | 59869109 | 2001 · A/P -  NEW | | 98,110.35 | 1,818,217.66 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P -  NEW | | 50,614.27 | 1,767,603.39 |
| Bill Pmt -Check | 01/10/2025 | 101606 | Hepton Livestock, LLC | | 2001 · A/P -  NEW | | 7,000.00 | 1,760,603.39 |
| Deposit | 01/10/2025 | | | Deposit | 1119 · Undeposited Funds | 45,250.00 | | 1,805,853.39 |
| Transfer | 01/10/2025 | | | Funds Transfer | 0002.30 · Reserve | 58.70 | | 1,805,912.09 |
| Check | 01/10/2025 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 1,804,793.81 |
| Check | 01/10/2025 | ACH | BOA | | 2001 · A/P -  NEW | | 7,000.00 | 1,797,793.81 |
| Bill Pmt -Check | 01/13/2025 | Wire | Carne I Corp (New) | | 2001 · A/P -  NEW | | 45,198.25 | 1,752,595.56 |

**Accrual Basis**

Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main

Millenkamp Cattle, Inc.

Document Transaction by Account

As of January 31, 2025

Cash Transactions

Page 5 of 31

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/13/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 1,352,595.56 |
| Bill Pmt -Check | 01/13/2025 | 101607 | Pacific Steel & Recycling (New) | 3/4" sheet | 2001 · A/P - NEW | | 1,023.38 | 1,351,572.18 |
| Bill Pmt -Check | 01/13/2025 | Wire | Elsaesser Anderson, Chtd. | Nov 2024 | 2001 · A/P - NEW | | 358.45 | 1,351,213.73 |
| Bill Pmt -Check | 01/13/2025 | 101608 | Cassia County Tax Collector | MH11S27E164800, MH11S27E164800A, MH | 2001 · A/P - NEW | | 292.97 | 1,350,920.76 |
| Bill Pmt -Check | 01/13/2025 | 101609 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | | 3,552.47 | 1,347,368.29 |
| Bill Pmt -Check | 01/13/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,347,368.29 |
| Check | 01/13/2025 | 101532 | Best In the West | | 7300 · Cars/Pickups | | 3,057.17 | 1,344,311.12 |
| Check | 01/14/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 190,788.48 | 1,153,522.64 |
| Check | 01/14/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 50,000.00 | 1,103,522.64 |
| Deposit | 01/14/2025 | | | Deposit | 1119 · Undeposited Funds | 16,390.91 | | 1,119,913.55 |
| Bill Pmt -Check | 01/15/2025 | 101613 | Bedmaster, Inc | OMS 250 (Qty. 1) | 2001 · A/P - NEW | | 834.00 | 1,119,079.55 |
| Bill Pmt -Check | 01/15/2025 | 101610 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 8,780.24 | 1,110,299.31 |
| Bill Pmt -Check | 01/15/2025 | Wire | Denton David Brown PC | | 2001 · A/P - NEW | | 36,328.48 | 1,073,970.83 |
| Bill Pmt -Check | 01/15/2025 | 101614 | Nevin, Benjamin, McKay & Barlett LLP | | 2002 · A/P - Trade | | 547.40 | 1,073,423.43 |
| Check | 01/15/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 12,400.00 | 1,061,023.43 |
| Bill Pmt -Check | 01/15/2025 | 101611 | Intermountain New Holland | Pre Pay | 2001 · A/P - NEW | | 1,141.62 | 1,059,881.81 |
| Bill Pmt -Check | 01/16/2025 | 101615 | Garcia Land Surveying, LLC | Survey Fees | 2001 · A/P - NEW | | 5,000.00 | 1,054,881.81 |
| Check | 01/16/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 150,000.00 | 904,881.81 |
| Check | 01/16/2025 | 101616 | Intermountain New Holland | | 2001 · A/P - NEW | | 849.30 | 904,032.51 |
| Deposit | 01/16/2025 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 | | 1,569,032.51 |
| Deposit | 01/16/2025 | | | Deposit | 1119 · Undeposited Funds | 389,945.00 | | 1,958,977.51 |
| Deposit | 01/16/2025 | | | Deposit | -SPLIT- | 558,159.55 | | 2,517,137.06 |
| Check | 01/17/2025 | ACH | BOA | | 2001 · A/P - NEW | | 15,000.00 | 2,502,137.06 |
| Bill Pmt -Check | 01/17/2025 | 101627 | Burks Tractor | 621 Loaders, 1021 Loaders, 250 Tractors | 2001 · A/P - NEW | | 236,020.83 | 2,266,116.23 |
| Bill Pmt -Check | 01/17/2025 | 101628 | Elevation Electric (New) | Drive on well #15 | 2001 · A/P - NEW | | 82,780.13 | 2,183,336.10 |
| Bill Pmt -Check | 01/17/2025 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | | 16,036.89 | 2,167,299.21 |
| Bill Pmt -Check | 01/17/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 106,417.21 | 2,060,882.00 |
| Bill Pmt -Check | 01/17/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 73,173.24 | 1,987,708.76 |
| Bill Pmt -Check | 01/17/2025 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | | 4,514.92 | 1,983,193.84 |
| Bill Pmt -Check | 01/17/2025 | Wire | Armory Securities, LLC | | 2001 · A/P - NEW | | 37,323.00 | 1,945,870.84 |
| Bill Pmt -Check | 01/17/2025 | Wire | H&M Custom (New) | 11/25/24 - 12/22/24 | 2001 · A/P - NEW | | 43,904.50 | 1,901,966.34 |
| Check | 01/17/2025 | Wire | Liberty Basin, LLC | P0 12579 | 2001 · A/P - NEW | | 571,904.00 | 1,330,062.34 |
| Bill Pmt -Check | 01/17/2025 | 101626 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 27,235.18 | 1,302,827.16 |
| Bill Pmt -Check | 01/17/2025 | | Aden Brook Trading Corp (New) | VOID: Feeder Hay 39.4 @ 129 BP | 2001 · A/P - NEW | 0.00 | | 1,302,827.16 |
| Bill Pmt -Check | 01/17/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 1,302,827.16 |
| Bill Pmt -Check | 01/17/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 10,320.00 | 1,292,507.16 |
| Bill Pmt -Check | 01/17/2025 | 101624 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 1,291,507.16 |
| Bill Pmt -Check | 01/17/2025 | 101625 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 1,290,507.16 |
| Bill Pmt -Check | 01/17/2025 | 101629 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 14,044.58 | 1,276,462.58 |
| Check | 01/17/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 1,236,462.58 |
| Check | 01/17/2025 | ACH | BOA | | 2001 · A/P - NEW | | 2,047.47 | 1,234,415.11 |
| Bill Pmt -Check | 01/17/2025 | ACH | Progressive | 1/14/25- 1/13/26 | 2001 · A/P - NEW | | 8,039.00 | 1,226,376.11 |
| Check | 01/17/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 338,100.30 | 888,275.81 |
| Bill Pmt -Check | 01/17/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 71,838.78 | 816,437.03 |
| Bill Pmt -Check | 01/17/2025 | 101630 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 89.57 @ 170 CR | 2001 · A/P - NEW | | 15,226.90 | 801,210.13 |
| Bill Pmt -Check | 01/17/2025 | 101631 | Adventure Motor Sports | Seat & Cover | 2001 · A/P - NEW | | 171.72 | 801,038.41 |
| Bill Pmt -Check | 01/17/2025 | 101632 | Ah-Zet | 2,889 Gallons Hospital Milk | 2001 · A/P - NEW | | 722.25 | 800,316.16 |
| Bill Pmt -Check | 01/17/2025 | 101633 | Anthem Broadband | | 2001 · A/P - NEW | | 165.60 | 800,150.56 |

**Accrual Basis**

**Millenkamp Cattle, Inc.**

**Transactions by Account**

**As of January 31, 2025**

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/17/2025 | 101634 | Ardurra Group | Services - 12/1/24 - 12/31/24 | 2001 · A/P - NEW | | 6,327.25 | 793,823.31 |
| Bill Pmt -Check | 01/17/2025 | 101635 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 2,780.07 | 791,043.24 |
| Bill Pmt -Check | 01/17/2025 | 101636 | Beams Flooring | | 2001 · A/P - NEW | | 1,760.07 | 789,283.17 |
| Bill Pmt -Check | 01/17/2025 | 101637 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck 5Ton Air Compress/ Wiper/Lo | 2001 · A/P - NEW | | 7,708.65 | 781,574.52 |
| Bill Pmt -Check | 01/17/2025 | 101638 | CAL Ranch | 3238 | 2001 · A/P - NEW | | 139.99 | 781,434.53 |
| Bill Pmt -Check | 01/17/2025 | 101639 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 34,072.04 | 747,362.49 |
| Bill Pmt -Check | 01/17/2025 | 101640 | Ciocca Dairy. | 4,110 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,027.50 | 746,334.99 |
| Bill Pmt -Check | 01/17/2025 | 101641 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 3,790.97 | 742,544.02 |
| Bill Pmt -Check | 01/17/2025 | 101642 | Conveyor & Storage Solutions, Inc | VOID: Racking | 2001 · A/P - NEW | 0.00 | | 742,544.02 |
| Bill Pmt -Check | 01/17/2025 | 101643 | Diesel Depot | | 2001 · A/P - NEW | | 3,015.67 | 739,528.35 |
| Bill Pmt -Check | 01/17/2025 | 101644 | Eagle View East. | 7,097 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,774.25 | 737,754.10 |
| Bill Pmt -Check | 01/17/2025 | 101645 | Eagle View Farms | 12,517 Gallons Hospital Milk | 2001 · A/P - NEW | | 3,129.25 | 734,624.85 |
| Bill Pmt -Check | 01/17/2025 | 101646 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | | 7,128.49 | 727,496.36 |
| Bill Pmt -Check | 01/17/2025 | 101647 | J & W Agri-Corp | Potatoes 184.38 tons @ 20 BP | 2001 · A/P - NEW | | 3,687.60 | 723,808.76 |
| Bill Pmt -Check | 01/17/2025 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 723,808.76 |
| Bill Pmt -Check | 01/17/2025 | 101648 | Llanos Trucking LLC | Manure Hauling 12/5/24 - 1/5/25 | 2001 · A/P - NEW | | 17,042.00 | 706,766.76 |
| Bill Pmt -Check | 01/17/2025 | 101649 | Mascaro Trucking | 805 Miles @ 3.25 X5 RR - Fresno | 2001 · A/P - NEW | | 13,081.25 | 693,685.51 |
| Bill Pmt -Check | 01/17/2025 | 101650 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | 692,935.75 |
| Bill Pmt -Check | 01/17/2025 | 101651 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 574.90 | 692,360.85 |
| Bill Pmt -Check | 01/17/2025 | 101652 | Pinnacle Technologies, LLC | | 2001 · A/P - NEW | | 526.27 | 691,834.58 |
| Bill Pmt -Check | 01/17/2025 | 101653 | Pitney Bowes | Dec Postage (12/20/24) | 2001 · A/P - NEW | | 200.00 | 691,634.58 |
| Bill Pmt -Check | 01/17/2025 | 101654 | Pro Masonry Construction, Inc. | Tile & Epoxy work | 2001 · A/P - NEW | | 8,872.50 | 682,762.08 |
| Bill Pmt -Check | 01/17/2025 | 101655 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 2,508.40 | 680,253.68 |
| Bill Pmt -Check | 01/17/2025 | 101656 | Quality Truss & Lumber (New) | Acct# 00674 | 2001 · A/P - NEW | | 8,320.24 | 671,933.44 |
| Bill Pmt -Check | 01/17/2025 | 101657 | R & R Pharmacy | Acct# 00674 | 2001 · A/P - NEW | | 5,535.00 | 666,398.44 |
| Bill Pmt -Check | 01/17/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 666,398.44 |
| Bill Pmt -Check | 01/17/2025 | 101658 | Schaeffer Mfg. Co. (New) | Grease, Transmission, PGL,254 Supreme ( | 2001 · A/P - NEW | | 10,266.18 | 656,132.26 |
| Bill Pmt -Check | 01/17/2025 | 101659 | Sherwin Williams Co | | 2001 · A/P - NEW | | 772.73 | 655,359.53 |
| Bill Pmt -Check | 01/17/2025 | 101660 | Shooting Star Technologies | Maintenance 2025 Homes/UG Jerome/Buhl | 2001 · A/P - NEW | | 4,050.00 | 651,309.53 |
| Bill Pmt -Check | 01/17/2025 | 101661 | T.L.K. Dairy Inc. | 30,862 Gallons Hospital Milk | 2001 · A/P - NEW | | 7,715.50 | 643,594.03 |
| Bill Pmt -Check | 01/17/2025 | 101662 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,488.86 | 642,105.17 |
| Bill Pmt -Check | 01/17/2025 | 101663 | Triple C Concrete, Inc. | 3000 PSI Flyash | 2001 · A/P - NEW | | 3,491.44 | 638,613.73 |
| Bill Pmt -Check | 01/17/2025 | 101664 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 7,110.73 | 631,503.00 |
| Bill Pmt -Check | 01/17/2025 | 101665 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,013.25 | 630,489.75 |
| Bill Pmt -Check | 01/17/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 630,489.75 |
| Bill Pmt -Check | 01/17/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 630,489.75 |
| Bill Pmt -Check | 01/17/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 630,489.75 |
| Bill Pmt -Check | 01/17/2025 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 630,489.75 |
| Deposit | 01/18/2025 | | | Deposit | 1119 · Undeposited Funds | 6,018,770.79 | | 6,649,260.54 |
| Bill Pmt -Check | 01/20/2025 | 101668 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 99,761.76 | 6,549,498.78 |
| Bill Pmt -Check | 01/20/2025 | 101669 | Green Source Automation (New) | | 2001 · A/P - NEW | | 79,790.24 | 6,469,708.54 |
| Bill Pmt -Check | 01/20/2025 | 101670 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | | 37,815.65 | 6,431,892.89 |
| Bill Pmt -Check | 01/20/2025 | Wire | Sandton Capital Partners, LP | Dec Prof Svcs | 2001 · A/P - NEW | | 65,198.35 | 6,366,694.54 |
| Bill Pmt -Check | 01/20/2025 | Wire | David Clark - MWI | Zoetis Purchases through 12/1/24 - 12/31/24 | 2001 · A/P - NEW | | 233,151.21 | 6,133,543.33 |
| Bill Pmt -Check | 01/20/2025 | 101671 | Darrington Brothers Ag | November Maure Hauling | 2001 · A/P - NEW | | 94,630.00 | 6,038,913.33 |
| Bill Pmt -Check | 01/20/2025 | AUTO | Culligan | 560-03816055-5 (Dec24) | 2001 · A/P - NEW | | 634.49 | 6,038,278.84 |
| Bill Pmt -Check | 01/20/2025 | | Intermountain New Holland | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,038,278.84 |
| Bill Pmt -Check | 01/20/2025 | | Idaho Power - Millenkamp Cattle | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,038,278.84 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc
Document    Page 39 of 100
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 01/20/2025 | | | Deposit | 1119 · Undeposited Funds | 2,442,173.31 | | 8,480,452.15 |
| Bill Pmt -Check | 01/21/2025 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 8,476,310.61 |
| Bill Pmt -Check | 01/21/2025 | Wire | American Calf Products (New) | NFDM 19.04 @ 2179.66 CR | 2001 · A/P - NEW | | 41,500.66 | 8,434,809.95 |
| Bill Pmt -Check | 01/21/2025 | 101672 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | 8,337,104.13 |
| Bill Pmt -Check | 01/21/2025 | Wire | Triple B Farms, LLC | Nov straw 1767.13 @ 100 | 2001 · A/P - NEW | | 76,713.00 | 8,260,391.13 |
| Check | 01/21/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 8,200,391.13 |
| Bill Pmt -Check | 01/21/2025 | 101666 | ALL PRO LINEN INC. | Wash Clothes | 2001 · A/P - NEW | | 3,501.00 | 8,196,890.13 |
| Bill Pmt -Check | 01/21/2025 | ACH | Conveyor & Storage Solutions, Inc | Racking 50% Deposit | 2001 · A/P - NEW | | 3,816.42 | 8,193,073.71 |
| Bill Pmt -Check | 01/21/2025 | 101673 | Valley Agriculture Software | 2025 Dairy Comp IJG | 2001 · A/P - NEW | | 95,150.40 | 8,097,923.31 |
| Bill Pmt -Check | 01/21/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 193,877.84 | 7,904,045.47 |
| Check | 01/21/2025 | 101667 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 2,568.71 | 7,901,476.76 |
| Transfer | 01/21/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,200,000.00 | 6,701,476.76 |
| Check | 01/21/2025 | ACH | BOA | | 2001 · A/P - NEW | | 2,900.00 | 6,698,576.76 |
| Bill Pmt -Check | 01/22/2025 | 101674 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 9,360.49 | 6,689,216.27 |
| Bill Pmt -Check | 01/22/2025 | 101675 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,767.30 | 6,686,448.97 |
| Bill Pmt -Check | 01/22/2025 | 101676 | Kinetico of Magic Valley | Membrane/ Water Soft Filter | 2001 · A/P - NEW | | 2,261.00 | 6,684,187.97 |
| Bill Pmt -Check | 01/22/2025 | 101677 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 13,808.28 | 6,670,379.69 |
| Bill Pmt -Check | 01/22/2025 | 101678 | Pacific Steel & Recycling (New) | Flat bar for hitch | 2001 · A/P - NEW | | 1,383.43 | 6,668,996.26 |
| Bill Pmt -Check | 01/22/2025 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | | 7,777.96 | 6,661,218.30 |
| Bill Pmt -Check | 01/22/2025 | 101682 | Pacific Steel & Recycling (New) | 8" sch 80 pipe f/ Miskin cans | 2001 · A/P - NEW | | 996.97 | 6,660,221.33 |
| Bill Pmt -Check | 01/22/2025 | 101684 | Bison Pipe and Supply | 12" heavy wall pipe f/ Bollard Repairs | 2001 · A/P - NEW | | 679.73 | 6,659,541.60 |
| Bill Pmt -Check | 01/22/2025 | 101683 | Watts Hydraulic & Repair (New) | Hydraulic Pump #P31DOUBLE2.0 | 2001 · A/P - NEW | | 1,387.66 | 6,658,153.94 |
| Bill Pmt -Check | 01/23/2025 | 101679 | Ah-Zet | Pasture Rent | 2001 · A/P - NEW | | 30,070.50 | 6,628,083.44 |
| Bill Pmt -Check | 01/23/2025 | 101680 | Nate Robinson | Pasture Rent | 2001 · A/P - NEW | | 26,698.00 | 6,601,385.44 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Millenkamp Milkers | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,601,385.44 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Bill J. Millenkamp | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,601,385.44 |
| Bill Pmt -Check | 01/23/2025 | 101685 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 821.33 | 6,600,564.11 |
| Bill Pmt -Check | 01/23/2025 | 101686 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 324.32 | 6,600,239.79 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Millenkamp Cattle | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,600,239.79 |
| Check | 01/23/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 350,000.00 | 6,250,239.79 |
| Bill Pmt -Check | 01/23/2025 | 101687 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 16,133.03 | 6,234,106.76 |
| Bill Pmt -Check | 01/23/2025 | 101688 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 45,826.87 | 6,188,279.89 |
| Bill Pmt -Check | 01/23/2025 | 101689 | Kinetico of Magic Valley | Membrane/ Water Soft Filter | 2001 · A/P - NEW | | 135.66 | 6,188,144.23 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Bill J. Millenkamp | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,188,144.23 |
| Bill Pmt -Check | 01/24/2025 | ACH | John Deere Credit | Hamm H10i Compactor | 2001 · A/P - NEW | | 4,750.13 | 6,183,394.10 |
| Bill Pmt -Check | 01/24/2025 | 101681 | Burks Tractor | | 2001 · A/P - NEW | | 45,236.40 | 6,138,157.70 |
| Bill Pmt -Check | 01/24/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 112,471.81 | 6,025,685.89 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 24,863.12 | 6,000,822.77 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 3,415.89 | 5,997,406.88 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 207,320.95 | 5,790,085.93 |
| Bill Pmt -Check | 01/24/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 356,248.43 | 5,433,837.50 |
| Bill Pmt -Check | 01/24/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 73,599.04 | 5,360,238.46 |
| Check | 01/24/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 5,320,238.46 |
| Bill Pmt -Check | 01/24/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,320,238.46 |
| Check | 01/24/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 5,260,238.46 |
| Bill Pmt -Check | 01/24/2025 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,260,238.46 |
| Bill Pmt -Check | 01/24/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,260,238.46 |
| Check | 01/24/2025 | ACH | BOA | | 2001 · A/P - NEW | | 6,500.00 | 5,253,738.46 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 8 of 100

Millco Cattle, Inc
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/24/2025 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | | 132,548.00 | 5,121,190.46 |
| Bill Pmt -Check | 01/24/2025 | 101691 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 47,595.35 | 5,073,595.11 |
| Bill Pmt -Check | 01/24/2025 | 101692 | AllFlex USA (New) | | 2001 · A/P - NEW | | 4,246.00 | 5,069,349.11 |
| Bill Pmt -Check | 01/24/2025 | 101693 | Anthem Broadband | | 2001 · A/P - NEW | | 2,354.50 | 5,066,994.61 |
| Bill Pmt -Check | 01/24/2025 | 101694 | ATC Communications | Internet BP 2/1/25 - 2/28/25 | 2001 · A/P - NEW | | 1,353.92 | 5,065,640.69 |
| Bill Pmt -Check | 01/24/2025 | 101695 | Automation Werx, LLC (New) | Network Switches | 2001 · A/P - NEW | | 1,021.15 | 5,064,619.54 |
| Bill Pmt -Check | 01/24/2025 | 101696 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | | 2,092.96 | 5,062,526.58 |
| Bill Pmt -Check | 01/24/2025 | 101697 | Beams Flooring | | 2001 · A/P - NEW | | 69.50 | 5,062,457.08 |
| Bill Pmt -Check | 01/24/2025 | 101698 | Bedmaster, Inc | OMP100 & OMS250/PTO 1AC - Prince Pu | 2001 · A/P - NEW | | 7,370.00 | 5,055,087.08 |
| Bill Pmt -Check | 01/24/2025 | 101699 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | | 18,971.24 | 5,036,115.84 |
| Bill Pmt -Check | 01/24/2025 | 101700 | Burks Tractor | | 2001 · A/P - NEW | | 28,531.91 | 5,007,583.93 |
| Bill Pmt -Check | 01/24/2025 | 101701 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | | 86,620.54 | 4,920,963.39 |
| Bill Pmt -Check | 01/24/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 88,838.23 | 4,832,125.16 |
| Bill Pmt -Check | 01/24/2025 | 101703 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | | 54,571.67 | 4,777,553.49 |
| Bill Pmt -Check | 01/24/2025 | 101704 | Coastline | | 2001 · A/P - NEW | | 58,978.02 | 4,718,575.47 |
| Bill Pmt -Check | 01/24/2025 | 101705 | Commodities Plus | December Brokeage Fees 12850 @ 1  Car | 2001 · A/P - NEW | | 12,850.00 | 4,705,725.47 |
| Bill Pmt -Check | 01/24/2025 | 101706 | Cook Pest Control | | 2001 · A/P - NEW | | 1,775.00 | 4,703,950.47 |
| Bill Pmt -Check | 01/24/2025 | 101707 | Dairy Farmers of America | Liquid Milk 18.28 @ 424.79  CR | 2001 · A/P - NEW | | 7,765.12 | 4,696,185.35 |
| Bill Pmt -Check | 01/24/2025 | 101708 | Darrington Brothers Ag | December Manure Hauling | 2001 · A/P - NEW | | 30,931.67 | 4,665,253.68 |
| Bill Pmt -Check | 01/24/2025 | 101709 | Diesel Depot | | 2001 · A/P - NEW | | 1,641.55 | 4,663,612.13 |
| Bill Pmt -Check | 01/24/2025 | 101710 | Elevation Electric (New) | Fix Light Towers | 2001 · A/P - NEW | | 7,707.60 | 4,655,904.53 |
| Bill Pmt -Check | 01/24/2025 | 101711 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 4,200.27 | 4,651,704.26 |
| Bill Pmt -Check | 01/24/2025 | 101712 | FNBO | 8464 Dec 24 | 2001 · A/P - NEW | | 7,667.66 | 4,644,036.60 |
| Bill Pmt -Check | 01/24/2025 | 101713 | Fred Kenyon Repair | 2013 Ford F150  VIN: 55453 | 2001 · A/P - NEW | | 2,788.98 | 4,641,247.62 |
| Bill Pmt -Check | 01/24/2025 | 101714 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | | 28,726.00 | 4,612,521.62 |
| Bill Pmt -Check | 01/24/2025 | 101715 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 900.00 | 4,611,621.62 |
| Bill Pmt -Check | 01/24/2025 | 101716 | Idaho Udder Health Systems (New) | Testing | 2001 · A/P - NEW | | 495.00 | 4,611,126.62 |
| Bill Pmt -Check | 01/24/2025 | 101717 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 318.00 | 4,610,808.62 |
| Bill Pmt -Check | 01/24/2025 | 101718 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 7,445.43 | 4,603,363.19 |
| Bill Pmt -Check | 01/24/2025 | 101719 | Leonard Petroleum Equipment | Repair Grease Guns | 2001 · A/P - NEW | | 279.60 | 4,603,083.59 |
| Bill Pmt -Check | 01/24/2025 | 101720 | Lithia Motors | 20 Ram 1500  Vin: 160678 | 2001 · A/P - NEW | | 4,285.54 | 4,598,798.05 |
| Bill Pmt -Check | 01/24/2025 | 101721 | Magic Valley Dairy Systems, LLC (New) | Superboost (22) buckets w/ Pallet pricing | 2001 · A/P - NEW | | 6,935.28 | 4,591,862.77 |
| Bill Pmt -Check | 01/24/2025 | 101722 | Magic Valley Powder | NFDM 22 @ 1760 CR | 2001 · A/P - NEW | | 38,720.00 | 4,553,142.77 |
| Bill Pmt -Check | 01/24/2025 | 101723 | Mascaro Trucking | | 2001 · A/P - NEW | | 14,234.50 | 4,538,908.27 |
| Bill Pmt -Check | 01/24/2025 | 101724 | Mitch's Repair, Inc. | Control Box & Hydraulic Unit | 2001 · A/P - NEW | | 5,496.71 | 4,533,411.56 |
| Bill Pmt -Check | 01/24/2025 | 101725 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 6,890.07 | 4,526,521.49 |
| Bill Pmt -Check | 01/24/2025 | 101726 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 1,873.45 | 4,524,648.04 |
| Bill Pmt -Check | 01/24/2025 | Wire | Pan American Life Insurance Group | Jan 2025 Premiums | 2001 · A/P - NEW | | 41,845.80 | 4,482,802.24 |
| Bill Pmt -Check | 01/24/2025 | 101728 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | | 100,000.00 | 4,382,802.24 |
| Bill Pmt -Check | 01/24/2025 | 101729 | Plumb Perfect | Plumbing work - Diff locations | 2001 · A/P - NEW | | 1,650.00 | 4,381,152.24 |
| Bill Pmt -Check | 01/24/2025 | 101730 | Standard Plumbing Supply | | 2001 · A/P - NEW | | 856.41 | 4,380,295.83 |
| Bill Pmt -Check | 01/24/2025 | 101731 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,744.06 | 4,378,551.77 |
| Bill Pmt -Check | 01/24/2025 | 101732 | ToreUp | Office Shred - Jan 2025 | 2001 · A/P - NEW | | 46.00 | 4,378,505.77 |
| Bill Pmt -Check | 01/24/2025 | 101733 | Triple C Concrete, Inc. | | 2001 · A/P - NEW | | 17,314.82 | 4,361,190.95 |
| Bill Pmt -Check | 01/24/2025 | 101734 | WAG Services (New) | Cover Face TRIT | 2001 · A/P - NEW | | 3,750.00 | 4,357,440.95 |
| Bill Pmt -Check | 01/24/2025 | 101735 | Weidner | 6" Actuator | 2001 · A/P - NEW | | 6,153.02 | 4,351,287.93 |
| Bill Pmt -Check | 01/24/2025 | 101736 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 17,625.12 | 4,333,662.81 |
| Bill Pmt -Check | 01/24/2025 | 101737 | Zoro Tools Inc | | 2001 · A/P - NEW | | 2,133.29 | 4,331,529.52 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 9 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/24/2025 | 101738 | Valley Agriculture Software | | 2001 · A/P - NEW | | 15,828.48 | 4,315,701.04 |
| Check | 01/24/2025 | ACH | American Arbitration Association | Arbitration Fee (East Valley Development) | 7291 · Legal Fees | | 7,925.00 | 4,307,776.04 |
| Deposit | 01/24/2025 | | Deposit | Deposit | -SPLIT- | 642,346.65 | | 4,950,122.69 |
| Bill Pmt -Check | 01/24/2025 | | Young Automotive Group (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,950,122.69 |
| Bill Pmt -Check | 01/24/2025 | | AgriSource, Inc | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,950,122.69 |
| Deposit | 01/24/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 610,055.00 | | 5,560,177.69 |
| Deposit | 01/24/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 207,657.50 | | 5,767,835.19 |
| Bill Pmt -Check | 01/27/2025 | Wire | American Calf Products (New) | NFDM 21.47 @ 2180.36 CR | 2001 · A/P - NEW | | 46,812.23 | 5,721,022.96 |
| Bill Pmt -Check | 01/27/2025 | Wire | Johnson May | | 2001 · A/P - NEW | | 22,125.65 | 5,698,897.31 |
| Bill Pmt -Check | 01/27/2025 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 55,765.14 | 5,643,132.17 |
| Bill Pmt -Check | 01/27/2025 | 101739 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 3,727.52 | 5,639,404.65 |
| Bill Pmt -Check | 01/27/2025 | 101740 | Pacific Steel & Recycling (New) | 5"x5"x3/8"  - Quote#1362503 | 2001 · A/P - NEW | | 410.59 | 5,638,994.06 |
| Bill Pmt -Check | 01/27/2025 | 101745 | Westec Storage | E2 (Feb25) | 2001 · A/P - NEW | | 125.00 | 5,638,869.06 |
| Check | 01/27/2025 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P - NEW | | 80,350.00 | 5,558,519.06 |
| Check | 01/27/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 5,058,519.06 |
| Bill Pmt -Check | 01/27/2025 | | Napa Auto Parts - BP (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,058,519.06 |
| Bill Pmt -Check | 01/27/2025 | 101741 | Rush Truck Centers | Air Bags / Electrical Cords | 2001 · A/P - NEW | | 1,745.41 | 5,056,773.65 |
| Bill Pmt -Check | 01/27/2025 | ACH | Raft River Recharge Group LLC | | 2001 · A/P - NEW | | 29,565.22 | 5,027,208.43 |
| Bill Pmt -Check | 01/27/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,027,208.43 |
| Bill Pmt -Check | 01/28/2025 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 5,000,839.60 |
| Bill Pmt -Check | 01/28/2025 | Wire | Western Construction, Inc | Loughmiller Pit | 2001 · A/P - NEW | | 93,000.00 | 4,907,839.60 |
| Check | 01/28/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P - NEW | | 507,584.00 | 4,400,255.60 |
| Check | 01/28/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 198,546.16 | 4,201,709.44 |
| Bill Pmt -Check | 01/28/2025 | Wire | Addison Biological Laboratory, Inc (New) | Autogenous Pinkeye Bacterin | 2001 · A/P - NEW | | 26,450.00 | 4,175,259.44 |
| Bill Pmt -Check | 01/28/2025 | | Idaho Power - Bill J. Millenkamp | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,175,259.44 |
| Bill Pmt -Check | 01/28/2025 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 440.43 | 4,174,819.01 |
| Bill Pmt -Check | 01/29/2025 | 101746 | Pro Tech Service Company | | 2001 · A/P - NEW | | 95.00 | 4,174,724.01 |
| Bill Pmt -Check | 01/29/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,174,724.01 |
| Deposit | 01/29/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 13,437.50 | | 4,188,161.51 |
| Bill Pmt -Check | 01/30/2025 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | | 5,029.24 | 4,183,132.27 |
| Bill Pmt -Check | 01/30/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 106,678.89 | 4,076,453.38 |
| Bill Pmt -Check | 01/30/2025 | Wire | Denton David Brown PC | #9 12/1/24- 12/31/24 | 2001 · A/P - NEW | | 44,729.28 | 4,031,724.10 |
| Bill Pmt -Check | 01/30/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,031,724.10 |
| Deposit | 01/30/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 836,445.00 | | 4,868,169.10 |
| Bill Pmt -Check | 01/30/2025 | 101742 | Riverside Trailer | | 2001 · A/P - NEW | | 4,728.00 | 4,863,441.10 |
| Check | 01/30/2025 | 101744 | Aleczander Perez | Office Cleaning | 7457 · Supplies - Office | | 600.00 | 4,862,841.10 |
| Check | 01/30/2025 | 101743 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 866.96 | 4,861,974.14 |
| Check | 01/31/2025 | ACH | US Trustee | Fees | 7333 · Contract Services | | 252,250.00 | 4,609,724.14 |
| Bill Pmt -Check | 01/31/2025 | Wire | H&M Custom (New) | 12/23/24 - 1/5/25 | 2001 · A/P - NEW | | 21,476.75 | 4,588,247.39 |
| Check | 01/31/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 60,147.92 | 4,528,099.47 |
| Bill Pmt -Check | 01/31/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 114,068.97 | 4,414,030.50 |
| Bill Pmt -Check | 01/31/2025 | 101747 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 10,896.09 | 4,403,134.41 |
| Bill Pmt -Check | 01/31/2025 | 101748 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 45,306.60 | 4,357,827.81 |
| Deposit | 01/31/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 1,004,322.64 | | 5,362,150.45 |
| Deposit | 01/31/2025 | | Deposit | Deposit | 1119 · Undeposited Funds | 124,585.23 | | 5,486,735.68 |
| Check | 01/31/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 5,426,735.68 |
| Bill Pmt -Check | 01/31/2025 | Wire | J.D. Heiskell & Co. (New) | Millenkamp CU DCAD 32.36 @ 1475 BP | 2001 · A/P - NEW | | 47,731.00 | 5,379,004.68 |
| Check | 01/31/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 60,000.00 | 5,319,004.68 |

