# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Check/Items Enclosed | 381 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011854 MFFSIFST020125040933 01 000000000 0011854 046
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

Visit us Online: www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

✉ **Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

📱 **24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

**BUSINESS WITH INTEREST**　　　　　　　　　　　　**Account Number: XXXXXX7877**

Account Owner(s):    MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2025** | **$2,208,986.79** |
| + Deposits and Credits  (27) | $22,467,822.11 |
| - Withdrawals and Debits  (504) | $19,097,005.69 |
| **Ending Balance as of 01/31/2025** | **$5,579,803.21** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $3,789,572.00 |
| Minimum Balance for Period | $1,381,685.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 01/31/2025 | $160.93 |
| Interest Paid Year to Date | $160.93 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jan 03 | REMOTE DEPOSIT | 36,198.04 |
| Jan 03 | REMOTE DEPOSIT | 393,681.94 |
| Jan 03 | REMOTE DEPOSIT | 642,456.39 |
| Jan 06 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 68,357.44 |


Interest rates got your home loan plans off track?
Let us be Your Guide!
All credit products subject to approval. Institution NMLS #402963




**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.     $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.     (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.     (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

**TOTAL $_____**

(-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:

- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information to your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jan 06 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,029,299.21 |
| Jan 06 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,153,247.48 |
| Jan 09 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 1,500,000.00 |
| Jan 10 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 45,250.00 |
| Jan 10 | REMOTE DEPOSIT | 1,069,822.90 |
| Jan 13 | INTERNET BANKING TRANSFER FROM DD 7893    TRANSF INTEREST TO OPER | 58.70 |
| Jan 14 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 16,390.91 |
| Jan 16 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 389,945.00 |
| Jan 16 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 665,000.00 |
| Jan 17 | REMOTE DEPOSIT | 558,159.55 |
| Jan 21 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 58,815.58 |
| Jan 21 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 235,602.04 |
| Jan 21 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,197,399.74 |
| Jan 21 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 2,206,571.27 |
| Jan 21 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,762,555.47 |
| Jan 27 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 207,657.50 |
| Jan 27 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 610,055.00 |
| Jan 27 | REMOTE DEPOSIT | 642,346.65 |
| Jan 29 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 13,437.50 |
| Jan 30 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 836,445.00 |
| Jan 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 124,585.23 |
| Jan 31 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,004,322.64 |
| Jan 31 | INTEREST EARNED | 160.93 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jan 02 | MWI VS COMPANY/WEB PYMNT 894959267 MILLENKAMP MILKERS LLC | 407.23 |
| Jan 02 | MWI VS COMPANY/WEB PYMNT 894959247 IDAHO JERSEY GIRLS MIL | 9,174.99 |
| Jan 02 | MWI VS COMPANY/WEB PYMNT 894959212 MILLENKAMP CATTLE | 98,484.97 |
| Jan 03 | WIRE TO ELSAESSER ANDERSON CHTD | 3,451.55 |
| Jan 03 | WIRE TO ADEN BROOK | 21,377.88 |
| Jan 03 | WIRE TO AMERICAN CALF | 44,678.01 |
| Jan 03 | WIRE TO RANGEN | 50,000.00 |
| Jan 03 | WIRE TO AMALGAMATED | 60,000.00 |
| Jan 03 | WIRE TO PERFORMIX | 76,581.05 |
| Jan 03 | WIRE TO CLEAR LAKES PRODUCTS | 79,541.20 |
| Jan 03 | WIRE TO CARNE I CORP | 98,927.24 |
| Jan 03 | WIRE TO LIBERTY BASIN LLC | 491,680.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 03 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 503.81 |
| Jan 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700003 | 552.96 |
| Jan 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700002 | 637.91 |
| Jan 03 | VERIZON WIRELESS/PAYMENTS 0000000066578744700001 | 839.40 |
| Jan 03 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 2,532.55 |
| Jan 03 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,750.13 |
| Jan 03 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 5,029.24 |
| Jan 06 | WIRE TO VITERRA/GAVILON | 450,000.00 |
| Jan 06 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 06 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,200,000.00 |
| Jan 06 | GOOGLE/APPS_COMME US004496J9 MILLENKAMP CATTLE INC | 746.40 |
| Jan 07 | WIRE TO LAND VIEW | 365,640.85 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7877 |
| Statement Date | | 01/31/2025 |
| Statement Thru Date | | 02/02/2025 |
| Page | | 3 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Jan 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 07 | MWI VS COMPANY/WEB PYMNT 900660237 MILLENKAMP MILKERS LLC | 7,198.12 |
| Jan 07 | MWI VS COMPANY/WEB PYMNT 900660222 IDAHO JERSEY GIRLS MIL | 11,034.99 |
| Jan 07 | CITI CARD ONLINE/PAYMENT 431585790625854 SUSIE J MILLENKAMP | 13,300.00 |
| Jan 07 | MWI VS COMPANY/WEB PYMNT 900660252 MILLENKAMP CATTLE | 173,524.71 |
| Jan 07 | CNH IND CAP PYMT/PAYMENT MILLENKAMP CATTLE INC. | 197,315.64 |
| Jan 08 | DEPOSITED CHECK RETURNED AND CHARGED BAC | 35.47 |
| Jan 08 | DEPOSITED CHECK RETURNED AND CHARGED BAC | 84.22 |
| Jan 08 | CAPITAL ONE/ONLINE PMT WILLIAM J MILLENKAMP | 609.14 |
| Jan 09 | WIRE TO CLEAR WATER PRODUCTS | 250,000.00 |
| Jan 09 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 09 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | WIRE TO CONTERRA R4014 | 21,998.84 |
| Jan 10 | WIRE TO ADEN BROOK | 22,249.92 |
| Jan 10 | WIRE TO RANGEN | 35,000.00 |
| Jan 10 | WIRE TO AMALGAMATED | 50,000.00 |
| Jan 10 | WIRE TO PERFORMIX | 58,181.52 |
| Jan 10 | WIRE TO JD HEISKELL | 58,931.33 |
| Jan 10 | WIRE TO CLEAR LAKES PRODUCTS | 67,741.46 |
| Jan 10 | WIRE TO CONTERRA SC10001 | 74,786.63 |
| Jan 10 | WIRE TO LAND VIEW | 336,123.96 |
| Jan 10 | WIRE TO LIBERTY BASIN LLC | 556,800.00 |
| Jan 10 | WIRE TO RABO | 588,448.83 |
| Jan 10 | WIRE TO MET LIFE | 711,985.89 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 10 | MILLENKAMP CATTL/ACH PAYMEN PREPAYMENT FOR ORDER #2954452 MILLENKAMP CATTL | 1,411.08 |
| Jan 10 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 7,000.00 |
| Jan 13 | WIRE TO ELSAESSER ANDERSON CHTD | 358.45 |
| Jan 13 | WIRE TO CARNE I CORP | 45,198.25 |
| Jan 13 | WIRE TO VITERRA/GAVILON | 400,000.00 |
| Jan 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| an 13 | MWI VS COMPANY/WEB PYMNT 903707727 MILLENKAMP MILKERS LLC | 993.78 |
| an 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| an 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| an 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 6,171.27 |
| an 13 | DTFS -0.00/D001450973 MILLENKAMP CATTLE | 37,557.32 |
| an 13 | MWI VS COMPANY/WEB PYMNT 903707697 IDAHO JERSEY GIRLS MIL | 50,614.27 |
| an 13 | MWI VS COMPANY/WEB PYMNT 903707702 MILLENKAMP CATTLE | 98,110.35 |
| an 14 | WIRE TO AMALGAMATED | 50,000.00 |
| Jan 14 | WIRE TO LAND VIEW | 190,788.48 |
| Jan 14 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Jan 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 16 | WIRE TO DENTON DAVIS BROWN | 36,328.48 |
| Jan 16 | WIRE TO VITERRA/GAVILON | 150,000.00 |
| Jan 16 | OUTGOING DOMESTIC WIRE FEE | 15.00 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 4 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Jan 16 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 16 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 16 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 16 | CITI CARD ONLINE/PAYMENT 431593682760621 SUSIE J MILLENKAMP | 12,400.00 |
| Jan 16 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 15,000.00 |
| Jan 17 | WIRE TO ELSAESSER ANDERSON CHTD | 4,514.92 |
| Jan 17 | WIRE TO ADEN BROOK | 10,320.00 |
| Jan 17 | WIRE TO LIBERTY BASIN LLC | 16,036.89 |
| Jan 17 | WIRE TO ARMORY SECURITIES LLC | 37,323.00 |
| Jan 17 | WIRE TO RANGEN | 40,000.00 |
| Jan 17 | WIRE TO H&M | 43,904.50 |
| Jan 17 | WIRE TO CARNE I CORP | 71,838.78 |
| Jan 17 | WIRE TO PERFORMIX | 73,173.24 |
| Jan 17 | WIRE TO CLEAR LAKES PRODUCTS | 106,417.21 |
| Jan 17 | WIRE TO LAND VIEW | 338,100.30 |
| Jan 17 | WIRE TO LIBERTY BASIN LLC | 571,904.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 2,047.47 |
| Jan 17 | UNITED FIN CAS/INS PREM MILLENKAMP CATTLE INC | 8,039.00 |
| Jan 21 | WIRE TO AMALGAMATED | 60,000.00 |
| Jan 21 | WIRE TO LAND VIEW | 193,877.84 |
| Jan 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 21 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,200,000.00 |
| Jan 21 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 2,900.00 |
| Jan 22 | WIRE TO TRIPLE B FARMS LLC | 76,713.00 |
| Jan 22 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 22 | CULLIGANWATERCON/2087332421 BILL SUSIE MILLENKAMP | 634.49 |
| Jan 22 | COLONIAL LIFE/PAY-IN FOR MILLENKAMP CATTLE INC | 2,930.16 |
| Jan 22 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 3,816.42 |
| Jan 22 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,141.54 |
| Jan 23 | WIRE TO AMERICAN CALF | 41,500.66 |
| Jan 23 | WIRE TO SANDTON-FAEGRE DRINKER BIDDLE & REA | 65,198.35 |
| Jan 23 | WIRE TO DAVID CLARK DVM | 233,151.21 |
| Jan 23 | WIRE TO VITERRA/GAVILON | 350,000.00 |
| Jan 23 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 23 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 23 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 23 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 23 | CITI CARD ONLINE/PAYMENT 421599633358563 SUSIE J MILLENKAMP | 7,777.96 |
| Jan 24 | WIRE TO RANGEN | 40,000.00 |
| Jan 24 | WIRE TO PAN-AMERICA LIFE INS CO | 41,845.80 |
| Jan 24 | WIRE TO AMALGAMATED | 60,000.00 |
| Jan 24 | WIRE TO PERFORMIX | 73,599.04 |
| Jan 24 | WIRE TO CARNE I CORP | 88,838.23 |
| Jan 24 | WIRE TO CLEAR LAKES PRODUCTS | 112,471.81 |
| Jan 24 | WIRE TO LAND VIEW | 356,248.43 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 5 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | WIRE TO JOHNSON MAY PLLC | 22,125.65 |
| Jan 27 | WIRE TO AMERICAN CALF | 46,812.23 |
| Jan 27 | WIRE TO JD HEISKELL | 55,765.14 |
| Jan 27 | WIRE TO CONRAD & BISCHOFF | 80,350.00 |
| Jan 27 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Jan 27 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 27 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 27 | MWI VS COMPANY/WEB PYMNT 911575457 MILLENKAMP MILKERS LLC | 3,415.89 |
| Jan 27 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,750.13 |
| Jan 27 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 6,500.00 |
| Jan 27 | AMERICAN ARBITRA/AMERICAN A ST-Y9X2Z3G7G8B7 DAVID HEIDA | 7,925.00 |
| Jan 27 | MWI VS COMPANY/WEB PYMNT 911575447 IDAHO JERSEY GIRLS MIL | 24,863.12 |
| Jan 27 | MWI VS COMPANY/WEB PYMNT 911575467 MILLENKAMP CATTLE | 207,320.95 |
| Jan 28 | WIRE TO ADDISON BIOLOGICAL | 26,450.00 |
| Jan 28 | WIRE TO WESTERN CONSTRUCTION | 93,000.00 |
| Jan 28 | WIRE TO LAND VIEW | 198,546.16 |
| Jan 28 | WIRE TO LIBERTY BASIN LLC | 507,584.00 |
| Jan 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 28 | VERIZON WIRELESS/PAYMENTS 0000000036572269500001 | 440.43 |
| Jan 28 | NORTHWESTERN MU/ISA PYMENT WILLIAM J MILLENKAMP | 1,118.28 |
| Jan 28 | RAFT RIVER RECHA/SALE MILLENKAMP CATTLE | 29,565.22 |
| Jan 29 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 30 | WIRE TO DENTON DAVIS BROWN | 44,729.28 |
| Jan 30 | WIRE TO ADEN BROOK | 106,678.89 |
| Jan 30 | INCOMING INTL WIRE FEE | 15.00 |
| Jan 30 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 30 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 30 | DTFS -0.00/S001485945 MILLENKAMP CATTLE | 26,368.83 |
| Jan 31 | WIRE TO H&M | 21,476.75 |
| Jan 31 | WIRE TO JD HEISKELL | 47,731.00 |
| Jan 31 | WIRE TO AMALGAMATED | 60,000.00 |
| Jan 31 | WIRE TO RANGEN | 60,000.00 |
| Jan 31 | WIRE TO PERFORMIX | 60,147.92 |
| Jan 31 | WIRE TO CLEAR LAKES PRODUCTS | 114,068.97 |
| Jan 31 | WIRE TO ABS GLOBAL, INC. | 132,548.00 |
| Jan 31 | WIRE TO LAND VIEW | 301,278.71 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 31 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 5,029.24 |
| Jan 31 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Jan 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |
| Jan 31 | REMOTE DEPOSIT MONTHLY FEE | 45.00 |

Account Number XXXXXX7877
Statement Date 01/31/2025
Statement Thru Date 02/02/2025
Page 6