Accrual Basis

Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main
Document   Page 1 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/31/2025 | 101749 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | | 54,158.43 | 5,264,846.25 |
| Bill Pmt -Check | 01/31/2025 | 101750 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 27,430.78 | 5,237,415.47 |
| Bill Pmt -Check | 01/31/2025 | 101751 | Schaeffer Mfg. Co. (New) | Citrol | 2001 · A/P - NEW | | 598.30 | 5,236,817.17 |
| Bill Pmt -Check | 01/31/2025 | 101752 | Rush Truck Centers | Shit Truck#2 ECM 6 Injectors Misc Parts C | 2001 · A/P - NEW | | 19,077.27 | 5,217,739.90 |
| Bill Pmt -Check | 01/31/2025 | 101753 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 5,217,539.90 |
| Bill Pmt -Check | 01/31/2025 | 101754 | AllFlex USA (New) | LG Panel set (Red) steer tags | 2001 · A/P - NEW | | 4,700.00 | 5,212,839.90 |
| Bill Pmt -Check | 01/31/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,212,839.90 |
| Bill Pmt -Check | 01/31/2025 | 101755 | American Construction | Jumping Jack/ Multiquip Serial# K16598 M1 | 2001 · A/P - NEW | | 3,238.46 | 5,209,601.44 |
| Bill Pmt -Check | 01/31/2025 | 101756 | Anthem Broadband | Manager House - BP  1/28/25 - 2/27/25 | 2001 · A/P - NEW | | 64.50 | 5,209,536.94 |
| Bill Pmt -Check | 01/31/2025 | 101757 | Automated Dairy Systems | Dryer Timer | 2001 · A/P - NEW | | 62.21 | 5,209,474.73 |
| Bill Pmt -Check | 01/31/2025 | 101758 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 43,040.35 | 5,166,434.38 |
| Bill Pmt -Check | 01/31/2025 | 101759 | B & C Technologies | Filter Media w/ Housing | 2001 · A/P - NEW | | 194.00 | 5,166,240.38 |
| Bill Pmt -Check | 01/31/2025 | 101760 | B & N Machine | Shaft f/2 Bale Lift Master / BN#080 | 2001 · A/P - NEW | | 372.98 | 5,165,867.40 |
| Bill Pmt -Check | 01/31/2025 | 101761 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | | 1,598.60 | 5,164,268.80 |
| Bill Pmt -Check | 01/31/2025 | 101762 | Big Tow | Towed #21 | 2001 · A/P - NEW | | 450.00 | 5,163,818.80 |
| Bill Pmt -Check | 01/31/2025 | 101763 | Bills Sewer and Drain Service, Inc. | Septic Cleaning | 2001 · A/P - NEW | | 183.00 | 5,163,635.80 |
| Bill Pmt -Check | 01/31/2025 | | BOA | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,163,635.80 |
| Bill Pmt -Check | 01/31/2025 | 101765 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Serpentine Belt Heater Core | 2001 · A/P - NEW | | 1,281.05 | 5,162,354.75 |
| Bill Pmt -Check | 01/31/2025 | 101766 | Burks Tractor | | 2001 · A/P - NEW | | 40,366.71 | 5,121,988.04 |
| Bill Pmt -Check | 01/31/2025 | 101767 | Chief River Nursery | Trees - Goose Ranch | 2001 · A/P - NEW | | 3,908.16 | 5,118,079.88 |
| Bill Pmt -Check | 01/31/2025 | 101768 | Coastline | Gizmo Repair Fuel Filters | 2001 · A/P - NEW | | 692.90 | 5,117,386.98 |
| Bill Pmt -Check | 01/31/2025 | | Conrad & Bischoff, Inc. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 5,117,386.98 |
| Bill Pmt -Check | 01/31/2025 | 101769 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P - NEW | | 12,072.10 | 5,105,314.88 |
| Bill Pmt -Check | 01/31/2025 | 101770 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 1,248.07 | 5,104,066.81 |
| Bill Pmt -Check | 01/31/2025 | 101771 | G.J. Verti-line Pumps, Inc. (New) | Goose Ranch - Pump Repair | 2001 · A/P - NEW | | 9,479.00 | 5,094,587.81 |
| Bill Pmt -Check | 01/31/2025 | 101772 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | | 20,047.10 | 5,074,540.71 |
| Bill Pmt -Check | 01/31/2025 | 101773 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (572) | 2001 · A/P - NEW | | 221.36 | 5,074,319.35 |
| Bill Pmt -Check | 01/31/2025 | 101774 | Intermountain Gas Company | 98745030001  800 S Idahome Rd Jan 25 | 2001 · A/P - NEW | | 417.31 | 5,073,902.04 |
| Bill Pmt -Check | 01/31/2025 | 101775 | JF Fams Inc. | Manure Hauling 1/6/25 - 1/16/25 | 2001 · A/P - NEW | | 108,472.90 | 4,965,429.14 |
| Bill Pmt -Check | 01/31/2025 | 101776 | JT Hardware Products | 1/4" chain | 2001 · A/P - NEW | | 1,072.00 | 4,964,357.14 |
| Bill Pmt -Check | 01/31/2025 | 101777 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 336.90 | 4,964,020.24 |
| Bill Pmt -Check | 01/31/2025 | 101778 | Laser Line | Bushings/Labor Install | 2001 · A/P - NEW | | 5,155.72 | 4,958,864.52 |
| Bill Pmt -Check | 01/31/2025 | 101779 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 21,819.46 | 4,937,045.06 |
| Bill Pmt -Check | 01/31/2025 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,937,045.06 |
| Bill Pmt -Check | 01/31/2025 | 101781 | Double "V" LLC | 22 Bull Calves Purchased 12/16/24-12/31/2 | 2001 · A/P - NEW | | 9,450.00 | 4,927,595.06 |
| Bill Pmt -Check | 01/31/2025 | 101782 | Nelsen Farms LLC. | 12 Bulls/7 Crossbred Heifers w/Bull Tag Cc | 2001 · A/P - NEW | | 13,190.00 | 4,914,405.06 |
| Check | 01/31/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 301,278.71 | 4,613,126.35 |
| Bill Pmt -Check | 01/31/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,613,126.35 |
| Bill Pmt -Check | 01/31/2025 | 101783 | Magaw Industries (New) | Antifreeze 50/50  Bulk | 2001 · A/P - NEW | | 632.61 | 4,612,493.74 |
| Bill Pmt -Check | 01/31/2025 | 101784 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 1,832.42 | 4,610,661.32 |
| Bill Pmt -Check | 01/31/2025 | 101785 | Magic Valley Powder | NFDM 22.0 @ 2180 CR | 2001 · A/P - NEW | | 47,960.00 | 4,562,701.32 |
| Bill Pmt -Check | 01/31/2025 | 101786 | Mascaro Trucking | | 2001 · A/P - NEW | | 14,022.75 | 4,548,678.57 |
| Bill Pmt -Check | 01/31/2025 | 101787 | MicroProteins, Inc. (New) | Medicine | 2001 · A/P - NEW | | 19,963.50 | 4,528,715.07 |
| Bill Pmt -Check | 01/31/2025 | 101788 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 8,609.37 | 4,520,105.70 |
| Bill Pmt -Check | 01/31/2025 | 101789 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 685.60 | 4,519,420.10 |
| Bill Pmt -Check | 01/31/2025 | 101790 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 3,682.01 | 4,515,738.09 |
| Bill Pmt -Check | 01/31/2025 | 101792 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 20,493.35 | 4,495,244.74 |
| Bill Pmt -Check | 01/31/2025 | 101793 | Quality Truss & Lumber (New) | Bottom Seal Arms | 2001 · A/P - NEW | | 421.16 | 4,494,823.58 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 43 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/31/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,494,823.58 |
| Bill Pmt -Check | 01/31/2025 | 101794 | SiteOne Landscape (New) | | 2001 · A/P - NEW | | 551.84 | 4,494,271.74 |
| Bill Pmt -Check | 01/31/2025 | 101795 | ST Genetics (New) | Semen | 2001 · A/P - NEW | | 38,184.25 | 4,456,087.49 |
| Bill Pmt -Check | 01/31/2025 | 101797 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 1,566.30 | 4,454,521.19 |
| Bill Pmt -Check | 01/31/2025 | 101798 | Tint Lady | Windows tinted for Freightliner/Millenkamp | 2001 · A/P - NEW | | 850.00 | 4,453,671.19 |
| Bill Pmt -Check | 01/31/2025 | 101799 | Udder Health Systems, Inc. (New) | Testing Barn #1 | 2001 · A/P - NEW | | 2,716.82 | 4,450,954.37 |
| Bill Pmt -Check | 01/31/2025 | 101800 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 232.67 | 4,450,721.70 |
| Bill Pmt -Check | 01/31/2025 | | Viterra USA Grain, LLC (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 4,450,721.70 |
| Bill Pmt -Check | 01/31/2025 | 101801 | Western Trailers | RM Rolling Stock - Commodity Trailers | 2001 · A/P - NEW | | 3,043.63 | 4,447,678.07 |
| Bill Pmt -Check | 01/31/2025 | 101802 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 2,701.98 | 4,444,976.09 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 14,591.07 | 4,430,385.02 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 2,009.43 | 4,428,375.59 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 98,152.53 | 4,330,223.06 |
| Bill Pmt -Check | 01/31/2025 | 101809 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 4,329,223.06 |
| Deposit | 01/31/2025 | | | Deposit | -SPLIT- | 1,056,319.73 | | 5,385,542.79 |
| Check | 01/31/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 1,340.00 | 5,384,202.79 |
| Deposit | 01/31/2025 | | | Interest | 9531 · Interest Expense | 160.93 | | 5,384,363.72 |
| **Total 0002.10 · Operating** | | | | | | **22,451,805.47** | **19,191,459.76** | **5,384,363.72** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **256,700.42** |
| Check | 01/03/2025 | | | | 7402 · Payroll Taxes | | 26,011.30 | 230,689.12 |
| Check | 01/03/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 230,674.12 |
| Transfer | 01/06/2025 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 1,430,674.12 |
| General Journal | 01/06/2025 | PR 1/6/25 | | 1/6/25 Payroll | -SPLIT- | 0.00 | | 1,430,674.12 |
| General Journal | 01/06/2025 | PR 1/6/25 | | Agency 1/6/25 Payroll | 0002.20 · Payroll | | 2,028.05 | 1,428,646.07 |
| General Journal | 01/06/2025 | PR 1/6/25 | | Billing 1/6/25 Payroll | 0002.20 · Payroll | 0.00 | | 1,428,646.07 |
| General Journal | 01/06/2025 | PR 1/6/25 | | Taxes 1/6/25 Payroll | 0002.20 · Payroll | 0.00 | | 1,428,646.07 |
| Check | 01/06/2025 | | | Teller Check/Withdrawal REF#506761 | Labor | | 1,347.14 | 1,427,298.93 |
| Check | 01/06/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 120.00 | 1,427,178.93 |
| Check | 01/06/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 692.70 | 1,426,486.23 |
| Check | 01/06/2025 | | | Millenkamp Cattl/ACH Paymen Millenkamp | Labor | | 59,587.22 | 1,366,899.01 |
| Check | 01/06/2025 | 506760 | | | Labor | | 2,157.53 | 1,364,741.48 |
| Check | 01/06/2025 | 507199 | | | Labor | | 2,781.87 | 1,361,959.61 |
| Check | 01/06/2025 | 506980 | | | Labor | | 1,548.63 | 1,360,410.98 |
| Check | 01/06/2025 | 507165 | | | Labor | | 2,878.19 | 1,357,532.79 |
| Check | 01/06/2025 | 506758 | | | Labor | | 644.79 | 1,356,888.00 |
| Check | 01/06/2025 | 506802 | | | Labor | | 1,517.85 | 1,355,370.15 |
| Check | 01/06/2025 | 506834 | | | Labor | | 1,543.84 | 1,353,826.31 |
| Check | 01/06/2025 | 506853 | | | Labor | | 1,550.03 | 1,352,276.28 |
| Check | 01/06/2025 | 506973 | | | Labor | | 1,573.96 | 1,350,702.32 |
| Check | 01/06/2025 | 506782 | | | Labor | | 1,583.13 | 1,349,119.19 |
| Check | 01/06/2025 | 507053 | | | Labor | | 1,588.42 | 1,347,530.77 |
| Check | 01/06/2025 | 507185 | | | Labor | | 1,624.48 | 1,345,906.29 |
| Check | 01/06/2025 | 506856 | | | Labor | | 1,626.35 | 1,344,279.94 |
| Check | 01/06/2025 | 506839 | | | Labor | | 1,629.91 | 1,342,650.03 |
| Check | 01/06/2025 | 506814 | | | Labor | | 1,631.71 | 1,341,018.32 |
| Check | 01/06/2025 | 506841 | | | Labor | | 1,660.88 | 1,339,357.44 |
| Check | 01/06/2025 | 506766 | | | Labor | | 1,674.90 | 1,337,682.54 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25 Entered 02/24/25 15:27:11    Desc Main
Document    Page 44 of 100

Miller Bros. Cattle, Inc.
Transactions by Account
As of January 31, 2025

Desc Main

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506854 | | | Labor | | 1,675.21 | 1,336,007.33 |
| Check | 01/06/2025 | 506809 | | | Labor | | 1,680.22 | 1,334,327.11 |
| Check | 01/06/2025 | 507021 | | | Labor | | 1,680.58 | 1,332,646.53 |
| Check | 01/06/2025 | 506781 | | | Labor | | 1,695.33 | 1,330,951.20 |
| Check | 01/06/2025 | 507013 | | | Labor | | 1,696.79 | 1,329,254.41 |
| Check | 01/06/2025 | 506833 | | | Labor | | 1,720.23 | 1,327,534.18 |
| Check | 01/06/2025 | 506815 | | | Labor | | 1,722.72 | 1,325,811.46 |
| Check | 01/06/2025 | 506858 | | | Labor | | 1,722.72 | 1,324,088.74 |
| Check | 01/06/2025 | 506825 | | | Labor | | 1,725.09 | 1,322,363.65 |
| Check | 01/06/2025 | 507110 | | | Labor | | 1,726.48 | 1,320,637.17 |
| Check | 01/06/2025 | 507101 | | | Labor | | 1,728.07 | 1,318,909.10 |
| Check | 01/06/2025 | 506785 | | | Labor | | 1,744.60 | 1,317,164.50 |
| Check | 01/06/2025 | 507020 | | | Labor | | 1,755.28 | 1,315,409.22 |
| Check | 01/06/2025 | 506767 | | | Labor | | 1,755.79 | 1,313,653.43 |
| Check | 01/06/2025 | 507023 | | | Labor | | 1,760.63 | 1,311,892.80 |
| Check | 01/06/2025 | 506842 | | | Labor | | 1,780.12 | 1,310,112.68 |
| Check | 01/06/2025 | 506810 | | | Labor | | 1,781.02 | 1,308,331.66 |
| Check | 01/06/2025 | 507024 | | | Labor | | 1,788.03 | 1,306,543.63 |
| Check | 01/06/2025 | 506943 | | | Labor | | 1,793.82 | 1,304,749.81 |
| Check | 01/06/2025 | 506806 | | | Labor | | 1,794.04 | 1,302,955.77 |
| Check | 01/06/2025 | 506820 | | | Labor | | 1,794.70 | 1,301,161.07 |
| Check | 01/06/2025 | 507094 | | | Labor | | 1,795.15 | 1,299,365.92 |
| Check | 01/06/2025 | 507190 | | | Labor | | 1,796.07 | 1,297,569.85 |
| Check | 01/06/2025 | 506934 | | | Labor | | 1,797.10 | 1,295,772.75 |
| Check | 01/06/2025 | 506860 | | | Labor | | 1,801.03 | 1,293,971.72 |
| Check | 01/06/2025 | 506840 | | | Labor | | 1,802.21 | 1,292,169.51 |
| Check | 01/06/2025 | 506846 | | | Labor | | 1,810.92 | 1,290,358.59 |
| Check | 01/06/2025 | 506805 | | | Labor | | 1,811.24 | 1,288,547.35 |
| Check | 01/06/2025 | 507038 | | | Labor | | 1,821.74 | 1,286,725.61 |
| Check | 01/06/2025 | 507051 | | | Labor | | 1,821.78 | 1,284,903.83 |
| Check | 01/06/2025 | 507200 | | | Labor | | 1,822.94 | 1,283,080.89 |
| Check | 01/06/2025 | 507014 | | | Labor | | 1,823.60 | 1,281,257.29 |
| Check | 01/06/2025 | 507155 | | | Labor | | 1,823.82 | 1,279,433.47 |
| Check | 01/06/2025 | 506857 | | | Labor | | 1,826.21 | 1,277,607.26 |
| Check | 01/06/2025 | 506894 | | | Labor | | 1,829.96 | 1,275,777.30 |
| Check | 01/06/2025 | 507028 | | | Labor | | 1,837.14 | 1,273,940.16 |
| Check | 01/06/2025 | 506764 | | | Labor | | 1,866.63 | 1,272,073.53 |
| Check | 01/06/2025 | 506828 | | | Labor | | 1,866.95 | 1,270,206.58 |
| Check | 01/06/2025 | 507197 | | | Labor | | 1,870.44 | 1,268,336.14 |
| Check | 01/06/2025 | 506921 | | | Labor | | 1,873.40 | 1,266,462.74 |
| Check | 01/06/2025 | 506773 | | | Labor | | 1,877.51 | 1,264,585.23 |
| Check | 01/06/2025 | 506812 | | | Labor | | 1,880.58 | 1,262,704.65 |
| Check | 01/06/2025 | 506823 | | | Labor | | 1,887.20 | 1,260,817.45 |
| Check | 01/06/2025 | 506913 | | | Labor | | 1,887.96 | 1,258,929.49 |
| Check | 01/06/2025 | 506819 | | | Labor | | 1,889.19 | 1,257,040.30 |
| Check | 01/06/2025 | 507158 | | | Labor | | 1,891.90 | 1,255,148.40 |
| Check | 01/06/2025 | 506786 | | | Labor | | 1,895.75 | 1,253,252.65 |
| Check | 01/06/2025 | 506918 | | | Labor | | 1,896.31 | 1,251,356.34 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Miller Bros. Cattle, Inc.
Transactions by Account
Document Page 45 of 100
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506768 | | | Labor | | 1,907.42 | 1,249,448.92 |
| Check | 01/06/2025 | 506770 | | | Labor | | 1,918.32 | 1,247,530.60 |
| Check | 01/06/2025 | 506765 | | | Labor | | 1,928.43 | 1,245,602.17 |
| Check | 01/06/2025 | 506776 | | | Labor | | 1,939.77 | 1,243,662.40 |
| Check | 01/06/2025 | 506871 | | | Labor | | 1,945.22 | 1,241,717.18 |
| Check | 01/06/2025 | 506914 | | | Labor | | 1,948.20 | 1,239,768.98 |
| Check | 01/06/2025 | 506939 | | | Labor | | 1,954.89 | 1,237,814.09 |
| Check | 01/06/2025 | 506872 | | | Labor | | 1,968.74 | 1,235,845.35 |
| Check | 01/06/2025 | 506975 | | | Labor | | 1,970.71 | 1,233,874.64 |
| Check | 01/06/2025 | 506989 | | | Labor | | 1,981.02 | 1,231,893.62 |
| Check | 01/06/2025 | 506907 | | | Labor | | 1,983.78 | 1,229,909.84 |
| Check | 01/06/2025 | 506917 | | | Labor | | 1,989.34 | 1,227,920.50 |
| Check | 01/06/2025 | 506771 | | | Labor | | 1,989.40 | 1,225,931.10 |
| Check | 01/06/2025 | 507034 | | | Labor | | 1,992.01 | 1,223,939.09 |
| Check | 01/06/2025 | 506910 | | | Labor | | 1,998.22 | 1,221,940.87 |
| Check | 01/06/2025 | 506904 | | | Labor | | 2,015.92 | 1,219,924.95 |
| Check | 01/06/2025 | 506863 | | | Labor | | 2,017.47 | 1,217,907.48 |
| Check | 01/06/2025 | 506925 | | | Labor | | 2,036.48 | 1,215,871.00 |
| Check | 01/06/2025 | 506940 | | | Labor | | 2,037.40 | 1,213,833.60 |
| Check | 01/06/2025 | 506869 | | | Labor | | 2,041.00 | 1,211,792.60 |
| Check | 01/06/2025 | 506895 | | | Labor | | 2,048.05 | 1,209,744.55 |
| Check | 01/06/2025 | 507189 | | | Labor | | 2,054.41 | 1,207,690.14 |
| Check | 01/06/2025 | 506900 | | | Labor | | 2,054.46 | 1,205,635.68 |
| Check | 01/06/2025 | 506964 | | | Labor | | 2,057.84 | 1,203,577.84 |
| Check | 01/06/2025 | 507097 | | | Labor | | 2,070.20 | 1,201,507.64 |
| Check | 01/06/2025 | 506884 | | | Labor | | 2,079.80 | 1,199,427.84 |
| Check | 01/06/2025 | 506933 | | | Labor | | 2,080.19 | 1,197,347.65 |
| Check | 01/06/2025 | 507130 | | | Labor | | 2,099.08 | 1,195,248.57 |
| Check | 01/06/2025 | 506986 | | | Labor | | 2,102.41 | 1,193,146.16 |
| Check | 01/06/2025 | 507203 | | | Labor | | 2,116.87 | 1,191,029.29 |
| Check | 01/06/2025 | 506947 | | | Labor | | 2,119.16 | 1,188,910.13 |
| Check | 01/06/2025 | 507159 | | | Labor | | 2,128.50 | 1,186,781.63 |
| Check | 01/06/2025 | 507198 | | | Labor | | 2,129.66 | 1,184,651.97 |
| Check | 01/06/2025 | 506862 | | | Labor | | 2,155.65 | 1,182,496.32 |
| Check | 01/06/2025 | 507141 | | | Labor | | 2,180.25 | 1,180,316.07 |
| Check | 01/06/2025 | 506799 | | | Labor | | 2,192.37 | 1,178,123.70 |
| Check | 01/06/2025 | 506931 | | | Labor | | 2,224.25 | 1,175,899.45 |
| Check | 01/06/2025 | 506859 | | | Labor | | 2,225.57 | 1,173,673.88 |
| Check | 01/06/2025 | 506987 | | | Labor | | 2,236.82 | 1,171,437.06 |
| Check | 01/06/2025 | 506784 | | | Labor | | 2,247.03 | 1,169,190.03 |
| Check | 01/06/2025 | 507070 | | | Labor | | 2,249.65 | 1,166,940.38 |
| Check | 01/06/2025 | 507183 | | | Labor | | 2,277.61 | 1,164,662.77 |
| Check | 01/06/2025 | 507151 | | | Labor | | 2,277.81 | 1,162,384.96 |
| Check | 01/06/2025 | 507123 | | | Labor | | 2,418.01 | 1,159,966.95 |
| Check | 01/06/2025 | 507191 | | | Labor | | 2,425.18 | 1,157,541.77 |
| Check | 01/06/2025 | 507180 | | | Labor | | 2,448.81 | 1,155,092.96 |
| Check | 01/06/2025 | 507209 | | | Labor | | 2,449.80 | 1,152,643.16 |
| Check | 01/06/2025 | 507184 | | | Labor | | 2,503.81 | 1,150,139.35 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 46 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506899 | | | Labor | | 2,506.52 | 1,147,632.83 |
| Check | 01/06/2025 | 506977 | | | Labor | | 2,627.67 | 1,145,005.16 |
| Check | 01/06/2025 | 507139 | | | Labor | | 2,665.41 | 1,142,339.75 |
| Check | 01/06/2025 | 507161 | | | Labor | | 2,715.42 | 1,139,624.33 |
| Check | 01/06/2025 | 507171 | | | Labor | | 2,764.02 | 1,136,860.31 |
| Check | 01/06/2025 | 506969 | | | Labor | | 2,039.90 | 1,134,820.41 |
| Check | 01/06/2025 | 506998 | | | Labor | | 949.73 | 1,133,870.68 |
| Check | 01/06/2025 | 506797 | | | Labor | | 978.31 | 1,132,892.37 |
| Check | 01/06/2025 | 506795 | | | Labor | | 1,047.18 | 1,131,845.19 |
| Check | 01/06/2025 | 507172 | | | Labor | | 1,096.99 | 1,130,748.20 |
| Check | 01/06/2025 | 506792 | | | Labor | | 1,117.34 | 1,129,630.86 |
| Check | 01/06/2025 | 506774 | | | Labor | | 1,173.80 | 1,128,457.06 |
| Check | 01/06/2025 | 506938 | | | Labor | | 1,271.10 | 1,127,185.96 |
| Check | 01/06/2025 | 507018 | | | Labor | | 1,600.73 | 1,125,585.23 |
| Check | 01/06/2025 | 507019 | | | Labor | | 1,619.20 | 1,123,966.03 |
| Check | 01/06/2025 | 506911 | | | Labor | | 1,630.77 | 1,122,335.26 |
| Check | 01/06/2025 | 507074 | | | Labor | | 1,665.31 | 1,120,669.95 |
| Check | 01/06/2025 | 507045 | | | Labor | | 1,676.15 | 1,118,993.80 |
| Check | 01/06/2025 | 506831 | | | Labor | | 1,744.67 | 1,117,249.13 |
| Check | 01/06/2025 | 506861 | | | Labor | | 1,763.57 | 1,115,485.56 |
| Check | 01/06/2025 | 506924 | | | Labor | | 1,793.92 | 1,113,691.64 |
| Check | 01/06/2025 | 506807 | | | Labor | | 1,802.63 | 1,111,889.01 |
| Check | 01/06/2025 | 506783 | | | Labor | | 1,810.29 | 1,110,078.72 |
| Check | 01/06/2025 | 506866 | | | Labor | | 1,818.26 | 1,108,260.46 |
| Check | 01/06/2025 | 507154 | | | Labor | | 1,819.16 | 1,106,441.30 |
| Check | 01/06/2025 | 507002 | | | Labor | | 1,821.78 | 1,104,619.52 |
| Check | 01/06/2025 | 506974 | | | Labor | | 1,824.76 | 1,102,794.76 |
| Check | 01/06/2025 | 507188 | | | Labor | | 1,831.19 | 1,100,963.57 |
| Check | 01/06/2025 | 507157 | | | Labor | | 1,842.15 | 1,099,121.42 |
| Check | 01/06/2025 | 506868 | | | Labor | | 1,846.34 | 1,097,275.08 |
| Check | 01/06/2025 | 506967 | | | Labor | | 1,859.13 | 1,095,415.95 |
| Check | 01/06/2025 | 506908 | | | Labor | | 1,870.67 | 1,093,545.28 |
| Check | 01/06/2025 | 507105 | | | Labor | | 1,878.33 | 1,091,666.95 |
| Check | 01/06/2025 | 507017 | | | Labor | | 1,886.53 | 1,089,780.42 |
| Check | 01/06/2025 | 507003 | | | Labor | | 1,886.88 | 1,087,893.54 |
| Check | 01/06/2025 | 506936 | | | Labor | | 1,896.96 | 1,085,996.58 |
| Check | 01/06/2025 | 506887 | | | Labor | | 1,901.08 | 1,084,095.50 |
| Check | 01/06/2025 | 507106 | | | Labor | | 1,910.71 | 1,082,184.79 |
| Check | 01/06/2025 | 506874 | | | Labor | | 1,912.88 | 1,080,271.91 |
| Check | 01/06/2025 | 507194 | | | Labor | | 1,925.58 | 1,078,346.33 |
| Check | 01/06/2025 | 506945 | | | Labor | | 1,951.79 | 1,076,394.54 |
| Check | 01/06/2025 | 506982 | | | Labor | | 1,955.27 | 1,074,439.27 |
| Check | 01/06/2025 | 506906 | | | Labor | | 1,956.86 | 1,072,482.41 |
| Check | 01/06/2025 | 507066 | | | Labor | | 1,961.73 | 1,070,520.68 |
| Check | 01/06/2025 | 507084 | | | Labor | | 1,961.77 | 1,068,558.91 |
| Check | 01/06/2025 | 506788 | | | Labor | | 1,964.37 | 1,066,594.54 |
| Check | 01/06/2025 | 506870 | | | Labor | | 1,976.12 | 1,064,618.42 |
| Check | 01/06/2025 | 506892 | | | Labor | | 1,981.02 | 1,062,637.40 |

Accrual Basis                                                                                                                                    Cash Transactions

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 15 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 507109 | | | Labor | | 2,009.32 | 1,060,628.08 |
| Check | 01/06/2025 | 507040 | | | Labor | | 2,009.32 | 1,058,618.76 |
| Check | 01/06/2025 | 507147 | | | Labor | | 2,010.26 | 1,056,608.50 |
| Check | 01/06/2025 | 506867 | | | Labor | | 2,013.47 | 1,054,595.03 |
| Check | 01/06/2025 | 506963 | | | Labor | | 2,013.70 | 1,052,581.33 |
| Check | 01/06/2025 | 507090 | | | Labor | | 2,027.40 | 1,050,553.93 |
| Check | 01/06/2025 | 506923 | | | Labor | | 2,030.89 | 1,048,523.04 |
| Check | 01/06/2025 | 507210 | | | Labor | | 2,036.71 | 1,046,486.33 |
| Check | 01/06/2025 | 507118 | | | Labor | | 2,040.93 | 1,044,445.40 |
| Check | 01/06/2025 | 506875 | | | Labor | | 2,043.62 | 1,042,401.78 |
| Check | 01/06/2025 | 506804 | | | Labor | | 2,050.73 | 1,040,351.05 |
| Check | 01/06/2025 | 506878 | | | Labor | | 2,058.39 | 1,038,292.66 |
| Check | 01/06/2025 | 507005 | | | Labor | | 2,058.42 | 1,036,234.24 |
| Check | 01/06/2025 | 507134 | | | Labor | | 2,059.40 | 1,034,174.84 |
| Check | 01/06/2025 | 507140 | | | Labor | | 2,070.11 | 1,032,104.73 |
| Check | 01/06/2025 | 507144 | | | Labor | | 2,081.05 | 1,030,023.68 |
| Check | 01/06/2025 | 507113 | | | Labor | | 2,082.57 | 1,027,941.11 |
| Check | 01/06/2025 | 507068 | | | Labor | | 2,096.34 | 1,025,844.77 |
| Check | 01/06/2025 | 506958 | | | Labor | | 2,119.04 | 1,023,725.73 |
| Check | 01/06/2025 | 507055 | | | Labor | | 2,123.77 | 1,021,601.96 |
| Check | 01/06/2025 | 507148 | | | Labor | | 2,135.43 | 1,019,466.53 |
| Check | 01/06/2025 | 506822 | | | Labor | | 2,137.40 | 1,017,329.13 |
| Check | 01/06/2025 | 507108 | | | Labor | | 2,192.43 | 1,015,136.70 |
| Check | 01/06/2025 | 506796 | | | Labor | | 2,221.86 | 1,012,914.84 |
| Check | 01/06/2025 | 506955 | | | Labor | | 2,236.52 | 1,010,678.32 |
| Check | 01/06/2025 | 507001 | | | Labor | | 2,283.80 | 1,008,394.52 |
| Check | 01/06/2025 | 507164 | | | Labor | | 2,303.82 | 1,006,090.70 |
| Check | 01/06/2025 | 507173 | | | Labor | | 2,338.50 | 1,003,752.20 |
| Check | 01/06/2025 | 507175 | | | Labor | | 2,369.07 | 1,001,383.13 |
| Check | 01/06/2025 | 506999 | | | Labor | | 2,376.60 | 999,006.53 |
| Check | 01/06/2025 | 507167 | | | Labor | | 2,410.85 | 996,595.68 |
| Check | 01/06/2025 | 507168 | | | Labor | | 2,463.46 | 994,132.22 |
| Check | 01/06/2025 | 507170 | | | Labor | | 2,820.29 | 991,311.93 |
| Check | 01/06/2025 | 506978 | | | Labor | | 2,849.53 | 988,462.40 |
| Check | 01/06/2025 | 507176 | | | Labor | | 2,964.42 | 985,497.98 |
| Check | 01/06/2025 | 507011 | | | Labor | | 784.97 | 984,713.01 |
| Check | 01/06/2025 | 506763 | | | Labor | | 1,586.21 | 983,126.80 |
| Check | 01/06/2025 | 507032 | | | Labor | | 1,600.46 | 981,526.34 |
| Check | 01/06/2025 | 507025 | | | Labor | | 1,605.49 | 979,920.85 |
| Check | 01/06/2025 | 506780 | | | Labor | | 1,607.22 | 978,313.63 |
| Check | 01/06/2025 | 506844 | | | Labor | | 1,614.91 | 976,698.72 |
| Check | 01/06/2025 | 507022 | | | Labor | | 1,618.63 | 975,080.09 |
| Check | 01/06/2025 | 506845 | | | Labor | | 1,618.78 | 973,461.31 |
| Check | 01/06/2025 | 506827 | | | Labor | | 1,625.36 | 971,835.95 |
| Check | 01/06/2025 | 506816 | | | Labor | | 1,637.65 | 970,198.30 |
| Check | 01/06/2025 | 506817 | | | Labor | | 1,679.61 | 968,518.69 |
| Check | 01/06/2025 | 506832 | | | Labor | | 1,685.49 | 966,833.20 |
| Check | 01/06/2025 | 506849 | | | Labor | | 1,686.61 | 965,146.59 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 507206 | | | Labor | | 1,691.43 | 963,455.16 |
| Check | 01/06/2025 | 506829 | | | Labor | | 1,701.01 | 961,754.15 |
| Check | 01/06/2025 | 506762 | | | Labor | | 1,701.37 | 960,052.78 |
| Check | 01/06/2025 | 507016 | | | Labor | | 1,710.14 | 958,342.64 |
| Check | 01/06/2025 | 506821 | | | Labor | | 1,710.64 | 956,632.00 |
| Check | 01/06/2025 | 506811 | | | Labor | | 1,717.37 | 954,914.63 |
| Check | 01/06/2025 | 506843 | | | Labor | | 1,721.02 | 953,193.61 |
| Check | 01/06/2025 | 507029 | | | Labor | | 1,721.48 | 951,472.13 |
| Check | 01/06/2025 | 506775 | | | Labor | | 1,726.72 | 949,745.41 |
| Check | 01/06/2025 | 507124 | | | Labor | | 1,728.51 | 948,016.90 |
| Check | 01/06/2025 | 506926 | | | Labor | | 1,732.07 | 946,284.83 |
| Check | 01/06/2025 | 506769 | | | Labor | | 1,740.09 | 944,544.74 |
| Check | 01/06/2025 | 507060 | | | Labor | | 1,745.41 | 942,799.33 |
| Check | 01/06/2025 | 506837 | | | Labor | | 1,755.22 | 941,044.11 |
| Check | 01/06/2025 | 506851 | | | Labor | | 1,758.75 | 939,285.36 |
| Check | 01/06/2025 | 506997 | | | Labor | | 1,760.32 | 937,525.04 |
| Check | 01/06/2025 | 506850 | | | Labor | | 1,770.79 | 935,754.25 |
| Check | 01/06/2025 | 507196 | | | Labor | | 1,771.04 | 933,983.21 |
| Check | 01/06/2025 | 506777 | | | Labor | | 1,775.22 | 932,207.99 |
| Check | 01/06/2025 | 506826 | | | Labor | | 1,780.79 | 930,427.20 |
| Check | 01/06/2025 | 506909 | | | Labor | | 1,788.18 | 928,639.02 |
| Check | 01/06/2025 | 506852 | | | Labor | | 1,789.70 | 926,849.32 |
| Check | 01/06/2025 | 506835 | | | Labor | | 1,791.81 | 925,057.51 |
| Check | 01/06/2025 | 506847 | | | Labor | | 1,794.58 | 923,262.93 |
| Check | 01/06/2025 | 507192 | | | Labor | | 1,795.14 | 921,467.79 |
| Check | 01/06/2025 | 506956 | | | Labor | | 1,800.14 | 919,667.65 |
| Check | 01/06/2025 | 507195 | | | Labor | | 1,800.51 | 917,867.14 |
| Check | 01/06/2025 | 506830 | | | Labor | | 1,800.93 | 916,066.21 |
| Check | 01/06/2025 | 507095 | | | Labor | | 1,804.07 | 914,262.14 |
| Check | 01/06/2025 | 506855 | | | Labor | | 1,805.41 | 912,456.73 |
| Check | 01/06/2025 | 507119 | | | Labor | | 1,807.58 | 910,649.15 |
| Check | 01/06/2025 | 506848 | | | Labor | | 1,808.60 | 908,840.55 |
| Check | 01/06/2025 | 506779 | | | Labor | | 1,809.22 | 907,031.33 |
| Check | 01/06/2025 | 506800 | | | Labor | | 1,811.94 | 905,219.39 |
| Check | 01/06/2025 | 506836 | | | Labor | | 1,821.15 | 903,398.24 |
| Check | 01/06/2025 | 507114 | | | Labor | | 1,821.78 | 901,576.46 |
| Check | 01/06/2025 | 506928 | | | Labor | | 1,822.59 | 899,753.87 |
| Check | 01/06/2025 | 507031 | | | Labor | | 1,823.15 | 897,930.72 |
| Check | 01/06/2025 | 506838 | | | Labor | | 1,826.83 | 896,103.89 |
| Check | 01/06/2025 | 506824 | | | Labor | | 1,831.06 | 894,272.83 |
| Check | 01/06/2025 | 506885 | | | Labor | | 1,833.15 | 892,439.68 |
| Check | 01/06/2025 | 506808 | | | Labor | | 1,845.83 | 890,593.85 |
| Check | 01/06/2025 | 507027 | | | Labor | | 1,852.39 | 888,741.46 |
| Check | 01/06/2025 | 506965 | | | Labor | | 1,857.80 | 886,883.66 |
| Check | 01/06/2025 | 507186 | | | Labor | | 1,858.17 | 885,025.49 |
| Check | 01/06/2025 | 507128 | | | Labor | | 1,864.26 | 883,161.23 |
| Check | 01/06/2025 | 506772 | | | Labor | | 1,870.86 | 881,290.37 |
| Check | 01/06/2025 | 506962 | | | Labor | | 1,875.18 | 879,415.19 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main    Cash Transactions
Document    Page 49 of 100