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 10 | 100489 | 72.00 | Jan 09 | 101486 | 1,000.00 | Jan 21 | 101547 | 49,081.26 |
| Jan 02 | *101211 | 1,000.00 | Jan 17 | 101487 | 1,000.00 | Jan 16 | 101548 | 9,220.64 |
| Jan 07 | *101238 | 32,810.00 | Jan 06 | 101488 | 2,500.00 | Jan 21 | 101549 | 42.93 |
| Jan 02 | *101271 | 11,912.94 | Jan 08 | 101489 | 122,504.96 | Jan 14 | 101550 | 2,844.73 |
| Jan 03 | *101317 | 5,000.00 | Jan 08 | 101490 | 21,493.11 | Jan 17 | 101551 | 330.00 |
| Jan 31 | *101320 | 375.00 | Jan 08 | 101491 | 229.10 | Jan 14 | 101552 | 2,212.79 |
| Jan 02 | *101332 | 783.75 | Jan 08 | 101492 | 2,419.00 | Jan 17 | 101553 | 6,321.60 |
| Jan 02 | *101339 | 9,305.67 | Jan 07 | 101493 | 1,641.55 | Jan 15 | 101554 | 580.00 |
| Jan 14 | *101341 | 240,848.37 | Jan 09 | 101494 | 2,141.68 | Jan 15 | 101555 | 2,322.55 |
| Jan 03 | *101352 | 35,048.88 | Jan 08 | 101495 | 11,074.79 | Jan 14 | 101556 | 1,556.48 |
| Jan 02 | *101362 | 200.00 | Jan 09 | 101496 | 38,947.31 | Jan 15 | 101557 | 724.08 |
| Jan 06 | 101363 | 6,309.35 | Jan 16 | 101497 | 24,100.00 | Jan 13 | 101558 | 8,828.00 |
| Jan 21 | *101366 | 978.30 | Jan 07 | 101498 | 92,290.00 | Jan 15 | 101559 | 1,737.25 |
| Jan 02 | *101376 | 1,775.00 | Jan 08 | 101499 | 315.00 | Jan 22 | 101560 | 7,600.70 |
| Jan 08 | *101381 | 7,498.55 | Jan 07 | 101500 | 77,793.48 | Jan 14 | 101561 | 236.07 |
| Jan 03 | *101384 | 29,091.86 | Jan 09 | 101501 | 4,546.46 | Jan 15 | 101562 | 549.60 |
| Jan 02 | *101397 | 9,770.02 | Jan 07 | 101502 | 5,638.40 | Jan 15 | 101563 | 6,021.88 |
| Jan 02 | *101399 | 2,530.00 | Jan 10 | 101503 | 5,876.38 | Jan 21 | 101564 | 236.00 |
| Jan 02 | *101410 | 37,541.10 | Jan 08 | 101504 | 18,010.00 | Jan 17 | 101565 | 3,927.50 |
| Jan 02 | *101413 | 12,549.60 | Jan 08 | *101506 | 213.44 | Jan 15 | 101566 | 461.15 |
| Jan 02 | *101415 | 438.98 | Jan 08 | 101507 | 4,144.42 | Jan 15 | 101567 | 328.74 |
| Jan 03 | *101425 | 50.00 | Jan 08 | 101508 | 4,402.70 | Jan 21 | 101568 | 14,146.20 |
| Jan 02 | 101426 | 490.98 | Jan 07 | 101509 | 11,142.00 | Jan 13 | 101569 | 42,812.00 |
| Jan 07 | *101435 | 10,282.47 | Jan 07 | 101510 | 1,089.20 | Jan 15 | 101570 | 8,432.80 |
| Jan 02 | *101437 | 2,383.13 | Jan 16 | 101511 | 1,298.69 | Jan 21 | 101571 | 211.98 |
| Jan 02 | 101438 | 1,066.91 | Jan 14 | 101512 | 5,000.00 | Jan 21 | 101572 | 185.00 |
| Jan 13 | *101442 | 688.75 | Jan 07 | 101513 | 1,803.44 | Jan 21 | 101573 | 1,067.63 |
| Jan 02 | 101443 | 41,124.96 | Jan 07 | 101514 | 569.75 | Jan 13 | 101574 | 1,800.00 |
| Jan 03 | 101444 | 18,413.80 | Jan 15 | 101515 | 6,278.62 | Jan 23 | 101575 | 45,320.00 |
| Jan 03 | 101445 | 148.15 | Jan 07 | 101516 | 2,352.10 | Jan 13 | 101576 | 420.00 |
| Jan 02 | 101446 | 1,353.92 | Jan 07 | 101517 | 6,368.79 | Jan 17 | 101577 | 2,450.00 |
| Jan 06 | 101447 | 5,039.24 | Jan 07 | 101518 | 5,752.30 | Jan 14 | 101578 | 58.20 |
| Jan 08 | *101449 | 9,815.84 | Jan 07 | 101519 | 813.39 | Jan 15 | 101579 | 32,460.75 |
| Jan 03 | 101450 | 1,513.94 | Jan 07 | 101520 | 56,777.67 | Jan 15 | 101580 | 11,400.00 |
| Jan 07 | 101451 | 50,989.12 | Jan 08 | 101521 | 246,427.50 | Jan 14 | 101581 | 1,425.40 |
| Jan 03 | 101452 | 20,470.70 | Jan 07 | 101522 | 4,346.61 | Jan 14 | 101582 | 701.04 |
| Jan 06 | *101456 | 11,227.03 | Jan 13 | 101523 | 800.00 | Jan 21 | 101583 | 258.15 |
| Jan 07 | 101457 | 22,050.00 | Jan 13 | 101524 | 319,019.04 | Jan 22 | 101584 | 873.03 |
| Jan 03 | 101458 | 493.33 | Jan 10 | 101525 | 610.69 | Jan 16 | 101585 | 34,107.74 |
| Jan 03 | *101462 | 3,444.07 | Jan 16 | 101526 | 72,600.00 | Jan 14 | 101586 | 126,944.71 |
| Jan 03 | 101463 | 39,091.00 | Jan 14 | 101527 | 25,317.67 | Jan 15 | 101587 | 5,942.19 |
| Jan 08 | 101464 | 248.04 | Jan 14 | 101528 | 25,750.58 | Jan 14 | 101588 | 374.20 |
| Jan 21 | 101465 | 800.00 | Jan 14 | 101529 | 268.75 | Jan 24 | 101589 | 4,674.87 |
| Jan 23 | *101467 | 866.66 | Jan 14 | 101530 | 6,828.38 | Jan 22 | *101591 | 1,344.15 |
| Jan 02 | 101468 | 1,820.77 | Jan 15 | 101531 | 6,596.93 | Jan 21 | 101592 | 2,400.00 |
| Jan 07 | 101469 | 916.86 | Jan 17 | 101532 | 3,057.17 | Jan 15 | 101593 | 1,895.28 |
| Jan 07 | 101470 | 22,120.56 | Jan 14 | 101533 | 31,940.88 | Jan 15 | 101594 | 1,647.00 |
| Jan 06 | *101472 | 1,000.00 | Jan 13 | 101534 | 200.00 | Jan 15 | 101595 | 675.00 |
| Jan 02 | 101473 | 1,000.00 | Jan 21 | 101535 | 60.00 | Jan 27 | 101596 | 400.00 |
| Jan 02 | 101474 | 4,063.00 | Jan 15 | 101536 | 12,763.77 | Jan 15 | 101597 | 2,372.73 |
| Jan 02 | 101475 | 876.33 | Jan 15 | 101537 | 6,990.00 | Jan 21 | 101598 | 272.85 |
| Jan 03 | *101477 | 87,901.10 | Jan 16 | 101538 | 151.52 | Jan 13 | 101599 | 7,119.92 |
| Jan 03 | 101478 | 20,670.60 | Jan 15 | 101539 | 1,313.30 | Jan 15 | 101600 | 1,705.28 |
| Jan 03 | 101479 | 42,670.26 | Jan 15 | 101540 | 1,707.45 | Jan 17 | 101601 | 218.56 |
| Jan 03 | 101480 | 57,463.50 | Jan 13 | 101541 | 1,177.95 | Jan 16 | 101602 | 563.75 |
| Jan 03 | *101482 | 26,685.97 | Jan 14 | 101542 | 960.00 | Jan 14 | 101603 | 1,633.17 |
| Jan 14 | 101483 | 7,225.00 | Jan 16 | 101543 | 5,005.00 | Jan 14 | 101604 | 4,537.77 |
| Jan 07 | 101484 | 13,729.48 | Jan 17 | *101545 | 174.17 | Jan 15 | 101605 | 7,722.00 |
| Jan 07 | 101485 | 13,000.00 | Jan 17 | 101546 | 142.99 | Jan 17 | *101607 | 1,023.38 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 17 | 101608 | 292.97 | Jan 22 | 101650 | 749.76 | Jan 28 | 101692 | 4,246.00 |
| Jan 16 | 101609 | 3,552.47 | Jan 23 | 101651 | 574.90 | Jan 29 | 101693 | 2,354.50 |
| Jan 17 | 101610 | 8,780.24 | Jan 22 | 101652 | 526.27 | Jan 29 | 101694 | 1,353.92 |
| Jan 17 | 101611 | 1,141.62 | Jan 27 | 101653 | 200.00 | Jan 28 | *101696 | 2,092.96 |
| Jan 27 | *101613 | 834.00 | Jan 27 | 101654 | 8,872.50 | Jan 28 | 101697 | 69.50 |
| Jan 22 | 101614 | 547.40 | Jan 22 | 101655 | 2,508.40 | Jan 29 | 101698 | 7,370.00 |
| Jan 23 | 101615 | 5,000.00 | Jan 22 | 101656 | 8,320.24 | Jan 28 | 101699 | 18,971.24 |
| Jan 22 | 101616 | 849.30 | Jan 29 | *101658 | 10,266.18 | Jan 28 | 101700 | 28,531.91 |
| Jan 23 | 101617 | 5,232.50 | Jan 29 | 101659 | 772.73 | Jan 29 | *101704 | 58,978.02 |
| Jan 23 | 101618 | 7,182.50 | Jan 28 | 101660 | 4,050.00 | Jan 29 | 101705 | 12,850.00 |
| Jan 23 | 101619 | 2,030.00 | Jan 28 | 101661 | 7,715.50 | Jan 31 | 101706 | 1,775.00 |
| Jan 23 | 101620 | 13,081.25 | Jan 22 | 101662 | 1,488.86 | Jan 31 | 101707 | 7,765.12 |
| Jan 23 | 101621 | 13,217.75 | Jan 27 | 101663 | 3,491.44 | Jan 28 | *101709 | 1,641.55 |
| Jan 23 | 101622 | 9,751.75 | Jan 22 | 101664 | 7,110.73 | Jan 28 | 101710 | 7,707.60 |
| Jan 23 | 101623 | 2,684.50 | Jan 22 | 101665 | 1,013.25 | Jan 31 | *101713 | 2,788.98 |
| Jan 22 | 101624 | 1,000.00 | Jan 23 | 101666 | 3,501.00 | Jan 27 | 101714 | 28,726.00 |
| Jan 22 | *101626 | 27,235.18 | Jan 23 | 101667 | 2,568.71 | Jan 29 | 101715 | 900.00 |
| Jan 22 | 101627 | 236,020.83 | Jan 27 | 101668 | 99,761.76 | Jan 29 | *101717 | 318.00 |
| Jan 22 | 101628 | 82,780.13 | Jan 27 | 101669 | 79,790.24 | Jan 28 | 101718 | 7,445.43 |
| Jan 23 | 101629 | 14,044.58 | Jan 24 | 101670 | 37,815.65 | Jan 31 | 101719 | 279.60 |
| Jan 22 | 101630 | 15,226.90 | Jan 27 | 101671 | 94,630.00 | Jan 27 | *101721 | 6,935.28 |
| Jan 28 | 101631 | 171.72 | Jan 23 | 101672 | 97,705.82 | Jan 28 | 101722 | 38,720.00 |
| Jan 24 | 101632 | 722.25 | Jan 27 | 101673 | 95,150.40 | Jan 28 | *101724 | 5,496.71 |
| Jan 23 | 101633 | 165.60 | Jan 27 | 101674 | 9,360.49 | Jan 30 | 101725 | 6,890.07 |
| Jan 30 | 101634 | 6,327.25 | Jan 27 | 101675 | 2,767.30 | Jan 30 | 101726 | 1,873.45 |
| Jan 23 | 101635 | 2,780.07 | Jan 29 | 101676 | 2,261.00 | Jan 29 | *101728 | 100,000.00 |
| Jan 21 | 101636 | 1,760.07 | Jan 24 | 101677 | 13,808.28 | Jan 29 | 101729 | 1,650.00 |
| Jan 22 | 101637 | 7,708.65 | Jan 27 | 101678 | 1,383.43 | Jan 28 | 101730 | 856.41 |
| Jan 24 | 101638 | 139.99 | Jan 30 | 101679 | 30,070.50 | Jan 28 | 101731 | 1,744.06 |
| Jan 23 | 101639 | 34,072.04 | Jan 24 | *101681 | 45,236.40 | Jan 28 | 101732 | 46.00 |
| Jan 28 | *101641 | 3,790.97 | Jan 28 | 101682 | 996.97 | Jan 30 | 101733 | 17,314.82 |
| Jan 22 | *101643 | 3,015.67 | Jan 24 | 101683 | 1,387.66 | Jan 28 | 101734 | 3,750.00 |
| Jan 24 | 101644 | 1,774.25 | Jan 23 | 101684 | 679.73 | Jan 28 | 101735 | 6,153.02 |
| Jan 24 | 101645 | 3,129.25 | Jan 28 | 101685 | 821.33 | Jan 28 | 101736 | 17,625.12 |
| Jan 22 | 101646 | 7,128.49 | Jan 28 | 101686 | 324.32 | Jan 28 | 101737 | 2,133.29 |
| Jan 22 | 101647 | 3,687.60 | Jan 28 | 101687 | 16,133.03 | Jan 30 | 101738 | 15,828.48 |
| Jan 24 | 101648 | 17,042.00 | Jan 28 | 101688 | 45,826.87 | Jan 31 | 101739 | 3,727.52 |
| Jan 23 | 101649 | 13,081.25 | Jan 29 | *101691 | 47,595.35 | Jan 30 | 101740 | 410.59 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Jan 02 | 1,959,716.29 | Jan 13 | 2,319,349.30 | Jan 23 | 6,838,106.89 |
| Jan 03 | 1,701,893.82 | Jan 14 | 1,608,242.54 | Jan 24 | 5,939,267.98 |
| Jan 06 | 5,275,960.93 | Jan 15 | 1,485,614.19 | Jan 27 | 6,007,091.18 |
| Jan 07 | 4,073,654.45 | Jan 16 | 2,176,170.90 | Jan 28 | 4,923,335.08 |
| Jan 08 | 3,624,129.17 | Jan 17 | 1,381,685.94 | Jan 29 | 4,690,018.38 |
| Jan 09 | 4,827,463.72 | Jan 21 | 8,314,321.83 | Jan 30 | 5,269,926.22 |
| Jan 10 | 3,345,123.09 | Jan 22 | 7,809,335.68 | Jan 31 | 5,579,803.21 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 8 |

# CHECK IMAGES

| Virtual Deposit Ticket | Virtual Deposit Ticket |
|---|---|
| Millenkamp Cattle Inc | Millenkamp Cattle Inc |
| Deposit amount: 36198.04 | Deposit amount: 393681.94 |
| 01/03/2025   Check 0   $36,198.04 | 01/03/2025   Check 0   $393,681.94 |

| Virtual Deposit Ticket | Virtual Deposit Ticket |
|---|---|
| Millenkamp Cattle Inc | Millenkamp Cattle Inc |
| Deposit amount: 642456.39 | Deposit amount: 1069822.90 |
| 01/03/2025   Check 0   $642,456.39 | 01/10/2025   Check 0   $1,069,822.90 |

| Virtual Deposit Ticket | Virtual Deposit Ticket |
|---|---|
| Millenkamp Cattle Inc | Millenkamp Cattle Inc |
| Deposit amount: 558159.55 | Deposit amount: 642346.65 |
| 01/17/2025   Check 0   $558,159.55 | 01/27/2025   Check 0   $642,346.65 |



01/10/2025   Check 100489   $72.00



01/02/2025   Check 101211   $1,000.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 9 |

## CHECK IMAGES (Continued)



01/07/2025    Check 101238    $32,810.00



01/02/2025    Check 101271    $11,912.94



01/03/2025    Check 101317    $5,000.00



01/31/2025    Check 101320    $375.00



01/03/2025    Check 101332    $783.75



01/02/2025    Check 101339    $9,305.67



01/14/2025    Check 101341    $240,848.37



01/03/2025    Check 101352    $35,048.88

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 10 |

## CHECK IMAGES (Continued)



01/02/2025    Check 101362    $200.00



01/06/2025    Check 101363    $6,309.35



01/21/2025    Check 101366    $978.30



01/02/2025    Check 101376    $1,775.00



01/08/2025    Check 101381    $7,498.55



01/03/2025    Check 101384    $29,091.86



01/02/2025    Check 101397    $9,770.02



01/02/2025    Check 101399    $2,530.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 11 |