Miller Cattle, Inc.
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506864 | | | Labor | | 1,877.28 | 877,537.91 |
| Check | 01/06/2025 | 507000 | | | Labor | | 1,878.33 | 875,659.58 |
| Check | 01/06/2025 | 507050 | | | Labor | | 1,878.33 | 873,781.25 |
| Check | 01/06/2025 | 507080 | | | Labor | | 1,878.33 | 871,902.92 |
| Check | 01/06/2025 | 506883 | | | Labor | | 1,883.86 | 870,019.06 |
| Check | 01/06/2025 | 507145 | | | Labor | | 1,891.90 | 868,127.16 |
| Check | 01/06/2025 | 507030 | | | Labor | | 1,897.27 | 866,229.89 |
| Check | 01/06/2025 | 507081 | | | Labor | | 1,902.41 | 864,327.48 |
| Check | 01/06/2025 | 507088 | | | Labor | | 1,902.41 | 862,425.07 |
| Check | 01/06/2025 | 507085 | | | Labor | | 1,902.41 | 860,522.66 |
| Check | 01/06/2025 | 506996 | | | Labor | | 1,914.97 | 858,607.69 |
| Check | 01/06/2025 | 507026 | | | Labor | | 1,915.76 | 856,691.93 |
| Check | 01/06/2025 | 507202 | | | Labor | | 1,916.55 | 854,775.38 |
| Check | 01/06/2025 | 506882 | | | Labor | | 1,921.20 | 852,854.18 |
| Check | 01/06/2025 | 506966 | | | Labor | | 1,926.60 | 850,927.58 |
| Check | 01/06/2025 | 507096 | | | Labor | | 1,929.91 | 848,997.67 |
| Check | 01/06/2025 | 506984 | | | Labor | | 1,936.63 | 847,061.04 |
| Check | 01/06/2025 | 506865 | | | Labor | | 1,939.33 | 845,121.71 |
| Check | 01/06/2025 | 506793 | | | Labor | | 1,941.76 | 843,179.95 |
| Check | 01/06/2025 | 506981 | | | Labor | | 1,944.61 | 841,235.34 |
| Check | 01/06/2025 | 507131 | | | Labor | | 1,945.26 | 839,290.08 |
| Check | 01/06/2025 | 507035 | | | Labor | | 1,945.30 | 837,344.78 |
| Check | 01/06/2025 | 507153 | | | Labor | | 1,952.55 | 835,392.23 |
| Check | 01/06/2025 | 506992 | | | Labor | | 1,955.97 | 833,436.26 |
| Check | 01/06/2025 | 506876 | | | Labor | | 1,961.26 | 831,475.00 |
| Check | 01/06/2025 | 507120 | | | Labor | | 1,961.77 | 829,513.23 |
| Check | 01/06/2025 | 507075 | | | Labor | | 1,961.82 | 827,551.41 |
| Check | 01/06/2025 | 507204 | | | Labor | | 1,963.57 | 825,587.84 |
| Check | 01/06/2025 | 506976 | | | Labor | | 1,981.40 | 823,606.44 |
| Check | 01/06/2025 | 507087 | | | Labor | | 1,981.74 | 821,624.70 |
| Check | 01/06/2025 | 506877 | | | Labor | | 1,982.40 | 819,642.30 |
| Check | 01/06/2025 | 506919 | | | Labor | | 1,983.86 | 817,658.44 |
| Check | 01/06/2025 | 507138 | | | Labor | | 1,984.14 | 815,674.30 |
| Check | 01/06/2025 | 506988 | | | Labor | | 1,996.84 | 813,677.46 |
| Check | 01/06/2025 | 506886 | | | Labor | | 2,006.37 | 811,671.09 |
| Check | 01/06/2025 | 507092 | | | Labor | | 2,009.32 | 809,661.77 |
| Check | 01/06/2025 | 507089 | | | Labor | | 2,009.32 | 807,652.45 |
| Check | 01/06/2025 | 507086 | | | Labor | | 2,009.32 | 805,643.13 |
| Check | 01/06/2025 | 507129 | | | Labor | | 2,009.32 | 803,633.81 |
| Check | 01/06/2025 | 507044 | | | Labor | | 2,009.32 | 801,624.49 |
| Check | 01/06/2025 | 506881 | | | Labor | | 2,010.50 | 799,613.99 |
| Check | 01/06/2025 | 506930 | | | Labor | | 2,011.63 | 797,602.36 |
| Check | 01/06/2025 | 507193 | | | Labor | | 2,018.95 | 795,583.41 |
| Check | 01/06/2025 | 506968 | | | Labor | | 2,019.14 | 793,564.27 |
| Check | 01/06/2025 | 506932 | | | Labor | | 2,021.53 | 791,542.74 |
| Check | 01/06/2025 | 507156 | | | Labor | | 2,025.05 | 789,517.69 |
| Check | 01/06/2025 | 506929 | | | Labor | | 2,027.38 | 787,490.31 |
| Check | 01/06/2025 | 507046 | | | Labor | | 2,039.26 | 785,451.05 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Miller 2 Bar D Cattle, Inc.
Transactions by Account
Document Page 50 of 100
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506873 | | | Labor | | 2,044.72 | 783,406.33 |
| Check | 01/06/2025 | 506879 | | | Labor | | 2,049.06 | 781,357.27 |
| Check | 01/06/2025 | 507047 | | | Labor | | 2,054.73 | 779,302.54 |
| Check | 01/06/2025 | 506916 | | | Labor | | 2,056.28 | 777,246.26 |
| Check | 01/06/2025 | 507201 | | | Labor | | 2,069.12 | 775,177.14 |
| Check | 01/06/2025 | 506971 | | | Labor | | 2,073.01 | 773,104.13 |
| Check | 01/06/2025 | 506920 | | | Labor | | 2,085.53 | 771,018.60 |
| Check | 01/06/2025 | 506903 | | | Labor | | 2,087.80 | 768,930.80 |
| Check | 01/06/2025 | 506972 | | | Labor | | 2,093.19 | 766,837.61 |
| Check | 01/06/2025 | 506927 | | | Labor | | 2,093.76 | 764,743.85 |
| Check | 01/06/2025 | 507208 | | | Labor | | 2,094.30 | 762,649.55 |
| Check | 01/06/2025 | 506994 | | | Labor | | 2,116.17 | 760,533.38 |
| Check | 01/06/2025 | 506970 | | | Labor | | 2,135.73 | 758,397.65 |
| Check | 01/06/2025 | 506905 | | | Labor | | 2,141.54 | 756,256.11 |
| Check | 01/06/2025 | 507152 | | | Labor | | 2,145.87 | 754,110.24 |
| Check | 01/06/2025 | 507007 | | | Labor | | 2,150.60 | 751,959.64 |
| Check | 01/06/2025 | 506983 | | | Labor | | 2,151.47 | 749,808.17 |
| Check | 01/06/2025 | 506995 | | | Labor | | 2,151.78 | 747,656.39 |
| Check | 01/06/2025 | 507093 | | | Labor | | 2,156.93 | 745,499.46 |
| Check | 01/06/2025 | 506957 | | | Labor | | 2,173.22 | 743,326.24 |
| Check | 01/06/2025 | 506791 | | | Labor | | 2,182.27 | 741,143.97 |
| Check | 01/06/2025 | 506990 | | | Labor | | 2,187.73 | 738,956.24 |
| Check | 01/06/2025 | 507142 | | | Labor | | 2,191.29 | 736,764.95 |
| Check | 01/06/2025 | 506991 | | | Labor | | 2,197.29 | 734,567.66 |
| Check | 01/06/2025 | 507012 | | | Labor | | 2,197.93 | 732,369.73 |
| Check | 01/06/2025 | 507166 | | | Labor | | 2,243.92 | 730,125.81 |
| Check | 01/06/2025 | 506948 | | | Labor | | 2,276.24 | 727,849.57 |
| Check | 01/06/2025 | 506896 | | | Labor | | 2,281.79 | 725,567.78 |
| Check | 01/06/2025 | 507179 | | | Labor | | 2,298.40 | 723,269.38 |
| Check | 01/06/2025 | 506949 | | | Labor | | 2,327.35 | 720,942.03 |
| Check | 01/06/2025 | 506944 | | | Labor | | 2,334.58 | 718,607.45 |
| Check | 01/06/2025 | 507010 | | | Labor | | 2,347.46 | 716,259.99 |
| Check | 01/06/2025 | 507009 | | | Labor | | 2,377.96 | 713,882.03 |
| Check | 01/06/2025 | 507181 | | | Labor | | 2,386.30 | 711,495.73 |
| Check | 01/06/2025 | 506901 | | | Labor | | 2,403.16 | 709,092.57 |
| Check | 01/06/2025 | 507169 | | | Labor | | 2,421.50 | 706,671.07 |
| Check | 01/06/2025 | 506890 | | | Labor | | 2,440.43 | 704,230.64 |
| Check | 01/06/2025 | 507178 | | | Labor | | 2,496.92 | 701,733.72 |
| Check | 01/06/2025 | 507182 | | | Labor | | 2,631.59 | 699,102.13 |
| Check | 01/06/2025 | 507163 | | | Labor | | 2,633.46 | 696,468.67 |
| Check | 01/06/2025 | 506897 | | | Labor | | 2,674.53 | 693,794.14 |
| Check | 01/06/2025 | 507100 | | | Labor | | 1,734.15 | 692,059.99 |
| Check | 01/06/2025 | 507133 | | | Labor | | 1,740.48 | 690,319.51 |
| Check | 01/06/2025 | 507069 | | | Labor | | 1,821.78 | 688,497.73 |
| Check | 01/06/2025 | 507112 | | | Labor | | 1,878.33 | 686,619.40 |
| Check | 01/06/2025 | 507082 | | | Labor | | 1,920.48 | 684,698.92 |
| Check | 01/06/2025 | 507033 | | | Labor | | 1,940.29 | 682,758.63 |
| Check | 01/06/2025 | 506813 | | | Labor | | 1,955.12 | 680,803.51 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 506801 | | | Labor | | 1,959.78 | 678,843.73 |
| Check | 01/06/2025 | 507126 | | | Labor | | 1,961.73 | 676,882.00 |
| Check | 01/06/2025 | 507136 | | | Labor | | 1,961.77 | 674,920.23 |
| Check | 01/06/2025 | 507132 | | | Labor | | 1,961.77 | 672,958.46 |
| Check | 01/06/2025 | 507043 | | | Labor | | 1,961.77 | 670,996.69 |
| Check | 01/06/2025 | 507041 | | | Labor | | 1,967.05 | 669,029.64 |
| Check | 01/06/2025 | 507122 | | | Labor | | 1,979.78 | 667,049.86 |
| Check | 01/06/2025 | 506953 | | | Labor | | 1,979.96 | 665,069.90 |
| Check | 01/06/2025 | 507042 | | | Labor | | 1,993.85 | 663,076.05 |
| Check | 01/06/2025 | 507116 | | | Labor | | 2,009.32 | 661,066.73 |
| Check | 01/06/2025 | 507099 | | | Labor | | 2,009.32 | 659,057.41 |
| Check | 01/06/2025 | 507036 | | | Labor | | 2,022.14 | 657,035.27 |
| Check | 01/06/2025 | 506893 | | | Labor | | 2,026.16 | 655,009.11 |
| Check | 01/06/2025 | 507135 | | | Labor | | 2,028.50 | 652,980.61 |
| Check | 01/06/2025 | 506960 | | | Labor | | 2,032.02 | 650,948.59 |
| Check | 01/06/2025 | 506915 | | | Labor | | 2,054.05 | 648,894.54 |
| Check | 01/06/2025 | 507150 | | | Labor | | 2,058.76 | 646,835.78 |
| Check | 01/06/2025 | 507091 | | | Labor | | 2,059.40 | 644,776.38 |
| Check | 01/06/2025 | 507205 | | | Labor | | 2,065.47 | 642,710.91 |
| Check | 01/06/2025 | 506985 | | | Labor | | 2,087.65 | 640,623.26 |
| Check | 01/06/2025 | 506922 | | | Labor | | 2,090.29 | 638,532.97 |
| Check | 01/06/2025 | 507121 | | | Labor | | 2,126.99 | 636,405.98 |
| Check | 01/06/2025 | 506959 | | | Labor | | 2,138.96 | 634,267.02 |
| Check | 01/06/2025 | 506946 | | | Labor | | 2,259.59 | 632,007.43 |
| Check | 01/06/2025 | 506941 | | | Labor | | 2,272.48 | 629,734.95 |
| Check | 01/06/2025 | 506942 | | | Labor | | 2,333.54 | 627,401.41 |
| Check | 01/06/2025 | 507211 | | | Labor | | 472.10 | 626,929.31 |
| Check | 01/06/2025 | 506935 | | | Labor | | 615.96 | 626,313.35 |
| Check | 01/06/2025 | 507212 | | | Labor | | 743.25 | 625,570.10 |
| Check | 01/06/2025 | 507072 | | | Labor | | 1,721.41 | 623,848.69 |
| Check | 01/06/2025 | 507049 | | | Labor | | 1,772.49 | 622,076.20 |
| Check | 01/06/2025 | 506912 | | | Labor | | 1,789.57 | 620,286.63 |
| Check | 01/06/2025 | 506891 | | | Labor | | 1,797.91 | 618,488.72 |
| Check | 01/06/2025 | 507067 | | | Labor | | 1,805.31 | 616,683.41 |
| Check | 01/06/2025 | 507137 | | | Labor | | 1,819.41 | 614,864.00 |
| Check | 01/06/2025 | 507065 | | | Labor | | 1,821.74 | 613,042.26 |
| Check | 01/06/2025 | 507103 | | | Labor | | 1,821.78 | 611,220.48 |
| Check | 01/06/2025 | 507061 | | | Labor | | 1,821.78 | 609,398.70 |
| Check | 01/06/2025 | 507117 | | | Labor | | 1,821.78 | 607,576.92 |
| Check | 01/06/2025 | 506888 | | | Labor | | 1,840.37 | 605,736.55 |
| Check | 01/06/2025 | 507039 | | | Labor | | 1,852.41 | 603,884.14 |
| Check | 01/06/2025 | 507111 | | | Labor | | 1,852.41 | 602,031.73 |
| Check | 01/06/2025 | 507076 | | | Labor | | 1,858.76 | 600,172.97 |
| Check | 01/06/2025 | 507187 | | | Labor | | 1,861.99 | 598,310.98 |
| Check | 01/06/2025 | 507107 | | | Labor | | 1,878.33 | 596,432.65 |
| Check | 01/06/2025 | 507052 | | | Labor | | 1,878.33 | 594,554.32 |
| Check | 01/06/2025 | 507115 | | | Labor | | 1,878.33 | 592,675.99 |
| Check | 01/06/2025 | 507054 | | | Labor | | 1,878.33 | 590,797.66 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Document    Page 20 of 100

Cash Transactions

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/06/2025 | 507104 | | | Labor | | 1,878.33 | 588,919.33 |
| Check | 01/06/2025 | 507048 | | | Labor | | 1,878.33 | 587,041.00 |
| Check | 01/06/2025 | 507083 | | | Labor | | 1,878.33 | 585,162.67 |
| Check | 01/06/2025 | 507057 | | | Labor | | 1,893.08 | 583,269.59 |
| Check | 01/06/2025 | 507098 | | | Labor | | 1,902.41 | 581,367.18 |
| Check | 01/06/2025 | 507127 | | | Labor | | 1,902.41 | 579,464.77 |
| Check | 01/06/2025 | 507058 | | | Labor | | 1,909.27 | 577,555.50 |
| Check | 01/06/2025 | 507037 | | | Labor | | 1,961.77 | 575,593.73 |
| Check | 01/06/2025 | 507006 | | | Labor | | 2,059.40 | 573,534.33 |
| Check | 01/06/2025 | 507008 | | | Labor | | 2,059.40 | 571,474.93 |
| Check | 01/06/2025 | 506951 | | | Labor | | 2,081.23 | 569,393.70 |
| Check | 01/06/2025 | 506818 | | | Labor | | 2,095.04 | 567,298.66 |
| Check | 01/06/2025 | 507125 | | | Labor | | 2,102.08 | 565,196.58 |
| Check | 01/06/2025 | 507215 | | | Labor | | 2,160.10 | 563,036.48 |
| Check | 01/06/2025 | 506993 | | | Labor | | 2,164.73 | 560,871.75 |
| Check | 01/06/2025 | 506937 | | | Labor | | 2,215.08 | 558,656.67 |
| Check | 01/06/2025 | 506979 | | | Labor | | 2,360.96 | 556,295.71 |
| Check | 01/06/2025 | 507214 | | | Labor | | 1,115.24 | 555,180.47 |
| Check | 01/06/2025 | 507059 | | | Labor | | 1,662.99 | 553,517.48 |
| Check | 01/06/2025 | 506889 | | | Labor | | 1,699.94 | 551,817.54 |
| Check | 01/06/2025 | 506898 | | | Labor | | 1,848.65 | 549,968.89 |
| Check | 01/06/2025 | 507071 | | | Labor | | 1,857.62 | 548,111.27 |
| Check | 01/06/2025 | 507102 | | | Labor | | 1,878.33 | 546,232.94 |
| Check | 01/06/2025 | 507063 | | | Labor | | 1,945.30 | 544,287.64 |
| Check | 01/06/2025 | 506954 | | | Labor | | 1,989.02 | 542,298.62 |
| Check | 01/06/2025 | 506902 | | | Labor | | 2,033.47 | 540,265.15 |
| Check | 01/06/2025 | 506950 | | | Labor | | 2,076.30 | 538,188.85 |
| Check | 01/06/2025 | 506952 | | | Labor | | 2,077.08 | 536,111.77 |
| Check | 01/06/2025 | 507216 | | | Labor | | 2,181.48 | 533,930.29 |
| Check | 01/06/2025 | 506880 | | | Labor | | 2,218.65 | 531,711.64 |
| Check | 01/06/2025 | 506789 | | | Labor | | 2,685.05 | 529,026.59 |
| Check | 01/06/2025 | 506794 | | | Labor | | 2,771.47 | 526,255.12 |
| Check | 01/06/2025 | 507062 | | | Labor | | 1,744.33 | 524,510.79 |
| Check | 01/06/2025 | 507064 | | | Labor | | 1,902.41 | 522,608.38 |
| Check | 01/06/2025 | 507004 | | | Labor | | 2,009.32 | 520,599.06 |
| Check | 01/06/2025 | 506961 | | | Labor | | 2,045.50 | 518,553.56 |
| Check | 01/06/2025 | 507143 | | | Labor | | 1,934.87 | 516,618.69 |
| Check | 01/06/2025 | 507146 | | | Labor | | 1,980.63 | 514,638.06 |
| Check | 01/06/2025 | 507056 | | | Labor | | 2,082.53 | 512,555.53 |
| Check | 01/06/2025 | 506757 | | | Labor | | 2,775.49 | 509,780.04 |
| Check | 01/06/2025 | 506803 | | | Labor | | 1,684.71 | 508,095.33 |
| Check | 01/06/2025 | 507073 | | | Labor | | 1,878.33 | 506,217.00 |
| Check | 01/06/2025 | 507149 | | | Labor | | 1,982.72 | 504,234.28 |
| Check | 01/06/2025 | 507078 | | | Labor | | 1,737.88 | 502,496.40 |
| Check | 01/06/2025 | 507077 | | | Labor | | 2,082.52 | 500,413.88 |
| Check | 01/06/2025 | 506798 | | | Labor | | 2,149.61 | 498,264.27 |
| Check | 01/06/2025 | 507177 | | | Labor | | 1,756.21 | 496,508.06 |
| Check | 01/06/2025 | 506787 | | | Labor | | 2,179.65 | 494,328.41 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 53 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 01/06/2025 | 507162 | | | Labor | | 2,486.56 | 491,841.85 |
| Check | 01/06/2025 | 506761 | | | Labor | | 1,347.14 | 490,494.71 |
| Check | 01/06/2025 | 506790 | | | Labor | | 716.54 | 489,778.17 |
| Check | 01/06/2025 | 507174 | | | Labor | | 2,160.10 | 487,618.07 |
| Check | 01/06/2025 | 507079 | | | Labor | | 1,821.78 | 485,796.29 |
| Check | 01/06/2025 | 507160 | | | Labor | | 2,096.57 | 483,699.72 |
| Check | 01/06/2025 | 507207 | | | Labor | | 2,181.48 | 481,518.24 |
| Deposit | 01/07/2025 | | | Deposit | 7457 · Supplies - Office | 0.01 | | 481,518.25 |
| Check | 01/08/2025 | | | | 7402 · Payroll Taxes | | 188,794.51 | 292,723.74 |
| Check | 01/08/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 292,708.74 |
| Check | 01/09/2025 | | | | 9532 · Bank Service Charge | | 30.00 | 292,678.74 |
| Check | 01/09/2025 | 507015 | | | Labor | | 1,832.71 | 290,846.03 |
| Check | 01/09/2025 | 506778 | | | Labor | | 1,880.86 | 288,965.17 |
| Check | 01/10/2025 | | | | 9532 · Bank Service Charge | | 30.00 | 288,935.17 |
| Check | 01/13/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | | 69.04 | 288,866.13 |
| Deposit | 01/16/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 4.88 | | 288,871.01 |
| Check | 01/17/2025 | | | | Labor | | 3,727.26 | 285,143.75 |
| Check | 01/17/2025 | | | | Labor | | 22,359.03 | 262,784.72 |
| Check | 01/17/2025 | | | | 7402 · Payroll Taxes | | 171,498.39 | 91,286.33 |
| Check | 01/17/2025 | | | | Labor | | 15.00 | 91,271.33 |
| Check | 01/17/2025 | | | | Labor | | 15.00 | 91,256.33 |
| Check | 01/17/2025 | | | | Labor | | 15.00 | 91,241.33 |
| Check | 01/17/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 58,426.10 | 32,815.23 |
| Deposit | 01/17/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 4.98 | | 32,820.21 |
| General Journal | 01/20/2025 | PR 1/20/25 | | Billing 1/20/25 Payroll Payee:197614 MILLE | -SPLIT- | 0.00 | | 32,820.21 |
| General Journal | 01/20/2025 | PR 1/20/25 | | Agency 1/20/25 Payroll | 0002.20 · Payroll | 0.00 | | 32,820.21 |
| General Journal | 01/20/2025 | PR 1/20/25 | | Billing 1/20/25 Payroll | 0002.20 · Payroll | | 3,087.17 | 29,733.04 |
| General Journal | 01/20/2025 | PR 1/20/25 | | Taxes 1/20/25 Payroll | 0002.20 · Payroll | 0.00 | | 29,733.04 |
| Check | 01/20/2025 | 507435 | | | Labor | | 1,497.84 | 28,235.20 |
| Check | 01/20/2025 | 507220 | | | Labor | | 1,531.93 | 26,703.27 |
| Check | 01/20/2025 | 507219 | | | Labor | | 2,157.53 | 24,545.74 |
| Check | 01/20/2025 | 507656 | | | Labor | | 2,677.70 | 21,868.04 |
| Check | 01/20/2025 | 507326 | | | Labor | | 1,445.69 | 20,422.35 |
| Check | 01/20/2025 | 507612 | | | Labor | | 1,518.76 | 18,903.59 |
| Check | 01/20/2025 | 507309 | | | Labor | | 1,558.08 | 17,345.51 |
| Check | 01/20/2025 | 507259 | | | Labor | | 1,579.17 | 15,766.34 |
| Check | 01/20/2025 | 507296 | | | Labor | | 1,598.80 | 14,167.54 |
| Check | 01/20/2025 | 507241 | | | Labor | | 1,601.11 | 12,566.43 |
| Check | 01/20/2025 | 507225 | | | Labor | | 1,601.90 | 10,964.53 |
| Check | 01/20/2025 | 507302 | | | Labor | | 1,619.25 | 9,345.28 |
| Check | 01/20/2025 | 507240 | | | Labor | | 1,633.02 | 7,712.26 |
| Check | 01/20/2025 | 507295 | | | Labor | | 1,649.58 | 6,062.68 |
| Check | 01/20/2025 | 507267 | | | Labor | | 1,650.42 | 4,412.26 |
| Check | 01/20/2025 | 507263 | | | Labor | | 1,681.21 | 2,731.05 |
| Check | 01/20/2025 | 507262 | | | Labor | | 1,682.83 | 1,048.22 |
| Check | 01/20/2025 | 507244 | | | Labor | | 1,685.82 | -637.60 |
| Check | 01/20/2025 | 507298 | | | Labor | | 1,706.76 | -2,344.36 |
| Check | 01/20/2025 | 507317 | | | Labor | | 1,709.51 | -4,053.87 |

Accrual Basis

Case 24-40158-NGH   Doc 921   Filed 02/24/25 Entered 02/24/25 15:27:11   Desc Main

Million Cattle, Inc.
Transactions by Account
Document Page 54 of 100
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507276 | | | Labor | | 1,712.13 | -5,766.00 |
| Check | 01/20/2025 | 507313 | | | Labor | | 1,719.61 | -7,485.61 |
| Check | 01/20/2025 | 507314 | | | Labor | | 1,726.46 | -9,212.07 |
| Check | 01/20/2025 | 507478 | | | Labor | | 1,736.22 | -10,948.29 |
| Check | 01/20/2025 | 507592 | | | Labor | | 1,745.41 | -12,693.70 |
| Check | 01/20/2025 | 507657 | | | Labor | | 1,751.01 | -14,444.71 |
| Check | 01/20/2025 | 507271 | | | Labor | | 1,759.38 | -16,204.09 |
| Check | 01/20/2025 | 507398 | | | Labor | | 1,762.34 | -17,966.43 |
| Check | 01/20/2025 | 507319 | | | Labor | | 1,765.00 | -19,731.43 |
| Check | 01/20/2025 | 507318 | | | Labor | | 1,769.55 | -21,500.98 |
| Check | 01/20/2025 | 507226 | | | Labor | | 1,780.79 | -23,281.77 |
| Check | 01/20/2025 | 507378 | | | Labor | | 1,782.00 | -25,063.77 |
| Check | 01/20/2025 | 507347 | | | Labor | | 1,794.81 | -26,858.58 |
| Check | 01/20/2025 | 507275 | | | Labor | | 1,800.62 | -28,659.20 |
| Check | 01/20/2025 | 507527 | | | Labor | | 1,800.82 | -30,460.02 |
| Check | 01/20/2025 | 507503 | | | Labor | | 1,804.86 | -32,264.88 |
| Check | 01/20/2025 | 507349 | | | Labor | | 1,806.95 | -34,071.83 |
| Check | 01/20/2025 | 507654 | | | Labor | | 1,811.35 | -35,883.18 |
| Check | 01/20/2025 | 507370 | | | Labor | | 1,819.68 | -37,702.86 |
| Check | 01/20/2025 | 507229 | | | Labor | | 1,821.03 | -39,523.89 |
| Check | 01/20/2025 | 507235 | | | Labor | | 1,834.60 | -41,358.49 |
| Check | 01/20/2025 | 507362 | | | Labor | | 1,847.08 | -43,205.57 |
| Check | 01/20/2025 | 507230 | | | Labor | | 1,859.12 | -45,064.69 |
| Check | 01/20/2025 | 507388 | | | Labor | | 1,867.53 | -46,932.22 |
| Check | 01/20/2025 | 507359 | | | Labor | | 1,874.29 | -48,806.51 |
| Check | 01/20/2025 | 507488 | | | Labor | | 1,874.82 | -50,681.33 |
| Check | 01/20/2025 | 507616 | | | Labor | | 1,884.46 | -52,565.79 |
| Check | 01/20/2025 | 507382 | | | Labor | | 1,904.97 | -54,470.76 |
| Check | 01/20/2025 | 507402 | | | Labor | | 1,905.10 | -56,375.86 |
| Check | 01/20/2025 | 507419 | | | Labor | | 1,916.43 | -58,292.29 |
| Check | 01/20/2025 | 507587 | | | Labor | | 1,924.74 | -60,217.03 |
| Check | 01/20/2025 | 507372 | | | Labor | | 1,927.99 | -62,145.02 |
| Check | 01/20/2025 | 507580 | | | Labor | | 1,939.35 | -64,084.37 |
| Check | 01/20/2025 | 507379 | | | Labor | | 1,943.54 | -66,027.91 |
| Check | 01/20/2025 | 507390 | | | Labor | | 1,948.16 | -67,976.07 |
| Check | 01/20/2025 | 507373 | | | Labor | | 1,953.19 | -69,929.26 |
| Check | 01/20/2025 | 507327 | | | Labor | | 1,957.07 | -71,886.33 |
| Check | 01/20/2025 | 507456 | | | Labor | | 1,961.77 | -73,848.10 |
| Check | 01/20/2025 | 507355 | | | Labor | | 1,991.13 | -75,839.23 |
| Check | 01/20/2025 | 507389 | | | Labor | | 2,024.94 | -77,864.17 |
| Check | 01/20/2025 | 507377 | | | Labor | | 2,032.09 | -79,896.26 |
| Check | 01/20/2025 | 507637 | | | Labor | | 2,076.36 | -81,972.62 |
| Check | 01/20/2025 | 507632 | | | Labor | | 2,115.22 | -84,087.84 |
| Check | 01/20/2025 | 507640 | | | Labor | | 2,130.09 | -86,217.93 |
| Check | 01/20/2025 | 507609 | | | Labor | | 2,150.46 | -88,368.39 |
| Check | 01/20/2025 | 507619 | | | Labor | | 2,381.15 | -90,749.54 |
| Check | 01/20/2025 | 507354 | | | Labor | | 2,455.33 | -93,204.87 |
| Check | 01/20/2025 | 507432 | | | Labor | | 2,561.80 | -95,766.67 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc.
Document    Page 23 of 100
Transactions by Account