## CHECK IMAGES (Continued)



01/02/2025    Check 101410    $37,541.10



01/02/2025    Check 101413    $12,549.60



01/02/2025    Check 101415    $438.98



01/03/2025    Check 101425    $50.00



01/02/2025    Check 101426    $490.98



01/07/2025    Check 101435    $10,282.47



01/02/2025    Check 101437    $2,383.13



01/02/2025    Check 101438    $1,066.91

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 12 |

## CHECK IMAGES (Continued)



01/13/2025    Check 101442    $688.75



01/02/2025    Check 101443    $41,124.96



01/03/2025    Check 101444    $18,413.80



01/03/2025    Check 101445    $148.15



01/02/2025    Check 101446    $1,353.92



01/06/2025    Check 101447    $5,039.24



01/08/2025    Check 101449    $9,815.84



01/03/2025    Check 101450    $1,513.94

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 13 |

## CHECK IMAGES (Continued)



01/07/2025    Check 101451    $50,989.12



01/03/2025    Check 101452    $20,470.70



01/06/2025    Check 101456    $11,227.03



01/07/2025    Check 101457    $22,050.00



01/03/2025    Check 101458    $493.33



01/03/2025    Check 101462    $3,444.07



01/03/2025    Check 101463    $39,091.00



01/08/2025    Check 101464    $248.04

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 14 |

## CHECK IMAGES (Continued)



01/21/2025     Check 101465     $800.00



01/23/2025     Check 101467     $866.66



01/02/2025     Check 101468     $1,820.77



01/07/2025     Check 101469     $916.86



01/07/2025     Check 101470     $22,120.56



01/06/2025     Check 101472     $1,000.00



01/02/2025     Check 101473     $1,000.00



01/02/2025     Check 101474     $4,063.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 15 |

## CHECK IMAGES (Continued)



01/02/2025    Check 101475    $876.33



01/03/2025    Check 101477    $87,901.10



01/03/2025    Check 101478    $20,670.60



01/03/2025    Check 101479    $42,670.26



01/03/2025    Check 101480    $57,463.50



01/03/2025    Check 101482    $26,685.97



01/14/2025    Check 101483    $7,225.00



01/07/2025    Check 101484    $13,729.48

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 16 |

## CHECK IMAGES (Continued)



01/07/2025    Check 101485    $13,000.00



01/09/2025    Check 101486    $1,000.00



01/17/2025    Check 101487    $1,000.00



01/06/2025    Check 101488    $2,500.00



01/08/2025    Check 101489    $122,504.96



01/08/2025    Check 101490    $21,493.11



01/08/2025    Check 101491    $229.10



01/08/2025    Check 101492    $2,419.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 17 |

## CHECK IMAGES (Continued)



01/07/2025   Check 101493   $1,641.55



01/09/2025   Check 101494   $2,141.68



01/08/2025   Check 101495   $11,074.79



01/09/2025   Check 101496   $38,947.31



01/16/2025   Check 101497   $24,100.00



01/07/2025   Check 101498   $92,290.00



01/08/2025   Check 101499   $315.00



01/07/2025   Check 101500   $77,793.48

Account Number    XXXXXX7877
Statement Date    01/31/2025
Statement Thru Date 02/02/2025
Page    18

## CHECK IMAGES (Continued)



01/09/2025    Check 101501    $4,546.46



01/07/2025    Check 101502    $5,638.40



01/10/2025    Check 101503    $5,876.38



01/08/2025    Check 101504    $18,010.00



01/08/2025    Check 101506    $213.44



01/08/2025    Check 101507    $4,144.42



01/08/2025    Check 101508    $4,402.70



01/07/2025    Check 101509    $11,142.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 19 |

## CHECK IMAGES (Continued)



01/07/2025    Check 101510    $1,089.20



01/16/2025    Check 101511    $1,298.69



01/14/2025    Check 101512    $5,000.00



01/07/2025    Check 101513    $1,803.44



01/07/2025    Check 101514    $569.75



01/15/2025    Check 101515    $6,278.62



01/07/2025    Check 101516    $2,352.10



01/07/2025    Check 101517    $6,368.79

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 20 |

## CHECK IMAGES (Continued)



01/07/2025    Check 101518    $5,752.30



01/07/2025    Check 101519    $813.39



01/07/2025    Check 101520    $56,777.67



01/08/2025    Check 101521    $246,427.50



01/07/2025    Check 101522    $4,346.61




01/13/2025    Check 101523    $800.00



01/13/2025    Check 101524    $319,019.04



01/10/2025    Check 101525    $610.69

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 21 |

## CHECK IMAGES (Continued)



01/16/2025    Check 101526    $72,600.00



01/14/2025    Check 101527    $25,317.67



01/14/2025    Check 101528    $25,750.58



01/14/2025    Check 101529    $268.75



01/14/2025    Check 101530    $6,828.38



01/15/2025    Check 101531    $6,596.93



01/17/2025    Check 101532    $3,057.17

01/14/2025    Check 101533    $31,940.88

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 22 |

## CHECK IMAGES (Continued)



01/13/2025      Check 101534      $200.00



01/21/2025      Check 101535      $60.00



01/15/2025      Check 101536      $12,763.77



01/15/2025      Check 101537      $6,990.00



01/16/2025      Check 101538      $151.52



01/15/2025      Check 101539      $1,313.30



01/15/2025      Check 101540      $1,707.45



01/13/2025      Check 101541      $1,177.95

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 23 |

## CHECK IMAGES (Continued)



01/14/2025    Check 101542    $960.00



01/16/2025    Check 101543    $5,005.00



01/17/2025    Check 101545    $174.17



01/17/2025    Check 101546    $142.99



01/21/2025    Check 101547    $49,081.26



01/16/2025    Check 101548    $9,220.64



01/21/2025    Check 101549    $42.93



01/14/2025    Check 101550    $2,844.73

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 24 |

## CHECK IMAGES (Continued)



01/17/2025    Check 101551    $330.00



01/14/2025    Check 101552    $2,212.79



01/17/2025    Check 101553    $6,321.60



01/15/2025    Check 101554    $580.00



01/15/2025    Check 101555    $2,322.55



01/14/2025    Check 101556    $1,556.48



01/15/2025    Check 101557    $724.08



01/13/2025    Check 101558    $8,828.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 25 |

## CHECK IMAGES (Continued)



01/15/2025    Check 101559    $1,737.25



01/22/2025    Check 101560    $7,600.70



01/14/2025    Check 101561    $236.07



01/15/2025    Check 101562    $549.60



01/15/2025    Check 101563    $6,021.88



01/21/2025    Check 101564    $236.00



01/15/2025    Check 101565    $3,927.50



01/15/2025    Check 101566    $461.15

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 26 |

## CHECK IMAGES (Continued)



01/15/2025    Check 101567    $328.74



01/21/2025    Check 101568    $14,146.20



01/13/2025    Check 101569    $42,812.00



01/15/2025    Check 101570    $8,432.80



01/21/2025    Check 101571    $211.98



01/21/2025    Check 101572    $185.00



01/21/2025    Check 101573    $1,067.63



01/13/2025    Check 101574    $1,800.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 27 |

## CHECK IMAGES (Continued)



01/23/2025    Check 101575    $45,320.00



01/13/2025    Check 101576    $420.00



01/17/2025    Check 101577    $2,450.00



01/14/2025    Check 101578    $58.20



01/15/2025    Check 101579    $32,460.75



01/15/2025    Check 101580    $11,400.00



01/14/2025    Check 101581    $1,425.40



01/14/2025    Check 101582    $701.04

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 28 |

## CHECK IMAGES (Continued)



01/21/2025    Check 101583    $258.15



01/22/2025    Check 101584    $873.03



01/16/2025    Check 101585    $34,107.74



01/14/2025    Check 101586    $126,944.71



01/15/2025    Check 101587    $5,942.19



01/14/2025    Check 101588    $374.20



01/24/2025    Check 101589    $4,674.87



01/22/2025    Check 101591    $1,344.15

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 29 |

## CHECK IMAGES (Continued)



01/21/2025    Check 101592    $2,400.00



01/15/2025    Check 101593    $1,895.28



01/15/2025    Check 101594    $1,647.00



01/15/2025    Check 101595    $675.00



01/27/2025    Check 101596    $400.00



01/15/2025    Check 101597    $2,372.73



01/21/2025    Check 101598    $272.85



01/13/2025    Check 101599    $7,119.92

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 30 |

## CHECK IMAGES (Continued)



01/15/2025     Check 101600     $1,705.28



01/17/2025     Check 101601     $218.56



01/16/2025     Check 101602     $563.75



01/14/2025     Check 101603     $1,633.17



01/14/2025     Check 101604     $4,537.77



01/15/2025     Check 101605     $7,722.00



01/17/2025     Check 101607     $1,023.38



01/17/2025     Check 101608     $292.97

Account Number    XXXXXX7877
Statement Date    01/31/2025
Statement Thru Date    02/02/2025
Page    31

## CHECK IMAGES (Continued)



01/16/2025    Check 101609    $3,552.47



01/17/2025    Check 101610    $8,780.24



01/17/2025    Check 101611    $1,141.62

01/27/2025    Check 101613    $834.00



01/22/2025    Check 101614    $547.40

01/23/2025    Check 101615    $5,000.00



01/22/2025    Check 101616    $849.30

01/23/2025    Check 101617    $5,232.50

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 32 |

## CHECK IMAGES (Continued)



01/23/2025    Check 101618    $7,182.50



01/23/2025    Check 101619    $2,030.00



01/23/2025    Check 101620    $13,081.25



01/23/2025    Check 101621    $13,217.75



01/23/2025    Check 101622    $9,751.75



01/23/2025    Check 101623    $2,684.50



01/22/2025    Check 101624    $1,000.00



01/22/2025    Check 101626    $27,235.18

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 33 |

## CHECK IMAGES (Continued)



01/22/2025    Check 101627    $236,020.83



01/22/2025    Check 101628    $82,780.13



01/23/2025    Check 101629    $14,044.58



01/22/2025    Check 101630    $15,226.90



01/28/2025    Check 101631    $171.72



01/24/2025    Check 101632    $722.25



01/23/2025    Check 101633    $165.60

01/30/2025    Check 101634    $6,327.25

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 34 |

## CHECK IMAGES (Continued)



01/23/2025      Check 101635      $2,780.07



01/21/2025      Check 101636      $1,760.07



01/22/2025      Check 101637      $7,708.65



01/24/2025      Check 101638      $139.99



01/23/2025      Check 101639      $34,072.04



01/28/2025      Check 101641      $3,790.97

01/22/2025      Check 101643      $3,015.67

01/24/2025      Check 101644      $1,774.25

Account Number        XXXXXX7877
Statement Date        01/31/2025
Statement Thru Date   02/02/2025
Page                  35

## CHECK IMAGES (Continued)



01/24/2025    Check 101645    $3,129.25



01/22/2025    Check 101646    $7,128.49



01/22/2025    Check 101647    $3,687.60



01/24/2025    Check 101648    $17,042.00



01/23/2025    Check 101649    $13,081.25



01/22/2025    Check 101650    $749.76



01/23/2025    Check 101651    $574.90

01/22/2025    Check 101652    $526.27

Account Number XXXXXX7877
Statement Date 01/31/2025
Statement Thru Date 02/02/2025
Page 36

## CHECK IMAGES (Continued)



01/27/2025    Check 101653    $200.00



01/27/2025    Check 101654    $8,872.50



01/22/2025    Check 101655    $2,508.40



01/22/2025    Check 101656    $8,320.24



01/29/2025    Check 101658    $10,266.18



01/29/2025    Check 101659    $772.73



01/28/2025    Check 101660    $4,050.00

01/28/2025    Check 101661    $7,715.50

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 37 |

## CHECK IMAGES (Continued)



01/22/2025    Check 101662    $1,488.86



01/27/2025    Check 101663    $3,491.44



01/22/2025    Check 101664    $7,110.73



01/22/2025    Check 101665    $1,013.25



01/23/2025    Check 101666    $3,501.00



01/23/2025    Check 101667    $2,568.71



01/27/2025    Check 101668    $99,761.76

01/27/2025    Check 101669    $79,790.24

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 38 |

## CHECK IMAGES (Continued)

| | |
|---|---|
| 01/24/2025    Check 101670    $37,815.65 |  01/27/2025    Check 101671    $94,630.00 |
|  01/23/2025    Check 101672    $97,705.82 |  01/27/2025    Check 101673    $95,150.40 |
| 01/27/2025    Check 101674    $9,360.49 |  01/27/2025    Check 101675    $2,767.30 |
|  01/29/2025    Check 101676    $2,261.00 | 01/24/2025    Check 101677    $13,808.28 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 39 |

## CHECK IMAGES (Continued)



01/27/2025    Check 101678    $1,383.43



01/30/2025    Check 101679    $30,070.50



01/24/2025    Check 101681    $45,236.40



01/28/2025    Check 101682    $996.97



01/24/2025    Check 101683    $1,387.66



01/23/2025    Check 101684    $679.73



01/28/2025    Check 101685    $821.33



01/28/2025    Check 101686    $324.32

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 40 |

## CHECK IMAGES (Continued)



01/28/2025    Check 101687    $16,133.03



01/28/2025    Check 101688    $45,826.87



01/29/2025    Check 101691    $47,595.35



01/28/2025    Check 101692    $4,246.00



01/29/2025    Check 101693    $2,354.50



01/29/2025    Check 101694    $1,353.92



01/28/2025    Check 101696    $2,092.96



01/29/2025    Check 101697    $69.50

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 41 |

## CHECK IMAGES (Continued)



01/29/2025    Check 101698    $7,370.00



01/28/2025    Check 101699    $18,971.24



01/28/2025    Check 101700    $28,531.91



01/29/2025    Check 101704    $58,978.02



01/29/2025    Check 101705    $12,850.00



01/31/2025    Check 101706    $1,775.00



01/31/2025    Check 101707    $7,765.12

01/28/2025    Check 101709    $1,641.55

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 42 |

## CHECK IMAGES (Continued)



01/28/2025    Check 101710    $7,707.60



01/31/2025    Check 101713    $2,788.98



01/27/2025    Check 101714    $28,726.00



01/29/2025    Check 101715    $900.00



01/29/2025    Check 101717    $318.00



01/28/2025    Check 101718    $7,445.43



01/31/2025    Check 101719    $279.60



01/27/2025    Check 101721    $6,935.28

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 43 |

## CHECK IMAGES (Continued)



01/28/2025   Check 101722   $38,720.00



01/28/2025   Check 101724   $5,496.71



01/30/2025   Check 101725   $6,890.07



01/30/2025   Check 101726   $1,873.45



01/29/2025   Check 101728   $100,000.00



01/29/2025   Check 101729   $1,650.00



01/28/2025   Check 101730   $856.41



01/28/2025   Check 101731   $1,744.06

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 44 |

## CHECK IMAGES (Continued)

| |  |
|---|---|
| 01/28/2025  Check 101732  $46.00 | 01/30/2025  Check 101733  $17,314.82 |

|  |  |
|---|---|
| 01/28/2025  Check 101734  $3,750.00 | 01/28/2025  Check 101735  $6,153.02 |

|  |  |
|---|---|
| 01/28/2025  Check 101736  $17,625.12 | 01/28/2025  Check 101737  $2,133.29 |

| |  |
|---|---|
| 01/30/2025  Check 101738  $15,828.48 | 01/31/2025  Check 101739  $3,727.52 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 45 |

## CHECK IMAGES (Continued)



01/30/2025    Check 101740    $410.59

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 01/31/2025

|  | Jan 31, 25 |
|---|---|
| **Beginning Balance** | 2,208,986.79 |
| **Cleared Transactions** | |
| Checks and Payments - 416 items | -19,097,005.69 |
| Deposits and Credits - 72 items | 22,467,822.11 |
| **Total Cleared Transactions** | 3,370,816.42 |
| **Cleared Balance** | 5,579,803.21 |
| **Uncleared Transactions** | |
| Checks and Payments - 78 items | -1,244,759.22 |
| Deposits and Credits - 1 item | 1,056,319.73 |
| **Total Uncleared Transactions** | -188,439.49 |
| **Register Balance as of 01/31/2025** | 5,391,363.72 |
| **New Transactions** | |
| Checks and Payments - 40 items | -4,126,193.63 |
| Deposits and Credits - 3 items | 5,797,588.06 |
| **Total New Transactions** | 1,671,394.43 |
| **Ending Balance** | 7,062,758.15 |