As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507623 | | | Labor | | 2,525.13 | -98,291.80 |
| Check | 01/20/2025 | 507361 | | | Labor | | 102.19 | -98,393.99 |
| Check | 01/20/2025 | 507255 | | | Labor | | 546.34 | -98,940.33 |
| Check | 01/20/2025 | 507233 | | | Labor | | 1,191.87 | -100,132.20 |
| Check | 01/20/2025 | 507467 | | | Labor | | 1,352.08 | -101,484.28 |
| Check | 01/20/2025 | 507468 | | | Labor | | 1,473.62 | -102,957.90 |
| Check | 01/20/2025 | 507305 | | | Labor | | 1,522.33 | -104,480.23 |
| Check | 01/20/2025 | 507577 | | | Labor | | 1,541.79 | -106,022.02 |
| Check | 01/20/2025 | 507540 | | | Labor | | 1,541.79 | -107,563.81 |
| Check | 01/20/2025 | 507476 | | | Labor | | 1,560.65 | -109,124.46 |
| Check | 01/20/2025 | 507289 | | | Labor | | 1,569.87 | -110,694.33 |
| Check | 01/20/2025 | 507486 | | | Labor | | 1,583.78 | -112,278.11 |
| Check | 01/20/2025 | 507290 | | | Labor | | 1,586.26 | -113,864.37 |
| Check | 01/20/2025 | 507564 | | | Labor | | 1,588.42 | -115,452.79 |
| Check | 01/20/2025 | 507473 | | | Labor | | 1,612.09 | -117,064.88 |
| Check | 01/20/2025 | 507310 | | | Labor | | 1,612.68 | -118,677.56 |
| Check | 01/20/2025 | 507400 | | | Labor | | 1,644.09 | -120,321.65 |
| Check | 01/20/2025 | 507645 | | | Labor | | 1,644.43 | -121,966.08 |
| Check | 01/20/2025 | 507232 | | | Labor | | 1,657.28 | -123,623.36 |
| Check | 01/20/2025 | 507595 | | | Labor | | 1,672.41 | -125,295.77 |
| Check | 01/20/2025 | 507613 | | | Labor | | 1,676.48 | -126,972.25 |
| Check | 01/20/2025 | 507526 | | | Labor | | 1,681.78 | -128,654.03 |
| Check | 01/20/2025 | 507594 | | | Labor | | 1,681.78 | -130,335.81 |
| Check | 01/20/2025 | 507605 | | | Labor | | 1,682.23 | -132,018.04 |
| Check | 01/20/2025 | 507264 | | | Labor | | 1,693.68 | -133,711.72 |
| Check | 01/20/2025 | 507647 | | | Labor | | 1,693.91 | -135,405.63 |
| Check | 01/20/2025 | 507312 | | | Labor | | 1,694.93 | -137,100.56 |
| Check | 01/20/2025 | 507286 | | | Labor | | 1,704.53 | -138,805.09 |
| Check | 01/20/2025 | 507291 | | | Labor | | 1,712.13 | -140,517.22 |
| Check | 01/20/2025 | 507266 | | | Labor | | 1,719.61 | -142,236.83 |
| Check | 01/20/2025 | 507242 | | | Labor | | 1,722.68 | -143,959.51 |
| Check | 01/20/2025 | 507316 | | | Labor | | 1,732.58 | -145,692.09 |
| Check | 01/20/2025 | 507557 | | | Labor | | 1,734.15 | -147,426.24 |
| Check | 01/20/2025 | 507329 | | | Labor | | 1,743.32 | -149,169.56 |
| Check | 01/20/2025 | 507556 | | | Labor | | 1,744.33 | -150,913.89 |
| Check | 01/20/2025 | 507586 | | | Labor | | 1,744.33 | -152,658.22 |
| Check | 01/20/2025 | 507607 | | | Labor | | 1,750.50 | -154,408.72 |
| Check | 01/20/2025 | 507287 | | | Labor | | 1,760.24 | -156,168.96 |
| Check | 01/20/2025 | 507281 | | | Labor | | 1,760.24 | -157,929.20 |
| Check | 01/20/2025 | 507482 | | | Labor | | 1,769.70 | -159,698.90 |
| Check | 01/20/2025 | 507284 | | | Labor | | 1,770.35 | -161,469.25 |
| Check | 01/20/2025 | 507345 | | | Labor | | 1,775.00 | -163,244.25 |
| Check | 01/20/2025 | 507437 | | | Labor | | 1,780.36 | -165,024.61 |
| Check | 01/20/2025 | 507642 | | | Labor | | 1,782.36 | -166,806.97 |
| Check | 01/20/2025 | 507243 | | | Labor | | 1,782.63 | -168,589.60 |
| Check | 01/20/2025 | 507368 | | | Labor | | 1,783.00 | -170,372.60 |
| Check | 01/20/2025 | 507538 | | | Labor | | 1,790.49 | -172,163.09 |
| Check | 01/20/2025 | 507477 | | | Labor | | 1,794.66 | -173,957.75 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 56 of 100

Cash Transactions

Miller Bros. Cattle, Inc.
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507223 | | | Labor | | 1,797.70 | -175,755.45 |
| Check | 01/20/2025 | 507381 | | | Labor | | 1,798.80 | -177,554.25 |
| Check | 01/20/2025 | 507531 | | | Labor | | 1,805.31 | -179,359.56 |
| Check | 01/20/2025 | 507367 | | | Labor | | 1,807.51 | -181,167.07 |
| Check | 01/20/2025 | 507224 | | | Labor | | 1,813.11 | -182,980.18 |
| Check | 01/20/2025 | 507522 | | | Labor | | 1,821.74 | -184,801.92 |
| Check | 01/20/2025 | 507472 | | | Labor | | 1,826.05 | -186,627.97 |
| Check | 01/20/2025 | 507227 | | | Labor | | 1,829.94 | -188,457.91 |
| Check | 01/20/2025 | 507615 | | | Labor | | 1,832.36 | -190,290.27 |
| Check | 01/20/2025 | 507428 | | | Labor | | 1,838.62 | -192,128.89 |
| Check | 01/20/2025 | 507628 | | | Labor | | 1,849.74 | -193,978.63 |
| Check | 01/20/2025 | 507491 | | | Labor | | 1,853.77 | -195,832.40 |
| Check | 01/20/2025 | 507249 | | | Labor | | 1,854.91 | -197,687.31 |
| Check | 01/20/2025 | 507253 | | | Labor | | 1,858.54 | -199,545.85 |
| Check | 01/20/2025 | 507549 | | | Labor | | 1,861.94 | -201,407.79 |
| Check | 01/20/2025 | 507500 | | | Labor | | 1,862.86 | -203,270.65 |
| Check | 01/20/2025 | 507460 | | | Labor | | 1,876.61 | -205,147.26 |
| Check | 01/20/2025 | 507495 | | | Labor | | 1,878.33 | -207,025.59 |
| Check | 01/20/2025 | 507322 | | | Labor | | 1,885.74 | -208,911.33 |
| Check | 01/20/2025 | 507358 | | | Labor | | 1,890.07 | -210,801.40 |
| Check | 01/20/2025 | 507342 | | | Labor | | 1,892.85 | -212,694.25 |
| Check | 01/20/2025 | 507325 | | | Labor | | 1,893.41 | -214,587.66 |
| Check | 01/20/2025 | 507363 | | | Labor | | 1,900.58 | -216,488.24 |
| Check | 01/20/2025 | 507510 | | | Labor | | 1,902.41 | -218,390.65 |
| Check | 01/20/2025 | 507391 | | | Labor | | 1,906.65 | -220,297.30 |
| Check | 01/20/2025 | 507374 | | | Labor | | 1,911.99 | -222,209.29 |
| Check | 01/20/2025 | 507469 | | | Labor | | 1,913.08 | -224,122.37 |
| Check | 01/20/2025 | 507608 | | | Labor | | 1,919.97 | -226,042.34 |
| Check | 01/20/2025 | 507426 | | | Labor | | 1,921.03 | -227,963.37 |
| Check | 01/20/2025 | 507445 | | | Labor | | 1,921.54 | -229,884.91 |
| Check | 01/20/2025 | 507246 | | | Labor | | 1,925.41 | -231,810.32 |
| Check | 01/20/2025 | 507380 | | | Labor | | 1,928.71 | -233,739.03 |
| Check | 01/20/2025 | 507429 | | | Labor | | 1,931.60 | -235,670.63 |
| Check | 01/20/2025 | 507336 | | | Labor | | 1,938.55 | -237,609.18 |
| Check | 01/20/2025 | 507406 | | | Labor | | 1,939.15 | -239,548.33 |
| Check | 01/20/2025 | 507617 | | | Labor | | 1,947.48 | -241,495.81 |
| Check | 01/20/2025 | 507339 | | | Labor | | 1,956.77 | -243,452.58 |
| Check | 01/20/2025 | 507455 | | | Labor | | 1,961.77 | -245,414.35 |
| Check | 01/20/2025 | 507658 | | | Labor | | 1,962.61 | -247,376.96 |
| Check | 01/20/2025 | 507646 | | | Labor | | 1,966.76 | -249,343.72 |
| Check | 01/20/2025 | 507383 | | | Labor | | 1,966.86 | -251,310.58 |
| Check | 01/20/2025 | 507248 | | | Labor | | 1,968.09 | -253,278.67 |
| Check | 01/20/2025 | 507421 | | | Labor | | 1,971.74 | -255,250.41 |
| Check | 01/20/2025 | 507444 | | | Labor | | 1,985.02 | -257,235.43 |
| Check | 01/20/2025 | 507441 | | | Labor | | 1,995.68 | -259,231.11 |
| Check | 01/20/2025 | 507360 | | | Labor | | 1,997.24 | -261,228.35 |
| Check | 01/20/2025 | 507375 | | | Labor | | 2,000.76 | -263,229.11 |
| Check | 01/20/2025 | 507385 | | | Labor | | 2,009.41 | -265,238.52 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Miller 24-40158, Entered
Transactions by Account
Document    Page 25 of 100

Cash Transactions

As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507630 | | | Labor | | 2,022.20 | -267,260.72 |
| Check | 01/20/2025 | 507436 | | | Labor | | 2,031.00 | -269,291.72 |
| Check | 01/20/2025 | 507655 | | | Labor | | 2,032.44 | -271,324.16 |
| Check | 01/20/2025 | 507463 | | | Labor | | 2,040.93 | -273,365.09 |
| Check | 01/20/2025 | 507387 | | | Labor | | 2,042.37 | -275,407.46 |
| Check | 01/20/2025 | 507457 | | | Labor | | 2,043.88 | -277,451.34 |
| Check | 01/20/2025 | 507430 | | | Labor | | 2,047.56 | -279,498.90 |
| Check | 01/20/2025 | 507418 | | | Labor | | 2,048.38 | -281,547.28 |
| Check | 01/20/2025 | 507425 | | | Labor | | 2,053.69 | -283,600.97 |
| Check | 01/20/2025 | 507364 | | | Labor | | 2,055.71 | -285,656.68 |
| Check | 01/20/2025 | 507350 | | | Labor | | 2,058.66 | -287,715.34 |
| Check | 01/20/2025 | 507453 | | | Labor | | 2,060.49 | -289,775.83 |
| Check | 01/20/2025 | 507443 | | | Labor | | 2,062.87 | -291,838.70 |
| Check | 01/20/2025 | 507278 | | | Labor | | 2,063.40 | -293,902.10 |
| Check | 01/20/2025 | 507397 | | | Labor | | 2,066.28 | -295,968.38 |
| Check | 01/20/2025 | 507554 | | | Labor | | 2,077.44 | -298,045.82 |
| Check | 01/20/2025 | 507252 | | | Labor | | 2,077.67 | -300,123.49 |
| Check | 01/20/2025 | 507315 | | | Labor | | 2,079.54 | -302,203.03 |
| Check | 01/20/2025 | 507667 | | | Labor | | 2,081.27 | -304,284.30 |
| Check | 01/20/2025 | 507450 | | | Labor | | 2,082.67 | -306,366.97 |
| Check | 01/20/2025 | 507423 | | | Labor | | 2,085.21 | -308,452.18 |
| Check | 01/20/2025 | 507449 | | | Labor | | 2,100.83 | -310,553.01 |
| Check | 01/20/2025 | 507323 | | | Labor | | 2,103.82 | -312,656.83 |
| Check | 01/20/2025 | 507606 | | | Labor | | 2,106.61 | -314,763.44 |
| Check | 01/20/2025 | 507427 | | | Labor | | 2,117.10 | -316,880.54 |
| Check | 01/20/2025 | 507651 | | | Labor | | 2,129.87 | -319,010.41 |
| Check | 01/20/2025 | 507622 | | | Labor | | 2,142.85 | -321,153.26 |
| Check | 01/20/2025 | 507648 | | | Labor | | 2,181.23 | -323,334.49 |
| Check | 01/20/2025 | 507413 | | | Labor | | 2,181.63 | -325,516.12 |
| Check | 01/20/2025 | 507626 | | | Labor | | 2,201.49 | -327,717.61 |
| Check | 01/20/2025 | 507624 | | | Labor | | 2,217.25 | -329,934.86 |
| Check | 01/20/2025 | 507599 | | | Labor | | 2,217.95 | -332,152.81 |
| Check | 01/20/2025 | 507447 | | | Labor | | 2,220.24 | -334,373.05 |
| Check | 01/20/2025 | 507631 | | | Labor | | 2,222.29 | -336,595.34 |
| Check | 01/20/2025 | 507410 | | | Labor | | 2,238.74 | -338,834.08 |
| Check | 01/20/2025 | 507424 | | | Labor | | 2,245.25 | -341,079.33 |
| Check | 01/20/2025 | 507254 | | | Labor | | 2,266.20 | -343,345.53 |
| Check | 01/20/2025 | 507625 | | | Labor | | 2,281.93 | -345,627.46 |
| Check | 01/20/2025 | 507442 | | | Labor | | 2,305.18 | -347,932.64 |
| Check | 01/20/2025 | 507346 | | | Labor | | 2,322.49 | -350,255.13 |
| Check | 01/20/2025 | 507666 | | | Labor | | 2,342.06 | -352,597.19 |
| Check | 01/20/2025 | 507641 | | | Labor | | 2,345.13 | -354,942.32 |
| Check | 01/20/2025 | 507434 | | | Labor | | 2,447.76 | -357,390.08 |
| Check | 01/20/2025 | 507597 | | | Labor | | 2,510.76 | -359,900.84 |
| Check | 01/20/2025 | 507629 | | | Labor | | 2,744.92 | -362,645.76 |
| Check | 01/20/2025 | 507433 | | | Labor | | 2,822.21 | -365,467.97 |
| Check | 01/20/2025 | 507497 | | | Labor | | 955.36 | -366,423.33 |
| Check | 01/20/2025 | 507558 | | | Labor | | 1,342.29 | -367,765.62 |

Accrual Basis

Case 24-40158-NGH     Doc 921     Filed 02/24/25 Entered 02/24/25 15:27:11     Desc Main

Miller Bros Cattle, Inc.
Document     Page 26 of 100
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507575 | | | Labor | | 1,541.59 | -369,307.21 |
| Check | 01/20/2025 | 507523 | | | Labor | | 1,541.75 | -370,848.96 |
| Check | 01/20/2025 | 507260 | | | Labor | | 1,544.94 | -372,393.90 |
| Check | 01/20/2025 | 507562 | | | Labor | | 1,556.62 | -373,950.52 |
| Check | 01/20/2025 | 507221 | | | Labor | | 1,570.87 | -375,521.39 |
| Check | 01/20/2025 | 507357 | | | Labor | | 1,585.16 | -377,106.55 |
| Check | 01/20/2025 | 507311 | | | Labor | | 1,597.29 | -378,703.84 |
| Check | 01/20/2025 | 507483 | | | Labor | | 1,607.26 | -380,311.10 |
| Check | 01/20/2025 | 507234 | | | Labor | | 1,607.66 | -381,918.76 |
| Check | 01/20/2025 | 507285 | | | Labor | | 1,624.44 | -383,543.20 |
| Check | 01/20/2025 | 507653 | | | Labor | | 1,625.94 | -385,169.14 |
| Check | 01/20/2025 | 507277 | | | Labor | | 1,627.70 | -386,796.84 |
| Check | 01/20/2025 | 507650 | | | Labor | | 1,640.04 | -388,436.88 |
| Check | 01/20/2025 | 507282 | | | Labor | | 1,640.07 | -390,076.95 |
| Check | 01/20/2025 | 507507 | | | Labor | | 1,642.49 | -391,719.44 |
| Check | 01/20/2025 | 507272 | | | Labor | | 1,653.77 | -393,373.21 |
| Check | 01/20/2025 | 507299 | | | Labor | | 1,654.87 | -395,028.08 |
| Check | 01/20/2025 | 507307 | | | Labor | | 1,665.36 | -396,693.44 |
| Check | 01/20/2025 | 507301 | | | Labor | | 1,672.53 | -398,365.97 |
| Check | 01/20/2025 | 507288 | | | Labor | | 1,674.03 | -400,040.00 |
| Check | 01/20/2025 | 507583 | | | Labor | | 1,681.74 | -401,721.74 |
| Check | 01/20/2025 | 507518 | | | Labor | | 1,681.78 | -403,403.52 |
| Check | 01/20/2025 | 507649 | | | Labor | | 1,695.79 | -405,099.31 |
| Check | 01/20/2025 | 507283 | | | Labor | | 1,695.92 | -406,795.23 |
| Check | 01/20/2025 | 507306 | | | Labor | | 1,698.92 | -408,494.15 |
| Check | 01/20/2025 | 507236 | | | Labor | | 1,704.14 | -410,198.29 |
| Check | 01/20/2025 | 507474 | | | Labor | | 1,705.36 | -411,903.65 |
| Check | 01/20/2025 | 507533 | | | Labor | | 1,710.76 | -413,614.41 |
| Check | 01/20/2025 | 507257 | | | Labor | | 1,711.75 | -415,326.16 |
| Check | 01/20/2025 | 507644 | | | Labor | | 1,714.83 | -417,040.99 |
| Check | 01/20/2025 | 507303 | | | Labor | | 1,717.12 | -418,758.11 |
| Check | 01/20/2025 | 507297 | | | Labor | | 1,720.86 | -420,478.97 |
| Check | 01/20/2025 | 507529 | | | Labor | | 1,721.41 | -422,200.38 |
| Check | 01/20/2025 | 507273 | | | Labor | | 1,726.42 | -423,926.80 |
| Check | 01/20/2025 | 507593 | | | Labor | | 1,728.51 | -425,655.31 |
| Check | 01/20/2025 | 507308 | | | Labor | | 1,732.33 | -427,387.64 |
| Check | 01/20/2025 | 507320 | | | Labor | | 1,733.08 | -429,120.72 |
| Check | 01/20/2025 | 507222 | | | Labor | | 1,733.83 | -430,854.55 |
| Check | 01/20/2025 | 507506 | | | Labor | | 1,744.33 | -432,598.88 |
| Check | 01/20/2025 | 507573 | | | Labor | | 1,744.33 | -434,343.21 |
| Check | 01/20/2025 | 507591 | | | Labor | | 1,745.41 | -436,088.62 |
| Check | 01/20/2025 | 507547 | | | Labor | | 1,745.41 | -437,834.03 |
| Check | 01/20/2025 | 507304 | | | Labor | | 1,747.67 | -439,581.70 |
| Check | 01/20/2025 | 507294 | | | Labor | | 1,748.91 | -441,330.61 |
| Check | 01/20/2025 | 507485 | | | Labor | | 1,750.77 | -443,081.38 |
| Check | 01/20/2025 | 507228 | | | Labor | | 1,755.10 | -444,836.48 |
| Check | 01/20/2025 | 507335 | | | Labor | | 1,772.34 | -446,608.82 |
| Check | 01/20/2025 | 507231 | | | Labor | | 1,774.35 | -448,383.17 |

Accrual Basis

Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main

Miller Ranch Cattle, Inc.

Document   Page 59 of 100

Transactions by Account

As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507292 | | | Labor | | 1,777.35 | -450,160.52 |
| Check | 01/20/2025 | 507663 | | | Labor | | 1,779.58 | -451,940.10 |
| Check | 01/20/2025 | 507603 | | | Labor | | 1,800.02 | -453,740.12 |
| Check | 01/20/2025 | 507578 | | | Labor | | 1,803.77 | -455,543.89 |
| Check | 01/20/2025 | 507652 | | | Labor | | 1,804.07 | -457,347.96 |
| Check | 01/20/2025 | 507237 | | | Labor | | 1,810.60 | -459,158.56 |
| Check | 01/20/2025 | 507481 | | | Labor | | 1,813.92 | -460,972.48 |
| Check | 01/20/2025 | 507454 | | | Labor | | 1,821.15 | -462,793.63 |
| Check | 01/20/2025 | 507534 | | | Labor | | 1,821.66 | -464,615.29 |
| Check | 01/20/2025 | 507590 | | | Labor | | 1,821.78 | -466,437.07 |
| Check | 01/20/2025 | 507552 | | | Labor | | 1,821.78 | -468,258.85 |
| Check | 01/20/2025 | 507561 | | | Labor | | 1,821.78 | -470,080.63 |
| Check | 01/20/2025 | 507321 | | | Labor | | 1,827.49 | -471,908.12 |
| Check | 01/20/2025 | 507604 | | | Labor | | 1,834.55 | -473,742.67 |
| Check | 01/20/2025 | 507661 | | | Labor | | 1,837.29 | -475,579.96 |
| Check | 01/20/2025 | 507484 | | | Labor | | 1,844.90 | -477,424.86 |
| Check | 01/20/2025 | 507659 | | | Labor | | 1,850.17 | -479,275.03 |
| Check | 01/20/2025 | 507494 | | | Labor | | 1,852.41 | -481,127.44 |
| Check | 01/20/2025 | 507487 | | | Labor | | 1,854.26 | -482,981.70 |
| Check | 01/20/2025 | 507341 | | | Labor | | 1,861.39 | -484,843.09 |
| Check | 01/20/2025 | 507598 | | | Labor | | 1,862.73 | -486,705.82 |
| Check | 01/20/2025 | 507511 | | | Labor | | 1,878.33 | -488,584.15 |
| Check | 01/20/2025 | 507530 | | | Labor | | 1,878.33 | -490,462.48 |
| Check | 01/20/2025 | 507566 | | | Labor | | 1,878.33 | -492,340.81 |
| Check | 01/20/2025 | 507452 | | | Labor | | 1,884.51 | -494,225.32 |
| Check | 01/20/2025 | 507386 | | | Labor | | 1,892.79 | -496,118.11 |
| Check | 01/20/2025 | 507555 | | | Labor | | 1,902.41 | -498,020.52 |
| Check | 01/20/2025 | 507470 | | | Labor | | 1,902.86 | -499,923.38 |
| Check | 01/20/2025 | 507250 | | | Labor | | 1,912.41 | -501,835.79 |
| Check | 01/20/2025 | 507480 | | | Labor | | 1,913.54 | -503,749.33 |
| Check | 01/20/2025 | 507596 | | | Labor | | 1,923.67 | -505,673.00 |
| Check | 01/20/2025 | 507403 | | | Labor | | 1,928.99 | -507,601.99 |
| Check | 01/20/2025 | 507600 | | | Labor | | 1,936.91 | -509,538.90 |
| Check | 01/20/2025 | 507330 | | | Labor | | 1,938.66 | -511,477.56 |
| Check | 01/20/2025 | 507412 | | | Labor | | 1,939.43 | -513,416.99 |
| Check | 01/20/2025 | 507611 | | | Labor | | 1,944.57 | -515,361.56 |
| Check | 01/20/2025 | 507535 | | | Labor | | 1,944.93 | -517,306.49 |
| Check | 01/20/2025 | 507520 | | | Labor | | 1,945.30 | -519,251.79 |
| Check | 01/20/2025 | 507489 | | | Labor | | 1,945.30 | -521,197.09 |
| Check | 01/20/2025 | 507431 | | | Labor | | 1,957.91 | -523,155.00 |
| Check | 01/20/2025 | 507331 | | | Labor | | 1,978.14 | -525,133.14 |
| Check | 01/20/2025 | 507420 | | | Labor | | 1,981.30 | -527,114.44 |
| Check | 01/20/2025 | 507392 | | | Labor | | 1,983.68 | -529,098.12 |
| Check | 01/20/2025 | 507404 | | | Labor | | 1,984.57 | -531,082.69 |
| Check | 01/20/2025 | 507660 | | | Labor | | 1,988.91 | -533,071.60 |
| Check | 01/20/2025 | 507585 | | | Labor | | 1,995.25 | -535,066.85 |
| Check | 01/20/2025 | 507665 | | | Labor | | 1,996.14 | -537,062.99 |
| Check | 01/20/2025 | 507451 | | | Labor | | 1,997.93 | -539,060.92 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 60 of 100

Miller Capital Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507610 | | | Labor | | 2,001.38 | -541,062.30 |
| Check | 01/20/2025 | 507338 | | | Labor | | 2,005.65 | -543,067.95 |
| Check | 01/20/2025 | 507602 | | | Labor | | 2,008.79 | -545,076.74 |
| Check | 01/20/2025 | 507563 | | | Labor | | 2,009.32 | -547,086.06 |
| Check | 01/20/2025 | 507365 | | | Labor | | 2,023.14 | -549,109.20 |
| Check | 01/20/2025 | 507643 | | | Labor | | 2,032.57 | -551,141.77 |
| Check | 01/20/2025 | 507376 | | | Labor | | 2,033.40 | -553,175.17 |
| Check | 01/20/2025 | 507465 | | | Labor | | 2,040.93 | -555,216.10 |
| Check | 01/20/2025 | 507334 | | | Labor | | 2,046.94 | -557,263.04 |
| Check | 01/20/2025 | 507332 | | | Labor | | 2,046.98 | -559,310.02 |
| Check | 01/20/2025 | 507384 | | | Labor | | 2,047.52 | -561,357.54 |
| Check | 01/20/2025 | 507438 | | | Labor | | 2,065.72 | -563,423.26 |
| Check | 01/20/2025 | 507636 | | | Labor | | 2,098.64 | -565,521.90 |
| Check | 01/20/2025 | 507662 | | | Labor | | 2,101.81 | -567,623.71 |
| Check | 01/20/2025 | 507337 | | | Labor | | 2,108.07 | -569,731.78 |
| Check | 01/20/2025 | 507621 | | | Labor | | 2,134.82 | -571,866.60 |
| Check | 01/20/2025 | 507417 | | | Labor | | 2,139.71 | -574,006.31 |
| Check | 01/20/2025 | 507446 | | | Labor | | 2,142.94 | -576,149.25 |
| Check | 01/20/2025 | 507635 | | | Labor | | 2,258.51 | -578,407.76 |
| Check | 01/20/2025 | 507356 | | | Labor | | 2,294.14 | -580,701.90 |
| Check | 01/20/2025 | 507352 | | | Labor | | 2,338.46 | -583,040.36 |
| Check | 01/20/2025 | 507638 | | | Labor | | 2,355.49 | -585,395.85 |
| Check | 01/20/2025 | 507639 | | | Labor | | 2,475.66 | -587,871.51 |
| Check | 01/20/2025 | 507627 | | | Labor | | 2,552.94 | -590,424.45 |
| Check | 01/20/2025 | 507634 | | | Labor | | 2,660.92 | -593,085.37 |
| Check | 01/20/2025 | 507669 | | | Labor | | 614.16 | -593,699.53 |
| Check | 01/20/2025 | 507499 | | | Labor | | 1,047.84 | -594,747.37 |
| Check | 01/20/2025 | 507550 | | | Labor | | 1,667.55 | -596,414.92 |
| Check | 01/20/2025 | 507584 | | | Labor | | 1,745.41 | -598,160.33 |
| Check | 01/20/2025 | 507261 | | | Labor | | 1,794.01 | -599,954.34 |
| Check | 01/20/2025 | 507464 | | | Labor | | 1,805.23 | -601,759.57 |
| Check | 01/20/2025 | 507270 | | | Labor | | 1,834.37 | -603,593.94 |
| Check | 01/20/2025 | 507559 | | | Labor | | 1,878.33 | -605,472.27 |
| Check | 01/20/2025 | 507408 | | | Labor | | 1,886.56 | -607,358.83 |
| Check | 01/20/2025 | 507461 | | | Labor | | 1,902.41 | -609,261.24 |
| Check | 01/20/2025 | 507466 | | | Labor | | 1,903.99 | -611,165.23 |
| Check | 01/20/2025 | 507401 | | | Labor | | 2,020.26 | -613,185.49 |
| Check | 01/20/2025 | 507524 | | | Labor | | 2,054.45 | -615,239.94 |
| Check | 01/20/2025 | 507396 | | | Labor | | 2,061.32 | -617,301.26 |
| Check | 01/20/2025 | 507414 | | | Labor | | 2,073.06 | -619,374.32 |
| Check | 01/20/2025 | 507515 | | | Labor | | 2,077.44 | -621,451.76 |
| Check | 01/20/2025 | 507633 | | | Labor | | 2,082.59 | -623,534.35 |
| Check | 01/20/2025 | 507588 | | | Labor | | 1,255.96 | -624,790.31 |
| Check | 01/20/2025 | 507490 | | | Labor | | 743.09 | -625,533.40 |
| Check | 01/20/2025 | 507498 | | | Labor | | 1,195.60 | -626,729.00 |
| Check | 01/20/2025 | 507560 | | | Labor | | 1,343.36 | -628,072.36 |
| Check | 01/20/2025 | 507479 | | | Labor | | 1,469.10 | -629,541.46 |
| Check | 01/20/2025 | 507344 | | | Labor | | 1,507.57 | -631,049.03 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Document    Page 29 of 100

Miller Bros. Cattle, Inc.

Transactions by Account

As of January 31, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507546 | | | Labor | | 1,585.42 | -632,634.45 |
| Check | 01/20/2025 | 507265 | | | Labor | | 1,619.88 | -634,254.33 |
| Check | 01/20/2025 | 507567 | | | Labor | | 1,625.36 | -635,879.69 |
| Check | 01/20/2025 | 507239 | | | Labor | | 1,638.05 | -637,517.74 |
| Check | 01/20/2025 | 507475 | | | Labor | | 1,645.79 | -639,163.53 |
| Check | 01/20/2025 | 507280 | | | Labor | | 1,685.82 | -640,849.35 |
| Check | 01/20/2025 | 507300 | | | Labor | | 1,686.07 | -642,535.42 |
| Check | 01/20/2025 | 507579 | | | Labor | | 1,690.18 | -644,225.60 |
| Check | 01/20/2025 | 507293 | | | Labor | | 1,697.42 | -645,923.02 |
| Check | 01/20/2025 | 507238 | | | Labor | | 1,713.39 | -647,636.41 |
| Check | 01/20/2025 | 507340 | | | Labor | | 1,715.99 | -649,352.40 |
| Check | 01/20/2025 | 507471 | | | Labor | | 1,730.83 | -651,083.23 |
| Check | 01/20/2025 | 507268 | | | Labor | | 1,753.23 | -652,836.46 |
| Check | 01/20/2025 | 507589 | | | Labor | | 1,805.27 | -654,641.73 |
| Check | 01/20/2025 | 507571 | | | Labor | | 1,805.31 | -656,447.04 |
| Check | 01/20/2025 | 507565 | | | Labor | | 1,821.78 | -658,268.82 |
| Check | 01/20/2025 | 507572 | | | Labor | | 1,821.78 | -660,090.60 |
| Check | 01/20/2025 | 507536 | | | Labor | | 1,821.78 | -661,912.38 |
| Check | 01/20/2025 | 507512 | | | Labor | | 1,862.86 | -663,775.24 |
| Check | 01/20/2025 | 507369 | | | Labor | | 1,874.50 | -665,649.74 |
| Check | 01/20/2025 | 507509 | | | Labor | | 1,878.33 | -667,528.07 |
| Check | 01/20/2025 | 507508 | | | Labor | | 1,878.33 | -669,406.40 |
| Check | 01/20/2025 | 507553 | | | Labor | | 1,878.33 | -671,284.73 |
| Check | 01/20/2025 | 507568 | | | Labor | | 1,878.33 | -673,163.06 |
| Check | 01/20/2025 | 507459 | | | Labor | | 1,902.41 | -675,065.47 |
| Check | 01/20/2025 | 507541 | | | Labor | | 1,902.41 | -676,967.88 |
| Check | 01/20/2025 | 507537 | | | Labor | | 1,902.41 | -678,870.29 |
| Check | 01/20/2025 | 507411 | | | Labor | | 1,928.00 | -680,798.29 |
| Check | 01/20/2025 | 507504 | | | Labor | | 1,931.97 | -682,730.26 |
| Check | 01/20/2025 | 507614 | | | Labor | | 1,957.80 | -684,688.06 |
| Check | 01/20/2025 | 507525 | | | Labor | | 1,967.05 | -686,655.11 |
| Check | 01/20/2025 | 507394 | | | Labor | | 1,986.04 | -688,641.15 |
| Check | 01/20/2025 | 507274 | | | Labor | | 1,990.32 | -690,631.47 |
| Check | 01/20/2025 | 507448 | | | Labor | | 2,036.31 | -692,667.78 |
| Check | 01/20/2025 | 507395 | | | Labor | | 2,069.18 | -694,736.96 |
| Check | 01/20/2025 | 507399 | | | Labor | | 2,126.04 | -696,863.00 |
| Check | 01/20/2025 | 507422 | | | Labor | | 2,153.96 | -699,016.96 |
| Check | 01/20/2025 | 507256 | | | Labor | | 2,157.02 | -701,173.98 |
| Check | 01/20/2025 | 507217 | | | Labor | | 1,292.90 | -702,466.88 |
| Check | 01/20/2025 | 507582 | | | Labor | | 1,588.42 | -704,055.30 |
| Check | 01/20/2025 | 507502 | | | Labor | | 1,588.42 | -705,643.72 |
| Check | 01/20/2025 | 507501 | | | Labor | | 1,681.78 | -707,325.50 |
| Check | 01/20/2025 | 507532 | | | Labor | | 1,681.83 | -709,007.33 |
| Check | 01/20/2025 | 507548 | | | Labor | | 1,744.33 | -710,751.66 |
| Check | 01/20/2025 | 507496 | | | Labor | | 1,782.35 | -712,534.01 |
| Check | 01/20/2025 | 507333 | | | Labor | | 1,783.22 | -714,317.23 |
| Check | 01/20/2025 | 507415 | | | Labor | | 1,792.67 | -716,109.90 |
| Check | 01/20/2025 | 507574 | | | Labor | | 1,821.78 | -717,931.68 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507569 | | | Labor | | 1,852.41 | -719,784.09 |
| Check | 01/20/2025 | 507543 | | | Labor | | 1,852.41 | -721,636.50 |
| Check | 01/20/2025 | 507528 | | | Labor | | 1,857.62 | -723,494.12 |
| Check | 01/20/2025 | 507353 | | | Labor | | 1,869.88 | -725,364.00 |
| Check | 01/20/2025 | 507570 | | | Labor | | 1,878.33 | -727,242.33 |
| Check | 01/20/2025 | 507458 | | | Labor | | 1,878.33 | -729,120.66 |
| Check | 01/20/2025 | 507545 | | | Labor | | 1,878.33 | -730,998.99 |
| Check | 01/20/2025 | 507416 | | | Labor | | 1,900.64 | -732,899.63 |
| Check | 01/20/2025 | 507544 | | | Labor | | 1,902.41 | -734,802.04 |
| Check | 01/20/2025 | 507521 | | | Labor | | 1,902.41 | -736,704.45 |
| Check | 01/20/2025 | 507440 | | | Labor | | 1,909.44 | -738,613.89 |
| Check | 01/20/2025 | 507505 | | | Labor | | 1,916.50 | -740,530.39 |
| Check | 01/20/2025 | 507328 | | | Labor | | 1,917.31 | -742,447.70 |
| Check | 01/20/2025 | 507324 | | | Labor | | 1,917.36 | -744,365.06 |
| Check | 01/20/2025 | 507407 | | | Labor | | 1,943.54 | -746,308.60 |
| Check | 01/20/2025 | 507409 | | | Labor | | 1,982.16 | -748,290.76 |
| Check | 01/20/2025 | 507542 | | | Labor | | 2,009.32 | -750,300.08 |
| Check | 01/20/2025 | 507514 | | | Labor | | 2,033.07 | -752,333.15 |
| Check | 01/20/2025 | 507517 | | | Labor | | 2,059.40 | -754,392.55 |
| Check | 01/20/2025 | 507664 | | | Labor | | 2,059.59 | -756,452.14 |
| Check | 01/20/2025 | 507439 | | | Labor | | 2,126.11 | -758,578.25 |
| Check | 01/20/2025 | 507405 | | | Labor | | 2,167.33 | -760,745.58 |
| Check | 01/20/2025 | 507245 | | | Labor | | 2,294.54 | -763,040.12 |
| Check | 01/20/2025 | 507247 | | | Labor | | 2,511.91 | -765,552.03 |
| Check | 01/20/2025 | 507251 | | | Labor | | 2,787.76 | -768,339.79 |
| Check | 01/20/2025 | 507513 | | | Labor | | 1,805.27 | -770,145.06 |
| Check | 01/20/2025 | 507576 | | | Labor | | 145.52 | -770,290.58 |
| Check | 01/20/2025 | 507493 | | | Labor | | 434.04 | -770,724.62 |
| Check | 01/20/2025 | 507551 | | | Labor | | 627.98 | -771,352.60 |
| Check | 01/20/2025 | 507279 | | | Labor | | 1,775.51 | -773,128.11 |
| Check | 01/20/2025 | 507269 | | | Labor | | 1,823.73 | -774,951.84 |
| Check | 01/20/2025 | 507393 | | | Labor | | 2,121.84 | -777,073.68 |
| Check | 01/20/2025 | 507668 | | | Labor | | 646.43 | -777,720.11 |
| Check | 01/20/2025 | 507671 | | | Labor | | 528.36 | -778,248.47 |
| Check | 01/20/2025 | 507516 | | | Labor | | 1,568.49 | -779,816.96 |
| Check | 01/20/2025 | 507348 | | | Labor | | 1,844.39 | -781,661.35 |
| Check | 01/20/2025 | 507343 | | | Labor | | 1,807.68 | -783,469.03 |
| Check | 01/20/2025 | 507539 | | | Labor | | 1,878.33 | -785,347.36 |
| Check | 01/20/2025 | 507492 | | | Labor | | 1,961.77 | -787,309.13 |
| Check | 01/20/2025 | 507462 | | | Labor | | 2,009.32 | -789,318.45 |
| Check | 01/20/2025 | 507218 | | | Labor | | 2,784.29 | -792,102.74 |
| Check | 01/20/2025 | 507366 | | | Labor | | 139.91 | -792,242.65 |
| Check | 01/20/2025 | 507519 | | | Labor | | 1,878.33 | -794,120.98 |
| Check | 01/20/2025 | 507371 | | | Labor | | 1,940.67 | -796,061.65 |
| Check | 01/20/2025 | 507601 | | | Labor | | 2,052.45 | -798,114.10 |
| Check | 01/20/2025 | 507620 | | | Labor | | 2,730.24 | -800,844.34 |
| Check | 01/20/2025 | 507670 | | | Labor | | 569.13 | -801,413.47 |
| Check | 01/20/2025 | 507581 | | | Labor | | 613.80 | -802,027.27 |