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,208,986.79 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 416 items** | | | | | | |
| Bill Pmt -Check | 11/22/2024 | 101617 | Mascaro Trucking | X | -5,232.50 | -5,232.50 |
| Bill Pmt -Check | 11/27/2024 | 101618 | Mascaro Trucking | X | -7,182.50 | -12,415.00 |
| Bill Pmt -Check | 12/04/2024 | 101238 | Spratling Farms | X | -32,810.00 | -45,225.00 |
| Bill Pmt -Check | 12/04/2024 | 101619 | Mascaro Trucking | X | -2,030.00 | -47,255.00 |
| Bill Pmt -Check | 12/05/2024 | 101211 | Mark Harrison | X | -1,000.00 | -48,255.00 |
| Bill Pmt -Check | 12/13/2024 | 101620 | Mascaro Trucking | X | -13,081.25 | -61,336.25 |
| Bill Pmt -Check | 12/13/2024 | 101271 | NAU Country Insura... | X | -11,912.94 | -73,249.19 |
| Bill Pmt -Check | 12/13/2024 | 101317 | Standing 16 Ranch | X | -5,000.00 | -78,249.19 |
| Bill Pmt -Check | 12/13/2024 | 101332 | Ciocca Dairy. | X | -783.75 | -79,032.94 |
| Bill Pmt -Check | 12/13/2024 | 101320 | The Vertex Compani... | X | -375.00 | -79,407.94 |
| Bill Pmt -Check | 12/18/2024 | 101341 | Cassia County Tax ... | X | -240,848.37 | -320,256.31 |
| Bill Pmt -Check | 12/18/2024 | 101352 | Automation Werx, L... | X | -35,048.88 | -355,305.19 |
| Bill Pmt -Check | 12/18/2024 | 101339 | Twin Falls County Tr... | X | -9,305.67 | -364,610.86 |
| Bill Pmt -Check | 12/20/2024 | 101410 | Progressive Dairy S... | X | -37,541.10 | -402,151.96 |
| Bill Pmt -Check | 12/20/2024 | 101384 | Fred Kenyon Repair | X | -29,091.86 | -431,243.82 |
| Bill Pmt -Check | 12/20/2024 | 101621 | Mascaro Trucking | X | -13,217.75 | -444,461.57 |
| Bill Pmt -Check | 12/20/2024 | 101413 | Raft River Ground ... | X | -12,549.60 | -457,011.17 |
| Bill Pmt -Check | 12/20/2024 | 101397 | Kinetico of Magic Va... | X | -9,770.02 | -466,781.19 |
| Bill Pmt -Check | 12/20/2024 | 101381 | Elevation Electric (N... | X | -7,498.55 | -474,279.74 |
| Bill Pmt -Check | 12/20/2024 | 101363 | A!A CORPORATION | X | -6,309.35 | -480,589.09 |
| Bill Pmt -Check | 12/20/2024 | 101399 | Leonard Petroleum ... | X | -2,530.00 | -483,119.09 |
| Bill Pmt -Check | 12/20/2024 | 101376 | Cook Pest Control | X | -1,775.00 | -484,894.09 |
| Bill Pmt -Check | 12/20/2024 | 101366 | B & N Machine | X | -978.30 | -485,872.39 |
| Bill Pmt -Check | 12/20/2024 | 101426 | Vacuum Cleaners of... | X | -490.98 | -486,363.37 |
| Bill Pmt -Check | 12/20/2024 | 101415 | Six States Distributo... | X | -438.98 | -486,802.35 |
| Bill Pmt -Check | 12/20/2024 | 101362 | 2020 Window Service | X | -200.00 | -487,002.35 |
| Bill Pmt -Check | 12/20/2024 | 101425 | Turner Inc. | X | -50.00 | -487,052.35 |
| Bill Pmt -Check | 12/26/2024 | 101435 | Schaeffer Mfg. Co. (... | X | -10,282.47 | -497,334.82 |
| Bill Pmt -Check | 12/26/2024 | 101437 | Napa Auto Parts (Ne... | X | -2,383.13 | -499,717.95 |
| Bill Pmt -Check | 12/26/2024 | 101438 | Napa Auto Parts - B... | X | -1,066.91 | -500,784.86 |
| Bill Pmt -Check | 12/26/2024 | 101473 | Mark Harrison | X | -1,000.00 | -501,784.86 |
| Bill Pmt -Check | 12/26/2024 | 101472 | Mario Ocaranza | X | -1,000.00 | -502,784.86 |
| Bill Pmt -Check | 12/27/2024 | 101451 | Green Source Auto... | X | -50,989.12 | -553,773.98 |
| Bill Pmt -Check | 12/27/2024 | 101443 | Allegiance Dairy Ser... | X | -41,124.96 | -594,898.94 |
| Bill Pmt -Check | 12/27/2024 | 101463 | ST Genetics (New) | X | -39,091.00 | -633,989.94 |
| Bill Pmt -Check | 12/27/2024 | 101470 | WAG Services (New) | X | -22,120.56 | -656,110.50 |
| Bill Pmt -Check | 12/27/2024 | 101457 | Llanos Trucking LLC | X | -22,050.00 | -678,160.50 |
| Bill Pmt -Check | 12/27/2024 | 101452 | Healthy Earth Enter... | X | -20,470.70 | -698,631.20 |
| Bill Pmt -Check | 12/27/2024 | 101444 | AllFlex USA (New) | X | -18,413.80 | -717,045.00 |
| Bill Pmt -Check | 12/27/2024 | 101456 | Lithia Motors | X | -11,227.03 | -728,272.03 |
| Bill Pmt -Check | 12/27/2024 | 101449 | Elevation Electric (N... | X | -9,815.84 | -738,087.87 |
| Bill Pmt -Check | 12/27/2024 | 101622 | Mascaro Trucking | X | -9,751.75 | -747,839.62 |
| Bill Pmt -Check | 12/27/2024 | 101447 | Christensen. Inc DB... | X | -5,039.24 | -752,878.86 |
| Bill Pmt -Check | 12/27/2024 | 101474 | Penn Millers Insuran... | X | -4,063.00 | -756,941.86 |
| Bill Pmt -Check | 12/27/2024 | 101462 | SiteOne Landscape ... | X | -3,444.07 | -760,385.93 |
| Bill Pmt -Check | 12/27/2024 | 101468 | Udder Health Syste... | X | -1,820.77 | -762,206.70 |
| Bill Pmt -Check | 12/27/2024 | 101450 | Floyd Lilly Company... | X | -1,513.94 | -763,720.64 |
| Bill Pmt -Check | 12/27/2024 | 101446 | ATC Communications | X | -1,353.92 | -765,074.56 |
| Bill Pmt -Check | 12/27/2024 | 101469 | Vanden Bosch Inc | X | -916.86 | -765,991.42 |
| Check | 12/27/2024 | 101475 | Pro Tech Service Co... | X | -876.33 | -766,867.75 |
| Bill Pmt -Check | 12/27/2024 | 101467 | Threads USA | X | -866.66 | -767,734.41 |
| Bill Pmt -Check | 12/27/2024 | 101465 | Super-Sort | X | -800.00 | -768,534.41 |
| Bill Pmt -Check | 12/27/2024 | 101442 | Ah-Zet | X | -688.75 | -769,223.16 |
| Bill Pmt -Check | 12/27/2024 | 101458 | Magic Valley Hydrau... | X | -493.33 | -769,716.49 |
| Bill Pmt -Check | 12/27/2024 | 101464 | StitchX LLC | X | -248.04 | -769,964.53 |
| Bill Pmt -Check | 12/27/2024 | 101445 | American Constructi... | X | -148.15 | -770,112.68 |
| Bill Pmt -Check | 12/30/2024 | 101477 | Butte Irrigation Inc. (... | X | -87,901.10 | -858,013.78 |
| Bill Pmt -Check | 12/30/2024 | ACH | John Deere Credit | X | -9,779.37 | -867,793.15 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Mil... | X | -98,484.97 | -966,278.12 |
| Bill Pmt -Check | 12/31/2024 | 101480 | Les Schwab Tire Ce... | X | -57,463.50 | -1,023,741.62 |
| Bill Pmt -Check | 12/31/2024 | 101479 | Les Schwab Tire Ce... | X | -42,670.26 | -1,066,411.88 |
| Bill Pmt -Check | 12/31/2024 | 101482 | Blue Cross of Idaho | X | -26,685.97 | -1,093,097.85 |
| Bill Pmt -Check | 12/31/2024 | 101478 | Progressive Dairy S... | X | -20,670.60 | -1,113,768.45 |
| Bill Pmt -Check | 12/31/2024 | 101484 | Irace Construction L... | X | -13,729.48 | -1,127,497.93 |
| Bill Pmt -Check | 12/31/2024 | 101485 | Nelsen Farms LLC. | X | -13,000.00 | -1,140,497.93 |

Page 1

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 01/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Ida... | X | -9,174.99 | -1,149,672.92 |
| Bill Pmt -Check | 12/31/2024 | 101483 | Double "V" LLC | X | -7,225.00 | -1,156,897.92 |
| Bill Pmt -Check | 12/31/2024 | ACH | Colonial Life | X | -2,930.16 | -1,159,828.08 |
| Bill Pmt -Check | 12/31/2024 | ACH | MWI Veterinary - Mil... | X | -407.23 | -1,160,235.31 |
| Bill Pmt -Check | 01/01/2025 | 101488 | Riddle Properties LLC | X | -2,500.00 | -1,162,735.31 |
| Check | 01/02/2025 | Wire | Liberty Basin, LLC | X | -491,680.00 | -1,654,415.31 |
| Bill Pmt -Check | 01/02/2025 | ACH | John Deere Credit | X | -2,532.55 | -1,656,947.86 |
| Check | 01/02/2025 | ACH | Capital One - Spark ... | X | -503.81 | -1,657,451.67 |
| Bill Pmt -Check | 01/03/2025 | 101489 | Valley Wide COOP I... | X | -122,504.96 | -1,779,956.63 |
| Bill Pmt -Check | 01/03/2025 | Wire | Carne I Corp (New) | X | -98,927.24 | -1,878,883.87 |
| Bill Pmt -Check | 01/03/2025 | 101498 | Arnold Machinery CO | X | -92,290.00 | -1,971,173.87 |
| Bill Pmt -Check | 01/03/2025 | Wire | Clear Lakes Product... | X | -79,541.20 | -2,050,715.07 |
| Bill Pmt -Check | 01/03/2025 | 101500 | Burks Tractor | X | -77,793.48 | -2,128,508.55 |
| Bill Pmt -Check | 01/03/2025 | Wire | PerforMix Nutrition S... | X | -76,581.05 | -2,205,089.60 |
| Check | 01/03/2025 | Wire | Amalgamated Sugar... | X | -60,000.00 | -2,265,089.60 |
| Check | 01/03/2025 | Wire | Rangen (New) | X | -50,000.00 | -2,315,089.60 |
| Bill Pmt -Check | 01/03/2025 | Wire | American Calf Prod... | X | -44,678.01 | -2,359,767.61 |
| Bill Pmt -Check | 01/03/2025 | 101496 | Allegiance Dairy Ser... | X | -38,947.31 | -2,398,714.92 |
| Bill Pmt -Check | 01/03/2025 | 101497 | AllFlex USA (New) | X | -24,100.00 | -2,422,814.92 |
| Bill Pmt -Check | 01/03/2025 | 101490 | Valley Wide COOP -... | X | -21,493.11 | -2,444,308.03 |
| Bill Pmt -Check | 01/03/2025 | Wire | Aden Brook Trading ... | X | -21,377.88 | -2,465,685.91 |
| Bill Pmt -Check | 01/03/2025 | 101504 | Llanos Trucking LLC | X | -18,010.00 | -2,483,695.91 |
| Bill Pmt -Check | 01/03/2025 | 101509 | Plumb Perfect | X | -11,142.00 | -2,494,837.91 |
| Bill Pmt -Check | 01/03/2025 | 101495 | Premier Truck Grou... | X | -11,074.79 | -2,505,912.70 |
| Bill Pmt -Check | 01/03/2025 | 101517 | Idaho Power - Bill J. ... | X | -6,368.79 | -2,512,281.49 |
| Bill Pmt -Check | 01/03/2025 | 101515 | Schaeffer Mfg. Co. (... | X | -6,278.62 | -2,518,560.11 |
| Bill Pmt -Check | 01/03/2025 | 101503 | Irace Construction L... | X | -5,876.38 | -2,524,436.49 |
| Bill Pmt -Check | 01/03/2025 | 101518 | Idaho Power - Millen... | X | -5,752.30 | -2,530,188.79 |
| Bill Pmt -Check | 01/03/2025 | 101502 | Healthy Earth Enter... | X | -5,638.40 | -2,535,827.19 |
| Bill Pmt -Check | 01/03/2025 | 101512 | Standing 16 Ranch | X | -5,000.00 | -2,540,827.19 |
| Bill Pmt -Check | 01/03/2025 | 101501 | Centennial Truck Se... | X | -4,546.46 | -2,545,373.65 |
| Bill Pmt -Check | 01/03/2025 | 101508 | Napa Auto Parts (Ne... | X | -4,402.70 | -2,549,776.35 |
| Bill Pmt -Check | 01/03/2025 | 101507 | Napa Auto Parts - B... | X | -4,144.42 | -2,553,920.77 |
| Bill Pmt -Check | 01/03/2025 | Wire | Elsaesser Anderson... | X | -3,451.55 | -2,557,372.32 |
| Bill Pmt -Check | 01/03/2025 | 101623 | Mascaro Trucking | X | -2,684.50 | -2,560,056.82 |
| Bill Pmt -Check | 01/03/2025 | 101492 | Anthem Broadband | X | -2,419.00 | -2,562,475.82 |
| Bill Pmt -Check | 01/03/2025 | 101516 | Idaho Power - Bill & ... | X | -2,352.10 | -2,564,827.92 |
| Bill Pmt -Check | 01/03/2025 | 101494 | Cardinal Industries, I... | X | -2,141.68 | -2,566,969.60 |
| Bill Pmt -Check | 01/03/2025 | ACH | Verizon Wireless | X | -2,030.27 | -2,568,999.87 |
| Bill Pmt -Check | 01/03/2025 | 101513 | Total Scale Service, ... | X | -1,803.44 | -2,570,803.31 |
| Bill Pmt -Check | 01/03/2025 | 101493 | Boyce Equipment & ... | X | -1,641.55 | -2,572,444.86 |
| Bill Pmt -Check | 01/03/2025 | 101511 | Safeguard Business... | X | -1,298.69 | -2,573,743.55 |
| Bill Pmt -Check | 01/03/2025 | 101510 | Progressive Dairy S... | X | -1,089.20 | -2,574,832.75 |
| Bill Pmt -Check | 01/03/2025 | 101486 | Mario Ocaranza | X | -1,000.00 | -2,575,832.75 |
| Bill Pmt -Check | 01/03/2025 | 101487 | Mark Harrison | X | -1,000.00 | -2,576,832.75 |
| Bill Pmt -Check | 01/03/2025 | 101519 | Idaho Power - Millen... | X | -813.39 | -2,577,646.14 |
| Bill Pmt -Check | 01/03/2025 | 101514 | Watts Hydraulic & R... | X | -569.75 | -2,578,215.89 |
| Bill Pmt -Check | 01/03/2025 | 101499 | Automation Werx, L... | X | -315.00 | -2,578,530.89 |
| Bill Pmt -Check | 01/03/2025 | 101491 | American Constructi... | X | -229.10 | -2,578,759.99 |
| Bill Pmt -Check | 01/03/2025 | 101506 | Middlekauff Ford | X | -213.44 | -2,578,973.43 |
| Transfer | 01/06/2025 | | | X | -1,200,000.00 | -3,778,973.43 |
| Check | 01/06/2025 | Wire | Viterra USA Grain, L... | X | -450,000.00 | -4,228,973.43 |
| Bill Pmt -Check | 01/06/2025 | 101524 | No View Dairy | X | -319,019.04 | -4,547,992.47 |
| Bill Pmt -Check | 01/06/2025 | 101521 | JZJ Hay Co., Inc. | X | -246,427.50 | -4,794,419.97 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Mil... | X | -173,524.71 | -4,967,944.68 |
| Bill Pmt -Check | 01/06/2025 | 101526 | Burks Tractor | X | -72,600.00 | -5,040,544.68 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765784 | X | -68,528.32 | -5,109,073.00 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765552 | X | -62,664.72 | -5,171,737.72 |
| Bill Pmt -Check | 01/06/2025 | 101520 | Goff Farms LLC | X | -56,777.67 | -5,228,515.39 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765542 | X | -27,172.92 | -5,255,688.31 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765530 | X | -21,779.78 | -5,277,468.09 |
| Bill Pmt -Check | 01/06/2025 | ACH | CNH Capital - 765512 | X | -17,169.90 | -5,294,637.99 |
| Check | 01/06/2025 | ACH | Citi Cards | X | -13,300.00 | -5,307,937.99 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Ida... | X | -11,034.99 | -5,318,972.98 |
| Bill Pmt -Check | 01/06/2025 | ACH | MWI Veterinary - Mil... | X | -7,198.12 | -5,326,171.10 |
| Check | 01/06/2025 | 101522 | Watts Hydraulic & R... | X | -4,346.61 | -5,330,517.71 |
| Check | 01/06/2025 | 101523 | Carol Carrillo | X | -800.00 | -5,331,317.71 |
| Bill Pmt -Check | 01/06/2025 | AUTO | Google/ Apps | X | -746.40 | -5,332,064.11 |