**Millenkamp Cattle, Inc.**
**Transactions by Account**
Document Page 31 of 100
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/20/2025 | 507351 | | | Labor | | 2,016.05 | -804,043.32 |
| Check | 01/20/2025 | 507618 | | | Labor | | 2,046.46 | -806,089.78 |
| Transfer | 01/21/2025 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 | | 393,910.22 |
| Check | 01/21/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 120.00 | 393,790.22 |
| Check | 01/21/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 692.70 | 393,097.52 |
| Check | 01/21/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 4,228.01 | 388,869.51 |
| Deposit | 01/21/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENK | 7402 · Payroll Taxes | 162.82 | | 389,032.33 |
| Check | 01/22/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | | 119.29 | 388,913.04 |
| Check | 01/22/2025 | 507258 | | | Labor | | 1,870.57 | 387,042.47 |
| Check | 01/28/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | | 100.77 | 386,941.70 |
| Check | 01/30/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | | 93.55 | 386,848.15 |
| Check | 01/31/2025 | | | | 9532 · Bank Service Charge | | 5.00 | 386,843.15 |
| Deposit | 01/31/2025 | | | | 9001 · Interest Income Other | 21.33 | | 386,864.48 |
| **Total 0002.20 · Payroll** | | | | | | **2,400,194.02** | **2,270,029.96** | **386,864.48** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,058.70** |
| Transfer | 01/10/2025 | | | Funds Transfer | 0002.10 · Operating | | 58.70 | 1,500,000.00 |
| Deposit | 01/31/2025 | | | Deposit | 9001 · Interest Income Other | 63.70 | | 1,500,063.70 |
| Check | 01/31/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,500,058.70 |
| **Total 0002.30 · Reserve** | | | | | | **63.70** | **63.70** | **1,500,058.70** |
| **Total 0002 · 1st Federal** | | | | | | **24,852,063.19** | **21,461,553.42** | **7,271,286.90** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | **0.00** |
| Check | 01/10/2025 | Analysis | | | 9532 · Bank Service Charge | | 444.60 | -444.60 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **0.00** | **444.60** | **-444.60** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **151.43** |
| Check | 01/31/2025 | Service Cha | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 146.43 |
| Deposit | 01/31/2025 | | | Interest | 9001 · Interest Income Other | 0.01 | | 146.44 |
| **Total 1122 · WJM Trust** | | | | | | **0.00** | **0.00** | **146.44** |
| | | | | | | | | |
| **TOTAL** | | | | | | **24,852,063.19** | **21,461,998.02** | **7,270,988.74** |

1 | Prior Period Adjustment

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25 Entered 02/24/25 15:27:11    Desc Main
Document    Page 64 of 100

Cash Receipts

Millenkamp Cattle, Inc
Transaction Detail by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 01/05/2025 | | | Deposit | -SPLIT- | 5,250,904.13 |
| Deposit | 01/09/2025 | | | Deposit | 1119 · Undeposited Funds | 1,500,000.00 |
| Deposit | 01/10/2025 | | | Deposit | -SPLIT- | 1,069,822.90 |
| Deposit | 01/10/2025 | | | Deposit | 1119 · Undeposited Funds | 45,250.00 |
| Deposit | 01/14/2025 | | | Deposit | 1119 · Undeposited Funds | 16,390.91 |
| Deposit | 01/16/2025 | | | Deposit | 1119 · Undeposited Funds | 665,000.00 |
| Deposit | 01/16/2025 | | | Deposit | 1119 · Undeposited Funds | 389,945.00 |
| Deposit | 01/16/2025 | | | Deposit | -SPLIT- | 558,159.55 |
| Deposit | 01/18/2025 | | | Deposit | 1119 · Undeposited Funds | 6,018,770.79 |
| Deposit | 01/20/2025 | | | Deposit | 1119 · Undeposited Funds | 2,442,173.31 |
| Deposit | 01/24/2025 | | | Deposit | -SPLIT- | 642,346.65 |
| Deposit | 01/24/2025 | | | Deposit | 1119 · Undeposited Funds | 610,055.00 |
| Deposit | 01/24/2025 | | | Deposit | 1119 · Undeposited Funds | 207,657.50 |
| Deposit | 01/29/2025 | | | Deposit | 1119 · Undeposited Funds | 13,437.50 |
| Deposit | 01/30/2025 | | | Deposit | 1119 · Undeposited Funds | 836,445.00 |
| Deposit | 01/31/2025 | | | Deposit | 1119 · Undeposited Funds | 1,004,322.64 |
| Deposit | 01/31/2025 | | | Deposit | 1119 · Undeposited Funds | 124,585.23 |
| Deposit | 01/31/2025 | | | Deposit | -SPLIT- | 1,056,319.73 |
| Deposit | 01/31/2025 | | | Interest | 9531 · Interest Expense | 160.93 |
| **0002.20 · Payroll** | | | | | | |
| Deposit | 01/07/2025 | | | Deposit | 7457 · Supplies - Office | 0.01 |
| Deposit | 01/16/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 4.88 |
| Deposit | 01/17/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 4.98 |
| Deposit | 01/21/2025 | | | PAYLOCITY CORPOR/TAX COL MILLENI | 7402 · Payroll Taxes | 162.82 |
| Deposit | 01/31/2025 | | | | 9001 · Interest Income Other | 21.33 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 01/31/2025 | | | Deposit | 9001 · Interest Income Other | 63.70 |
| **1122 · WJM Trust** | | | | | | |
| Deposit | 01/31/2025 | | | Interest | 9001 · Interest Income Other | 0.01 |
| **TOTAL** | | | | | | **22,452,004.50** |

**Millenkamp Cattle, Inc.**
**Transaction List by Account**
**As of January 31, 2025**

| | Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | | |
| **0002.10 · Operating** | | | | | | | |
| 1 | Bill Pmt -Check | 12/31/2024 | ACH | Colonial Life | Dec 2024 E4725925 | 2001 · A/P - NEW | -2,930.16 |
| | Bill Pmt -Check | 01/01/2025 | 101488 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| | Bill Pmt -Check | 01/02/2025 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| | Check | 01/02/2025 | Wire | Liberty Basin, LLC | PO 12561 | 2001 · A/P - NEW | -491,680.00 |
| | Check | 01/02/2025 | ACH | Capital One - Spark  7863 | | 2001 · A/P - NEW | -503.81 |
| | Bill Pmt -Check | 01/03/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -79,541.20 |
| | Bill Pmt -Check | 01/03/2025 | 101489 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -122,504.96 |
| | Bill Pmt -Check | 01/03/2025 | 101490 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -21,493.11 |
| | Bill Pmt -Check | 01/03/2025 | 101486 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| | Bill Pmt -Check | 01/03/2025 | 101487 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| | Bill Pmt -Check | 01/03/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -21,377.88 |
| | Bill Pmt -Check | 01/03/2025 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | -3,451.55 |
| | Bill Pmt -Check | 01/03/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -76,581.05 |
| | Bill Pmt -Check | 01/03/2025 | 101491 | American Construction | | 2001 · A/P - NEW | -229.10 |
| | Bill Pmt -Check | 01/03/2025 | 101492 | Anthem Broadband | | 2001 · A/P - NEW | -2,419.00 |
| | Bill Pmt -Check | 01/03/2025 | 101493 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Thermostat, Dip Sick, Headlig | 2001 · A/P - NEW | -1,641.55 |
| | Bill Pmt -Check | 01/03/2025 | 101494 | Cardinal Industries, Inc | Eagleview (39001-40000) Orange Tags | 2001 · A/P - NEW | -2,141.68 |
| | Check | 01/03/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| | Check | 01/03/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| | Bill Pmt -Check | 01/03/2025 | 101495 | Premier Truck Group (New) | | 2001 · A/P - NEW | -11,074.79 |
| | Bill Pmt -Check | 01/03/2025 | 101496 | Allegiance Dairy Services | | 2001 · A/P - NEW | -38,947.31 |
| | Bill Pmt -Check | 01/03/2025 | 101497 | AllFlex USA (New) | Heifer Tags | 2001 · A/P - NEW | -24,100.00 |
| | Bill Pmt -Check | 01/03/2025 | Wire | American Calf Products (New) | NFDM 20.49 @ 2180.48 CR | 2001 · A/P - NEW | -44,678.01 |
| | Bill Pmt -Check | 01/03/2025 | 101498 | Arnold Machinery CO | Genie Boom Lift | 2001 · A/P - NEW | -92,290.00 |
| | Bill Pmt -Check | 01/03/2025 | 101499 | Automation Werx, LLC (New) | Barn 2 Alarm Notifications | 2001 · A/P - NEW | -315.00 |
| | Bill Pmt -Check | 01/03/2025 | 101500 | Burks Tractor | | 2001 · A/P - NEW | -77,793.48 |
| | Bill Pmt -Check | 01/03/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -98,927.24 |
| | Bill Pmt -Check | 01/03/2025 | 101501 | Centennial Truck Service | GMC  (Water Truck) VIN: 501892 | 2001 · A/P - NEW | -4,546.46 |
| | Bill Pmt -Check | 01/03/2025 | 101502 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -5,638.40 |
| | Bill Pmt -Check | 01/03/2025 | 101503 | Irace Construction LLC | | 2001 · A/P - NEW | -5,876.38 |
| | Bill Pmt -Check | 01/03/2025 | 101504 | Llanos Trucking LLC | Manure Hauling 12/01/24 - 12/13/24 | 2001 · A/P - NEW | -18,010.00 |
| | Bill Pmt -Check | 01/03/2025 | 101623 | Mascaro Trucking | 767 Miles @ 3.50  Jerome - Fresno | 2001 · A/P - NEW | -2,684.50 |
| | Bill Pmt -Check | 01/03/2025 | 101506 | Middlekauff Ford | Replace Hitch Cover | 2001 · A/P - NEW | -213.44 |
| | Bill Pmt -Check | 01/03/2025 | 101507 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -4,144.42 |
| | Bill Pmt -Check | 01/03/2025 | 101508 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -4,402.70 |
| | Bill Pmt -Check | 01/03/2025 | 101509 | Plumb Perfect | | 2001 · A/P - NEW | -11,142.00 |
| | Bill Pmt -Check | 01/03/2025 | 101510 | Progressive Dairy Service and Supplies (N | IJG Jerome | 2001 · A/P - NEW | -1,089.20 |
| | Bill Pmt -Check | 01/03/2025 | 101511 | Safeguard Business Systems, Inc. | AP/Payroll Checks | 2001 · A/P - NEW | -1,298.69 |
| | Bill Pmt -Check | 01/03/2025 | 101512 | Standing 16 Ranch | Rent - Jan 25 | 2001 · A/P - NEW | -5,000.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/03/2025 | 101513 | Total Scale Service, Inc | North Milk Tank | 2001 · A/P - NEW | -1,803.44 |
| Bill Pmt -Check | 01/03/2025 | 101514 | Watts Hydraulic & Repair (New) | Pressure Washer Repair | 2001 · A/P - NEW | -569.75 |
| Bill Pmt -Check | 01/03/2025 | 101515 | Schaeffer Mfg. Co. (New) | Grease Tubes | 2001 · A/P - NEW | -6,278.62 |
| Bill Pmt -Check | 01/03/2025 | 101516 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -2,352.10 |
| Bill Pmt -Check | 01/03/2025 | 101517 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -6,368.79 |
| Bill Pmt -Check | 01/03/2025 | 101518 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -5,752.30 |
| Bill Pmt -Check | 01/03/2025 | 101519 | Idaho Power - Millenkamp Milkers | 2220344812 - MM1 shop & commodity barn | 2001 · A/P - NEW | -813.39 |
| Bill Pmt -Check | 01/03/2025 | ACH | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,030.27 |
| Bill Pmt -Check | 01/06/2025 | 101520 | Goff Farms LLC | 2024 Corn Silage 1226.78 @ 40.34, 179.94 | 2001 · A/P - NEW | -56,777.67 |
| Bill Pmt -Check | 01/06/2025 | 101521 | JZJ Hay Co., Inc. | Milk Cow Hay 1493.50 @ 165 BP | 2001 · A/P - NEW | -246,427.50 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Check | 01/06/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -13,300.00 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -11,034.99 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -7,198.12 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -173,524.71 |
| Bill Pmt -Check | 01/06/2025 | 101524 | No View Dairy | 2024 Corn Silage 10,732.87 @ 42 TC1241 | 2001 · A/P - NEW | -319,019.04 |
| Bill Pmt -Check | 01/06/2025 | 101526 | Burks Tractor | 250 Magnum Tractors - Dec 2024 | 2001 · A/P - NEW | -72,600.00 |
| Check | 01/06/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -450,000.00 |
| Check | 01/06/2025 | 101523 | Carol Carrillo | | 7424 · Supplies | -800.00 |
| Check | 01/06/2025 | 101522 | Watts Hydraulic & Repair (New) | 7288618, 619, 621, 622 | 2001 · A/P - NEW | -4,346.61 |
| Bill Pmt -Check | 01/06/2025 | AUTO | Google/ Apps | | 2001 · A/P - NEW | -746.40 |
| Check | 01/07/2025 | ACH | Cabela's Visa | | 2001 · A/P - NEW | -609.14 |
| Check | 01/07/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -365,640.85 |
| Bill Pmt -Check | 01/08/2025 | 101525 | Pacific Steel & Recycling (New) | Drain Covers/Gooseneck Trailer | 2001 · A/P - NEW | -610.69 |
| Check | 01/08/2025 | 100489 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -72.00 |
| Check | 01/08/2025 | Return | First Federal Bank | Charge back | 7424 · Supplies | -119.69 |
| Bill Pmt -Check | 01/09/2025 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | -37,557.32 |
| Bill Pmt -Check | 01/09/2025 | ACH | Nelson Jameson, Inc | Brushes - Prepay 25-0117 | 2001 · A/P - NEW | -1,411.08 |
| Bill Pmt -Check | 01/09/2025 | 101527 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -25,317.67 |
| Bill Pmt -Check | 01/09/2025 | 101528 | Valley Wide COOP INC. - Fuel (New) | 10,008 Gallons Off-Road Diesel @ 2.58 BP | 2001 · A/P - NEW | -25,750.58 |
| Check | 01/09/2025 | WIRE | Clear Water Products, LLC (New) | | 1517 · Deposits | -250,000.00 |
| Bill Pmt -Check | 01/10/2025 | ACH | John Deere Credit | | 2001 · A/P - NEW | -10,089.41 |
| Check | 01/10/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -67,741.46 |
| Check | 01/10/2025 | Wire | Rabo AgriFinance | Dec Interest  ALL Loans | 9531 · Interest Expense | -588,448.83 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | -21,998.84 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P - NEW | -74,786.63 |
| Check | 01/10/2025 | Wire | MetLife Agricultural Finance | | -SPLIT- | -711,985.89 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25 Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc.

Document    Page 3 of 100

Transactions by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/10/2025 | 101529 | Westec Storage | E2 (Dec & Jan) | 2001 · A/P - NEW | -268.75 |
| Bill Pmt -Check | 01/10/2025 | 101530 | Givens Pursley, LLP (New) | November | 2001 · A/P - NEW | -6,828.38 |
| Bill Pmt -Check | 01/10/2025 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | -58,931.33 |
| Check | 01/10/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 01/10/2025 | 101531 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -6,596.93 |
| Check | 01/10/2025 | Wire | Liberty Basin, LLC | P0 12568 | 2001 · A/P - NEW | -556,800.00 |
| Bill Pmt -Check | 01/10/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -336,123.96 |
| Check | 01/10/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -35,000.00 |
| Bill Pmt -Check | 01/10/2025 | 101533 | Premier Truck Group (New) | | 2001 · A/P - NEW | -31,940.88 |
| Bill Pmt -Check | 01/10/2025 | 101534 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 01/10/2025 | 101535 | All Wireless Communications | Repeater Rent - Dec 24 | 2001 · A/P - NEW | -60.00 |
| Bill Pmt -Check | 01/10/2025 | 101536 | Allegiance Dairy Services | | 2001 · A/P - NEW | -12,763.77 |
| Bill Pmt -Check | 01/10/2025 | 101537 | AllFlex USA (New) | White Tags | 2001 · A/P - NEW | -6,990.00 |
| Bill Pmt -Check | 01/10/2025 | 101538 | Appleton Steel, Inc. | Sprocket f/ Hoof Trim Chute | 2001 · A/P - NEW | -151.52 |
| Bill Pmt -Check | 01/10/2025 | 101539 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -1,313.30 |
| Bill Pmt -Check | 01/10/2025 | 101540 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -1,707.45 |
| Bill Pmt -Check | 01/10/2025 | 101541 | Beams Flooring | Moonshine | 2001 · A/P - NEW | -1,177.95 |
| Bill Pmt -Check | 01/10/2025 | 101542 | Bear Necessities Portable Restrooms | Portable Toilets 12/7/24 - 1/3/25 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 01/10/2025 | 101543 | Bedmaster, Inc | Straw Machine Belts, Drive Lines, Driver E | 2001 · A/P - NEW | -5,005.00 |
| Bill Pmt -Check | 01/10/2025 | 101545 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | -174.17 |
| Bill Pmt -Check | 01/10/2025 | 101546 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -142.99 |
| Bill Pmt -Check | 01/10/2025 | 101547 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -49,081.26 |
| Bill Pmt -Check | 01/10/2025 | 101548 | Circle C Equipment (New) | | 2001 · A/P - NEW | -9,220.64 |
| Bill Pmt -Check | 01/10/2025 | 101549 | Clearwater Power Equipment | Solenoid & Cable | 2001 · A/P - NEW | -42.93 |
| Bill Pmt -Check | 01/10/2025 | 101550 | Coastline | | 2001 · A/P - NEW | -2,844.73 |
| Bill Pmt -Check | 01/10/2025 | 101551 | Cook Pest Control | Cockroach - CR | 2001 · A/P - NEW | -330.00 |
| Bill Pmt -Check | 01/10/2025 | 101552 | D & B Supply | | 2001 · A/P - NEW | -2,212.79 |
| Bill Pmt -Check | 01/10/2025 | 101553 | Darling Ingredients | Deads 11/24/24 - 12/28/24 | 2001 · A/P - NEW | -6,321.60 |
| Bill Pmt -Check | 01/10/2025 | 101554 | DHI-Provo | Sync troubleshooting / System Update | 2001 · A/P - NEW | -580.00 |
| Bill Pmt -Check | 01/10/2025 | 101555 | Diesel Depot | | 2001 · A/P - NEW | -2,322.55 |
| Bill Pmt -Check | 01/10/2025 | 101556 | Farmore (New) | | 2001 · A/P - NEW | -1,556.48 |
| Bill Pmt -Check | 01/10/2025 | 101557 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -724.08 |
| Bill Pmt -Check | 01/10/2025 | 101558 | G.J. Verti-line Pumps, Inc. (New) | Goose Ranch -Pump Repair | 2001 · A/P - NEW | -8,828.00 |
| Bill Pmt -Check | 01/10/2025 | 101559 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -1,737.25 |
| Bill Pmt -Check | 01/10/2025 | 101560 | Healthy Earth Enterprises, LLC | | 2001 · A/P - NEW | -7,600.70 |
| Bill Pmt -Check | 01/10/2025 | 101561 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (610) | 2001 · A/P - NEW | -236.07 |
| Bill Pmt -Check | 01/10/2025 | 101562 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 01/10/2025 | 101563 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -6,021.88 |
| Bill Pmt -Check | 01/10/2025 | 101564 | Idaho Udder Health Systems (New) | Bulk Tank Cultire Gold | 2001 · A/P - NEW | -236.00 |
| Bill Pmt -Check | 01/10/2025 | 101565 | Industrial Electric Motor Service, Inc. | | 2001 · A/P - NEW | -3,927.50 |
| Bill Pmt -Check | 01/10/2025 | 101566 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -461.15 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25 Entered 02/24/25 15:27:11    Desc Main
Document    Page 4 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/10/2025 | 101567 | Intermountain Gas Company | 98745030001  800 S Idahome RD Dec 24 | 2001 · A/P -  NEW | -328.74 |
| Bill Pmt -Check | 01/10/2025 | 101568 | Irace Construction LLC | Moonshine | 2001 · A/P -  NEW | -14,146.20 |
| Bill Pmt -Check | 01/10/2025 | 101569 | J & C Hoof Trimming, Inc | | 2001 · A/P -  NEW | -42,812.00 |
| Bill Pmt -Check | 01/10/2025 | 101570 | J & W Agri-Corp | Potatoes 421.64 tons @ 20 BP | 2001 · A/P -  NEW | -8,432.80 |
| Bill Pmt -Check | 01/10/2025 | 101571 | J and J Enterprises | Stihl Trimmer - Repair | 2001 · A/P -  NEW | -211.98 |
| Bill Pmt -Check | 01/10/2025 | 101572 | Kinetico of Magic Valley | Service call - IJG MB #2 | 2001 · A/P -  NEW | -185.00 |
| Bill Pmt -Check | 01/10/2025 | 101573 | Lithia Motors | | 2001 · A/P -  NEW | -1,067.63 |
| Bill Pmt -Check | 01/10/2025 | 101574 | Magic Valley Dairy Systems, LLC (New) | Pulsation hose | 2001 · A/P -  NEW | -1,800.00 |
| Bill Pmt -Check | 01/10/2025 | 101575 | Magic Valley Powder | NFDM 22 @ 2060 CR | 2001 · A/P -  NEW | -45,320.00 |
| Bill Pmt -Check | 01/10/2025 | 101576 | Mark Olmos | 21 Hours @ 20.00 | 2001 · A/P -  NEW | -420.00 |
| Bill Pmt -Check | 01/10/2025 | 101577 | Mascaro Trucking | 35 hd @ 70 - RR-Jerome-Fresno | 2001 · A/P -  NEW | -2,450.00 |
| Bill Pmt -Check | 01/10/2025 | 101578 | McCall Industrial Supply | SS End Caps | 2001 · A/P -  NEW | -58.20 |
| Bill Pmt -Check | 01/10/2025 | 101579 | MicroProteins, Inc. (New) | | 2001 · A/P -  NEW | -32,460.75 |
| Bill Pmt -Check | 01/10/2025 | 101580 | Mike Winmill Construction, LLC | | 2001 · A/P -  NEW | -11,400.00 |
| Bill Pmt -Check | 01/10/2025 | 101581 | Mitch's Repair, Inc. | Cable (Qty. 4) | 2001 · A/P -  NEW | -1,425.40 |
| Bill Pmt -Check | 01/10/2025 | 101582 | Mountain West Dairy Services | 2 tab orings | 2001 · A/P -  NEW | -701.04 |
| Bill Pmt -Check | 01/10/2025 | 101583 | Norco, Inc. (New) | | 2001 · A/P -  NEW | -258.15 |
| Bill Pmt -Check | 01/10/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | -58,181.52 |
| Bill Pmt -Check | 01/10/2025 | 101584 | Pitney Bowes Global Financial (Lease) | 0015750989 | 2001 · A/P -  NEW | -873.03 |
| Bill Pmt -Check | 01/10/2025 | 101585 | Pump Service | | 2001 · A/P -  NEW | -34,107.74 |
| Bill Pmt -Check | 01/10/2025 | 101586 | Raft River Rural Electric | | 2001 · A/P -  NEW | -126,944.71 |
| Bill Pmt -Check | 01/10/2025 | 101587 | Rush Truck Centers | Computer + Programming | 2001 · A/P -  NEW | -5,942.19 |
| Bill Pmt -Check | 01/10/2025 | 101588 | Ryan's Window Welder | | 2001 · A/P -  NEW | -374.20 |
| Bill Pmt -Check | 01/10/2025 | 101589 | Safeguard Business Systems, Inc. | Delivery, Calf, Dairy Milk Recepts | 2001 · A/P -  NEW | -4,674.87 |
| Bill Pmt -Check | 01/10/2025 | 101590 | Signed, Sealed and Delivered | 161924 | 2001 · A/P -  NEW | -1,219.09 |
| Bill Pmt -Check | 01/10/2025 | 101591 | SiteOne Landscape (New) | | 2001 · A/P -  NEW | -1,344.15 |
| Bill Pmt -Check | 01/10/2025 | 101592 | Stapleman Veterinary, LLC | Tincture Iodine | 2001 · A/P -  NEW | -2,400.00 |
| Bill Pmt -Check | 01/10/2025 | 101593 | StitchX LLC | X-Mas 2024 | 2001 · A/P -  NEW | -1,895.28 |
| Bill Pmt -Check | 01/10/2025 | 101594 | Straight-Line Pipe Pressing LLC | Ridgeway Farm, Goose Ranch | 2001 · A/P -  NEW | -1,647.00 |
| Bill Pmt -Check | 01/10/2025 | 101595 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P -  NEW | -675.00 |
| Bill Pmt -Check | 01/10/2025 | 101596 | Super-Sort | Sorting Flags | 2001 · A/P -  NEW | -400.00 |
| Bill Pmt -Check | 01/10/2025 | 101597 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | -2,372.73 |
| Bill Pmt -Check | 01/10/2025 | 101598 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P -  NEW | -272.85 |
| Bill Pmt -Check | 01/10/2025 | 101599 | Total Waste Management | Garbage BP - Dec 24 | 2001 · A/P -  NEW | -7,119.92 |
| Bill Pmt -Check | 01/10/2025 | 101600 | United Electric Co-Op, Inc. | Electric GR  12/1/24-1/1/25 | 2001 · A/P -  NEW | -1,705.28 |
| Bill Pmt -Check | 01/10/2025 | 101601 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P -  NEW | -218.56 |
| Bill Pmt -Check | 01/10/2025 | 101602 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P -  NEW | -563.75 |
| Bill Pmt -Check | 01/10/2025 | 101603 | Weidner | | 2001 · A/P -  NEW | -1,633.17 |
| Bill Pmt -Check | 01/10/2025 | 101604 | Western Waste Services | Garbage - Dec 24 | 2001 · A/P -  NEW | -4,537.77 |
| Bill Pmt -Check | 01/10/2025 | 101605 | Xavier Farm Services, LLC (New) | | 2001 · A/P -  NEW | -7,722.00 |
| Bill Pmt -Check | 01/10/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | -22,249.92 |

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -993.78 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Millenkamp (New) | 59869109 | 2001 · A/P - NEW | -98,110.35 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -50,614.27 |
| Bill Pmt -Check | 01/10/2025 | 101606 | Hepton Livestock, LLC | | 2001 · A/P - NEW | -7,000.00 |
| Check | 01/10/2025 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Check | 01/10/2025 | ACH | BOA | | 2001 · A/P - NEW | -7,000.00 |
| Bill Pmt -Check | 01/13/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -45,198.25 |
| Check | 01/13/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Bill Pmt -Check | 01/13/2025 | 101607 | Pacific Steel & Recycling (New) | 3/4" sheet | 2001 · A/P - NEW | -1,023.38 |
| Bill Pmt -Check | 01/13/2025 | Wire | Elsaesser Anderson, Chtd. | Nov 2024 | 2001 · A/P - NEW | -358.45 |
| Bill Pmt -Check | 01/13/2025 | 101608 | Cassia County Tax Collector | MH11S27E164800, MH11S27E16480A, MH- | 2001 · A/P - NEW | -292.97 |
| Bill Pmt -Check | 01/13/2025 | 101609 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | -3,552.47 |
| Check | 01/13/2025 | 101532 | Best In the West | | 7300 · Cars/Pickups | -3,057.17 |
| Check | 01/14/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -190,788.48 |
| Check | 01/14/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -50,000.00 |
| Bill Pmt -Check | 01/15/2025 | 101613 | Bedmaster, Inc | OMS 250 (Qty. 1) | 2001 · A/P - NEW | -834.00 |
| Bill Pmt -Check | 01/15/2025 | 101610 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -8,780.24 |
| Bill Pmt -Check | 01/15/2025 | Wire | Denton David Brown PC | | 2001 · A/P - NEW | -36,328.48 |
| Bill Pmt -Check | 01/15/2025 | 101614 | Nevin, Benjamin, McKay & Barlett LLP | | 2002 · A/P - Trade | -547.40 |
| Check | 01/15/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -12,400.00 |
| Bill Pmt -Check | 01/15/2025 | 101611 | Intermountain New Holland | Pre Pay | 2001 · A/P - NEW | -1,141.62 |
| Bill Pmt -Check | 01/16/2025 | 101615 | Garcia Land Surveying (New) | Survey Fees | 2001 · A/P - NEW | -5,000.00 |
| Check | 01/16/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -150,000.00 |
| Check | 01/16/2025 | 101616 | Intermountain New Holland | | 2001 · A/P - NEW | -849.30 |
| Check | 01/17/2025 | ACH | BOA | | 2001 · A/P - NEW | -15,000.00 |
| Bill Pmt -Check | 01/17/2025 | 101627 | Burks Tractor | 621 Loaders, 1021 Loaders, 250 Tractors | 2001 · A/P - NEW | -236,020.83 |
| Bill Pmt -Check | 01/17/2025 | 101628 | Elevation Electric (New) | Drive on well #15 | 2001 · A/P - NEW | -82,780.13 |
| Bill Pmt -Check | 01/17/2025 | Wire | Liberty Basin, LLC | | 2001 · A/P - NEW | -16,036.89 |
| Bill Pmt -Check | 01/17/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -106,417.21 |
| Bill Pmt -Check | 01/17/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -73,173.24 |
| Bill Pmt -Check | 01/17/2025 | Wire | Elsaesser Anderson, Chtd. | | 2001 · A/P - NEW | -4,514.92 |
| Bill Pmt -Check | 01/17/2025 | Wire | Armory Securities, LLC | | 2001 · A/P - NEW | -37,323.00 |
| Bill Pmt -Check | 01/17/2025 | Wire | H&M Custom (New) | 11/25/24 - 12/22/24 | 2001 · A/P - NEW | -43,904.50 |
| Check | 01/17/2025 | Wire | Liberty Basin, LLC | P0 12579 | 2001 · A/P - NEW | -571,904.00 |
| Bill Pmt -Check | 01/17/2025 | 101626 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -27,235.18 |
| Bill Pmt -Check | 01/17/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -10,320.00 |
| Bill Pmt -Check | 01/17/2025 | 101624 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 01/17/2025 | 101625 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 01/17/2025 | 101629 | Premier Truck Group (New) | | 2001 · A/P - NEW | -14,044.58 |
| Check | 01/17/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Check | 01/17/2025 | ACH | BOA | | 2001 · A/P - NEW | -2,047.47 |

Accrual Basis

Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main

Millenkamp Cattle, Inc.