**Page 2**

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/07/2025 | Wire | Land View, Inc-Lives... | X | -365,640.85 | -5,697,704.96 |
| Check | 01/07/2025 | ACH | Cabela's Visa | X | -609.14 | -5,698,314.10 |
| Bill Pmt -Check | 01/08/2025 | 101525 | Pacific Steel & Recy... | X | -610.69 | -5,698,924.79 |
| Check | 01/08/2025 | Return | First Federal Bank | X | -119.69 | -5,699,044.48 |
| Check | 01/08/2025 | 100489 | Jerome County Acc... | X | -72.00 | -5,699,116.48 |
| Check | 01/09/2025 | WIRE | Clear Water Product... | X | -250,000.00 | -5,949,116.48 |
| Bill Pmt -Check | 01/09/2025 | ACH | Daimler Truck Finan... | X | -37,557.32 | -5,986,673.80 |
| Bill Pmt -Check | 01/09/2025 | 101528 | Valley Wide COOP I... | X | -25,750.58 | -6,012,424.38 |
| Bill Pmt -Check | 01/09/2025 | 101527 | Valley Wide COOP -... | X | -25,317.67 | -6,037,742.05 |
| Bill Pmt -Check | 01/09/2025 | ACH | Nelson Jameson, Inc | X | -1,411.08 | -6,039,153.13 |
| Check | 01/10/2025 | Wire | MetLife Agricultural ... | X | -711,985.89 | -6,751,139.02 |
| Check | 01/10/2025 | Wire | Rabo AgriFinance | X | -588,448.83 | -7,339,587.85 |
| Check | 01/10/2025 | Wire | Liberty Basin, LLC | X | -556,800.00 | -7,896,387.85 |
| Bill Pmt -Check | 01/10/2025 | Wire | Land View, Inc-Lives... | X | -336,123.96 | -8,232,511.81 |
| Bill Pmt -Check | 01/10/2025 | 101586 | Raft River Rural Ele... | X | -126,944.71 | -8,359,456.52 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Mil... | X | -98,110.35 | -8,457,566.87 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -8,532,353.50 |
| Check | 01/10/2025 | Wire | Clear Lakes Product... | X | -67,741.46 | -8,600,094.96 |
| Bill Pmt -Check | 01/10/2025 | Wire | J.D. Heiskell & Co. ... | X | -58,931.33 | -8,659,026.29 |
| Bill Pmt -Check | 01/10/2025 | Wire | PerforMix Nutrition S... | X | -58,181.52 | -8,717,207.81 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Ida... | X | -50,614.27 | -8,767,822.08 |
| Check | 01/10/2025 | Wire | Amalgamated Sugar... | X | -50,000.00 | -8,817,822.08 |
| Bill Pmt -Check | 01/10/2025 | 101547 | Christensen. Inc DB... | X | -49,081.26 | -8,866,903.34 |
| Bill Pmt -Check | 01/10/2025 | 101575 | Magic Valley Powder | X | -45,320.00 | -8,912,223.34 |
| Bill Pmt -Check | 01/10/2025 | 101569 | J & C Hoof Trimmin... | X | -42,812.00 | -8,955,035.34 |
| Check | 01/10/2025 | Wire | Rangen (New) | X | -35,000.00 | -8,990,035.34 |
| Bill Pmt -Check | 01/10/2025 | 101585 | Pump Service | X | -34,107.74 | -9,024,143.08 |
| Bill Pmt -Check | 01/10/2025 | 101579 | MicroProteins, Inc. (... | X | -32,460.75 | -9,056,603.83 |
| Bill Pmt -Check | 01/10/2025 | 101533 | Premier Truck Grou... | X | -31,940.88 | -9,088,544.71 |
| Bill Pmt -Check | 01/10/2025 | Wire | Aden Brook Trading ... | X | -22,249.92 | -9,110,794.63 |
| Bill Pmt -Check | 01/10/2025 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -9,132,793.47 |
| Bill Pmt -Check | 01/10/2025 | 101568 | Irace Construction L... | X | -14,146.20 | -9,146,939.67 |
| Bill Pmt -Check | 01/10/2025 | 101536 | Allegiance Dairy Ser... | X | -12,763.77 | -9,159,703.44 |
| Bill Pmt -Check | 01/10/2025 | 101580 | Mike Winmill Constr... | X | -11,400.00 | -9,171,103.44 |
| Bill Pmt -Check | 01/10/2025 | ACH | John Deere Credit | X | -10,089.41 | -9,181,192.85 |
| Bill Pmt -Check | 01/10/2025 | 101548 | Circle C Equipment ... | X | -9,220.64 | -9,190,413.49 |
| Bill Pmt -Check | 01/10/2025 | 101558 | G.J. Verti-line Pump... | X | -8,828.00 | -9,199,241.49 |
| Bill Pmt -Check | 01/10/2025 | 101570 | J & W Agri-Corp | X | -8,432.80 | -9,207,674.29 |
| Bill Pmt -Check | 01/10/2025 | 101605 | Xavier Farm Service... | X | -7,722.00 | -9,215,396.29 |
| Bill Pmt -Check | 01/10/2025 | 101560 | Healthy Earth Enter... | X | -7,600.70 | -9,222,996.99 |
| Bill Pmt -Check | 01/10/2025 | 101599 | Total Waste Manag... | X | -7,119.92 | -9,230,116.91 |
| Bill Pmt -Check | 01/10/2025 | 101606 | Hepton Livestock, LLC | X | -7,000.00 | -9,237,116.91 |
| Bill Pmt -Check | 01/10/2025 | 101537 | AllFlex USA (New) | X | -6,990.00 | -9,244,106.91 |
| Bill Pmt -Check | 01/10/2025 | 101530 | Givens Pursley, LLP... | X | -6,828.38 | -9,250,935.29 |
| Bill Pmt -Check | 01/10/2025 | 101531 | Napa Auto Parts - B... | X | -6,596.93 | -9,257,532.22 |
| Bill Pmt -Check | 01/10/2025 | 101553 | Darling Ingredients | X | -6,321.60 | -9,263,853.82 |
| Bill Pmt -Check | 01/10/2025 | 101563 | Idaho State Brand D... | X | -6,021.88 | -9,269,875.70 |
| Bill Pmt -Check | 01/10/2025 | 101587 | Rush Truck Centers | X | -5,942.19 | -9,275,817.89 |
| Bill Pmt -Check | 01/10/2025 | 101543 | Bedmaster, Inc | X | -5,005.00 | -9,280,822.89 |
| Bill Pmt -Check | 01/10/2025 | 101589 | Safeguard Business... | X | -4,674.87 | -9,285,497.76 |
| Bill Pmt -Check | 01/10/2025 | 101604 | Western Waste Ser... | X | -4,537.77 | -9,290,035.53 |
| Bill Pmt -Check | 01/10/2025 | 101565 | Industrial Electric M... | X | -3,927.50 | -9,293,963.03 |
| Bill Pmt -Check | 01/10/2025 | 101550 | Coastline | X | -2,844.73 | -9,296,807.76 |
| Bill Pmt -Check | 01/10/2025 | 101577 | Mascaro Trucking | X | -2,450.00 | -9,299,257.76 |
| Bill Pmt -Check | 01/10/2025 | 101592 | Stapleman Veterinar... | X | -2,400.00 | -9,301,657.76 |
| Bill Pmt -Check | 01/10/2025 | 101597 | Tacoma Screw Prod... | X | -2,372.73 | -9,304,030.49 |
| Bill Pmt -Check | 01/10/2025 | 101555 | Diesel Depot | X | -2,322.55 | -9,306,353.04 |
| Bill Pmt -Check | 01/10/2025 | 101552 | D & B  Supply | X | -2,212.79 | -9,308,565.83 |
| Bill Pmt -Check | 01/10/2025 | 101593 | StitchX LLC | X | -1,895.28 | -9,310,461.11 |
| Bill Pmt -Check | 01/10/2025 | 101574 | Magic Valley Dairy S... | X | -1,800.00 | -9,312,261.11 |
| Bill Pmt -Check | 01/10/2025 | 101559 | Hatfield Manufacturi... | X | -1,737.25 | -9,313,998.36 |
| Bill Pmt -Check | 01/10/2025 | 101540 | B & R Bearing Suppl... | X | -1,707.45 | -9,315,705.81 |
| Bill Pmt -Check | 01/10/2025 | 101600 | United Electric Co-O... | X | -1,705.28 | -9,317,411.09 |
| Bill Pmt -Check | 01/10/2025 | 101594 | Straight-Line Pipe Pr... | X | -1,647.00 | -9,319,058.09 |
| Bill Pmt -Check | 01/10/2025 | 101603 | Weidner | X | -1,633.17 | -9,320,691.26 |
| Bill Pmt -Check | 01/10/2025 | 101556 | Farmore (New) | X | -1,556.48 | -9,322,247.74 |
| Bill Pmt -Check | 01/10/2025 | 101581 | Mitch's Repair, Inc. | X | -1,425.40 | -9,323,673.14 |
| Bill Pmt -Check | 01/10/2025 | 101591 | SiteOne Landscape ... | X | -1,344.15 | -9,325,017.29 |