Document   Page 70 of 100

Cash Disbursements

Transactions by Account

As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/17/2025 | ACH | Progressive | 1/14/25- 1/13/26 | 2001 · A/P - NEW | -8,039.00 |
| Check | 01/17/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -338,100.30 |
| Bill Pmt -Check | 01/17/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -71,838.78 |
| Bill Pmt -Check | 01/17/2025 | 101630 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 89.57 @ 170 CR | 2001 · A/P - NEW | -15,226.90 |
| Bill Pmt -Check | 01/17/2025 | 101631 | Adventure Motor Sports | Seat & Cover | 2001 · A/P - NEW | -171.72 |
| Bill Pmt -Check | 01/17/2025 | 101632 | Ah-Zet | 2,889 Gallons Hospital Milk | 2001 · A/P - NEW | -722.25 |
| Bill Pmt -Check | 01/17/2025 | 101633 | Anthem Broadband | | 2001 · A/P - NEW | -165.60 |
| Bill Pmt -Check | 01/17/2025 | 101634 | Ardurra Group | Services - 12/1/24 - 12/31/24 | 2001 · A/P - NEW | -6,327.25 |
| Bill Pmt -Check | 01/17/2025 | 101635 | B & R Bearing Supply, Inc. | | 2001 · A/P - NEW | -2,780.07 |
| Bill Pmt -Check | 01/17/2025 | 101636 | Beams Flooring | | 2001 · A/P - NEW | -1,760.07 |
| Bill Pmt -Check | 01/17/2025 | 101637 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck 5Ton Air Compress/ Wiper/Lo | 2001 · A/P - NEW | -7,708.65 |
| Bill Pmt -Check | 01/17/2025 | 101638 | CAL Ranch | 3238 | 2001 · A/P - NEW | -139.99 |
| Bill Pmt -Check | 01/17/2025 | 101639 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -34,072.04 |
| Bill Pmt -Check | 01/17/2025 | 101640 | Ciocca Dairy. | 4,110 Gallons Hospital Milk | 2001 · A/P - NEW | -1,027.50 |
| Bill Pmt -Check | 01/17/2025 | 101641 | Circle C Equipment (New) | | 2001 · A/P - NEW | -3,790.97 |
| Bill Pmt -Check | 01/17/2025 | 101643 | Diesel Depot | | 2001 · A/P - NEW | -3,015.67 |
| Bill Pmt -Check | 01/17/2025 | 101644 | Eagle View East. | 7,097 Gallons Hospital Milk | 2001 · A/P - NEW | -1,774.25 |
| Bill Pmt -Check | 01/17/2025 | 101645 | Eagle View Farms | 12,517 Gallons Hospital Milk | 2001 · A/P - NEW | -3,129.25 |
| Bill Pmt -Check | 01/17/2025 | 101646 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | -7,128.49 |
| Bill Pmt -Check | 01/17/2025 | 101647 | J & W Agri-Corp | Potatoes 184.38 tons @ 20 BP | 2001 · A/P - NEW | -3,687.60 |
| Bill Pmt -Check | 01/17/2025 | 101648 | Llanos Trucking LLC | Manure Hauling 12/5/24 - 1/5/25 | 2001 · A/P - NEW | -17,042.00 |
| Bill Pmt -Check | 01/17/2025 | 101649 | Mascaro Trucking | 805 Miles @ 3.25 X5  RR - Fresno | 2001 · A/P - NEW | -13,081.25 |
| Bill Pmt -Check | 01/17/2025 | 101650 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | -749.76 |
| Bill Pmt -Check | 01/17/2025 | 101651 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -574.90 |
| Bill Pmt -Check | 01/17/2025 | 101652 | Pinnacle Technologies, LLC | | 2001 · A/P - NEW | -526.27 |
| Bill Pmt -Check | 01/17/2025 | 101653 | Pitney Bowes | Dec Postage (12/20/24) | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 01/17/2025 | 101654 | Pro Masonry Construction, Inc. | Tile & Epoxy work | 2001 · A/P - NEW | -8,872.50 |
| Bill Pmt -Check | 01/17/2025 | 101655 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -2,508.40 |
| Bill Pmt -Check | 01/17/2025 | 101656 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -8,320.24 |
| Bill Pmt -Check | 01/17/2025 | 101657 | R & R Pharmacy | Acct# 00674 | 2001 · A/P - NEW | -5,535.00 |
| Bill Pmt -Check | 01/17/2025 | 101658 | Schaeffer Mfg. Co. (New) | Grease, Transmission, PGL,254 Supreme ( | 2001 · A/P - NEW | -10,266.18 |
| Bill Pmt -Check | 01/17/2025 | 101659 | Sherwin Wiliams Co | | 2001 · A/P - NEW | -772.73 |
| Bill Pmt -Check | 01/17/2025 | 101660 | Shooting Star Technologies | Maintenance 2025 Homes/IJG Jerome/Buhl | 2001 · A/P - NEW | -4,050.00 |
| Bill Pmt -Check | 01/17/2025 | 101661 | T.L.K. Dairy Inc. | 30,862 Gallons Hospital Milk | 2001 · A/P - NEW | -7,715.50 |
| Bill Pmt -Check | 01/17/2025 | 101662 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -1,488.86 |
| Bill Pmt -Check | 01/17/2025 | 101663 | Triple C Concrete, Inc. | 3000 PSI Flyash | 2001 · A/P - NEW | -3,491.44 |
| Bill Pmt -Check | 01/17/2025 | 101664 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -7,110.73 |
| Bill Pmt -Check | 01/17/2025 | 101665 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,013.25 |
| Bill Pmt -Check | 01/20/2025 | 101668 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -99,761.76 |
| Bill Pmt -Check | 01/20/2025 | 101669 | Green Source Automation (New) | | 2001 · A/P - NEW | -79,790.24 |
| Bill Pmt -Check | 01/20/2025 | 101670 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | -37,815.65 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 71 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/20/2025 | Wire | Sandton Capital Partners, LP | Dec Prof Svcs | 2001 · A/P - NEW | -65,198.35 |
| Bill Pmt -Check | 01/20/2025 | Wire | David Clark - MWI | Zoetis Purchases through 12/1/24 - 12/31/24 | 2001 · A/P - NEW | -233,151.21 |
| Bill Pmt -Check | 01/20/2025 | 101671 | Darrington Brothers Ag | November Maure Hauling | 2001 · A/P - NEW | -94,630.00 |
| Bill Pmt -Check | 01/20/2025 | AUTO | Culligan | 560-03816055-5 (Dec24) | 2001 · A/P - NEW | -634.49 |
| Bill Pmt -Check | 01/21/2025 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |
| Bill Pmt -Check | 01/21/2025 | Wire | American Calf Products (New) | NFDM 19.04 @ 2179.66 CR | 2001 · A/P - NEW | -41,500.66 |
| Bill Pmt -Check | 01/21/2025 | 101672 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 01/21/2025 | Wire | Triple B Farms, LLC | Nov straw 1767.13 @ 100 | 2001 · A/P - NEW | -76,713.00 |
| Check | 01/21/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Bill Pmt -Check | 01/21/2025 | 101666 | ALL PRO LINEN INC. | Wash Clothes | 2001 · A/P - NEW | -3,501.00 |
| Bill Pmt -Check | 01/21/2025 | ACH | Conveyor & Storage Solutions, Inc | Racking 50% Deposit | 2001 · A/P - NEW | -3,816.42 |
| Bill Pmt -Check | 01/21/2025 | 101673 | Valley Agriculture Software | 2025 Dairy Comp IJG | 2001 · A/P - NEW | -95,150.40 |
| Bill Pmt -Check | 01/21/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -193,877.84 |
| Check | 01/21/2025 | 101667 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -2,568.71 |
| Check | 01/21/2025 | ACH | BOA | | 2001 · A/P - NEW | -2,900.00 |
| Bill Pmt -Check | 01/22/2025 | 101674 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -9,360.49 |
| Bill Pmt -Check | 01/22/2025 | 101675 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,767.30 |
| Bill Pmt -Check | 01/22/2025 | 101676 | Kinetico of Magic Valley | Membrane/ Water Soft Filter | 2001 · A/P - NEW | -2,261.00 |
| Bill Pmt -Check | 01/22/2025 | 101677 | Premier Truck Group (New) | | 2001 · A/P - NEW | -13,808.28 |
| Bill Pmt -Check | 01/22/2025 | 101678 | Pacific Steel & Recycling (New) | Flat bar for hitch | 2001 · A/P - NEW | -1,383.43 |
| Bill Pmt -Check | 01/22/2025 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | -7,777.96 |
| Bill Pmt -Check | 01/22/2025 | 101682 | Pacific Steel & Recycling (New) | 8" sch 80 pipe f/ Miskin cans | 2001 · A/P - NEW | -996.97 |
| Bill Pmt -Check | 01/22/2025 | 101684 | Bison Pipe and Supply | 12" heavy wall pipe f/ Bollard Repairs | 2001 · A/P - NEW | -679.73 |
| Bill Pmt -Check | 01/22/2025 | 101683 | Watts Hydraulic & Repair (New) | Hydraulic Pump #P31DOUBLE2.0 | 2001 · A/P - NEW | -1,387.66 |
| Bill Pmt -Check | 01/23/2025 | 101679 | Ah-Zet | Pasture Rent | 2001 · A/P - NEW | -30,070.50 |
| Bill Pmt -Check | 01/23/2025 | 101680 | Nate Robinson | Pasture Rent | 2001 · A/P - NEW | -26,698.00 |
| Bill Pmt -Check | 01/23/2025 | 101685 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -821.33 |
| Bill Pmt -Check | 01/23/2025 | 101686 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -324.32 |
| Check | 01/23/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -350,000.00 |
| Bill Pmt -Check | 01/23/2025 | 101687 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -16,133.03 |
| Bill Pmt -Check | 01/23/2025 | 101688 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P - NEW | -45,826.87 |
| Bill Pmt -Check | 01/23/2025 | 101689 | Kinetico of Magic Valley | Membrane/ Water Soft Filter | 2001 · A/P - NEW | -135.66 |
| Bill Pmt -Check | 01/24/2025 | ACH | John Deere Credit | Hamm H10i Compactor | 2001 · A/P - NEW | -4,750.13 |
| Bill Pmt -Check | 01/24/2025 | 101681 | Burks Tractor | | 2001 · A/P - NEW | -45,236.40 |
| Bill Pmt -Check | 01/24/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -112,471.81 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -24,863.12 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -3,415.89 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -207,320.95 |
| Bill Pmt -Check | 01/24/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -356,248.43 |
| Bill Pmt -Check | 01/24/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -73,599.04 |
| Check | 01/24/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc.

Document Page 72 of 100

Transactions by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/24/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -60,000.00 |
| Check | 01/24/2025 | ACH | BOA | | 2001 · A/P - NEW | -6,500.00 |
| Bill Pmt -Check | 01/24/2025 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | -132,548.00 |
| Bill Pmt -Check | 01/24/2025 | 101691 | Allegiance Dairy Services | | 2001 · A/P - NEW | -47,595.35 |
| Bill Pmt -Check | 01/24/2025 | 101692 | AllFlex USA (New) | | 2001 · A/P - NEW | -4,246.00 |
| Bill Pmt -Check | 01/24/2025 | 101693 | Anthem Broadband | | 2001 · A/P - NEW | -2,354.50 |
| Bill Pmt -Check | 01/24/2025 | 101694 | ATC Communications | Internet BP 2/1/25 - 2/28/25 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 01/24/2025 | 101695 | Automation Werx, LLC (New) | Network Switches | 2001 · A/P - NEW | -1,021.15 |
| Bill Pmt -Check | 01/24/2025 | 101696 | Badger Bearing PTP, Inc (New) | | 2001 · A/P - NEW | -2,092.96 |
| Bill Pmt -Check | 01/24/2025 | 101697 | Beams Flooring | | 2001 · A/P - NEW | -69.50 |
| Bill Pmt -Check | 01/24/2025 | 101698 | Bedmaster, Inc | OMP100 & OMS250/ PTO 1AC - Prince Pu | 2001 · A/P - NEW | -7,370.00 |
| Bill Pmt -Check | 01/24/2025 | 101699 | Boyce Equipment & Parts Co., Inc. (New) | | 2001 · A/P - NEW | -18,971.24 |
| Bill Pmt -Check | 01/24/2025 | 101700 | Burks Tractor | | 2001 · A/P - NEW | -28,531.91 |
| Bill Pmt -Check | 01/24/2025 | 101701 | Butte Irrigation Inc. (New) | | 2001 · A/P - NEW | -86,620.54 |
| Bill Pmt -Check | 01/24/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | -88,838.23 |
| Bill Pmt -Check | 01/24/2025 | 101703 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | -54,571.67 |
| Bill Pmt -Check | 01/24/2025 | 101704 | Coastline | | 2001 · A/P - NEW | -58,978.02 |
| Bill Pmt -Check | 01/24/2025 | 101705 | Commodities Plus | December Brokeage Fees 12850 @ 1  Car | 2001 · A/P - NEW | -12,850.00 |
| Bill Pmt -Check | 01/24/2025 | 101706 | Cook Pest Control | | 2001 · A/P - NEW | -1,775.00 |
| Bill Pmt -Check | 01/24/2025 | 101707 | Dairy Farmers of America | Liquid Milk 18.28 @ 424.79  CR | 2001 · A/P - NEW | -7,765.12 |
| Bill Pmt -Check | 01/24/2025 | 101708 | Darrington Brothers Ag | December Manure Hauling | 2001 · A/P - NEW | -30,931.67 |
| Bill Pmt -Check | 01/24/2025 | 101709 | Diesel Depot | | 2001 · A/P - NEW | -1,641.55 |
| Bill Pmt -Check | 01/24/2025 | 101710 | Elevation Electric (New) | Fix Light Towers | 2001 · A/P - NEW | -7,707.60 |
| Bill Pmt -Check | 01/24/2025 | 101711 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -4,200.27 |
| Bill Pmt -Check | 01/24/2025 | 101712 | FNBO | 8464 Dec 24 | 2001 · A/P - NEW | -7,667.66 |
| Bill Pmt -Check | 01/24/2025 | 101713 | Fred Kenyon Repair | 2013 Ford F150  VIN: 55453 | 2001 · A/P - NEW | -2,788.98 |
| Bill Pmt -Check | 01/24/2025 | 101714 | G.J. Verti-line Pumps, Inc. (New) | | 2001 · A/P - NEW | -28,726.00 |
| Bill Pmt -Check | 01/24/2025 | 101715 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -900.00 |
| Bill Pmt -Check | 01/24/2025 | 101716 | Idaho Udder Health Systems (New) | Testing | 2001 · A/P - NEW | -495.00 |
| Bill Pmt -Check | 01/24/2025 | 101717 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -318.00 |
| Bill Pmt -Check | 01/24/2025 | 101718 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -7,445.43 |
| Bill Pmt -Check | 01/24/2025 | 101719 | Leonard Petroleum Equipment | Repair Grease Guns | 2001 · A/P - NEW | -279.60 |
| Bill Pmt -Check | 01/24/2025 | 101720 | Lithia Motors | 20 Ram 1500  Vin: 160678 | 2001 · A/P - NEW | -4,285.54 |
| Bill Pmt -Check | 01/24/2025 | 101721 | Magic Valley Dairy Systems, LLC (New) | Superboost (22) buckets w/ Pallet pricing | 2001 · A/P - NEW | -6,935.28 |
| Bill Pmt -Check | 01/24/2025 | 101722 | Magic Valley Powder | NFDM 22 @ 1760 CR | 2001 · A/P - NEW | -38,720.00 |
| Bill Pmt -Check | 01/24/2025 | 101723 | Mascaro Trucking | | 2001 · A/P - NEW | -14,234.50 |
| Bill Pmt -Check | 01/24/2025 | 101724 | Mitch's Repair, Inc. | Control Box & Hydraulic Unit | 2001 · A/P - NEW | -5,496.71 |
| Bill Pmt -Check | 01/24/2025 | 101725 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -6,890.07 |
| Bill Pmt -Check | 01/24/2025 | 101726 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -1,873.45 |
| Bill Pmt -Check | 01/24/2025 | Wire | Pan American Life Insurance Group | Jan 2025 Premiums | 2001 · A/P - NEW | -41,845.80 |
| Bill Pmt -Check | 01/24/2025 | 101728 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | -100,000.00 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/25/25 Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc

Document Page 73 of 100

Transactions by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/24/2025 | 101729 | Plumb Perfect | Plumbing work - Diff locations | 2001 · A/P -  NEW | -1,650.00 |
| Bill Pmt -Check | 01/24/2025 | 101730 | Standard Plumbing Supply | | 2001 · A/P -  NEW | -856.41 |
| Bill Pmt -Check | 01/24/2025 | 101731 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | -1,744.06 |
| Bill Pmt -Check | 01/24/2025 | 101732 | ToreUp | Office Shred - Jan 2025 | 2001 · A/P -  NEW | -46.00 |
| Bill Pmt -Check | 01/24/2025 | 101733 | Triple C Concrete, Inc. | | 2001 · A/P -  NEW | -17,314.82 |
| Bill Pmt -Check | 01/24/2025 | 101734 | WAG Services (New) | Cover Face TRIT | 2001 · A/P -  NEW | -3,750.00 |
| Bill Pmt -Check | 01/24/2025 | 101735 | Weidner | 6" Actuator | 2001 · A/P -  NEW | -6,153.02 |
| Bill Pmt -Check | 01/24/2025 | 101736 | Xavier Farm Services, LLC (New) | | 2001 · A/P -  NEW | -17,625.12 |
| Bill Pmt -Check | 01/24/2025 | 101737 | Zoro Tools Inc | | 2001 · A/P -  NEW | -2,133.29 |
| Bill Pmt -Check | 01/24/2025 | 101738 | Valley Agriculture Software | | 2001 · A/P -  NEW | -15,828.48 |
| Check | 01/24/2025 | ACH | American Arbitration Association | Arbitration Fee (East Valley Development) | 7291 · Legal Fees | -7,925.00 |
| Bill Pmt -Check | 01/27/2025 | Wire | American Calf Products (New) | NFDM 21.47 @ 2180.36 CR | 2001 · A/P -  NEW | -46,812.23 |
| Bill Pmt -Check | 01/27/2025 | Wire | Johnson May | | 2001 · A/P -  NEW | -22,125.65 |
| Bill Pmt -Check | 01/27/2025 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P -  NEW | -55,765.14 |
| Bill Pmt -Check | 01/27/2025 | 101739 | Watts Hydraulic & Repair (New) | | 2001 · A/P -  NEW | -3,727.52 |
| Bill Pmt -Check | 01/27/2025 | 101740 | Pacific Steel & Recycling (New) | 5"x5"x3/8"  - Quote#1362503 | 2001 · A/P -  NEW | -410.59 |
| Bill Pmt -Check | 01/27/2025 | 101745 | Westec Storage | E2 (Feb25) | 2001 · A/P -  NEW | -125.00 |
| Check | 01/27/2025 | Wire | Conrad & Bischoff, Inc. | Pre-Pay Fuel | 2001 · A/P -  NEW | -80,350.00 |
| Check | 01/27/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P -  NEW | -500,000.00 |
| Bill Pmt -Check | 01/27/2025 | 101741 | Rush Truck Centers | Air Bags / Electrical Cords | 2001 · A/P -  NEW | -1,745.41 |
| Bill Pmt -Check | 01/27/2025 | ACH | Raft River Recharge Group LLC | | 2001 · A/P -  NEW | -29,565.22 |
| Bill Pmt -Check | 01/28/2025 | ACH | Daimler Truck Financial - 3001 |  (6) 2024 Freightliners | 2001 · A/P -  NEW | -26,368.83 |
| Bill Pmt -Check | 01/28/2025 | Wire | Western Construction, Inc | Loughmiller Pit | 2001 · A/P -  NEW | -93,000.00 |
| Check | 01/28/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P -  NEW | -507,584.00 |
| Check | 01/28/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -198,546.16 |
| Bill Pmt -Check | 01/28/2025 | Wire | Addison Biological Laboratory, Inc (New) | Autogenous Pinkeye Bacterin | 2001 · A/P -  NEW | -26,450.00 |
| Bill Pmt -Check | 01/28/2025 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P -  NEW | -440.43 |
| Bill Pmt -Check | 01/29/2025 | 101746 | Pro Tech Service Company | | 2001 · A/P -  NEW | -95.00 |
| Bill Pmt -Check | 01/30/2025 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P -  NEW | -5,029.24 |
| Bill Pmt -Check | 01/30/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P -  NEW | -106,678.89 |
| Bill Pmt -Check | 01/30/2025 | Wire | Denton David Brown PC | #9 12/1/24-12/31/24 | 2001 · A/P -  NEW | -44,729.28 |
| Bill Pmt -Check | 01/30/2025 | 101742 | Riverside Trailer | | 2001 · A/P -  NEW | -4,728.00 |
| Check | 01/30/2025 | 101744 | Aleczander Perez | Office Cleaning | 7457 · Supplies - Office | -600.00 |
| Check | 01/30/2025 | 101743 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -866.96 |
| Check | 01/31/2025 | ACH | US Trustee | Fees | 7333 · Contract Services | -252,250.00 |
| Bill Pmt -Check | 01/31/2025 | Wire | H&M Custom (New) | 12/23/24 - 1/5/25 | 2001 · A/P -  NEW | -21,476.75 |
| Check | 01/31/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P -  NEW | -60,147.92 |
| Bill Pmt -Check | 01/31/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P -  NEW | -114,068.97 |
| Bill Pmt -Check | 01/31/2025 | 101747 | Premier Truck Group (New) | | 2001 · A/P -  NEW | -10,896.09 |
| Bill Pmt -Check | 01/31/2025 | 101748 | Les Schwab Tire Center-MC (New) | | 2001 · A/P -  NEW | -45,306.60 |
| Check | 01/31/2025 | Wire | Rangen (New) | | 2001 · A/P -  NEW | -60,000.00 |

# Millenkamp Cattle, Inc.
## Transactions by Account
### As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/31/2025 | Wire | J.D. Heiskell & Co.  (New) | Millenkamp CU DCAD 32.36 @ 1475 BP | 2001 · A/P -  NEW | -47,731.00 |
| Check | 01/31/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P -  NEW | -60,000.00 |
| Bill Pmt -Check | 01/31/2025 | 101749 | Valley Wide COOP INC. - Fuel (New) | | 2001 · A/P -  NEW | -54,158.43 |
| Bill Pmt -Check | 01/31/2025 | 101750 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P -  NEW | -27,430.78 |
| Bill Pmt -Check | 01/31/2025 | 101751 | Schaeffer Mfg. Co. (New) | Citrol | 2001 · A/P -  NEW | -598.30 |
| Bill Pmt -Check | 01/31/2025 | 101752 | Rush Truck Centers | Shit Truck#2 ECM 6 Injectors Misc Parts C | 2001 · A/P -  NEW | -19,077.27 |
| Bill Pmt -Check | 01/31/2025 | 101753 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P -  NEW | -200.00 |
| Bill Pmt -Check | 01/31/2025 | 101754 | AllFlex USA (New) | LG Panel set (Red) steer tags | 2001 · A/P -  NEW | -4,700.00 |
| Bill Pmt -Check | 01/31/2025 | 101755 | American Construction | Jumping Jack/ Multiquip Serial# K16598 M1 | 2001 · A/P -  NEW | -3,238.46 |
| Bill Pmt -Check | 01/31/2025 | 101756 | Anthem Broadband | Manager House - BP  1/28/25 - 2/27/25 | 2001 · A/P -  NEW | -64.50 |
| Bill Pmt -Check | 01/31/2025 | 101757 | Automated Dairy Systems | Dryer Timer | 2001 · A/P -  NEW | -62.21 |
| Bill Pmt -Check | 01/31/2025 | 101758 | Automation Werx, LLC (New) | | 2001 · A/P -  NEW | -43,040.35 |
| Bill Pmt -Check | 01/31/2025 | 101759 | B & C Technologies | Filter Media w/ Housing | 2001 · A/P -  NEW | -194.00 |
| Bill Pmt -Check | 01/31/2025 | 101760 | B & N Machine | Shaft f/2 Bale Lift Master / BN#080 | 2001 · A/P -  NEW | -372.98 |
| Bill Pmt -Check | 01/31/2025 | 101761 | B & R Bearing Supply, Inc. | | 2001 · A/P -  NEW | -1,598.60 |
| Bill Pmt -Check | 01/31/2025 | 101762 | Big Tow | Towed #21 | 2001 · A/P -  NEW | -450.00 |
| Bill Pmt -Check | 01/31/2025 | 101763 | Bills Sewer and Drain Service, Inc. | Septic Cleaning | 2001 · A/P -  NEW | -183.00 |
| Bill Pmt -Check | 01/31/2025 | 101765 | Boyce Equipment & Parts Co., Inc. (New) | Army Truck Serpentine Belt Heater Core | 2001 · A/P -  NEW | -1,281.05 |
| Bill Pmt -Check | 01/31/2025 | 101766 | Burks Tractor | | 2001 · A/P -  NEW | -40,366.71 |
| Bill Pmt -Check | 01/31/2025 | 101767 | Chief River Nursery | Trees - Goose Ranch | 2001 · A/P -  NEW | -3,908.16 |
| Bill Pmt -Check | 01/31/2025 | 101768 | Coastline | Gizmo Repair Fuel Filters | 2001 · A/P -  NEW | -692.90 |
| Bill Pmt -Check | 01/31/2025 | 101769 | Elevation Electric (New) | Electrical Repairs | 2001 · A/P -  NEW | -12,072.10 |
| Bill Pmt -Check | 01/31/2025 | 101770 | Floyd Lilly Company, Inc | | 2001 · A/P -  NEW | -1,248.07 |
| Bill Pmt -Check | 01/31/2025 | 101771 | G.J. Verti-line Pumps, Inc. (New) | Goose Ranch - Pump Repair | 2001 · A/P -  NEW | -9,479.00 |
| Bill Pmt -Check | 01/31/2025 | 101772 | Healthy Earth Enterprises, LLC | | 2001 · A/P -  NEW | -20,047.10 |
| Bill Pmt -Check | 01/31/2025 | 101773 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (572) | 2001 · A/P -  NEW | -221.36 |
| Bill Pmt -Check | 01/31/2025 | 101774 | Intermountain Gas Company | 98745030001  800 S Idahome RD Jan 25 | 2001 · A/P -  NEW | -417.31 |
| Bill Pmt -Check | 01/31/2025 | 101775 | JF Fams Inc. | Manure Hauling 1/6/25 - 1/16/25 | 2001 · A/P -  NEW | -108,472.90 |
| Bill Pmt -Check | 01/31/2025 | 101776 | JT Hardware Products | 1/4" chain | 2001 · A/P -  NEW | -1,072.00 |
| Bill Pmt -Check | 01/31/2025 | 101777 | Kinetico of Magic Valley | | 2001 · A/P -  NEW | -336.90 |
| Bill Pmt -Check | 01/31/2025 | 101778 | Laser Line | Bushings/Labor Install | 2001 · A/P -  NEW | -5,155.72 |
| Bill Pmt -Check | 01/31/2025 | 101779 | Les Schwab Tire Center-BP (New) | | 2001 · A/P -  NEW | -21,819.46 |
| Bill Pmt -Check | 01/31/2025 | 101781 | Double "V" LLC | 22 Bull Calves Purchased 12/16/24-12/31/24 | 2001 · A/P -  NEW | -9,450.00 |
| Bill Pmt -Check | 01/31/2025 | 101782 | Nelsen Farms LLC. | 12 Bulls/7 Crossbred Heifers w/Bull Tag C: | 2001 · A/P -  NEW | -13,190.00 |
| Check | 01/31/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -301,278.71 |
| Bill Pmt -Check | 01/31/2025 | 101783 | Magaw Industries (New) | Antifreeze 50/50  Bulk | 2001 · A/P -  NEW | -632.61 |
| Bill Pmt -Check | 01/31/2025 | 101784 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P -  NEW | -1,832.42 |
| Bill Pmt -Check | 01/31/2025 | 101785 | Magic Valley Powder | NFDM 22.0 @ 2180 CR | 2001 · A/P -  NEW | -47,960.00 |
| Bill Pmt -Check | 01/31/2025 | 101786 | Mascaro Trucking | | 2001 · A/P -  NEW | -14,022.75 |
| Bill Pmt -Check | 01/31/2025 | 101787 | MicroProteins, Inc. (New) | Medicine | 2001 · A/P -  NEW | -19,963.50 |
| Bill Pmt -Check | 01/31/2025 | 101788 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P -  NEW | -8,609.37 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 01/31/2025 | 101789 | Napa Auto Parts (New) | 5925 | 2001 · A/P -  NEW | -685.60 |
| Bill Pmt -Check | 01/31/2025 | 101790 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P -  NEW | -3,682.01 |
| Bill Pmt -Check | 01/31/2025 | 101792 | Progressive Dairy Service and Supplies (N | | 2001 · A/P -  NEW | -20,493.35 |
| Bill Pmt -Check | 01/31/2025 | 101793 | Quality Truss & Lumber (New) | Bottom Seal Arms | 2001 · A/P -  NEW | -421.16 |
| Bill Pmt -Check | 01/31/2025 | 101794 | SiteOne Landscape (New) | | 2001 · A/P -  NEW | -551.84 |
| Bill Pmt -Check | 01/31/2025 | 101795 | ST Genetics (New) | Semen | 2001 · A/P -  NEW | -38,184.25 |
| Bill Pmt -Check | 01/31/2025 | 101797 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P -  NEW | -1,566.30 |
| Bill Pmt -Check | 01/31/2025 | 101798 | Tint Lady | Windows tinted for Freightliner/Millenkamp | 2001 · A/P -  NEW | -850.00 |
| Bill Pmt -Check | 01/31/2025 | 101799 | Udder Health Systems, Inc. (New) | Testing Barn #1 | 2001 · A/P -  NEW | -2,716.82 |
| Bill Pmt -Check | 01/31/2025 | 101800 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P -  NEW | -232.67 |
| Bill Pmt -Check | 01/31/2025 | 101801 | Western Trailers | RM Rolling Stock - Commodity Trailers | 2001 · A/P -  NEW | -3,043.63 |
| Bill Pmt -Check | 01/31/2025 | 101802 | Xavier Farm Services, LLC (New) | | 2001 · A/P -  NEW | -2,701.98 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P -  NEW | -14,591.07 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P -  NEW | -2,009.43 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P -  NEW | -98,152.53 |
| Bill Pmt -Check | 01/31/2025 | 101809 | Mario Ocaranza | | 2001 · A/P -  NEW | -1,000.00 |
| Check | 01/31/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | -1,340.00 |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| Check | 01/03/2025 | | | | 7402 · Payroll Taxes | -26,011.30 |
| Check | 01/03/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| General Journal | 01/06/2025 | PR 1/6/25 | | Agency 1/6/25 Payroll | 0002.20 · Payroll | -2,028.05 |
| Check | 01/06/2025 | | | Teller Check/Withdrawal REF#506761 | Labor | -1,347.14 |
| Check | 01/06/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -120.00 |
| Check | 01/06/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -692.70 |
| Check | 01/06/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | -59,587.22 |
| Check | 01/06/2025 | 506760 | | | Labor | -2,157.53 |
| Check | 01/06/2025 | 507199 | | | Labor | -2,781.87 |
| Check | 01/06/2025 | 506980 | | | Labor | -1,548.63 |
| Check | 01/06/2025 | 507165 | | | Labor | -2,878.19 |
| Check | 01/06/2025 | 506758 | | | Labor | -644.79 |
| Check | 01/06/2025 | 506802 | | | Labor | -1,517.85 |
| Check | 01/06/2025 | 506834 | | | Labor | -1,543.84 |
| Check | 01/06/2025 | 506853 | | | Labor | -1,550.03 |
| Check | 01/06/2025 | 506973 | | | Labor | -1,573.96 |
| Check | 01/06/2025 | 506782 | | | Labor | -1,583.13 |
| Check | 01/06/2025 | 507053 | | | Labor | -1,588.42 |
| Check | 01/06/2025 | 507185 | | | Labor | -1,624.48 |
| Check | 01/06/2025 | 506856 | | | Labor | -1,626.35 |
| Check | 01/06/2025 | 506839 | | | Labor | -1,629.91 |
| Check | 01/06/2025 | 506814 | | | Labor | -1,631.71 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 76 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506841 | | | Labor | -1,660.88 |
| Check | 01/06/2025 | 506766 | | | Labor | -1,674.90 |
| Check | 01/06/2025 | 506854 | | | Labor | -1,675.21 |
| Check | 01/06/2025 | 506809 | | | Labor | -1,680.22 |
| Check | 01/06/2025 | 507021 | | | Labor | -1,680.58 |
| Check | 01/06/2025 | 506781 | | | Labor | -1,695.33 |
| Check | 01/06/2025 | 507013 | | | Labor | -1,696.79 |
| Check | 01/06/2025 | 506833 | | | Labor | -1,720.23 |
| Check | 01/06/2025 | 506815 | | | Labor | -1,722.72 |
| Check | 01/06/2025 | 506858 | | | Labor | -1,722.72 |
| Check | 01/06/2025 | 506825 | | | Labor | -1,725.09 |
| Check | 01/06/2025 | 507110 | | | Labor | -1,726.48 |
| Check | 01/06/2025 | 507101 | | | Labor | -1,728.07 |
| Check | 01/06/2025 | 506785 | | | Labor | -1,744.60 |
| Check | 01/06/2025 | 507020 | | | Labor | -1,755.28 |
| Check | 01/06/2025 | 506767 | | | Labor | -1,755.79 |
| Check | 01/06/2025 | 507023 | | | Labor | -1,760.63 |
| Check | 01/06/2025 | 506842 | | | Labor | -1,780.12 |
| Check | 01/06/2025 | 506810 | | | Labor | -1,781.02 |
| Check | 01/06/2025 | 507024 | | | Labor | -1,788.03 |
| Check | 01/06/2025 | 506943 | | | Labor | -1,793.82 |
| Check | 01/06/2025 | 506806 | | | Labor | -1,794.04 |
| Check | 01/06/2025 | 506820 | | | Labor | -1,794.70 |
| Check | 01/06/2025 | 507094 | | | Labor | -1,795.15 |
| Check | 01/06/2025 | 507190 | | | Labor | -1,796.07 |
| Check | 01/06/2025 | 506934 | | | Labor | -1,797.10 |
| Check | 01/06/2025 | 506860 | | | Labor | -1,801.03 |
| Check | 01/06/2025 | 506840 | | | Labor | -1,802.21 |
| Check | 01/06/2025 | 506846 | | | Labor | -1,810.92 |
| Check | 01/06/2025 | 506805 | | | Labor | -1,811.24 |
| Check | 01/06/2025 | 507038 | | | Labor | -1,821.74 |
| Check | 01/06/2025 | 507051 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 507200 | | | Labor | -1,822.94 |
| Check | 01/06/2025 | 507014 | | | Labor | -1,823.60 |
| Check | 01/06/2025 | 507155 | | | Labor | -1,823.82 |
| Check | 01/06/2025 | 506857 | | | Labor | -1,826.21 |
| Check | 01/06/2025 | 506894 | | | Labor | -1,829.96 |
| Check | 01/06/2025 | 507028 | | | Labor | -1,837.14 |
| Check | 01/06/2025 | 506764 | | | Labor | -1,866.63 |
| Check | 01/06/2025 | 506828 | | | Labor | -1,866.95 |
| Check | 01/06/2025 | 507197 | | | Labor | -1,870.44 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Millenkamp Cattle, Inc.