Page 3

3:26 PM

02/06/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 01/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/10/2025 | 101539 | Automation Werx, L... | X | -1,313.30 | -9,326,330.59 |
| Bill Pmt -Check | 01/10/2025 | 101541 | Beams Flooring | X | -1,177.95 | -9,327,508.54 |
| Check | 01/10/2025 | ACH | Northwestern Mutual | X | -1,118.28 | -9,328,626.82 |
| Bill Pmt -Check | 01/10/2025 | 101573 | Lithia Motors | X | -1,067.63 | -9,329,694.45 |
| Bill Pmt -Check | 01/10/2025 | ACH | MWI Veterinary - Mil... | X | -993.78 | -9,330,688.23 |
| Bill Pmt -Check | 01/10/2025 | 101542 | Bear Necessities Po... | X | -960.00 | -9,331,648.23 |
| Bill Pmt -Check | 01/10/2025 | 101584 | Pitney Bowes Global... | X | -873.03 | -9,332,521.26 |
| Bill Pmt -Check | 01/10/2025 | 101557 | Floyd Lilly Company... | X | -724.08 | -9,333,245.34 |
| Bill Pmt -Check | 01/10/2025 | 101582 | Mountain West Dair... | X | -701.04 | -9,333,946.38 |
| Bill Pmt -Check | 01/10/2025 | 101595 | Stukenholtz Laborat... | X | -675.00 | -9,334,621.38 |
| Bill Pmt -Check | 01/10/2025 | 101554 | DHI-Provo | X | -580.00 | -9,335,201.38 |
| Bill Pmt -Check | 01/10/2025 | 101602 | WageWorks, Inc. | X | -563.75 | -9,335,765.13 |
| Bill Pmt -Check | 01/10/2025 | 101562 | HP IFS, GreatAmeri... | X | -549.60 | -9,336,314.73 |
| Bill Pmt -Check | 01/10/2025 | 101566 | Integrated Technolo... | X | -461.15 | -9,336,775.88 |
| Bill Pmt -Check | 01/10/2025 | 101576 | Mark Olmos | X | -420.00 | -9,337,195.88 |
| Bill Pmt -Check | 01/10/2025 | 101596 | Super-Sort | X | -400.00 | -9,337,595.88 |
| Bill Pmt -Check | 01/10/2025 | 101588 | Ryan's Window Wel... | X | -374.20 | -9,337,970.08 |
| Bill Pmt -Check | 01/10/2025 | 101551 | Cook Pest Control | X | -330.00 | -9,338,300.08 |
| Bill Pmt -Check | 01/10/2025 | 101567 | Intermountain Gas ... | X | -328.74 | -9,338,628.82 |
| Bill Pmt -Check | 01/10/2025 | 101598 | Toshiba Financial S... | X | -272.85 | -9,338,901.67 |
| Bill Pmt -Check | 01/10/2025 | 101529 | Westec Storage | X | -268.75 | -9,339,170.42 |
| Bill Pmt -Check | 01/10/2025 | 101583 | Norco, Inc. (New) | X | -258.15 | -9,339,428.57 |
| Bill Pmt -Check | 01/10/2025 | 101561 | High Desert Dairy L... | X | -236.07 | -9,339,664.64 |
| Bill Pmt -Check | 01/10/2025 | 101564 | Idaho Udder Health ... | X | -236.00 | -9,339,900.64 |
| Bill Pmt -Check | 01/10/2025 | 101601 | United Heritage Life ... | X | -218.56 | -9,340,119.20 |
| Bill Pmt -Check | 01/10/2025 | 101571 | J and J Enterprises | X | -211.98 | -9,340,331.18 |
| Bill Pmt -Check | 01/10/2025 | 101534 | 2020 Window Service | X | -200.00 | -9,340,531.18 |
| Bill Pmt -Check | 01/10/2025 | 101572 | Kinetico of Magic Va... | X | -185.00 | -9,340,716.18 |
| Bill Pmt -Check | 01/10/2025 | 101545 | Century  Link 2041 | X | -174.17 | -9,340,890.35 |
| Bill Pmt -Check | 01/10/2025 | 101538 | Appleton Steel, Inc. | X | -151.52 | -9,341,041.87 |
| Bill Pmt -Check | 01/10/2025 | 101546 | CenturyLink | X | -142.99 | -9,341,184.86 |
| Bill Pmt -Check | 01/10/2025 | 101535 | All Wireless Commu... | X | -60.00 | -9,341,244.86 |
| Bill Pmt -Check | 01/10/2025 | 101578 | McCall Industrial Su... | X | -58.20 | -9,341,303.06 |
| Bill Pmt -Check | 01/10/2025 | 101549 | Clearwater Power E... | X | -42.93 | -9,341,345.99 |
| Check | 01/13/2025 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -9,741,345.99 |
| Bill Pmt -Check | 01/13/2025 | Wire | Carne I Corp (New) | X | -45,198.25 | -9,786,544.24 |
| Bill Pmt -Check | 01/13/2025 | 101609 | Home Electronics In... | X | -3,552.47 | -9,790,096.71 |
| Check | 01/13/2025 | 101532 | Best In the West | X | -3,057.17 | -9,793,153.88 |
| Bill Pmt -Check | 01/13/2025 | 101607 | Pacific Steel & Recy... | X | -1,023.38 | -9,794,177.26 |
| Bill Pmt -Check | 01/13/2025 | Wire | Elsaesser Anderson... | X | -358.45 | -9,794,535.71 |
| Bill Pmt -Check | 01/13/2025 | 101608 | Cassia County Tax ... | X | -292.97 | -9,794,828.68 |
| Check | 01/14/2025 | Wire | Land View, Inc-Lives... | X | -190,788.48 | -9,985,617.16 |
| Check | 01/14/2025 | Wire | Amalgamated Sugar... | X | -50,000.00 | -10,035,617.16 |
| Bill Pmt -Check | 01/15/2025 | Wire | Denton David Brown... | X | -36,328.48 | -10,071,945.64 |
| Check | 01/15/2025 | ACH | Citi Cards | X | -12,400.00 | -10,084,345.64 |
| Bill Pmt -Check | 01/15/2025 | 101610 | Watts Hydraulic & R... | X | -8,780.24 | -10,093,125.88 |
| Bill Pmt -Check | 01/15/2025 | 101611 | Intermountain New ... | X | -1,141.62 | -10,094,267.50 |
| Bill Pmt -Check | 01/15/2025 | 101613 | Bedmaster, Inc | X | -834.00 | -10,095,101.50 |
| Bill Pmt -Check | 01/15/2025 | 101614 | Nevin, Benjamin, Mc... | X | -547.40 | -10,095,648.90 |
| Check | 01/16/2025 | Wire | Viterra USA Grain, L... | X | -150,000.00 | -10,245,648.90 |
| Bill Pmt -Check | 01/16/2025 | 101615 | Garcia Land Surveyi... | X | -5,000.00 | -10,250,648.90 |
| Check | 01/16/2025 | 101616 | Intermountain New ... | X | -849.30 | -10,251,498.20 |
| Check | 01/17/2025 | Wire | Liberty Basin, LLC | X | -571,904.00 | -10,823,402.20 |
| Check | 01/17/2025 | Wire | Land View, Inc-Lives... | X | -338,100.30 | -11,161,502.50 |
| Bill Pmt -Check | 01/17/2025 | 101627 | Burks Tractor | X | -236,020.83 | -11,397,523.33 |
| Bill Pmt -Check | 01/17/2025 | Wire | Clear Lakes Product... | X | -106,417.21 | -11,503,940.54 |
| Bill Pmt -Check | 01/17/2025 | 101628 | Elevation Electric (N... | X | -82,780.13 | -11,586,720.67 |
| Bill Pmt -Check | 01/17/2025 | Wire | PerforMix Nutrition S... | X | -73,173.24 | -11,659,893.91 |
| Bill Pmt -Check | 01/17/2025 | Wire | Carne I Corp (New) | X | -71,838.78 | -11,731,732.69 |
| Bill Pmt -Check | 01/17/2025 | Wire | H&M Custom (New) | X | -43,904.50 | -11,775,637.19 |
| Check | 01/17/2025 | Wire | Rangen (New) | X | -40,000.00 | -11,815,637.19 |
| Bill Pmt -Check | 01/17/2025 | Wire | Armory Securities, L... | X | -37,323.00 | -11,852,960.19 |
| Bill Pmt -Check | 01/17/2025 | 101639 | Christensen. Inc  DB... | X | -34,072.04 | -11,887,032.23 |
| Bill Pmt -Check | 01/17/2025 | 101626 | Valley Wide COOP -... | X | -27,235.18 | -11,914,267.41 |
| Bill Pmt -Check | 01/17/2025 | 101648 | Llanos Trucking LLC | X | -17,042.00 | -11,931,309.41 |
| Bill Pmt -Check | 01/17/2025 | Wire | Liberty Basin, LLC | X | -16,036.89 | -11,947,346.30 |
| Bill Pmt -Check | 01/17/2025 | 101630 | A. Scott Jackson Tr... | X | -15,226.90 | -11,962,573.20 |
| Check | 01/17/2025 | ACH | BOA | X | -15,000.00 | -11,977,573.20 |

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/17/2025 | 101629 | Premier Truck Grou... | X | -14,044.58 | -11,991,617.78 |
| Bill Pmt -Check | 01/17/2025 | 101649 | Mascaro Trucking | X | -13,081.25 | -12,004,699.03 |
| Bill Pmt -Check | 01/17/2025 | Wire | Aden Brook Trading ... | X | -10,320.00 | -12,015,019.03 |
| Bill Pmt -Check | 01/17/2025 | 101658 | Schaeffer Mfg. Co. (... | X | -10,266.18 | -12,025,285.21 |
| Bill Pmt -Check | 01/17/2025 | 101654 | Pro Masonry Constr... | X | -8,872.50 | -12,034,157.71 |
| Bill Pmt -Check | 01/17/2025 | 101656 | Quality Truss & Lum... | X | -8,320.24 | -12,042,477.95 |
| Bill Pmt -Check | 01/17/2025 | ACH | Progressive | X | -8,039.00 | -12,050,516.95 |
| Bill Pmt -Check | 01/17/2025 | 101661 | T.L.K. Dairy Inc. | X | -7,715.50 | -12,058,232.45 |
| Bill Pmt -Check | 01/17/2025 | 101637 | Boyce Equipment & ... | X | -7,708.65 | -12,065,941.10 |
| Bill Pmt -Check | 01/17/2025 | 101646 | Home Electronics In... | X | -7,128.49 | -12,073,069.59 |
| Bill Pmt -Check | 01/17/2025 | 101664 | Xavier Farm Service... | X | -7,110.73 | -12,080,180.32 |
| Bill Pmt -Check | 01/17/2025 | 101634 | Ardurra Group | X | -6,327.25 | -12,086,507.57 |
| Bill Pmt -Check | 01/17/2025 | Wire | Elsaesser Anderson... | X | -4,514.92 | -12,091,022.49 |
| Bill Pmt -Check | 01/17/2025 | 101660 | Shooting Star Techn... | X | -4,050.00 | -12,095,072.49 |
| Bill Pmt -Check | 01/17/2025 | 101641 | Circle C Equipment ... | X | -3,790.97 | -12,098,863.46 |
| Bill Pmt -Check | 01/17/2025 | 101647 | J & W Agri-Corp | X | -3,687.60 | -12,102,551.06 |
| Bill Pmt -Check | 01/17/2025 | 101663 | Triple C Concrete, Inc. | X | -3,491.44 | -12,106,042.50 |
| Bill Pmt -Check | 01/17/2025 | 101645 | Eagle View Farms | X | -3,129.25 | -12,109,171.75 |
| Bill Pmt -Check | 01/17/2025 | 101643 | Diesel Depot | X | -3,015.67 | -12,112,187.42 |
| Bill Pmt -Check | 01/17/2025 | 101635 | B & R Bearing Suppl... | X | -2,780.07 | -12,114,967.49 |
| Bill Pmt -Check | 01/17/2025 | 101655 | Progressive Dairy S... | X | -2,508.40 | -12,117,475.89 |
| Check | 01/17/2025 | ACH | BOA | X | -2,047.47 | -12,119,523.36 |
| Bill Pmt -Check | 01/17/2025 | 101644 | Eagle View East. | X | -1,774.25 | -12,121,297.61 |
| Bill Pmt -Check | 01/17/2025 | 101636 | Beams Flooring | X | -1,760.07 | -12,123,057.68 |
| Bill Pmt -Check | 01/17/2025 | 101662 | Tacoma Screw Prod... | X | -1,488.86 | -12,124,546.54 |
| Bill Pmt -Check | 01/17/2025 | 101665 | Zoro Tools Inc | X | -1,013.25 | -12,125,559.79 |
| Bill Pmt -Check | 01/17/2025 | 101624 | Mario Ocaranza | X | -1,000.00 | -12,126,559.79 |
| Bill Pmt -Check | 01/17/2025 | 101659 | Sherwin Wiliams Co | X | -772.73 | -12,127,332.52 |
| Bill Pmt -Check | 01/17/2025 | 101650 | Mobile Modular Man... | X | -749.76 | -12,128,082.28 |
| Bill Pmt -Check | 01/17/2025 | 101632 | Ah-Zet | X | -722.25 | -12,128,804.53 |
| Bill Pmt -Check | 01/17/2025 | 101651 | Oxarc LLC. (Gem St... | X | -574.90 | -12,129,379.43 |
| Bill Pmt -Check | 01/17/2025 | 101652 | Pinnacle Technologi... | X | -526.27 | -12,129,905.70 |
| Bill Pmt -Check | 01/17/2025 | 101653 | Pitney Bowes | X | -200.00 | -12,130,105.70 |
| Bill Pmt -Check | 01/17/2025 | 101631 | Adventure Motor Sp... | X | -171.72 | -12,130,277.42 |
| Bill Pmt -Check | 01/17/2025 | 101633 | Anthem Broadband | X | -165.60 | -12,130,443.02 |
| Bill Pmt -Check | 01/17/2025 | 101638 | CAL Ranch | X | -139.99 | -12,130,583.01 |
| Bill Pmt -Check | 01/20/2025 | Wire | David Clark - MWI | X | -233,151.21 | -12,363,734.22 |
| Bill Pmt -Check | 01/20/2025 | 101668 | Butte Irrigation Inc. (... | X | -99,761.76 | -12,463,495.98 |
| Bill Pmt -Check | 01/20/2025 | 101671 | Darrington Brothers ... | X | -94,630.00 | -12,558,125.98 |
| Bill Pmt -Check | 01/20/2025 | 101669 | Green Source Auto... | X | -79,790.24 | -12,637,916.22 |
| Bill Pmt -Check | 01/20/2025 | Wire | Sandton Capital Part... | X | -65,198.35 | -12,703,114.57 |
| Bill Pmt -Check | 01/20/2025 | 101670 | Progressive Dairy S... | X | -37,815.65 | -12,740,930.22 |
| Bill Pmt -Check | 01/20/2025 | AUTO | Culligan | X | -634.49 | -12,741,564.71 |
| Transfer | 01/21/2025 | | | X | -1,200,000.00 | -13,941,564.71 |
| Bill Pmt -Check | 01/21/2025 | Wire | Land View, Inc-Lives... | X | -193,877.84 | -14,135,442.55 |
| Bill Pmt -Check | 01/21/2025 | 101672 | Farmers National Ba... | X | -97,705.82 | -14,233,148.37 |
| Bill Pmt -Check | 01/21/2025 | 101673 | Valley Agriculture S... | X | -95,150.40 | -14,328,298.77 |
| Bill Pmt -Check | 01/21/2025 | Wire | Triple B Farms, LLC | X | -76,713.00 | -14,405,011.77 |
| Check | 01/21/2025 | Wire | Amalgamated Sugar... | X | -60,000.00 | -14,465,011.77 |
| Bill Pmt -Check | 01/21/2025 | Wire | American Calf Prod... | X | -41,500.66 | -14,506,512.43 |
| Bill Pmt -Check | 01/21/2025 | ACH | John Deere Credit | X | -4,141.54 | -14,510,653.97 |
| Bill Pmt -Check | 01/21/2025 | ACH | Conveyor & Storage... | X | -3,816.42 | -14,514,470.39 |
| Bill Pmt -Check | 01/21/2025 | 101666 | ALL PRO LINEN INC. | X | -3,501.00 | -14,517,971.39 |
| Check | 01/21/2025 | ACH | BOA | X | -2,900.00 | -14,520,871.39 |
| Check | 01/21/2025 | 101667 | Jerome County Acc... | X | -2,568.71 | -14,523,440.10 |
| Bill Pmt -Check | 01/22/2025 | 101677 | Premier Truck Grou... | X | -13,808.28 | -14,537,248.38 |
| Bill Pmt -Check | 01/22/2025 | 101674 | Napa Auto Parts - B... | X | -9,360.49 | -14,546,608.87 |
| Bill Pmt -Check | 01/22/2025 | ACH | Citi Cards | X | -7,777.96 | -14,554,386.83 |
| Bill Pmt -Check | 01/22/2025 | 101675 | Napa Auto Parts (Ne... | X | -2,767.30 | -14,557,154.13 |
| Bill Pmt -Check | 01/22/2025 | 101676 | Kinetico of Magic Va... | X | -2,261.00 | -14,559,415.13 |
| Bill Pmt -Check | 01/22/2025 | 101683 | Watts Hydraulic & R... | X | -1,387.66 | -14,560,802.79 |
| Bill Pmt -Check | 01/22/2025 | 101678 | Pacific Steel & Recy... | X | -1,383.43 | -14,562,186.22 |
| Bill Pmt -Check | 01/22/2025 | 101682 | Pacific Steel & Recy... | X | -996.97 | -14,563,183.19 |
| Bill Pmt -Check | 01/22/2025 | 101684 | Bison Pipe and Supply | X | -679.73 | -14,563,862.92 |
| Check | 01/23/2025 | Wire | Viterra USA Grain, L... | X | -350,000.00 | -14,913,862.92 |
| Bill Pmt -Check | 01/23/2025 | 101688 | Valley Wide COOP I... | X | -45,826.87 | -14,959,689.79 |
| Bill Pmt -Check | 01/23/2025 | 101679 | Ah-Zet | X | -30,070.50 | -14,989,760.29 |
| Bill Pmt -Check | 01/23/2025 | 101687 | Valley Wide COOP -... | X | -16,133.03 | -15,005,893.32 |