Document Page 77 of 100

Transaction by Account

Cash Disbursements

As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506921 | | | Labor | -1,873.40 |
| Check | 01/06/2025 | 506773 | | | Labor | -1,877.51 |
| Check | 01/06/2025 | 506812 | | | Labor | -1,880.58 |
| Check | 01/06/2025 | 506823 | | | Labor | -1,887.20 |
| Check | 01/06/2025 | 506913 | | | Labor | -1,887.96 |
| Check | 01/06/2025 | 506819 | | | Labor | -1,889.19 |
| Check | 01/06/2025 | 507158 | | | Labor | -1,891.90 |
| Check | 01/06/2025 | 506786 | | | Labor | -1,895.75 |
| Check | 01/06/2025 | 506918 | | | Labor | -1,896.31 |
| Check | 01/06/2025 | 506768 | | | Labor | -1,907.42 |
| Check | 01/06/2025 | 506770 | | | Labor | -1,918.32 |
| Check | 01/06/2025 | 506765 | | | Labor | -1,928.43 |
| Check | 01/06/2025 | 506776 | | | Labor | -1,939.77 |
| Check | 01/06/2025 | 506871 | | | Labor | -1,945.22 |
| Check | 01/06/2025 | 506914 | | | Labor | -1,948.20 |
| Check | 01/06/2025 | 506939 | | | Labor | -1,954.89 |
| Check | 01/06/2025 | 506872 | | | Labor | -1,968.74 |
| Check | 01/06/2025 | 506975 | | | Labor | -1,970.71 |
| Check | 01/06/2025 | 506989 | | | Labor | -1,981.02 |
| Check | 01/06/2025 | 506907 | | | Labor | -1,983.78 |
| Check | 01/06/2025 | 506917 | | | Labor | -1,989.34 |
| Check | 01/06/2025 | 506771 | | | Labor | -1,989.40 |
| Check | 01/06/2025 | 507034 | | | Labor | -1,992.01 |
| Check | 01/06/2025 | 506910 | | | Labor | -1,998.22 |
| Check | 01/06/2025 | 506904 | | | Labor | -2,015.92 |
| Check | 01/06/2025 | 506863 | | | Labor | -2,017.47 |
| Check | 01/06/2025 | 506925 | | | Labor | -2,036.48 |
| Check | 01/06/2025 | 506940 | | | Labor | -2,037.40 |
| Check | 01/06/2025 | 506869 | | | Labor | -2,041.00 |
| Check | 01/06/2025 | 506895 | | | Labor | -2,048.05 |
| Check | 01/06/2025 | 507189 | | | Labor | -2,054.41 |
| Check | 01/06/2025 | 506900 | | | Labor | -2,054.46 |
| Check | 01/06/2025 | 506964 | | | Labor | -2,057.84 |
| Check | 01/06/2025 | 507097 | | | Labor | -2,070.20 |
| Check | 01/06/2025 | 506884 | | | Labor | -2,079.80 |
| Check | 01/06/2025 | 506933 | | | Labor | -2,080.19 |
| Check | 01/06/2025 | 507130 | | | Labor | -2,099.08 |
| Check | 01/06/2025 | 506986 | | | Labor | -2,102.41 |
| Check | 01/06/2025 | 507203 | | | Labor | -2,116.87 |
| Check | 01/06/2025 | 506947 | | | Labor | -2,119.16 |
| Check | 01/06/2025 | 507159 | | | Labor | -2,128.50 |

Millenkamp Cattle, Inc.
Document Page 78 of 100
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 507198 | | | Labor | -2,129.66 |
| Check | 01/06/2025 | 506862 | | | Labor | -2,155.65 |
| Check | 01/06/2025 | 507141 | | | Labor | -2,180.25 |
| Check | 01/06/2025 | 506799 | | | Labor | -2,192.37 |
| Check | 01/06/2025 | 506931 | | | Labor | -2,224.25 |
| Check | 01/06/2025 | 506859 | | | Labor | -2,225.57 |
| Check | 01/06/2025 | 506987 | | | Labor | -2,236.82 |
| Check | 01/06/2025 | 506784 | | | Labor | -2,247.03 |
| Check | 01/06/2025 | 507070 | | | Labor | -2,249.65 |
| Check | 01/06/2025 | 507183 | | | Labor | -2,277.61 |
| Check | 01/06/2025 | 507151 | | | Labor | -2,277.81 |
| Check | 01/06/2025 | 507123 | | | Labor | -2,418.01 |
| Check | 01/06/2025 | 507191 | | | Labor | -2,425.18 |
| Check | 01/06/2025 | 507180 | | | Labor | -2,448.81 |
| Check | 01/06/2025 | 507209 | | | Labor | -2,449.80 |
| Check | 01/06/2025 | 507184 | | | Labor | -2,503.81 |
| Check | 01/06/2025 | 506899 | | | Labor | -2,506.52 |
| Check | 01/06/2025 | 506977 | | | Labor | -2,627.67 |
| Check | 01/06/2025 | 507139 | | | Labor | -2,665.41 |
| Check | 01/06/2025 | 507161 | | | Labor | -2,715.42 |
| Check | 01/06/2025 | 507171 | | | Labor | -2,764.02 |
| Check | 01/06/2025 | 506969 | | | Labor | -2,039.90 |
| Check | 01/06/2025 | 506998 | | | Labor | -949.73 |
| Check | 01/06/2025 | 506797 | | | Labor | -978.31 |
| Check | 01/06/2025 | 506795 | | | Labor | -1,047.18 |
| Check | 01/06/2025 | 507172 | | | Labor | -1,096.99 |
| Check | 01/06/2025 | 506792 | | | Labor | -1,117.34 |
| Check | 01/06/2025 | 506774 | | | Labor | -1,173.80 |
| Check | 01/06/2025 | 506938 | | | Labor | -1,271.10 |
| Check | 01/06/2025 | 507018 | | | Labor | -1,600.73 |
| Check | 01/06/2025 | 507019 | | | Labor | -1,619.20 |
| Check | 01/06/2025 | 506911 | | | Labor | -1,630.77 |
| Check | 01/06/2025 | 507074 | | | Labor | -1,665.31 |
| Check | 01/06/2025 | 507045 | | | Labor | -1,676.15 |
| Check | 01/06/2025 | 506831 | | | Labor | -1,744.67 |
| Check | 01/06/2025 | 506861 | | | Labor | -1,763.57 |
| Check | 01/06/2025 | 506924 | | | Labor | -1,793.92 |
| Check | 01/06/2025 | 506807 | | | Labor | -1,802.63 |
| Check | 01/06/2025 | 506783 | | | Labor | -1,810.29 |
| Check | 01/06/2025 | 506866 | | | Labor | -1,818.26 |
| Check | 01/06/2025 | 507154 | | | Labor | -1,819.16 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main    Cash Disbursements
Document    Page 79 of 100

Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 507002 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 506974 | | | Labor | -1,824.76 |
| Check | 01/06/2025 | 507188 | | | Labor | -1,831.19 |
| Check | 01/06/2025 | 507157 | | | Labor | -1,842.15 |
| Check | 01/06/2025 | 506868 | | | Labor | -1,846.34 |
| Check | 01/06/2025 | 506967 | | | Labor | -1,859.13 |
| Check | 01/06/2025 | 506908 | | | Labor | -1,870.67 |
| Check | 01/06/2025 | 507105 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507017 | | | Labor | -1,886.53 |
| Check | 01/06/2025 | 507003 | | | Labor | -1,886.88 |
| Check | 01/06/2025 | 506936 | | | Labor | -1,896.96 |
| Check | 01/06/2025 | 506887 | | | Labor | -1,901.08 |
| Check | 01/06/2025 | 507106 | | | Labor | -1,910.71 |
| Check | 01/06/2025 | 506874 | | | Labor | -1,912.88 |
| Check | 01/06/2025 | 507194 | | | Labor | -1,925.58 |
| Check | 01/06/2025 | 506945 | | | Labor | -1,951.79 |
| Check | 01/06/2025 | 506982 | | | Labor | -1,955.27 |
| Check | 01/06/2025 | 506906 | | | Labor | -1,956.86 |
| Check | 01/06/2025 | 507066 | | | Labor | -1,961.73 |
| Check | 01/06/2025 | 507084 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 506788 | | | Labor | -1,964.37 |
| Check | 01/06/2025 | 506870 | | | Labor | -1,976.12 |
| Check | 01/06/2025 | 506892 | | | Labor | -1,981.02 |
| Check | 01/06/2025 | 507109 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507040 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507147 | | | Labor | -2,010.26 |
| Check | 01/06/2025 | 506867 | | | Labor | -2,013.47 |
| Check | 01/06/2025 | 506963 | | | Labor | -2,013.70 |
| Check | 01/06/2025 | 507090 | | | Labor | -2,027.40 |
| Check | 01/06/2025 | 506923 | | | Labor | -2,030.89 |
| Check | 01/06/2025 | 507210 | | | Labor | -2,036.71 |
| Check | 01/06/2025 | 507118 | | | Labor | -2,040.93 |
| Check | 01/06/2025 | 506875 | | | Labor | -2,043.62 |
| Check | 01/06/2025 | 506804 | | | Labor | -2,050.73 |
| Check | 01/06/2025 | 506878 | | | Labor | -2,058.39 |
| Check | 01/06/2025 | 507005 | | | Labor | -2,058.42 |
| Check | 01/06/2025 | 507134 | | | Labor | -2,059.40 |
| Check | 01/06/2025 | 507140 | | | Labor | -2,070.11 |
| Check | 01/06/2025 | 507144 | | | Labor | -2,081.05 |
| Check | 01/06/2025 | 507113 | | | Labor | -2,082.57 |
| Check | 01/06/2025 | 507068 | | | Labor | -2,096.34 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 16 of 100

Miller Ag/Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506958 | | | Labor | -2,119.04 |
| Check | 01/06/2025 | 507055 | | | Labor | -2,123.77 |
| Check | 01/06/2025 | 507148 | | | Labor | -2,135.43 |
| Check | 01/06/2025 | 506822 | | | Labor | -2,137.40 |
| Check | 01/06/2025 | 507108 | | | Labor | -2,192.43 |
| Check | 01/06/2025 | 506796 | | | Labor | -2,221.86 |
| Check | 01/06/2025 | 506955 | | | Labor | -2,236.52 |
| Check | 01/06/2025 | 507001 | | | Labor | -2,283.80 |
| Check | 01/06/2025 | 507164 | | | Labor | -2,303.82 |
| Check | 01/06/2025 | 507173 | | | Labor | -2,338.50 |
| Check | 01/06/2025 | 507175 | | | Labor | -2,369.07 |
| Check | 01/06/2025 | 506999 | | | Labor | -2,376.60 |
| Check | 01/06/2025 | 507167 | | | Labor | -2,410.85 |
| Check | 01/06/2025 | 507168 | | | Labor | -2,463.46 |
| Check | 01/06/2025 | 507170 | | | Labor | -2,820.29 |
| Check | 01/06/2025 | 506978 | | | Labor | -2,849.53 |
| Check | 01/06/2025 | 507176 | | | Labor | -2,964.42 |
| Check | 01/06/2025 | 507011 | | | Labor | -784.97 |
| Check | 01/06/2025 | 506763 | | | Labor | -1,586.21 |
| Check | 01/06/2025 | 507032 | | | Labor | -1,600.46 |
| Check | 01/06/2025 | 507025 | | | Labor | -1,605.49 |
| Check | 01/06/2025 | 506780 | | | Labor | -1,607.22 |
| Check | 01/06/2025 | 506844 | | | Labor | -1,614.91 |
| Check | 01/06/2025 | 507022 | | | Labor | -1,618.63 |
| Check | 01/06/2025 | 506845 | | | Labor | -1,618.78 |
| Check | 01/06/2025 | 506827 | | | Labor | -1,625.36 |
| Check | 01/06/2025 | 506816 | | | Labor | -1,637.65 |
| Check | 01/06/2025 | 506817 | | | Labor | -1,679.61 |
| Check | 01/06/2025 | 506832 | | | Labor | -1,685.49 |
| Check | 01/06/2025 | 506849 | | | Labor | -1,686.61 |
| Check | 01/06/2025 | 507206 | | | Labor | -1,691.43 |
| Check | 01/06/2025 | 506829 | | | Labor | -1,701.01 |
| Check | 01/06/2025 | 506762 | | | Labor | -1,701.37 |
| Check | 01/06/2025 | 507016 | | | Labor | -1,710.14 |
| Check | 01/06/2025 | 506821 | | | Labor | -1,710.64 |
| Check | 01/06/2025 | 506811 | | | Labor | -1,717.37 |
| Check | 01/06/2025 | 506843 | | | Labor | -1,721.02 |
| Check | 01/06/2025 | 507029 | | | Labor | -1,721.48 |
| Check | 01/06/2025 | 506775 | | | Labor | -1,726.72 |
| Check | 01/06/2025 | 507124 | | | Labor | -1,728.51 |
| Check | 01/06/2025 | 506926 | | | Labor | -1,732.07 |

Accrual Basis
Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main
Document   Page 17 of 100
Millenkamp Cattle, Inc.
Transactions by Account
As of January 31, 2025
Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506769 | | | Labor | -1,740.09 |
| Check | 01/06/2025 | 507060 | | | Labor | -1,745.41 |
| Check | 01/06/2025 | 506837 | | | Labor | -1,755.22 |
| Check | 01/06/2025 | 506851 | | | Labor | -1,758.75 |
| Check | 01/06/2025 | 506997 | | | Labor | -1,760.32 |
| Check | 01/06/2025 | 506850 | | | Labor | -1,770.79 |
| Check | 01/06/2025 | 507196 | | | Labor | -1,771.04 |
| Check | 01/06/2025 | 506777 | | | Labor | -1,775.22 |
| Check | 01/06/2025 | 506826 | | | Labor | -1,780.79 |
| Check | 01/06/2025 | 506909 | | | Labor | -1,788.18 |
| Check | 01/06/2025 | 506852 | | | Labor | -1,789.70 |
| Check | 01/06/2025 | 506835 | | | Labor | -1,791.81 |
| Check | 01/06/2025 | 506847 | | | Labor | -1,794.58 |
| Check | 01/06/2025 | 507192 | | | Labor | -1,795.14 |
| Check | 01/06/2025 | 506956 | | | Labor | -1,800.14 |
| Check | 01/06/2025 | 507195 | | | Labor | -1,800.51 |
| Check | 01/06/2025 | 506830 | | | Labor | -1,800.93 |
| Check | 01/06/2025 | 507095 | | | Labor | -1,804.07 |
| Check | 01/06/2025 | 506855 | | | Labor | -1,805.41 |
| Check | 01/06/2025 | 507119 | | | Labor | -1,807.58 |
| Check | 01/06/2025 | 506848 | | | Labor | -1,808.60 |
| Check | 01/06/2025 | 506779 | | | Labor | -1,809.22 |
| Check | 01/06/2025 | 506800 | | | Labor | -1,811.94 |
| Check | 01/06/2025 | 506836 | | | Labor | -1,821.15 |
| Check | 01/06/2025 | 507114 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 506928 | | | Labor | -1,822.59 |
| Check | 01/06/2025 | 507031 | | | Labor | -1,823.15 |
| Check | 01/06/2025 | 506838 | | | Labor | -1,826.83 |
| Check | 01/06/2025 | 506824 | | | Labor | -1,831.06 |
| Check | 01/06/2025 | 506885 | | | Labor | -1,833.15 |
| Check | 01/06/2025 | 506808 | | | Labor | -1,845.83 |
| Check | 01/06/2025 | 507027 | | | Labor | -1,852.39 |
| Check | 01/06/2025 | 506965 | | | Labor | -1,857.80 |
| Check | 01/06/2025 | 507186 | | | Labor | -1,858.17 |
| Check | 01/06/2025 | 507128 | | | Labor | -1,864.26 |
| Check | 01/06/2025 | 506772 | | | Labor | -1,870.86 |
| Check | 01/06/2025 | 506962 | | | Labor | -1,875.18 |
| Check | 01/06/2025 | 506864 | | | Labor | -1,877.28 |
| Check | 01/06/2025 | 507000 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507050 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507080 | | | Labor | -1,878.33 |

Accrual Basis

Case 24-40158-NGH   Doc 921   Filed 02/24/25 Entered 02/24/25 15:27:11   Desc Main

Millenkamp Cattle, Inc.

Document Page 82 of 100

Transaction by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506883 | | | Labor | -1,883.86 |
| Check | 01/06/2025 | 507145 | | | Labor | -1,891.90 |
| Check | 01/06/2025 | 507030 | | | Labor | -1,897.27 |
| Check | 01/06/2025 | 507081 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 507088 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 507085 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 506996 | | | Labor | -1,914.97 |
| Check | 01/06/2025 | 507026 | | | Labor | -1,915.76 |
| Check | 01/06/2025 | 507202 | | | Labor | -1,916.55 |
| Check | 01/06/2025 | 506882 | | | Labor | -1,921.20 |
| Check | 01/06/2025 | 506966 | | | Labor | -1,926.60 |
| Check | 01/06/2025 | 507096 | | | Labor | -1,929.91 |
| Check | 01/06/2025 | 506984 | | | Labor | -1,936.63 |
| Check | 01/06/2025 | 506865 | | | Labor | -1,939.33 |
| Check | 01/06/2025 | 506793 | | | Labor | -1,941.76 |
| Check | 01/06/2025 | 506981 | | | Labor | -1,944.61 |
| Check | 01/06/2025 | 507131 | | | Labor | -1,945.26 |
| Check | 01/06/2025 | 507035 | | | Labor | -1,945.30 |
| Check | 01/06/2025 | 507153 | | | Labor | -1,952.55 |
| Check | 01/06/2025 | 506992 | | | Labor | -1,955.97 |
| Check | 01/06/2025 | 506876 | | | Labor | -1,961.26 |
| Check | 01/06/2025 | 507120 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 507075 | | | Labor | -1,961.82 |
| Check | 01/06/2025 | 507204 | | | Labor | -1,963.57 |
| Check | 01/06/2025 | 506976 | | | Labor | -1,981.40 |
| Check | 01/06/2025 | 507087 | | | Labor | -1,981.74 |
| Check | 01/06/2025 | 506877 | | | Labor | -1,982.40 |
| Check | 01/06/2025 | 506919 | | | Labor | -1,983.86 |
| Check | 01/06/2025 | 507138 | | | Labor | -1,984.14 |
| Check | 01/06/2025 | 506988 | | | Labor | -1,996.84 |
| Check | 01/06/2025 | 506886 | | | Labor | -2,006.37 |
| Check | 01/06/2025 | 507092 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507089 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507086 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507129 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507044 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 506881 | | | Labor | -2,010.50 |
| Check | 01/06/2025 | 506930 | | | Labor | -2,011.63 |
| Check | 01/06/2025 | 507193 | | | Labor | -2,018.95 |
| Check | 01/06/2025 | 506968 | | | Labor | -2,019.14 |
| Check | 01/06/2025 | 506932 | | | Labor | -2,021.53 |

Millenkamp Cattle, Inc.
Document Page 83 of 100
Transaction by Account
**As of January 31, 2025**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 507156 | | | Labor | -2,025.05 |
| Check | 01/06/2025 | 506929 | | | Labor | -2,027.38 |
| Check | 01/06/2025 | 507046 | | | Labor | -2,039.26 |
| Check | 01/06/2025 | 506873 | | | Labor | -2,044.72 |
| Check | 01/06/2025 | 506879 | | | Labor | -2,049.06 |
| Check | 01/06/2025 | 507047 | | | Labor | -2,054.73 |
| Check | 01/06/2025 | 506916 | | | Labor | -2,056.28 |
| Check | 01/06/2025 | 507201 | | | Labor | -2,069.12 |
| Check | 01/06/2025 | 506971 | | | Labor | -2,073.01 |
| Check | 01/06/2025 | 506920 | | | Labor | -2,085.53 |
| Check | 01/06/2025 | 506903 | | | Labor | -2,087.80 |
| Check | 01/06/2025 | 506972 | | | Labor | -2,093.19 |
| Check | 01/06/2025 | 506927 | | | Labor | -2,093.76 |
| Check | 01/06/2025 | 507208 | | | Labor | -2,094.30 |
| Check | 01/06/2025 | 506994 | | | Labor | -2,116.17 |
| Check | 01/06/2025 | 506970 | | | Labor | -2,135.73 |
| Check | 01/06/2025 | 506905 | | | Labor | -2,141.54 |
| Check | 01/06/2025 | 507152 | | | Labor | -2,145.87 |
| Check | 01/06/2025 | 507007 | | | Labor | -2,150.60 |
| Check | 01/06/2025 | 506983 | | | Labor | -2,151.47 |
| Check | 01/06/2025 | 506995 | | | Labor | -2,151.78 |
| Check | 01/06/2025 | 507093 | | | Labor | -2,156.93 |
| Check | 01/06/2025 | 506957 | | | Labor | -2,173.22 |
| Check | 01/06/2025 | 506791 | | | Labor | -2,182.27 |
| Check | 01/06/2025 | 506990 | | | Labor | -2,187.73 |
| Check | 01/06/2025 | 507142 | | | Labor | -2,191.29 |
| Check | 01/06/2025 | 506991 | | | Labor | -2,197.29 |
| Check | 01/06/2025 | 507012 | | | Labor | -2,197.93 |
| Check | 01/06/2025 | 507166 | | | Labor | -2,243.92 |
| Check | 01/06/2025 | 506948 | | | Labor | -2,276.24 |
| Check | 01/06/2025 | 506896 | | | Labor | -2,281.79 |
| Check | 01/06/2025 | 507179 | | | Labor | -2,298.40 |
| Check | 01/06/2025 | 506949 | | | Labor | -2,327.35 |
| Check | 01/06/2025 | 506944 | | | Labor | -2,334.58 |
| Check | 01/06/2025 | 507010 | | | Labor | -2,347.46 |
| Check | 01/06/2025 | 507009 | | | Labor | -2,377.96 |
| Check | 01/06/2025 | 507181 | | | Labor | -2,386.30 |
| Check | 01/06/2025 | 506901 | | | Labor | -2,403.16 |
| Check | 01/06/2025 | 507169 | | | Labor | -2,421.50 |
| Check | 01/06/2025 | 506890 | | | Labor | -2,440.43 |
| Check | 01/06/2025 | 507178 | | | Labor | -2,496.92 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main

Miller Kane Cattle, Inc.

Document    Page 20 of 100

Transactions by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 507182 | | | Labor | -2,631.59 |
| Check | 01/06/2025 | 507163 | | | Labor | -2,633.46 |
| Check | 01/06/2025 | 506897 | | | Labor | -2,674.53 |
| Check | 01/06/2025 | 507100 | | | Labor | -1,734.15 |
| Check | 01/06/2025 | 507133 | | | Labor | -1,740.48 |
| Check | 01/06/2025 | 507069 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 507112 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507082 | | | Labor | -1,920.48 |
| Check | 01/06/2025 | 507033 | | | Labor | -1,940.29 |
| Check | 01/06/2025 | 506813 | | | Labor | -1,955.12 |
| Check | 01/06/2025 | 506801 | | | Labor | -1,959.78 |
| Check | 01/06/2025 | 507126 | | | Labor | -1,961.73 |
| Check | 01/06/2025 | 507136 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 507132 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 507043 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 507041 | | | Labor | -1,967.05 |
| Check | 01/06/2025 | 507122 | | | Labor | -1,979.78 |
| Check | 01/06/2025 | 506953 | | | Labor | -1,979.96 |
| Check | 01/06/2025 | 507042 | | | Labor | -1,993.85 |
| Check | 01/06/2025 | 507116 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507099 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 507036 | | | Labor | -2,022.14 |
| Check | 01/06/2025 | 506893 | | | Labor | -2,026.16 |
| Check | 01/06/2025 | 507135 | | | Labor | -2,028.50 |
| Check | 01/06/2025 | 506960 | | | Labor | -2,032.02 |
| Check | 01/06/2025 | 506915 | | | Labor | -2,054.05 |
| Check | 01/06/2025 | 507150 | | | Labor | -2,058.76 |
| Check | 01/06/2025 | 507091 | | | Labor | -2,059.40 |
| Check | 01/06/2025 | 507205 | | | Labor | -2,065.47 |
| Check | 01/06/2025 | 506985 | | | Labor | -2,087.65 |
| Check | 01/06/2025 | 506922 | | | Labor | -2,090.29 |
| Check | 01/06/2025 | 507121 | | | Labor | -2,126.99 |
| Check | 01/06/2025 | 506959 | | | Labor | -2,138.96 |
| Check | 01/06/2025 | 506946 | | | Labor | -2,259.59 |
| Check | 01/06/2025 | 506941 | | | Labor | -2,272.48 |
| Check | 01/06/2025 | 506942 | | | Labor | -2,333.54 |
| Check | 01/06/2025 | 507211 | | | Labor | -472.10 |
| Check | 01/06/2025 | 506935 | | | Labor | -615.96 |
| Check | 01/06/2025 | 507212 | | | Labor | -743.25 |
| Check | 01/06/2025 | 507072 | | | Labor | -1,721.41 |
| Check | 01/06/2025 | 507049 | | | Labor | -1,772.49 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 21 of 100

Milk Karat/Cattle, Inc.
Transaction Detail by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506912 | | | Labor | -1,789.57 |
| Check | 01/06/2025 | 506891 | | | Labor | -1,797.91 |
| Check | 01/06/2025 | 507067 | | | Labor | -1,805.31 |
| Check | 01/06/2025 | 507137 | | | Labor | -1,819.41 |
| Check | 01/06/2025 | 507065 | | | Labor | -1,821.74 |
| Check | 01/06/2025 | 507103 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 507061 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 507117 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 506888 | | | Labor | -1,840.37 |
| Check | 01/06/2025 | 507039 | | | Labor | -1,852.41 |
| Check | 01/06/2025 | 507111 | | | Labor | -1,852.41 |
| Check | 01/06/2025 | 507076 | | | Labor | -1,858.76 |
| Check | 01/06/2025 | 507187 | | | Labor | -1,861.99 |
| Check | 01/06/2025 | 507107 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507052 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507115 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507054 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507104 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507048 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507083 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507057 | | | Labor | -1,893.08 |
| Check | 01/06/2025 | 507098 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 507127 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 507058 | | | Labor | -1,909.27 |
| Check | 01/06/2025 | 507037 | | | Labor | -1,961.77 |
| Check | 01/06/2025 | 507006 | | | Labor | -2,059.40 |
| Check | 01/06/2025 | 507008 | | | Labor | -2,059.40 |
| Check | 01/06/2025 | 506951 | | | Labor | -2,081.23 |
| Check | 01/06/2025 | 506818 | | | Labor | -2,095.04 |
| Check | 01/06/2025 | 507125 | | | Labor | -2,102.08 |
| Check | 01/06/2025 | 507215 | | | Labor | -2,160.10 |
| Check | 01/06/2025 | 506993 | | | Labor | -2,164.73 |
| Check | 01/06/2025 | 506937 | | | Labor | -2,215.08 |
| Check | 01/06/2025 | 506979 | | | Labor | -2,360.96 |
| Check | 01/06/2025 | 507214 | | | Labor | -1,115.24 |
| Check | 01/06/2025 | 507059 | | | Labor | -1,662.99 |
| Check | 01/06/2025 | 506889 | | | Labor | -1,699.94 |
| Check | 01/06/2025 | 506898 | | | Labor | -1,848.65 |
| Check | 01/06/2025 | 507071 | | | Labor | -1,857.62 |
| Check | 01/06/2025 | 507102 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507063 | | | Labor | -1,945.30 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main    Cash Disbursements

Millenkamp Cattle, Inc.
Document    Page 86 of 100
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/06/2025 | 506954 | | | Labor | -1,989.02 |
| Check | 01/06/2025 | 506902 | | | Labor | -2,033.47 |
| Check | 01/06/2025 | 506950 | | | Labor | -2,076.30 |
| Check | 01/06/2025 | 506952 | | | Labor | -2,077.08 |
| Check | 01/06/2025 | 507216 | | | Labor | -2,181.48 |
| Check | 01/06/2025 | 506880 | | | Labor | -2,218.65 |
| Check | 01/06/2025 | 506789 | | | Labor | -2,685.05 |
| Check | 01/06/2025 | 506794 | | | Labor | -2,771.47 |
| Check | 01/06/2025 | 507062 | | | Labor | -1,744.33 |
| Check | 01/06/2025 | 507064 | | | Labor | -1,902.41 |
| Check | 01/06/2025 | 507004 | | | Labor | -2,009.32 |
| Check | 01/06/2025 | 506961 | | | Labor | -2,045.50 |
| Check | 01/06/2025 | 507143 | | | Labor | -1,934.87 |
| Check | 01/06/2025 | 507146 | | | Labor | -1,980.63 |
| Check | 01/06/2025 | 507056 | | | Labor | -2,082.53 |
| Check | 01/06/2025 | 506757 | | | Labor | -2,775.49 |
| Check | 01/06/2025 | 506803 | | | Labor | -1,684.71 |
| Check | 01/06/2025 | 507073 | | | Labor | -1,878.33 |
| Check | 01/06/2025 | 507149 | | | Labor | -1,982.72 |
| Check | 01/06/2025 | 507078 | | | Labor | -1,737.88 |
| Check | 01/06/2025 | 507077 | | | Labor | -2,082.52 |
| Check | 01/06/2025 | 506798 | | | Labor | -2,149.61 |
| Check | 01/06/2025 | 507177 | | | Labor | -1,756.21 |
| Check | 01/06/2025 | 506787 | | | Labor | -2,179.65 |
| Check | 01/06/2025 | 507162 | | | Labor | -2,486.56 |
| Check | 01/06/2025 | 506761 | | | Labor | -1,347.14 |
| Check | 01/06/2025 | 506790 | | | Labor | -716.54 |
| Check | 01/06/2025 | 507174 | | | Labor | -2,160.10 |
| Check | 01/06/2025 | 507079 | | | Labor | -1,821.78 |
| Check | 01/06/2025 | 507160 | | | Labor | -2,096.57 |
| Check | 01/06/2025 | 507207 | | | Labor | -2,181.48 |
| Check | 01/08/2025 | | | | 7402 · Payroll Taxes | -188,794.51 |
| Check | 01/08/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| Check | 01/09/2025 | | | | 9532 · Bank Service Charge | -30.00 |
| Check | 01/09/2025 | 507015 | | | Labor | -1,832.71 |
| Check | 01/09/2025 | 506778 | | | Labor | -1,880.86 |
| Check | 01/10/2025 | | | | 9532 · Bank Service Charge | -30.00 |
| Check | 01/13/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -69.04 |
| Check | 01/17/2025 | | | | Labor | -3,727.26 |
| Check | 01/17/2025 | | | | Labor | -22,359.03 |
| Check | 01/17/2025 | | | | 7402 · Payroll Taxes | -171,498.39 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/17/2025 | | | | Labor | -15.00 |
| Check | 01/17/2025 | | | | Labor | -15.00 |
| Check | 01/17/2025 | | | | Labor | -15.00 |
| Check | 01/17/2025 | | | Millenkamp Cattl/ACH Paymen Millenkamp | Labor | -58,426.10 |
| General Journal | 01/20/2025 | PR 1/20/25 | | Billing 1/20/25 Payroll | 0002.20 · Payroll | -3,087.17 |
| Check | 01/20/2025 | 507435 | | | Labor | -1,497.84 |
| Check | 01/20/2025 | 507220 | | | Labor | -1,531.93 |
| Check | 01/20/2025 | 507219 | | | Labor | -2,157.53 |
| Check | 01/20/2025 | 507656 | | | Labor | -2,677.70 |
| Check | 01/20/2025 | 507326 | | | Labor | -1,445.69 |
| Check | 01/20/2025 | 507612 | | | Labor | -1,518.76 |
| Check | 01/20/2025 | 507309 | | | Labor | -1,558.08 |
| Check | 01/20/2025 | 507259 | | | Labor | -1,579.17 |
| Check | 01/20/2025 | 507296 | | | Labor | -1,598.80 |
| Check | 01/20/2025 | 507241 | | | Labor | -1,601.11 |
| Check | 01/20/2025 | 507225 | | | Labor | -1,601.90 |
| Check | 01/20/2025 | 507302 | | | Labor | -1,619.25 |
| Check | 01/20/2025 | 507240 | | | Labor | -1,633.02 |
| Check | 01/20/2025 | 507295 | | | Labor | -1,649.58 |
| Check | 01/20/2025 | 507267 | | | Labor | -1,650.42 |
| Check | 01/20/2025 | 507263 | | | Labor | -1,681.21 |
| Check | 01/20/2025 | 507262 | | | Labor | -1,682.83 |
| Check | 01/20/2025 | 507244 | | | Labor | -1,685.82 |
| Check | 01/20/2025 | 507298 | | | Labor | -1,706.76 |
| Check | 01/20/2025 | 507317 | | | Labor | -1,709.51 |
| Check | 01/20/2025 | 507276 | | | Labor | -1,712.13 |
| Check | 01/20/2025 | 507313 | | | Labor | -1,719.61 |
| Check | 01/20/2025 | 507314 | | | Labor | -1,726.46 |
| Check | 01/20/2025 | 507478 | | | Labor | -1,736.22 |
| Check | 01/20/2025 | 507592 | | | Labor | -1,745.41 |
| Check | 01/20/2025 | 507657 | | | Labor | -1,751.01 |
| Check | 01/20/2025 | 507271 | | | Labor | -1,759.38 |
| Check | 01/20/2025 | 507398 | | | Labor | -1,762.34 |
| Check | 01/20/2025 | 507319 | | | Labor | -1,765.00 |
| Check | 01/20/2025 | 507318 | | | Labor | -1,769.55 |
| Check | 01/20/2025 | 507226 | | | Labor | -1,780.79 |
| Check | 01/20/2025 | 507378 | | | Labor | -1,782.00 |
| Check | 01/20/2025 | 507347 | | | Labor | -1,794.81 |
| Check | 01/20/2025 | 507275 | | | Labor | -1,800.62 |
| Check | 01/20/2025 | 507527 | | | Labor | -1,800.82 |
| Check | 01/20/2025 | 507503 | | | Labor | -1,804.86 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 24 of 100