Page 5

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/23/2025 | 101685 | Idaho Power - Bill J. … | X | -821.33 | -15,006,714.65 |
| Bill Pmt -Check | 01/23/2025 | 101686 | Idaho Power - Millen… | X | -324.32 | -15,007,038.97 |
| Bill Pmt -Check | 01/24/2025 | Wire | Land View, Inc-Lives… | X | -356,248.43 | -15,363,287.40 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Mil… | X | -207,320.95 | -15,570,608.35 |
| Bill Pmt -Check | 01/24/2025 | Wire | ABS Global, Inc. (N… | X | -132,548.00 | -15,703,156.35 |
| Bill Pmt -Check | 01/24/2025 | Wire | Clear Lakes Product… | X | -112,471.81 | -15,815,628.16 |
| Bill Pmt -Check | 01/24/2025 | 101728 | PGS Hybrids, Inc. | X | -100,000.00 | -15,915,628.16 |
| Bill Pmt -Check | 01/24/2025 | Wire | Carne I Corp (New) | X | -88,838.23 | -16,004,466.39 |
| Bill Pmt -Check | 01/24/2025 | Wire | PerforMix Nutrition S… | X | -73,599.04 | -16,078,065.43 |
| Check | 01/24/2025 | Wire | Amalgamated Sugar… | X | -60,000.00 | -16,138,065.43 |
| Bill Pmt -Check | 01/24/2025 | 101704 | Coastline | X | -58,978.02 | -16,197,043.45 |
| Bill Pmt -Check | 01/24/2025 | 101691 | Allegiance Dairy Ser… | X | -47,595.35 | -16,244,638.80 |
| Bill Pmt -Check | 01/24/2025 | 101681 | Burks Tractor | X | -45,236.40 | -16,289,875.20 |
| Bill Pmt -Check | 01/24/2025 | Wire | Pan American Life I… | X | -41,845.80 | -16,331,721.00 |
| Check | 01/24/2025 | Wire | Rangen (New) | X | -40,000.00 | -16,371,721.00 |
| Bill Pmt -Check | 01/24/2025 | 101722 | Magic Valley Powder | X | -38,720.00 | -16,410,441.00 |
| Bill Pmt -Check | 01/24/2025 | 101714 | G.J. Verti-line Pump… | X | -28,726.00 | -16,439,167.00 |
| Bill Pmt -Check | 01/24/2025 | 101700 | Burks Tractor | X | -28,531.91 | -16,467,698.91 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Ida… | X | -24,863.12 | -16,492,562.03 |
| Bill Pmt -Check | 01/24/2025 | 101699 | Boyce Equipment & … | X | -18,971.24 | -16,511,533.27 |
| Bill Pmt -Check | 01/24/2025 | 101736 | Xavier Farm Service… | X | -17,625.12 | -16,529,158.39 |
| Bill Pmt -Check | 01/24/2025 | 101733 | Triple C Concrete, Inc. | X | -17,314.82 | -16,546,473.21 |
| Bill Pmt -Check | 01/24/2025 | 101738 | Valley Agriculture S… | X | -15,828.48 | -16,562,301.69 |
| Bill Pmt -Check | 01/24/2025 | 101705 | Commodities Plus | X | -12,850.00 | -16,575,151.69 |
| Check | 01/24/2025 | ACH | American Arbitration… | X | -7,925.00 | -16,583,076.69 |
| Bill Pmt -Check | 01/24/2025 | 101707 | Dairy Farmers of  A… | X | -7,765.12 | -16,590,841.81 |
| Bill Pmt -Check | 01/24/2025 | 101710 | Elevation Electric (N… | X | -7,707.60 | -16,598,549.41 |
| Bill Pmt -Check | 01/24/2025 | 101718 | Land View, Inc - Ind… | X | -7,445.43 | -16,605,994.84 |
| Bill Pmt -Check | 01/24/2025 | 101698 | Bedmaster, Inc | X | -7,370.00 | -16,613,364.84 |
| Bill Pmt -Check | 01/24/2025 | 101721 | Magic Valley Dairy S… | X | -6,935.28 | -16,620,300.12 |
| Bill Pmt -Check | 01/24/2025 | 101725 | Napa Auto Parts - B… | X | -6,890.07 | -16,627,190.19 |
| Check | 01/24/2025 | ACH | BOA | X | -6,500.00 | -16,633,690.19 |
| Bill Pmt -Check | 01/24/2025 | 101735 | Weidner | X | -6,153.02 | -16,639,843.21 |
| Bill Pmt -Check | 01/24/2025 | 101724 | Mitch's Repair, Inc. | X | -5,496.71 | -16,645,339.92 |
| Bill Pmt -Check | 01/24/2025 | ACH | John Deere Credit | X | -4,750.13 | -16,650,090.05 |
| Bill Pmt -Check | 01/24/2025 | 101692 | AllFlex USA (New) | X | -4,246.00 | -16,654,336.05 |
| Bill Pmt -Check | 01/24/2025 | 101734 | WAG Services (New) | X | -3,750.00 | -16,658,086.05 |
| Bill Pmt -Check | 01/24/2025 | ACH | MWI Veterinary - Mil… | X | -3,415.89 | -16,661,501.94 |
| Bill Pmt -Check | 01/24/2025 | 101713 | Fred Kenyon Repair | X | -2,788.98 | -16,664,290.92 |
| Bill Pmt -Check | 01/24/2025 | 101693 | Anthem Broadband | X | -2,354.50 | -16,666,645.42 |
| Bill Pmt -Check | 01/24/2025 | 101737 | Zoro Tools Inc | X | -2,133.29 | -16,668,778.71 |
| Bill Pmt -Check | 01/24/2025 | 101696 | Badger Bearing PTP… | X | -2,092.96 | -16,670,871.67 |
| Bill Pmt -Check | 01/24/2025 | 101726 | Oxarc LLC. (Gem St… | X | -1,873.45 | -16,672,745.12 |
| Bill Pmt -Check | 01/24/2025 | 101706 | Cook Pest Control | X | -1,775.00 | -16,674,520.12 |
| Bill Pmt -Check | 01/24/2025 | 101731 | Tacoma Screw Prod… | X | -1,744.06 | -16,676,264.18 |
| Bill Pmt -Check | 01/24/2025 | 101729 | Plumb Perfect | X | -1,650.00 | -16,677,914.18 |
| Bill Pmt -Check | 01/24/2025 | 101709 | Diesel Depot | X | -1,641.55 | -16,679,555.73 |
| Bill Pmt -Check | 01/24/2025 | 101694 | ATC Communications | X | -1,353.92 | -16,680,909.65 |
| Bill Pmt -Check | 01/24/2025 | 101715 | Hatfield Manufacturi… | X | -900.00 | -16,681,809.65 |
| Bill Pmt -Check | 01/24/2025 | 101730 | Standard Plumbing … | X | -856.41 | -16,682,666.06 |
| Bill Pmt -Check | 01/24/2025 | 101717 | Integrated Technolo… | X | -318.00 | -16,682,984.06 |
| Bill Pmt -Check | 01/24/2025 | 101719 | Leonard Petroleum … | X | -279.60 | -16,683,263.66 |
| Bill Pmt -Check | 01/24/2025 | 101697 | Beams Flooring | X | -69.50 | -16,683,333.16 |
| Bill Pmt -Check | 01/24/2025 | 101732 | ToreUp | X | -46.00 | -16,683,379.16 |
| Check | 01/27/2025 | Wire | Viterra USA Grain, L… | X | -500,000.00 | -17,183,379.16 |
| Check | 01/27/2025 | Wire | Conrad & Bischoff, I… | X | -80,350.00 | -17,263,729.16 |
| Bill Pmt -Check | 01/27/2025 | Wire | J.D. Heiskell & Co. … | X | -55,765.14 | -17,319,494.30 |
| Bill Pmt -Check | 01/27/2025 | Wire | American Calf Prod… | X | -46,812.23 | -17,366,306.53 |
| Bill Pmt -Check | 01/27/2025 | ACH | Raft River Recharge… | X | -29,565.22 | -17,395,871.75 |
| Bill Pmt -Check | 01/27/2025 | Wire | Johnson May | X | -22,125.65 | -17,417,997.40 |
| Bill Pmt -Check | 01/27/2025 | 101739 | Watts Hydraulic & R… | X | -3,727.52 | -17,421,724.92 |
| Bill Pmt -Check | 01/27/2025 | 101740 | Pacific Steel & Recy… | X | -410.59 | -17,422,135.51 |
| Check | 01/28/2025 | Wire | Liberty Basin, LLC | X | -507,584.00 | -17,929,719.51 |
| Check | 01/28/2025 | Wire | Land View, Inc-Lives… | X | -198,546.16 | -18,128,265.67 |
| Bill Pmt -Check | 01/28/2025 | Wire | Western Constructio… | X | -93,000.00 | -18,221,265.67 |
| Bill Pmt -Check | 01/28/2025 | Wire | Addison Biological L… | X | -26,450.00 | -18,247,715.67 |
| Bill Pmt -Check | 01/28/2025 | ACH | Daimler Truck Finan… | X | -26,368.83 | -18,274,084.50 |
| Bill Pmt -Check | 01/28/2025 | ACH | Verizon Wireless | X | -440.43 | -18,274,524.93 |

3:26 PM

02/06/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 01/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/30/2025 | Wire | Aden Brook Trading ... | X | -106,678.89 | -18,381,203.82 |
| Bill Pmt -Check | 01/30/2025 | Wire | Denton David Brown... | X | -44,729.28 | -18,425,933.10 |
| Bill Pmt -Check | 01/30/2025 | ACH | John Deere Credit | X | -5,029.24 | -18,430,962.34 |
| Check | 01/31/2025 | Wire | Land View, Inc-Lives... | X | -301,278.71 | -18,732,241.05 |
| Bill Pmt -Check | 01/31/2025 | Wire | Clear Lakes Product... | X | -114,068.97 | -18,846,310.02 |
| Check | 01/31/2025 | Wire | PerforMix Nutrition S... | X | -60,147.92 | -18,906,457.94 |
| Check | 01/31/2025 | Wire | Amalgamated Sugar... | X | -60,000.00 | -18,966,457.94 |
| Check | 01/31/2025 | Wire | Rangen (New) | X | -60,000.00 | -19,026,457.94 |
| Bill Pmt -Check | 01/31/2025 | Wire | J.D. Heiskell & Co. ... | X | -47,731.00 | -19,074,188.94 |
| Bill Pmt -Check | 01/31/2025 | Wire | H&M Custom (New) | X | -21,476.75 | -19,095,665.69 |
| Check | 01/31/2025 | BNK F... | First Federal Bank | X | -1,340.00 | -19,097,005.69 |
| | | | | | | |
| **Total Checks and Payments** | | | | | -19,097,005.69 | -19,097,005.69 |
| | | | | | | |
| **Deposits and Credits - 72 items** | | | | | | |
| Bill Pmt -Check | 12/29/2024 | | Cabela's Visa | X | 0.00 | 0.00 |
| Bill Pmt -Check | 12/31/2024 | | Capital One - Spark ... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 12/31/2024 | | Citi Cards | X | 0.00 | 0.00 |
| Deposit | 12/31/2024 | | | X | 36,198.04 | 36,198.04 |
| Deposit | 12/31/2024 | | | X | 393,681.94 | 429,879.98 |
| Deposit | 12/31/2024 | | | X | 642,456.39 | 1,072,336.37 |
| Bill Pmt -Check | 01/01/2025 | | Armory Securities, L... | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/01/2025 | | Aden Brook Trading ... | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | David Clark DVM | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | Conrad & Bischoff, I... | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | Amalgamated Sugar... | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | Rangen (New) | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | Viterra USA Grain, L... | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/03/2025 | | Liberty Basin, LLC | X | 0.00 | 1,072,336.37 |
| Bill Pmt -Check | 01/04/2025 | | BOA | X | 0.00 | 1,072,336.37 |
| Deposit | 01/05/2025 | | | X | 5,250,904.13 | 6,323,240.50 |
| Bill Pmt -Check | 01/07/2025 | | Land View, Inc-Lives... | X | 0.00 | 6,323,240.50 |
| Deposit | 01/09/2025 | | | X | 1,500,000.00 | 7,823,240.50 |
| Bill Pmt -Check | 01/10/2025 | | Watts Hydraulic & R... | X | 0.00 | 7,823,240.50 |
| Bill Pmt -Check | 01/10/2025 | | Davis Livestock Inc. | X | 0.00 | 7,823,240.50 |
| Bill Pmt -Check | 01/10/2025 | | Clear Lakes Product... | X | 0.00 | 7,823,240.50 |
| Bill Pmt -Check | 01/10/2025 | | Rangen (New) | X | 0.00 | 7,823,240.50 |
| Transfer | 01/10/2025 | | | X | 58.70 | 7,823,299.20 |
| Deposit | 01/10/2025 | | | X | 45,250.00 | 7,868,549.20 |
| Deposit | 01/10/2025 | | | X | 1,069,822.90 | 8,938,372.10 |
| Bill Pmt -Check | 01/13/2025 | | Aden Brook Trading ... | X | 0.00 | 8,938,372.10 |
| Deposit | 01/14/2025 | | | X | 16,390.91 | 8,954,763.01 |
| Deposit | 01/16/2025 | | | X | 389,945.00 | 9,344,708.01 |
| Deposit | 01/16/2025 | | | X | 558,159.55 | 9,902,867.56 |
| Deposit | 01/16/2025 | | | X | 665,000.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Aden Brook Trading ... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Liberty Basin, LLC | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | 101642 | Conveyor & Storage... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Rangen (New) | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Viterra USA Grain, L... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Land View, Inc-Lives... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Amalgamated Sugar... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Amalgamated Sugar... | X | 0.00 | 10,567,867.56 |
| Bill Pmt -Check | 01/17/2025 | | Aden Brook Trading ... | X | 0.00 | 10,567,867.56 |
| Deposit | 01/18/2025 | | | X | 6,018,770.79 | 16,586,638.35 |
| Bill Pmt -Check | 01/20/2025 | | Idaho Power - Millen... | X | 0.00 | 16,586,638.35 |
| Bill Pmt -Check | 01/20/2025 | | Intermountain New ... | X | 0.00 | 16,586,638.35 |
| Deposit | 01/20/2025 | | | X | 2,442,173.31 | 19,028,811.66 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Bill J. ... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Millen... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Bill J. ... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/23/2025 | | Idaho Power - Millen... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/24/2025 | | AgriSource, Inc | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/24/2025 | | Amalgamated Sugar... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/24/2025 | | Viterra USA Grain, L... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/24/2025 | | Young Automotive ... | X | 0.00 | 19,028,811.66 |
| Bill Pmt -Check | 01/24/2025 | | Rangen (New) | X | 0.00 | 19,028,811.66 |
| Deposit | 01/24/2025 | | | X | 207,657.50 | 19,236,469.16 |
| Deposit | 01/24/2025 | | | X | 610,055.00 | 19,846,524.16 |