Mille Kane Cattle, Inc.
Transaction Sale by Account

As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507349 | | | Labor | -1,806.95 |
| Check | 01/20/2025 | 507654 | | | Labor | -1,811.35 |
| Check | 01/20/2025 | 507370 | | | Labor | -1,819.68 |
| Check | 01/20/2025 | 507229 | | | Labor | -1,821.03 |
| Check | 01/20/2025 | 507235 | | | Labor | -1,834.60 |
| Check | 01/20/2025 | 507362 | | | Labor | -1,847.08 |
| Check | 01/20/2025 | 507230 | | | Labor | -1,859.12 |
| Check | 01/20/2025 | 507388 | | | Labor | -1,867.53 |
| Check | 01/20/2025 | 507359 | | | Labor | -1,874.29 |
| Check | 01/20/2025 | 507488 | | | Labor | -1,874.82 |
| Check | 01/20/2025 | 507616 | | | Labor | -1,884.46 |
| Check | 01/20/2025 | 507382 | | | Labor | -1,904.97 |
| Check | 01/20/2025 | 507402 | | | Labor | -1,905.10 |
| Check | 01/20/2025 | 507419 | | | Labor | -1,916.43 |
| Check | 01/20/2025 | 507587 | | | Labor | -1,924.74 |
| Check | 01/20/2025 | 507372 | | | Labor | -1,927.99 |
| Check | 01/20/2025 | 507580 | | | Labor | -1,939.35 |
| Check | 01/20/2025 | 507379 | | | Labor | -1,943.54 |
| Check | 01/20/2025 | 507390 | | | Labor | -1,948.16 |
| Check | 01/20/2025 | 507373 | | | Labor | -1,953.19 |
| Check | 01/20/2025 | 507327 | | | Labor | -1,957.07 |
| Check | 01/20/2025 | 507456 | | | Labor | -1,961.77 |
| Check | 01/20/2025 | 507355 | | | Labor | -1,991.13 |
| Check | 01/20/2025 | 507389 | | | Labor | -2,024.94 |
| Check | 01/20/2025 | 507377 | | | Labor | -2,032.09 |
| Check | 01/20/2025 | 507637 | | | Labor | -2,076.36 |
| Check | 01/20/2025 | 507632 | | | Labor | -2,115.22 |
| Check | 01/20/2025 | 507640 | | | Labor | -2,130.09 |
| Check | 01/20/2025 | 507609 | | | Labor | -2,150.46 |
| Check | 01/20/2025 | 507619 | | | Labor | -2,381.15 |
| Check | 01/20/2025 | 507354 | | | Labor | -2,455.33 |
| Check | 01/20/2025 | 507432 | | | Labor | -2,561.80 |
| Check | 01/20/2025 | 507623 | | | Labor | -2,525.13 |
| Check | 01/20/2025 | 507361 | | | Labor | -102.19 |
| Check | 01/20/2025 | 507255 | | | Labor | -546.34 |
| Check | 01/20/2025 | 507233 | | | Labor | -1,191.87 |
| Check | 01/20/2025 | 507467 | | | Labor | -1,352.08 |
| Check | 01/20/2025 | 507468 | | | Labor | -1,473.62 |
| Check | 01/20/2025 | 507305 | | | Labor | -1,522.33 |
| Check | 01/20/2025 | 507577 | | | Labor | -1,541.79 |
| Check | 01/20/2025 | 507540 | | | Labor | -1,541.79 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507476 | | | Labor | -1,560.65 |
| Check | 01/20/2025 | 507289 | | | Labor | -1,569.87 |
| Check | 01/20/2025 | 507486 | | | Labor | -1,583.78 |
| Check | 01/20/2025 | 507290 | | | Labor | -1,586.26 |
| Check | 01/20/2025 | 507564 | | | Labor | -1,588.42 |
| Check | 01/20/2025 | 507473 | | | Labor | -1,612.09 |
| Check | 01/20/2025 | 507310 | | | Labor | -1,612.68 |
| Check | 01/20/2025 | 507400 | | | Labor | -1,644.09 |
| Check | 01/20/2025 | 507645 | | | Labor | -1,644.43 |
| Check | 01/20/2025 | 507232 | | | Labor | -1,657.28 |
| Check | 01/20/2025 | 507595 | | | Labor | -1,672.41 |
| Check | 01/20/2025 | 507613 | | | Labor | -1,676.48 |
| Check | 01/20/2025 | 507526 | | | Labor | -1,681.78 |
| Check | 01/20/2025 | 507594 | | | Labor | -1,681.78 |
| Check | 01/20/2025 | 507605 | | | Labor | -1,682.23 |
| Check | 01/20/2025 | 507264 | | | Labor | -1,693.68 |
| Check | 01/20/2025 | 507647 | | | Labor | -1,693.91 |
| Check | 01/20/2025 | 507312 | | | Labor | -1,694.93 |
| Check | 01/20/2025 | 507286 | | | Labor | -1,704.53 |
| Check | 01/20/2025 | 507291 | | | Labor | -1,712.13 |
| Check | 01/20/2025 | 507266 | | | Labor | -1,719.61 |
| Check | 01/20/2025 | 507242 | | | Labor | -1,722.68 |
| Check | 01/20/2025 | 507316 | | | Labor | -1,732.58 |
| Check | 01/20/2025 | 507557 | | | Labor | -1,734.15 |
| Check | 01/20/2025 | 507329 | | | Labor | -1,743.32 |
| Check | 01/20/2025 | 507556 | | | Labor | -1,744.33 |
| Check | 01/20/2025 | 507586 | | | Labor | -1,744.33 |
| Check | 01/20/2025 | 507607 | | | Labor | -1,750.50 |
| Check | 01/20/2025 | 507287 | | | Labor | -1,760.24 |
| Check | 01/20/2025 | 507281 | | | Labor | -1,760.24 |
| Check | 01/20/2025 | 507482 | | | Labor | -1,769.70 |
| Check | 01/20/2025 | 507284 | | | Labor | -1,770.35 |
| Check | 01/20/2025 | 507345 | | | Labor | -1,775.00 |
| Check | 01/20/2025 | 507437 | | | Labor | -1,780.36 |
| Check | 01/20/2025 | 507642 | | | Labor | -1,782.36 |
| Check | 01/20/2025 | 507243 | | | Labor | -1,782.63 |
| Check | 01/20/2025 | 507368 | | | Labor | -1,783.00 |
| Check | 01/20/2025 | 507538 | | | Labor | -1,790.49 |
| Check | 01/20/2025 | 507477 | | | Labor | -1,794.66 |
| Check | 01/20/2025 | 507223 | | | Labor | -1,797.70 |
| Check | 01/20/2025 | 507381 | | | Labor | -1,798.80 |

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 26 of 100

Millenkamp Cattle, Inc.

Cash Disbursements

Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507531 | | | Labor | -1,805.31 |
| Check | 01/20/2025 | 507367 | | | Labor | -1,807.51 |
| Check | 01/20/2025 | 507224 | | | Labor | -1,813.11 |
| Check | 01/20/2025 | 507522 | | | Labor | -1,821.74 |
| Check | 01/20/2025 | 507472 | | | Labor | -1,826.05 |
| Check | 01/20/2025 | 507227 | | | Labor | -1,829.94 |
| Check | 01/20/2025 | 507615 | | | Labor | -1,832.36 |
| Check | 01/20/2025 | 507428 | | | Labor | -1,838.62 |
| Check | 01/20/2025 | 507628 | | | Labor | -1,849.74 |
| Check | 01/20/2025 | 507491 | | | Labor | -1,853.77 |
| Check | 01/20/2025 | 507249 | | | Labor | -1,854.91 |
| Check | 01/20/2025 | 507253 | | | Labor | -1,858.54 |
| Check | 01/20/2025 | 507549 | | | Labor | -1,861.94 |
| Check | 01/20/2025 | 507500 | | | Labor | -1,862.86 |
| Check | 01/20/2025 | 507460 | | | Labor | -1,876.61 |
| Check | 01/20/2025 | 507495 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507322 | | | Labor | -1,885.74 |
| Check | 01/20/2025 | 507358 | | | Labor | -1,890.07 |
| Check | 01/20/2025 | 507342 | | | Labor | -1,892.85 |
| Check | 01/20/2025 | 507325 | | | Labor | -1,893.41 |
| Check | 01/20/2025 | 507363 | | | Labor | -1,900.58 |
| Check | 01/20/2025 | 507510 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507391 | | | Labor | -1,906.65 |
| Check | 01/20/2025 | 507374 | | | Labor | -1,911.99 |
| Check | 01/20/2025 | 507469 | | | Labor | -1,913.08 |
| Check | 01/20/2025 | 507608 | | | Labor | -1,919.97 |
| Check | 01/20/2025 | 507426 | | | Labor | -1,921.03 |
| Check | 01/20/2025 | 507445 | | | Labor | -1,921.54 |
| Check | 01/20/2025 | 507246 | | | Labor | -1,925.41 |
| Check | 01/20/2025 | 507380 | | | Labor | -1,928.71 |
| Check | 01/20/2025 | 507429 | | | Labor | -1,931.60 |
| Check | 01/20/2025 | 507336 | | | Labor | -1,938.55 |
| Check | 01/20/2025 | 507406 | | | Labor | -1,939.15 |
| Check | 01/20/2025 | 507617 | | | Labor | -1,947.48 |
| Check | 01/20/2025 | 507339 | | | Labor | -1,956.77 |
| Check | 01/20/2025 | 507455 | | | Labor | -1,961.77 |
| Check | 01/20/2025 | 507658 | | | Labor | -1,962.61 |
| Check | 01/20/2025 | 507646 | | | Labor | -1,966.76 |
| Check | 01/20/2025 | 507383 | | | Labor | -1,966.86 |
| Check | 01/20/2025 | 507248 | | | Labor | -1,968.09 |
| Check | 01/20/2025 | 507421 | | | Labor | -1,971.74 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507444 | | | Labor | -1,985.02 |
| Check | 01/20/2025 | 507441 | | | Labor | -1,995.68 |
| Check | 01/20/2025 | 507360 | | | Labor | -1,997.24 |
| Check | 01/20/2025 | 507375 | | | Labor | -2,000.76 |
| Check | 01/20/2025 | 507385 | | | Labor | -2,009.41 |
| Check | 01/20/2025 | 507630 | | | Labor | -2,022.20 |
| Check | 01/20/2025 | 507436 | | | Labor | -2,031.00 |
| Check | 01/20/2025 | 507655 | | | Labor | -2,032.44 |
| Check | 01/20/2025 | 507463 | | | Labor | -2,040.93 |
| Check | 01/20/2025 | 507387 | | | Labor | -2,042.37 |
| Check | 01/20/2025 | 507457 | | | Labor | -2,043.88 |
| Check | 01/20/2025 | 507430 | | | Labor | -2,047.56 |
| Check | 01/20/2025 | 507418 | | | Labor | -2,048.38 |
| Check | 01/20/2025 | 507425 | | | Labor | -2,053.69 |
| Check | 01/20/2025 | 507364 | | | Labor | -2,055.71 |
| Check | 01/20/2025 | 507350 | | | Labor | -2,058.66 |
| Check | 01/20/2025 | 507453 | | | Labor | -2,060.49 |
| Check | 01/20/2025 | 507443 | | | Labor | -2,062.87 |
| Check | 01/20/2025 | 507278 | | | Labor | -2,063.40 |
| Check | 01/20/2025 | 507397 | | | Labor | -2,066.28 |
| Check | 01/20/2025 | 507554 | | | Labor | -2,077.44 |
| Check | 01/20/2025 | 507252 | | | Labor | -2,077.67 |
| Check | 01/20/2025 | 507315 | | | Labor | -2,079.54 |
| Check | 01/20/2025 | 507667 | | | Labor | -2,081.27 |
| Check | 01/20/2025 | 507450 | | | Labor | -2,082.67 |
| Check | 01/20/2025 | 507423 | | | Labor | -2,085.21 |
| Check | 01/20/2025 | 507449 | | | Labor | -2,100.83 |
| Check | 01/20/2025 | 507323 | | | Labor | -2,103.82 |
| Check | 01/20/2025 | 507606 | | | Labor | -2,106.61 |
| Check | 01/20/2025 | 507427 | | | Labor | -2,117.10 |
| Check | 01/20/2025 | 507651 | | | Labor | -2,129.87 |
| Check | 01/20/2025 | 507622 | | | Labor | -2,142.85 |
| Check | 01/20/2025 | 507648 | | | Labor | -2,181.23 |
| Check | 01/20/2025 | 507413 | | | Labor | -2,181.63 |
| Check | 01/20/2025 | 507626 | | | Labor | -2,201.49 |
| Check | 01/20/2025 | 507624 | | | Labor | -2,217.25 |
| Check | 01/20/2025 | 507599 | | | Labor | -2,217.95 |
| Check | 01/20/2025 | 507447 | | | Labor | -2,220.24 |
| Check | 01/20/2025 | 507631 | | | Labor | -2,222.29 |
| Check | 01/20/2025 | 507410 | | | Labor | -2,238.74 |
| Check | 01/20/2025 | 507424 | | | Labor | -2,245.25 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 28 of 100

Miller Kanqa/Cattle, Inc.
Transaction by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507254 | | | Labor | -2,266.20 |
| Check | 01/20/2025 | 507625 | | | Labor | -2,281.93 |
| Check | 01/20/2025 | 507442 | | | Labor | -2,305.18 |
| Check | 01/20/2025 | 507346 | | | Labor | -2,322.49 |
| Check | 01/20/2025 | 507666 | | | Labor | -2,342.06 |
| Check | 01/20/2025 | 507641 | | | Labor | -2,345.13 |
| Check | 01/20/2025 | 507434 | | | Labor | -2,447.76 |
| Check | 01/20/2025 | 507597 | | | Labor | -2,510.76 |
| Check | 01/20/2025 | 507629 | | | Labor | -2,744.92 |
| Check | 01/20/2025 | 507433 | | | Labor | -2,822.21 |
| Check | 01/20/2025 | 507497 | | | Labor | -955.36 |
| Check | 01/20/2025 | 507558 | | | Labor | -1,342.29 |
| Check | 01/20/2025 | 507575 | | | Labor | -1,541.59 |
| Check | 01/20/2025 | 507523 | | | Labor | -1,541.75 |
| Check | 01/20/2025 | 507260 | | | Labor | -1,544.94 |
| Check | 01/20/2025 | 507562 | | | Labor | -1,556.62 |
| Check | 01/20/2025 | 507221 | | | Labor | -1,570.87 |
| Check | 01/20/2025 | 507357 | | | Labor | -1,585.16 |
| Check | 01/20/2025 | 507311 | | | Labor | -1,597.29 |
| Check | 01/20/2025 | 507483 | | | Labor | -1,607.26 |
| Check | 01/20/2025 | 507234 | | | Labor | -1,607.66 |
| Check | 01/20/2025 | 507285 | | | Labor | -1,624.44 |
| Check | 01/20/2025 | 507653 | | | Labor | -1,625.94 |
| Check | 01/20/2025 | 507277 | | | Labor | -1,627.70 |
| Check | 01/20/2025 | 507650 | | | Labor | -1,640.04 |
| Check | 01/20/2025 | 507282 | | | Labor | -1,640.07 |
| Check | 01/20/2025 | 507507 | | | Labor | -1,642.49 |
| Check | 01/20/2025 | 507272 | | | Labor | -1,653.77 |
| Check | 01/20/2025 | 507299 | | | Labor | -1,654.87 |
| Check | 01/20/2025 | 507307 | | | Labor | -1,665.36 |
| Check | 01/20/2025 | 507301 | | | Labor | -1,672.53 |
| Check | 01/20/2025 | 507288 | | | Labor | -1,674.03 |
| Check | 01/20/2025 | 507583 | | | Labor | -1,681.74 |
| Check | 01/20/2025 | 507518 | | | Labor | -1,681.78 |
| Check | 01/20/2025 | 507649 | | | Labor | -1,695.79 |
| Check | 01/20/2025 | 507283 | | | Labor | -1,695.92 |
| Check | 01/20/2025 | 507306 | | | Labor | -1,698.92 |
| Check | 01/20/2025 | 507236 | | | Labor | -1,704.14 |
| Check | 01/20/2025 | 507474 | | | Labor | -1,705.36 |
| Check | 01/20/2025 | 507533 | | | Labor | -1,710.76 |
| Check | 01/20/2025 | 507257 | | | Labor | -1,711.75 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507644 | | | Labor | -1,714.83 |
| Check | 01/20/2025 | 507303 | | | Labor | -1,717.12 |
| Check | 01/20/2025 | 507297 | | | Labor | -1,720.86 |
| Check | 01/20/2025 | 507529 | | | Labor | -1,721.41 |
| Check | 01/20/2025 | 507273 | | | Labor | -1,726.42 |
| Check | 01/20/2025 | 507593 | | | Labor | -1,728.51 |
| Check | 01/20/2025 | 507308 | | | Labor | -1,732.33 |
| Check | 01/20/2025 | 507320 | | | Labor | -1,733.08 |
| Check | 01/20/2025 | 507222 | | | Labor | -1,733.83 |
| Check | 01/20/2025 | 507506 | | | Labor | -1,744.33 |
| Check | 01/20/2025 | 507573 | | | Labor | -1,744.33 |
| Check | 01/20/2025 | 507591 | | | Labor | -1,745.41 |
| Check | 01/20/2025 | 507547 | | | Labor | -1,745.41 |
| Check | 01/20/2025 | 507304 | | | Labor | -1,747.67 |
| Check | 01/20/2025 | 507294 | | | Labor | -1,748.91 |
| Check | 01/20/2025 | 507485 | | | Labor | -1,750.77 |
| Check | 01/20/2025 | 507228 | | | Labor | -1,755.10 |
| Check | 01/20/2025 | 507335 | | | Labor | -1,772.34 |
| Check | 01/20/2025 | 507231 | | | Labor | -1,774.35 |
| Check | 01/20/2025 | 507292 | | | Labor | -1,777.35 |
| Check | 01/20/2025 | 507663 | | | Labor | -1,779.58 |
| Check | 01/20/2025 | 507603 | | | Labor | -1,800.02 |
| Check | 01/20/2025 | 507578 | | | Labor | -1,803.77 |
| Check | 01/20/2025 | 507652 | | | Labor | -1,804.07 |
| Check | 01/20/2025 | 507237 | | | Labor | -1,810.60 |
| Check | 01/20/2025 | 507481 | | | Labor | -1,813.92 |
| Check | 01/20/2025 | 507454 | | | Labor | -1,821.15 |
| Check | 01/20/2025 | 507534 | | | Labor | -1,821.66 |
| Check | 01/20/2025 | 507590 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507552 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507561 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507321 | | | Labor | -1,827.49 |
| Check | 01/20/2025 | 507604 | | | Labor | -1,834.55 |
| Check | 01/20/2025 | 507661 | | | Labor | -1,837.29 |
| Check | 01/20/2025 | 507484 | | | Labor | -1,844.90 |
| Check | 01/20/2025 | 507659 | | | Labor | -1,850.17 |
| Check | 01/20/2025 | 507494 | | | Labor | -1,852.41 |
| Check | 01/20/2025 | 507487 | | | Labor | -1,854.26 |
| Check | 01/20/2025 | 507341 | | | Labor | -1,861.39 |
| Check | 01/20/2025 | 507598 | | | Labor | -1,862.73 |
| Check | 01/20/2025 | 507511 | | | Labor | -1,878.33 |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 94 of 100

Milk Karma Cattle, Inc.
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507530 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507566 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507452 | | | Labor | -1,884.51 |
| Check | 01/20/2025 | 507386 | | | Labor | -1,892.79 |
| Check | 01/20/2025 | 507555 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507470 | | | Labor | -1,902.86 |
| Check | 01/20/2025 | 507250 | | | Labor | -1,912.41 |
| Check | 01/20/2025 | 507480 | | | Labor | -1,913.54 |
| Check | 01/20/2025 | 507596 | | | Labor | -1,923.67 |
| Check | 01/20/2025 | 507403 | | | Labor | -1,928.99 |
| Check | 01/20/2025 | 507600 | | | Labor | -1,936.91 |
| Check | 01/20/2025 | 507330 | | | Labor | -1,938.66 |
| Check | 01/20/2025 | 507412 | | | Labor | -1,939.43 |
| Check | 01/20/2025 | 507611 | | | Labor | -1,944.57 |
| Check | 01/20/2025 | 507535 | | | Labor | -1,944.93 |
| Check | 01/20/2025 | 507520 | | | Labor | -1,945.30 |
| Check | 01/20/2025 | 507489 | | | Labor | -1,945.30 |
| Check | 01/20/2025 | 507431 | | | Labor | -1,957.91 |
| Check | 01/20/2025 | 507331 | | | Labor | -1,978.14 |
| Check | 01/20/2025 | 507420 | | | Labor | -1,981.30 |
| Check | 01/20/2025 | 507392 | | | Labor | -1,983.68 |
| Check | 01/20/2025 | 507404 | | | Labor | -1,984.57 |
| Check | 01/20/2025 | 507660 | | | Labor | -1,988.91 |
| Check | 01/20/2025 | 507585 | | | Labor | -1,995.25 |
| Check | 01/20/2025 | 507665 | | | Labor | -1,996.14 |
| Check | 01/20/2025 | 507451 | | | Labor | -1,997.93 |
| Check | 01/20/2025 | 507610 | | | Labor | -2,001.38 |
| Check | 01/20/2025 | 507338 | | | Labor | -2,005.65 |
| Check | 01/20/2025 | 507602 | | | Labor | -2,008.79 |
| Check | 01/20/2025 | 507563 | | | Labor | -2,009.32 |
| Check | 01/20/2025 | 507365 | | | Labor | -2,023.14 |
| Check | 01/20/2025 | 507643 | | | Labor | -2,032.57 |
| Check | 01/20/2025 | 507376 | | | Labor | -2,033.40 |
| Check | 01/20/2025 | 507465 | | | Labor | -2,040.93 |
| Check | 01/20/2025 | 507334 | | | Labor | -2,046.94 |
| Check | 01/20/2025 | 507332 | | | Labor | -2,046.98 |
| Check | 01/20/2025 | 507384 | | | Labor | -2,047.52 |
| Check | 01/20/2025 | 507438 | | | Labor | -2,065.72 |
| Check | 01/20/2025 | 507636 | | | Labor | -2,098.64 |
| Check | 01/20/2025 | 507662 | | | Labor | -2,101.81 |
| Check | 01/20/2025 | 507337 | | | Labor | -2,108.07 |

Millenkamp Cattle, Inc.
Document Page 31 of 100
Transactions by Account
As of January 31, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507621 | | | Labor | -2,134.82 |
| Check | 01/20/2025 | 507417 | | | Labor | -2,139.71 |
| Check | 01/20/2025 | 507446 | | | Labor | -2,142.94 |
| Check | 01/20/2025 | 507635 | | | Labor | -2,258.51 |
| Check | 01/20/2025 | 507356 | | | Labor | -2,294.14 |
| Check | 01/20/2025 | 507352 | | | Labor | -2,338.46 |
| Check | 01/20/2025 | 507638 | | | Labor | -2,355.49 |
| Check | 01/20/2025 | 507639 | | | Labor | -2,475.66 |
| Check | 01/20/2025 | 507627 | | | Labor | -2,552.94 |
| Check | 01/20/2025 | 507634 | | | Labor | -2,660.92 |
| Check | 01/20/2025 | 507669 | | | Labor | -614.16 |
| Check | 01/20/2025 | 507499 | | | Labor | -1,047.84 |
| Check | 01/20/2025 | 507550 | | | Labor | -1,667.55 |
| Check | 01/20/2025 | 507584 | | | Labor | -1,745.41 |
| Check | 01/20/2025 | 507261 | | | Labor | -1,794.01 |
| Check | 01/20/2025 | 507464 | | | Labor | -1,805.23 |
| Check | 01/20/2025 | 507270 | | | Labor | -1,834.37 |
| Check | 01/20/2025 | 507559 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507408 | | | Labor | -1,886.56 |
| Check | 01/20/2025 | 507461 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507466 | | | Labor | -1,903.99 |
| Check | 01/20/2025 | 507401 | | | Labor | -2,020.26 |
| Check | 01/20/2025 | 507524 | | | Labor | -2,054.45 |
| Check | 01/20/2025 | 507396 | | | Labor | -2,061.32 |
| Check | 01/20/2025 | 507414 | | | Labor | -2,073.06 |
| Check | 01/20/2025 | 507515 | | | Labor | -2,077.44 |
| Check | 01/20/2025 | 507633 | | | Labor | -2,082.59 |
| Check | 01/20/2025 | 507588 | | | Labor | -1,255.96 |
| Check | 01/20/2025 | 507490 | | | Labor | -743.09 |
| Check | 01/20/2025 | 507498 | | | Labor | -1,195.60 |
| Check | 01/20/2025 | 507560 | | | Labor | -1,343.36 |
| Check | 01/20/2025 | 507479 | | | Labor | -1,469.10 |
| Check | 01/20/2025 | 507344 | | | Labor | -1,507.57 |
| Check | 01/20/2025 | 507546 | | | Labor | -1,585.42 |
| Check | 01/20/2025 | 507265 | | | Labor | -1,619.88 |
| Check | 01/20/2025 | 507567 | | | Labor | -1,625.36 |
| Check | 01/20/2025 | 507239 | | | Labor | -1,638.05 |
| Check | 01/20/2025 | 507475 | | | Labor | -1,645.79 |
| Check | 01/20/2025 | 507280 | | | Labor | -1,685.82 |
| Check | 01/20/2025 | 507300 | | | Labor | -1,686.07 |
| Check | 01/20/2025 | 507579 | | | Labor | -1,690.18 |

Case 24-40158-NGH   Doc 921   Filed 02/24/25   Entered 02/24/25 15:27:11   Desc Main
Millenkamp Cattle, Inc
Document Page 96 of 100
Transactions by Account
As of January 31, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507293 | | | Labor | -1,697.42 |
| Check | 01/20/2025 | 507238 | | | Labor | -1,713.39 |
| Check | 01/20/2025 | 507340 | | | Labor | -1,715.99 |
| Check | 01/20/2025 | 507471 | | | Labor | -1,730.83 |
| Check | 01/20/2025 | 507268 | | | Labor | -1,753.23 |
| Check | 01/20/2025 | 507589 | | | Labor | -1,805.27 |
| Check | 01/20/2025 | 507571 | | | Labor | -1,805.31 |
| Check | 01/20/2025 | 507565 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507572 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507536 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507512 | | | Labor | -1,862.86 |
| Check | 01/20/2025 | 507369 | | | Labor | -1,874.50 |
| Check | 01/20/2025 | 507509 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507508 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507553 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507568 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507459 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507541 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507537 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507411 | | | Labor | -1,928.00 |
| Check | 01/20/2025 | 507504 | | | Labor | -1,931.97 |
| Check | 01/20/2025 | 507614 | | | Labor | -1,957.80 |
| Check | 01/20/2025 | 507525 | | | Labor | -1,967.05 |
| Check | 01/20/2025 | 507394 | | | Labor | -1,986.04 |
| Check | 01/20/2025 | 507274 | | | Labor | -1,990.32 |
| Check | 01/20/2025 | 507448 | | | Labor | -2,036.31 |
| Check | 01/20/2025 | 507395 | | | Labor | -2,069.18 |
| Check | 01/20/2025 | 507399 | | | Labor | -2,126.04 |
| Check | 01/20/2025 | 507422 | | | Labor | -2,153.96 |
| Check | 01/20/2025 | 507256 | | | Labor | -2,157.02 |
| Check | 01/20/2025 | 507217 | | | Labor | -1,292.90 |
| Check | 01/20/2025 | 507582 | | | Labor | -1,588.42 |
| Check | 01/20/2025 | 507502 | | | Labor | -1,588.42 |
| Check | 01/20/2025 | 507501 | | | Labor | -1,681.78 |
| Check | 01/20/2025 | 507532 | | | Labor | -1,681.83 |
| Check | 01/20/2025 | 507548 | | | Labor | -1,744.33 |
| Check | 01/20/2025 | 507496 | | | Labor | -1,782.35 |
| Check | 01/20/2025 | 507333 | | | Labor | -1,783.22 |
| Check | 01/20/2025 | 507415 | | | Labor | -1,792.67 |
| Check | 01/20/2025 | 507574 | | | Labor | -1,821.78 |
| Check | 01/20/2025 | 507569 | | | Labor | -1,852.41 |

**Millenkamp Cattle, Inc**
**Document Page 33 of 100**
**Transaction by Account**
**As of January 31, 2025**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507543 | | | Labor | -1,852.41 |
| Check | 01/20/2025 | 507528 | | | Labor | -1,857.62 |
| Check | 01/20/2025 | 507353 | | | Labor | -1,869.88 |
| Check | 01/20/2025 | 507570 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507458 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507545 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507416 | | | Labor | -1,900.64 |
| Check | 01/20/2025 | 507544 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507521 | | | Labor | -1,902.41 |
| Check | 01/20/2025 | 507440 | | | Labor | -1,909.44 |
| Check | 01/20/2025 | 507505 | | | Labor | -1,916.50 |
| Check | 01/20/2025 | 507328 | | | Labor | -1,917.31 |
| Check | 01/20/2025 | 507324 | | | Labor | -1,917.36 |
| Check | 01/20/2025 | 507407 | | | Labor | -1,943.54 |
| Check | 01/20/2025 | 507409 | | | Labor | -1,982.16 |
| Check | 01/20/2025 | 507542 | | | Labor | -2,009.32 |
| Check | 01/20/2025 | 507514 | | | Labor | -2,033.07 |
| Check | 01/20/2025 | 507517 | | | Labor | -2,059.40 |
| Check | 01/20/2025 | 507664 | | | Labor | -2,059.59 |
| Check | 01/20/2025 | 507439 | | | Labor | -2,126.11 |
| Check | 01/20/2025 | 507405 | | | Labor | -2,167.33 |
| Check | 01/20/2025 | 507245 | | | Labor | -2,294.54 |
| Check | 01/20/2025 | 507247 | | | Labor | -2,511.91 |
| Check | 01/20/2025 | 507251 | | | Labor | -2,787.76 |
| Check | 01/20/2025 | 507513 | | | Labor | -1,805.27 |
| Check | 01/20/2025 | 507576 | | | Labor | -145.52 |
| Check | 01/20/2025 | 507493 | | | Labor | -434.04 |
| Check | 01/20/2025 | 507551 | | | Labor | -627.98 |
| Check | 01/20/2025 | 507279 | | | Labor | -1,775.51 |
| Check | 01/20/2025 | 507269 | | | Labor | -1,823.73 |
| Check | 01/20/2025 | 507393 | | | Labor | -2,121.84 |
| Check | 01/20/2025 | 507668 | | | Labor | -646.43 |
| Check | 01/20/2025 | 507671 | | | Labor | -528.36 |
| Check | 01/20/2025 | 507516 | | | Labor | -1,568.49 |
| Check | 01/20/2025 | 507348 | | | Labor | -1,844.39 |
| Check | 01/20/2025 | 507343 | | | Labor | -1,807.68 |
| Check | 01/20/2025 | 507539 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507492 | | | Labor | -1,961.77 |
| Check | 01/20/2025 | 507462 | | | Labor | -2,009.32 |
| Check | 01/20/2025 | 507218 | | | Labor | -2,784.29 |
| Check | 01/20/2025 | 507366 | | | Labor | -139.91 |

**Millenkamp Cattle, Inc.**
**Document Page 98 of 100**
**Transaction by Account**
**As of January 31, 2025**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/20/2025 | 507519 | | | Labor | -1,878.33 |
| Check | 01/20/2025 | 507371 | | | Labor | -1,940.67 |
| Check | 01/20/2025 | 507601 | | | Labor | -2,052.45 |
| Check | 01/20/2025 | 507620 | | | Labor | -2,730.24 |
| Check | 01/20/2025 | 507670 | | | Labor | -569.13 |
| Check | 01/20/2025 | 507581 | | | Labor | -613.80 |
| Check | 01/20/2025 | 507351 | | | Labor | -2,016.05 |
| Check | 01/20/2025 | 507618 | | | Labor | -2,046.46 |
| Check | 01/21/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -120.00 |
| Check | 01/21/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -692.70 |
| Check | 01/21/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | -4,228.01 |
| Check | 01/22/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -119.29 |
| Check | 01/22/2025 | 507258 | | | Labor | -1,870.57 |
| Check | 01/28/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -100.77 |
| Check | 01/30/2025 | | | 197614 MILLENKAM/FIX MILLENKAMP C | Labor | -93.55 |
| Check | 01/31/2025 | | | | 9532 · Bank Service Charge | -5.00 |

**0002.30 · Reserve**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/31/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |

**1115 · Mechanics - Payroll**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/10/2025 | Analysis | | | 9532 · Bank Service Charge | -444.60 |

**1122 · WJM Trust**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 01/31/2025 | Service Cha | | Service Charge | 9532 · Bank Service Charge | -5.00 |

| | | | | | | |
|------|------|-----|------|------|-------|--------|
| **TOTAL** | | | | | | **-19,061,944.32** |

Accrual Basis

Case 24-40158-NGH    Doc 921    Filed 02/24/25    Entered 02/24/25 15:27:11    Desc Main
Document    Page 99 of 100

Milk Karma Cattle, Inc.
Transactions by Account
As of January 31, 2025

Transfers

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 01/06/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| Transfer | 01/10/2025 | | | Funds Transfer | 0002.30 · Reserve | 58.70 |
| Transfer | 01/21/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,200,000.00 |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 01/06/2025 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| Transfer | 01/21/2025 | | | Funds Transfer | 0002.10 · Operating | 1,200,000.00 |
| **0002.30 · Reserve** | | | | | | |
| Transfer | 01/10/2025 | | | Funds Transfer | 0002.10 · Operating | -58.70 |
| **TOTAL** | | | | | | **0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
| Metropolitan Life | $(180,473,929.72) |
| Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

**l. Prepetition priority debt**

Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**m. Prepetition unsecured debt**

Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**Part 7**

**g. Was there any postpetition borrowing, other than trade credit?**

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.