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 01/24/2025 | | | X | 642,346.65 | 20,488,870.81 |
| Bill Pmt -Check | 01/27/2025 | | Napa Auto Parts - B... | X | 0.00 | 20,488,870.81 |
| Bill Pmt -Check | 01/27/2025 | | Aden Brook Trading ... | X | 0.00 | 20,488,870.81 |
| Bill Pmt -Check | 01/28/2025 | | Idaho Power - Bill J. ... | X | 0.00 | 20,488,870.81 |
| Bill Pmt -Check | 01/29/2025 | | Land View, Inc-Lives... | X | 0.00 | 20,488,870.81 |
| Deposit | 01/29/2025 | | | X | 13,437.50 | 20,502,308.31 |
| Bill Pmt -Check | 01/30/2025 | | Aden Brook Trading ... | X | 0.00 | 20,502,308.31 |
| Deposit | 01/30/2025 | | | X | 836,445.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Conrad & Bischoff, I... | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | BOA | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Viterra USA Grain, L... | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Amalgamated Sugar... | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Liberty Basin, LLC | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Land View, Inc-Lives... | X | 0.00 | 21,338,753.31 |
| Bill Pmt -Check | 01/31/2025 | | Rangen (New) | X | 0.00 | 21,338,753.31 |
| Deposit | 01/31/2025 | | | X | 160.93 | 21,338,914.24 |
| Deposit | 01/31/2025 | | | X | 124,585.23 | 21,463,499.47 |
| Deposit | 01/31/2025 | | | X | 1,004,322.64 | 22,467,822.11 |
| | | | Total Deposits and Credits | | 22,467,822.11 | 22,467,822.11 |
| | | | Total Cleared Transactions | | 3,370,816.42 | 3,370,816.42 |
| Cleared Balance | | | | | 3,370,816.42 | 5,579,803.21 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 78 items** | | | | | | |
| Bill Pmt -Check | 01/10/2025 | 101590 | Signed, Sealed and ... | | -1,219.09 | -1,219.09 |
| Bill Pmt -Check | 01/17/2025 | 101657 | R & R Pharmacy | | -5,535.00 | -6,754.09 |
| Bill Pmt -Check | 01/17/2025 | 101640 | Ciocca Dairy. | | -1,027.50 | -7,781.59 |
| Bill Pmt -Check | 01/17/2025 | 101625 | Mark Harrison | | -1,000.00 | -8,781.59 |
| Bill Pmt -Check | 01/23/2025 | 101680 | Nate Robinson | | -26,698.00 | -35,479.59 |
| Bill Pmt -Check | 01/23/2025 | 101689 | Kinetico of Magic Va... | | -135.66 | -35,615.25 |
| Bill Pmt -Check | 01/24/2025 | 101701 | Butte Irrigation Inc. (... | | -86,620.54 | -122,235.79 |
| Bill Pmt -Check | 01/24/2025 | 101703 | Christensen. Inc  DB... | | -54,571.67 | -176,807.46 |
| Bill Pmt -Check | 01/24/2025 | 101708 | Darrington Brothers ... | | -30,931.67 | -207,739.13 |
| Bill Pmt -Check | 01/24/2025 | 101723 | Mascaro Trucking | | -14,234.50 | -221,973.63 |
| Bill Pmt -Check | 01/24/2025 | 101712 | FNBO | | -7,667.66 | -229,641.29 |
| Bill Pmt -Check | 01/24/2025 | 101720 | Lithia Motors | | -4,285.54 | -233,926.83 |
| Bill Pmt -Check | 01/24/2025 | 101711 | Floyd Lilly Company... | | -4,200.27 | -238,127.10 |
| Bill Pmt -Check | 01/24/2025 | 101695 | Automation Werx, L... | | -1,021.15 | -239,148.25 |
| Bill Pmt -Check | 01/24/2025 | 101716 | Idaho Udder Health ... | | -495.00 | -239,643.25 |
| Bill Pmt -Check | 01/27/2025 | 101741 | Rush Truck Centers | | -1,745.41 | -241,388.66 |
| Bill Pmt -Check | 01/27/2025 | 101745 | Westec Storage | | -125.00 | -241,513.66 |
| Bill Pmt -Check | 01/29/2025 | 101746 | Pro Tech Service Co... | | -95.00 | -241,608.66 |
| Bill Pmt -Check | 01/30/2025 | 101742 | Riverside Trailer | | -4,728.00 | -246,336.66 |
| Check | 01/30/2025 | 101743 | Jerome County Acc... | | -866.96 | -247,203.62 |
| Check | 01/30/2025 | 101744 | Aleczander Perez | | -600.00 | -247,803.62 |
| Check | 01/31/2025 | ACH | US Trustee | | -252,250.00 | -500,053.62 |
| Bill Pmt -Check | 01/31/2025 | 101775 | JF Fams Inc. | | -108,472.90 | -608,526.52 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Mil... | | -98,152.53 | -706,679.05 |
| Bill Pmt -Check | 01/31/2025 | 101749 | Valley Wide COOP I... | | -54,158.43 | -760,837.48 |
| Bill Pmt -Check | 01/31/2025 | 101785 | Magic Valley Powder | | -47,960.00 | -808,797.48 |
| Bill Pmt -Check | 01/31/2025 | 101748 | Les Schwab Tire Ce... | | -45,306.60 | -854,104.08 |
| Bill Pmt -Check | 01/31/2025 | 101758 | Automation Werx, L... | | -43,040.35 | -897,144.43 |
| Bill Pmt -Check | 01/31/2025 | 101766 | Burks Tractor | | -40,366.71 | -937,511.14 |
| Bill Pmt -Check | 01/31/2025 | 101795 | ST Genetics (New) | | -38,184.25 | -975,695.39 |
| Bill Pmt -Check | 01/31/2025 | 101750 | Valley Wide COOP -... | | -27,430.78 | -1,003,126.17 |
| Bill Pmt -Check | 01/31/2025 | 101779 | Les Schwab Tire Ce... | | -21,819.46 | -1,024,945.63 |
| Bill Pmt -Check | 01/31/2025 | 101792 | Progressive Dairy S... | | -20,493.35 | -1,045,438.98 |
| Bill Pmt -Check | 01/31/2025 | 101772 | Healthy Earth Enter... | | -20,047.10 | -1,065,486.08 |
| Bill Pmt -Check | 01/31/2025 | 101787 | MicroProteins, Inc. (... | | -19,963.50 | -1,085,449.58 |
| Bill Pmt -Check | 01/31/2025 | 101752 | Rush Truck Centers | | -19,077.27 | -1,104,526.85 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Ida... | | -14,591.07 | -1,119,117.92 |
| Bill Pmt -Check | 01/31/2025 | 101786 | Mascaro Trucking | | -14,022.75 | -1,133,140.67 |
| Bill Pmt -Check | 01/31/2025 | 101782 | Nelsen Farms LLC. | | -13,190.00 | -1,146,330.67 |
| Bill Pmt -Check | 01/31/2025 | 101769 | Elevation Electric (N... | | -12,072.10 | -1,158,402.77 |
| Bill Pmt -Check | 01/31/2025 | 101747 | Premier Truck Grou... | | -10,896.09 | -1,169,298.86 |
| Bill Pmt -Check | 01/31/2025 | 101771 | G.J. Verti-line Pump... | | -9,479.00 | -1,178,777.86 |

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/31/2025 | 101781 | Double "V" LLC | | -9,450.00 | -1,188,227.86 |
| Bill Pmt -Check | 01/31/2025 | 101788 | Napa Auto Parts - B... | | -8,609.37 | -1,196,837.23 |
| Bill Pmt -Check | 01/31/2025 | 101778 | Laser Line | | -5,155.72 | -1,201,992.95 |
| Bill Pmt -Check | 01/31/2025 | 101754 | AllFlex USA (New) | | -4,700.00 | -1,206,692.95 |
| Bill Pmt -Check | 01/31/2025 | 101767 | Chief River Nursery | | -3,908.16 | -1,210,601.11 |
| Bill Pmt -Check | 01/31/2025 | 101790 | Oxarc LLC. (Gem St... | | -3,682.01 | -1,214,283.12 |
| Bill Pmt -Check | 01/31/2025 | 101755 | American Constructi... | | -3,238.46 | -1,217,521.58 |
| Bill Pmt -Check | 01/31/2025 | 101801 | Western Trailers | | -3,043.63 | -1,220,565.21 |
| Bill Pmt -Check | 01/31/2025 | 101799 | Udder Health Syste... | | -2,716.82 | -1,223,282.03 |
| Bill Pmt -Check | 01/31/2025 | 101802 | Xavier Farm Service... | | -2,701.98 | -1,225,984.01 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Mil... | | -2,009.43 | -1,227,993.44 |
| Bill Pmt -Check | 01/31/2025 | 101784 | Magic Valley Hydrau... | | -1,832.42 | -1,229,825.86 |
| Bill Pmt -Check | 01/31/2025 | 101761 | B & R Bearing Suppl... | | -1,598.60 | -1,231,424.46 |
| Bill Pmt -Check | 01/31/2025 | 101797 | Tacoma Screw Prod... | | -1,566.30 | -1,232,990.76 |
| Bill Pmt -Check | 01/31/2025 | 101765 | Boyce Equipment & ... | | -1,281.05 | -1,234,271.81 |
| Bill Pmt -Check | 01/31/2025 | 101770 | Floyd Lilly Company... | | -1,248.07 | -1,235,519.88 |
| Bill Pmt -Check | 01/31/2025 | 101776 | JT Hardware Products | | -1,072.00 | -1,236,591.88 |
| Bill Pmt -Check | 01/31/2025 | 101809 | Mario Ocaranza | | -1,000.00 | -1,237,591.88 |
| Bill Pmt -Check | 01/31/2025 | 101798 | Tint Lady | | -850.00 | -1,238,441.88 |
| Bill Pmt -Check | 01/31/2025 | 101768 | Coastline | | -692.90 | -1,239,134.78 |
| Bill Pmt -Check | 01/31/2025 | 101789 | Napa Auto Parts (Ne... | | -685.60 | -1,239,820.38 |
| Bill Pmt -Check | 01/31/2025 | 101783 | Magaw Industries (N... | | -632.61 | -1,240,452.99 |
| Bill Pmt -Check | 01/31/2025 | 101751 | Schaeffer Mfg. Co. (... | | -598.30 | -1,241,051.29 |
| Bill Pmt -Check | 01/31/2025 | 101794 | SiteOne Landscape ... | | -551.84 | -1,241,603.13 |
| Bill Pmt -Check | 01/31/2025 | 101762 | Big Tow | | -450.00 | -1,242,053.13 |
| Bill Pmt -Check | 01/31/2025 | 101793 | Quality Truss & Lum... | | -421.16 | -1,242,474.29 |
| Bill Pmt -Check | 01/31/2025 | 101774 | Intermountain Gas ... | | -417.31 | -1,242,891.60 |
| Bill Pmt -Check | 01/31/2025 | 101760 | B & N Machine | | -372.98 | -1,243,264.58 |
| Bill Pmt -Check | 01/31/2025 | 101777 | Kinetico of Magic Va... | | -336.90 | -1,243,601.48 |
| Bill Pmt -Check | 01/31/2025 | 101800 | United Heritage Life ... | | -232.67 | -1,243,834.15 |
| Bill Pmt -Check | 01/31/2025 | 101773 | High Desert Dairy L... | | -221.36 | -1,244,055.51 |
| Bill Pmt -Check | 01/31/2025 | 101753 | 2020 Window Service | | -200.00 | -1,244,255.51 |
| Bill Pmt -Check | 01/31/2025 | 101759 | B & C Technologies | | -194.00 | -1,244,449.51 |
| Bill Pmt -Check | 01/31/2025 | 101763 | Bills Sewer and Drai... | | -183.00 | -1,244,632.51 |
| Bill Pmt -Check | 01/31/2025 | 101756 | Anthem Broadband | | -64.50 | -1,244,697.01 |
| Bill Pmt -Check | 01/31/2025 | 101757 | Automated Dairy Sy... | | -62.21 | -1,244,759.22 |
| | | | **Total Checks and Payments** | | **-1,244,759.22** | **-1,244,759.22** |
| | | | **Deposits and Credits - 1 item** | | | |
| Deposit | 01/31/2025 | | | | 1,056,319.73 | 1,056,319.73 |
| | | | **Total Deposits and Credits** | | **1,056,319.73** | **1,056,319.73** |
| | | | **Total Uncleared Transactions** | | **-188,439.49** | **-188,439.49** |
| | | | Register Balance as of 01/31/2025 | | 3,182,376.93 | 5,391,363.72 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 40 items** | | | |
| Bill Pmt -Check | 02/01/2025 | TO WI... | Pan American Life I... | | -41,356.10 | -41,356.10 |
| Bill Pmt -Check | 02/01/2025 | 101764 | Blue Cross of Idaho | | -25,962.01 | -67,318.11 |
| Bill Pmt -Check | 02/01/2025 | 101796 | Standing 16 Ranch | | -5,000.00 | -72,318.11 |
| Bill Pmt -Check | 02/01/2025 | 101803 | Riddle Properties LLC | | -2,500.00 | -74,818.11 |
| Transfer | 02/03/2025 | | | | -1,000,000.00 | -1,074,818.11 |
| Check | 02/03/2025 | ACH | Citi Cards | | -9,745.30 | -1,084,563.41 |
| Bill Pmt -Check | 02/03/2025 | ACH | John Deere Credit | | -2,532.55 | -1,087,095.96 |
| Bill Pmt -Check | 02/03/2025 | 101810 | Mark Harrison | | -1,000.00 | -1,088,095.96 |
| Check | 02/04/2025 | Wire | Viterra USA Grain, L... | | -600,000.00 | -1,688,095.96 |
| Bill Pmt -Check | 02/04/2025 | Wire | Land View, Inc-Lives... | | -251,135.68 | -1,939,231.64 |
| Bill Pmt -Check | 02/04/2025 | ACHx3 | Verizon Wireless | | -2,022.04 | -1,941,253.68 |
| Bill Pmt -Check | 02/04/2025 | ACH | North Monsen Comp... | | -812.62 | -1,942,066.30 |
| Bill Pmt -Check | 02/04/2025 | 101812 | David Heida. | | -485.29 | -1,942,551.59 |
| Bill Pmt -Check | 02/05/2025 | ACH | Colonial Life | | -2,892.42 | -1,945,444.01 |
| Bill Pmt -Check | 02/05/2025 | 101811 | Intermountain New ... | | -1,168.08 | -1,946,612.09 |
| Bill Pmt -Check | 02/05/2025 | AUTO | Google/ Apps | | -755.76 | -1,947,367.85 |
| Bill Pmt -Check | 02/06/2025 | TO WI... | Aden Brook Trading ... | | -95,107.18 | -2,042,475.03 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765784 | | -68,528.32 | -2,111,003.35 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765552 | | -62,664.72 | -2,173,668.07 |

3:26 PM

02/06/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 01/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765542 | | -27,172.92 | -2,200,840.99 |
| Bill Pmt -Check | 02/06/2025 | | Valley Wide COOP -... | | -26,970.40 | -2,227,811.39 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765530 | | -21,779.78 | -2,249,591.17 |
| Check | 02/06/2025 | To Print | Reynolds Creek Calf... | | -18,771.05 | -2,268,362.22 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765512 | | -17,169.90 | -2,285,532.12 |
| Bill Pmt -Check | 02/06/2025 | ACH | Metals Depot | | -7,477.10 | -2,293,009.22 |
| Bill Pmt -Check | 02/06/2025 | | Givens Pursley, LLP... | | -3,609.00 | -2,296,618.22 |
| Bill Pmt -Check | 02/07/2025 | TO WI... | PerforMix Nutrition S... | | -58,075.03 | -2,354,693.25 |
| Bill Pmt -Check | 02/10/2025 | 101805 | UBS Agrivest Farml... | | -883,000.00 | -3,237,693.25 |
| Check | 02/10/2025 | TO WI... | Rabo AgriFinance | | -570,413.54 | -3,808,106.79 |
| Bill Pmt -Check | 02/10/2025 | TO WI... | Conterra Ag Capital ... | | -74,786.63 | -3,882,893.42 |
| Bill Pmt -Check | 02/10/2025 | To ACH | Daimler Truck Finan... | | -37,557.32 | -3,920,450.74 |
| Bill Pmt -Check | 02/10/2025 | TO WI... | Conterra Ag Capital ... | | -21,998.84 | -3,942,449.58 |
| Bill Pmt -Check | 02/10/2025 | To ACH | John Deere Credit | | -6,171.27 | -3,948,620.85 |
| Bill Pmt -Check | 02/12/2025 | To ACH | John Deere Credit | | -3,918.14 | -3,952,538.99 |
| Bill Pmt -Check | 02/17/2025 | 101806 | Minidoka Irrigation D... | | -30,913.09 | -3,983,452.08 |
| Bill Pmt -Check | 02/17/2025 | To ACH | John Deere Credit | | -4,141.54 | -3,987,593.62 |
| Bill Pmt -Check | 02/20/2025 | AUTO | Culligan | | -783.51 | -3,988,377.13 |
| Bill Pmt -Check | 02/27/2025 | | PGS Hybrids, Inc. | | -100,000.00 | -4,088,377.13 |
| Bill Pmt -Check | 02/28/2025 | 101807 | North Side Canal Co... | | -25,918.70 | -4,114,295.83 |
| Bill Pmt -Check | 02/28/2025 | 101808 | Twin Falls Canal Co. | | -11,897.80 | -4,126,193.63 |
| | | | **Total Checks and Payments** | | -4,126,193.63 | -4,126,193.63 |
| | | | **Deposits and Credits - 3 items** | | | |
| Deposit | 02/01/2025 | | | | 5,797,588.06 | 5,797,588.06 |
| Bill Pmt -Check | 02/06/2025 | | Aden Brook Trading ... | | 0.00 | 5,797,588.06 |
| Bill Pmt -Check | 02/06/2025 | | Al-Mar Dairy. | | 0.00 | 5,797,588.06 |
| | | | **Total Deposits and Credits** | | 5,797,588.06 | 5,797,588.06 |
| | | | **Total New Transactions** | | 1,671,394.43 | 1,671,394.43 |
| **Ending Balance** | | | | | **4,853,771.36** | **7,062,758.15** |