# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Check/Items Enclosed | 927 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011855 MFFSIFST020125040933 01 000000000 0011855 124
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

Visit us Online: www.BankFirstFed.com

Customer Support: 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and  Saturday 10:00am-2:00pm

✉ Written Inquiries:
FFSB PO Box 249 Twin Falls, ID. 83303

📱 24/7 Banking: 208-733-0778

Join us on Facebook or Instagram!

---

**BUSINESS WITH INTEREST**                    **Account Number: XXXXXX7885**

Account Owner(s):   MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2025** | **$333,009.80** |
| + Deposits and Credits  (6) | $2,400,194.01 |
| - Withdrawals and Debits  (947) | $2,287,438.24 |
| **Ending Balance as of 01/31/2025** | **$445,765.57** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $502,355.00 |
| Minimum Balance for Period | $85,231.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 01/31/2025 | $21.33 |
| Interest Paid Year to Date | $21.33 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 31 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Jan 06 | INTERNET BANKING TRANSFER FROM DD 7877     OPER TO PR | 1,200,000.00 |
| Jan 16 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 4.88 |
| Jan 17 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 4.98 |
| Jan 21 | PAYLOCITY CORPOR/TAX COL MILLENKAMP CATTLE INC | 162.82 |


Interest rates got your home loan plans off track?
Let us be Your Guide!
All credit products subject to approval. Institution NMLS #402963



Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.   $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.   (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.   (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.   (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

TOTAL $_____

(-) $_____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:

- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Jan 21 | INTERNET BANKING TRANSFER FROM DD 7877    OPER TO PR | 1,200,000.00 |
| Jan 31 | INTEREST EARNED | 21.33 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Jan 03 | WIRE TO PAYLOCITY | 26,011.30 |
| Jan 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 06 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Jan 06 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Jan 06 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 59,587.22 |
| Jan 08 | WIRE TO PAYLOCITY | 188,794.51 |
| Jan 08 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 09 | STOP PAYMENT FEE | 30.00 |
| Jan 10 | STOP PAYMENT FEE | 30.00 |
| Jan 13 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 69.04 |
| Jan 17 | WIRE TO PAYLOCITY | 3,727.26 |
| Jan 17 | WIRE TO PAYLOCITY | 22,359.03 |
| Jan 17 | WIRE TO PAYLOCITY | 171,498.39 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Jan 17 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 58,426.10 |
| Jan 21 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Jan 21 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Jan 21 | 197614 MILLENKAM/BILLING INV2586430 MILLENKAMP CATTLE INC | 3,087.17 |
| Jan 21 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 4,228.01 |
| Jan 22 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 119.29 |
| Jan 28 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 100.77 |
| Jan 30 | 197614 MILLENKAM/FIX MILLENKAMP CATTLE INC | 93.55 |
| Jan 31 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 15 | 7079 | 1,821.78 | Jan 08 | *506691 | 1,823.85 | Jan 09 | 506779 | 1,809.22 |
| Jan 07 | *505769 | 2,080.15 | Jan 07 | *506702 | 2,057.93 | Jan 09 | 506780 | 1,607.22 |
| Jan 02 | *505827 | 2,189.62 | Jan 08 | *506704 | 2,556.66 | Jan 07 | 506781 | 1,695.33 |
| Jan 07 | *505853 | 2,201.62 | Jan 17 | *506757 | 2,775.49 | Jan 07 | 506782 | 1,583.13 |
| Jan 07 | *506239 | 2,039.78 | Jan 07 | 506758 | 644.79 | Jan 08 | 506783 | 1,810.29 |
| Jan 14 | *506322 | 2,244.03 | Jan 06 | *506760 | 2,157.53 | Jan 07 | 506784 | 2,247.03 |
| Jan 07 | *506332 | 1,975.44 | Jan 06 | 506761 | 1,347.14 | Jan 07 | 506785 | 1,744.60 |
| Jan 09 | *506364 | 1,561.35 | Jan 09 | 506762 | 1,701.37 | Jan 07 | 506786 | 1,895.75 |
| Jan 09 | *506430 | 2,089.21 | Jan 09 | 506763 | 1,586.21 | Jan 28 | 506787 | 2,179.65 |
| Jan 07 | *506436 | 1,860.10 | Jan 07 | 506764 | 1,866.63 | Jan 08 | 506788 | 1,964.37 |
| Jan 15 | *506476 | 2,164.84 | Jan 07 | 506765 | 1,928.43 | Jan 14 | 506789 | 2,685.05 |
| Jan 02 | *506483 | 2,054.06 | Jan 07 | 506766 | 1,674.90 | Jan 09 | *506791 | 2,182.27 |
| Jan 09 | *506485 | 2,057.62 | Jan 07 | 506767 | 1,755.79 | Jan 08 | 506792 | 1,117.34 |
| Jan 09 | 506486 | 2,173.29 | Jan 07 | 506768 | 1,907.42 | Jan 09 | 506793 | 1,941.76 |
| Jan 02 | *506575 | 1,957.50 | Jan 09 | 506769 | 1,740.09 | Jan 14 | 506794 | 2,771.47 |
| Jan 02 | *506617 | 1,818.08 | Jan 07 | 506770 | 1,918.32 | Jan 08 | 506795 | 1,047.18 |
| Jan 09 | *506626 | 1,876.66 | Jan 07 | 506771 | 1,989.40 | Jan 08 | 506796 | 2,221.86 |
| Jan 06 | *506635 | 1,538.46 | Jan 09 | 506772 | 1,870.86 | Jan 08 | 506797 | 978.31 |
| Jan 09 | *506649 | 1,099.00 | Jan 07 | 506773 | 1,877.51 | Jan 23 | 506798 | 2,149.61 |
| Jan 06 | *506657 | 1,742.66 | Jan 08 | 506774 | 1,173.80 | Jan 07 | 506799 | 2,192.37 |
| Jan 02 | *506664 | 1,710.04 | Jan 09 | 506775 | 1,726.72 | Jan 09 | 506800 | 1,811.94 |
| Jan 10 | *506677 | 1,818.45 | Jan 07 | 506776 | 1,939.77 | Jan 10 | 506801 | 1,959.78 |
| Jan 06 | 506678 | 1,694.41 | Jan 09 | 506777 | 1,775.22 | Jan 07 | 506802 | 1,517.85 |
| Jan 02 | *506687 | 1,792.16 | Jan 09 | 506778 | 1,880.86 | Jan 21 | 506803 | 1,684.71 |

Account Number     XXXXXX7885
Statement Date     01/31/2025
Statement Thru Date     02/02/2025
Page     3

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jan 08 | 506804 | 2,050.73 | Jan 09 | 506865 | 1,939.33 | Jan 09 | 506926 | 1,732.07 |
| Jan 07 | 506805 | 1,811.24 | Jan 08 | 506866 | 1,818.26 | Jan 09 | 506927 | 2,093.76 |
| Jan 07 | 506806 | 1,794.04 | Jan 08 | 506867 | 2,013.47 | Jan 09 | 506928 | 1,822.59 |
| Jan 08 | 506807 | 1,802.63 | Jan 08 | 506868 | 1,846.34 | Jan 09 | 506929 | 2,027.38 |
| Jan 09 | 506808 | 1,845.83 | Jan 07 | 506869 | 2,041.00 | Jan 09 | 506930 | 2,011.63 |
| Jan 07 | 506809 | 1,680.22 | Jan 08 | 506870 | 1,976.12 | Jan 07 | 506931 | 2,224.25 |
| Jan 07 | 506810 | 1,781.02 | Jan 07 | 506871 | 1,945.22 | Jan 09 | 506932 | 2,021.53 |
| Jan 09 | 506811 | 1,717.32 | Jan 07 | 506872 | 1,968.74 | Jan 07 | 506933 | 2,080.19 |
| Jan 07 | 506812 | 1,880.58 | Jan 09 | 506873 | 2,044.72 | Jan 07 | 506934 | 1,797.10 |
| Jan 10 | 506813 | 1,955.12 | Jan 08 | 506874 | 1,912.88 | Jan 13 | 506935 | 615.96 |
| Jan 07 | 506814 | 1,631.71 | Jan 08 | 506875 | 2,043.62 | Jan 08 | 506936 | 1,896.96 |
| Jan 07 | 506815 | 1,722.72 | Jan 09 | 506876 | 1,961.26 | Jan 13 | 506937 | 2,215.08 |
| Jan 09 | 506816 | 1,637.65 | Jan 09 | 506877 | 1,982.40 | Jan 08 | 506938 | 1,271.10 |
| Jan 09 | 506817 | 1,679.61 | Jan 08 | 506878 | 2,058.39 | Jan 07 | 506939 | 1,954.89 |
| Jan 13 | 506818 | 2,095.04 | Jan 09 | 506879 | 2,049.06 | Jan 07 | 506940 | 2,037.40 |
| Jan 07 | 506819 | 1,889.19 | Jan 14 | 506880 | 2,218.65 | Jan 10 | 506941 | 2,272.48 |
| Jan 07 | 506820 | 1,794.70 | Jan 09 | 506881 | 2,010.50 | Jan 10 | 506942 | 2,333.54 |
| Jan 09 | 506821 | 1,710.64 | Jan 09 | 506882 | 1,921.20 | Jan 07 | 506943 | 1,793.82 |
| Jan 08 | 506822 | 2,137.40 | Jan 09 | 506883 | 1,883.86 | Jan 09 | 506944 | 2,334.58 |
| Jan 07 | 506823 | 1,887.20 | Jan 07 | 506884 | 2,079.80 | Jan 08 | 506945 | 1,951.79 |
| Jan 09 | 506824 | 1,831.06 | Jan 09 | 506885 | 1,833.15 | Jan 10 | 506946 | 2,259.59 |
| Jan 07 | 506825 | 1,725.09 | Jan 09 | 506886 | 2,006.37 | Jan 07 | 506947 | 2,119.16 |
| Jan 09 | 506826 | 1,780.79 | Jan 08 | 506887 | 1,901.08 | Jan 09 | 506948 | 2,276.24 |
| Jan 07 | 506827 | 1,625.36 | Jan 13 | 506888 | 1,840.37 | Jan 09 | 506949 | 2,327.35 |
| Jan 07 | 506828 | 1,866.95 | Jan 14 | 506889 | 1,699.94 | Jan 14 | 506950 | 2,076.30 |
| Jan 09 | 506829 | 1,701.01 | Jan 09 | 506890 | 2,440.43 | Jan 13 | 506951 | 2,081.23 |
| Jan 09 | 506830 | 1,800.93 | Jan 13 | 506891 | 1,797.91 | Jan 14 | 506952 | 2,077.08 |
| Jan 08 | 506831 | 1,744.67 | Jan 08 | 506892 | 1,981.02 | Jan 10 | 506953 | 1,979.96 |
| Jan 09 | 506832 | 1,685.49 | Jan 10 | 506893 | 2,026.16 | Jan 14 | 506954 | 1,989.02 |
| Jan 07 | 506833 | 1,720.23 | Jan 07 | 506894 | 1,829.96 | Jan 08 | 506955 | 2,236.52 |
| Jan 07 | 506834 | 1,543.84 | Jan 07 | 506895 | 2,048.05 | Jan 09 | 506956 | 1,800.14 |
| Jan 09 | 506835 | 1,791.81 | Jan 09 | 506896 | 2,281.79 | Jan 09 | 506957 | 2,173.22 |
| Jan 09 | 506836 | 1,821.15 | Jan 09 | 506897 | 2,674.53 | Jan 08 | 506958 | 2,119.04 |
| Jan 09 | 506837 | 1,755.22 | Jan 14 | 506898 | 1,848.65 | Jan 10 | 506959 | 2,138.96 |
| Jan 09 | 506838 | 1,826.83 | Jan 07 | 506899 | 2,506.52 | Jan 10 | 506960 | 2,032.02 |
| Jan 07 | 506839 | 1,629.91 | Jan 07 | 506900 | 2,054.46 | Jan 15 | 506961 | 2,045.50 |
| Jan 07 | 506840 | 1,802.21 | Jan 09 | 506901 | 2,403.16 | Jan 09 | 506962 | 1,875.18 |
| Jan 07 | 506841 | 1,660.88 | Jan 14 | 506902 | 2,033.47 | Jan 08 | 506963 | 2,013.70 |
| Jan 07 | 506842 | 1,780.12 | Jan 09 | 506903 | 2,087.80 | Jan 07 | 506964 | 2,057.84 |
| Jan 09 | 506843 | 1,721.02 | Jan 07 | 506904 | 2,015.92 | Jan 09 | 506965 | 1,857.80 |
| Jan 09 | 506844 | 1,614.91 | Jan 09 | 506905 | 2,141.54 | Jan 09 | 506966 | 1,926.60 |
| Jan 09 | 506845 | 1,618.78 | Jan 08 | 506906 | 1,956.86 | Jan 08 | 506967 | 1,859.13 |
| Jan 07 | 506846 | 1,810.92 | Jan 07 | 506907 | 1,983.78 | Jan 08 | 506968 | 2,019.14 |
| Jan 09 | 506847 | 1,794.58 | Jan 08 | 506908 | 1,870.67 | Jan 08 | 506969 | 2,039.90 |
| Jan 09 | 506848 | 1,808.60 | Jan 09 | 506909 | 1,788.18 | Jan 09 | 506970 | 2,135.73 |
| Jan 09 | 506849 | 1,686.61 | Jan 07 | 506910 | 1,998.22 | Jan 09 | 506971 | 2,073.01 |
| Jan 09 | 506850 | 1,770.79 | Jan 08 | 506911 | 1,630.77 | Jan 09 | 506972 | 2,093.19 |
| Jan 09 | 506851 | 1,758.75 | Jan 13 | 506912 | 1,789.57 | Jan 07 | 506973 | 1,573.96 |
| Jan 09 | 506852 | 1,789.70 | Jan 07 | 506913 | 1,887.96 | Jan 07 | 506974 | 1,824.76 |
| Jan 07 | 506853 | 1,550.03 | Jan 07 | 506914 | 1,948.20 | Jan 07 | 506975 | 1,970.71 |
| Jan 07 | 506854 | 1,675.21 | Jan 10 | 506915 | 2,054.05 | Jan 09 | 506976 | 1,981.40 |
| Jan 07 | 506855 | 1,805.41 | Jan 09 | 506916 | 2,056.28 | Jan 07 | 506977 | 2,627.67 |
| Jan 07 | 506856 | 1,626.35 | Jan 07 | 506917 | 1,989.34 | Jan 08 | 506978 | 2,849.53 |
| Jan 07 | 506857 | 1,826.21 | Jan 07 | 506918 | 1,896.31 | Jan 13 | 506979 | 2,360.96 |
| Jan 07 | 506858 | 1,722.72 | Jan 09 | 506919 | 1,983.86 | Jan 07 | 506980 | 1,548.63 |
| Jan 07 | 506859 | 2,225.57 | Jan 09 | 506920 | 2,085.53 | Jan 09 | 506981 | 1,944.61 |
| Jan 07 | 506860 | 1,801.03 | Jan 07 | 506921 | 1,873.40 | Jan 08 | 506982 | 1,955.27 |
| Jan 08 | 506861 | 1,763.57 | Jan 10 | 506922 | 2,090.29 | Jan 09 | 506983 | 2,151.47 |
| Jan 07 | 506862 | 2,155.65 | Jan 08 | 506923 | 2,030.89 | Jan 09 | 506984 | 1,936.63 |
| Jan 07 | 506863 | 2,017.47 | Jan 08 | 506924 | 1,793.92 | Jan 10 | 506985 | 2,087.65 |
| Jan 09 | 506864 | 1,877.28 | Jan 07 | 506925 | 2,036.48 | Jan 07 | 506986 | 2,102.41 |

Account Number          XXXXXX7885
Statement Date          01/31/2025
Statement Thru Date     02/02/2025
Page                    4

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jan 07 | 506987 | 2,236.82 | Jan 13 | 507048 | 1,878.33 | Jan 07 | 507110 | 1,726.48 |
| Jan 09 | 506988 | 1,996.84 | Jan 13 | 507049 | 1,772.49 | Jan 13 | 507111 | 1,852.41 |
| Jan 07 | 506989 | 1,981.02 | Jan 09 | 507050 | 1,878.33 | Jan 10 | 507112 | 1,878.33 |
| Jan 09 | 506990 | 2,187.73 | Jan 07 | 507051 | 1,821.78 | Jan 08 | 507113 | 2,082.57 |
| Jan 09 | 506991 | 2,197.29 | Jan 13 | 507052 | 1,878.33 | Jan 09 | 507114 | 1,821.78 |
| Jan 09 | 506992 | 1,955.97 | Jan 07 | 507053 | 1,588.42 | Jan 13 | 507115 | 1,878.33 |
| Jan 13 | 506993 | 2,164.73 | Jan 13 | 507054 | 1,878.33 | Jan 10 | 507116 | 2,009.32 |
| Jan 09 | 506994 | 2,116.17 | Jan 08 | 507055 | 2,123.77 | Jan 13 | 507117 | 1,821.78 |
| Jan 09 | 506995 | 2,151.78 | Jan 17 | 507056 | 2,082.53 | Jan 08 | 507118 | 2,040.93 |
| Jan 09 | 506996 | 1,914.97 | Jan 13 | 507057 | 1,893.08 | Jan 09 | 507119 | 1,807.58 |
| Jan 09 | 506997 | 1,760.32 | Jan 13 | 507058 | 1,909.27 | Jan 09 | 507120 | 1,961.77 |
| Jan 08 | 506998 | 949.73 | Jan 14 | 507059 | 1,662.99 | Jan 10 | 507121 | 2,126.99 |
| Jan 08 | 506999 | 2,376.60 | Jan 09 | 507060 | 1,745.41 | Jan 10 | 507122 | 1,979.78 |
| Jan 09 | 507000 | 1,878.33 | Jan 13 | 507061 | 1,821.78 | Jan 07 | 507123 | 2,418.01 |
| Jan 08 | 507001 | 2,283.80 | Jan 15 | 507062 | 1,744.33 | Jan 09 | 507124 | 1,728.51 |
| Jan 08 | 507002 | 1,821.78 | Jan 14 | 507063 | 1,945.30 | Jan 13 | 507125 | 2,102.08 |
| Jan 08 | 507003 | 1,886.88 | Jan 15 | 507064 | 1,902.41 | Jan 10 | 507126 | 1,961.73 |
| Jan 15 | 507004 | 2,009.32 | Jan 13 | 507065 | 1,821.74 | Jan 13 | 507127 | 1,902.41 |
| Jan 08 | 507005 | 2,058.42 | Jan 08 | 507066 | 1,961.73 | Jan 09 | 507128 | 1,864.26 |
| Jan 13 | 507006 | 2,059.40 | Jan 13 | 507067 | 1,805.31 | Jan 09 | 507129 | 2,009.32 |
| Jan 09 | 507007 | 2,150.60 | Jan 08 | 507068 | 2,096.34 | Jan 07 | 507130 | 2,099.08 |
| Jan 13 | 507008 | 2,059.40 | Jan 10 | 507069 | 1,821.78 | Jan 09 | 507131 | 1,945.26 |
| Jan 09 | 507009 | 2,377.96 | Jan 07 | 507070 | 2,249.65 | Jan 10 | 507132 | 1,961.77 |
| Jan 09 | 507010 | 2,347.46 | Jan 14 | 507071 | 1,857.62 | Jan 10 | 507133 | 1,740.48 |
| Jan 09 | 507011 | 784.97 | Jan 13 | 507072 | 1,721.41 | Jan 08 | 507134 | 2,059.40 |
| Jan 09 | 507012 | 2,197.93 | Jan 21 | 507073 | 1,878.33 | Jan 10 | 507135 | 2,028.50 |
| Jan 07 | 507013 | 1,696.79 | Jan 08 | 507074 | 1,665.31 | Jan 10 | 507136 | 1,961.77 |
| Jan 07 | 507014 | 1,823.60 | Jan 09 | 507075 | 1,961.82 | Jan 13 | 507137 | 1,819.41 |
| Jan 09 | 507015 | 1,832.71 | Jan 13 | 507076 | 1,858.76 | Jan 09 | 507138 | 1,984.14 |
| Jan 09 | 507016 | 1,710.14 | Jan 23 | 507077 | 2,082.52 | Jan 07 | 507139 | 2,665.41 |
| Jan 08 | 507017 | 1,886.53 | Jan 23 | 507078 | 1,737.88 | Jan 08 | 507140 | 2,070.11 |
| Jan 08 | 507018 | 1,600.73 | Jan 09 | *507080 | 1,878.33 | Jan 07 | 507141 | 2,180.25 |
| Jan 08 | 507019 | 1,619.20 | Jan 09 | 507081 | 1,902.41 | Jan 09 | 507142 | 2,191.29 |
| Jan 07 | 507020 | 1,755.28 | Jan 10 | 507082 | 1,920.48 | Jan 16 | 507143 | 1,934.87 |
| Jan 07 | 507021 | 1,680.58 | Jan 13 | 507083 | 1,878.33 | Jan 07 | 507144 | 2,081.05 |
| Jan 09 | 507022 | 1,618.63 | Jan 08 | 507084 | 1,961.77 | Jan 09 | 507145 | 1,891.90 |
| Jan 07 | 507023 | 1,760.63 | Jan 09 | 507085 | 1,902.41 | Jan 16 | 507146 | 1,980.63 |
| Jan 07 | 507024 | 1,788.03 | Jan 09 | 507086 | 2,009.32 | Jan 08 | 507147 | 2,010.26 |
| Jan 09 | 507025 | 1,605.49 | Jan 09 | 507087 | 1,981.74 | Jan 08 | 507148 | 2,135.43 |
| Jan 09 | 507026 | 1,915.76 | Jan 09 | 507088 | 1,902.41 | Jan 22 | 507149 | 1,982.72 |
| Jan 09 | 507027 | 1,852.39 | Jan 09 | 507089 | 2,009.32 | Jan 10 | 507150 | 2,058.76 |
| Jan 07 | 507028 | 1,837.14 | Jan 08 | 507090 | 2,027.40 | Jan 07 | 507151 | 2,277.81 |
| Jan 09 | 507029 | 1,721.48 | Jan 10 | 507091 | 2,059.40 | Jan 09 | 507152 | 2,145.87 |
| Jan 09 | 507030 | 1,897.27 | Jan 09 | 507092 | 2,009.32 | Jan 09 | 507153 | 1,952.55 |
| Jan 09 | 507031 | 1,823.15 | Jan 09 | 507093 | 2,156.93 | Jan 08 | 507154 | 1,819.16 |
| Jan 09 | 507032 | 1,600.46 | Jan 07 | 507094 | 1,795.15 | Jan 07 | 507155 | 1,823.82 |
| Jan 10 | 507033 | 1,940.29 | Jan 09 | 507095 | 1,804.07 | Jan 09 | 507156 | 2,025.05 |
| Jan 07 | 507034 | 1,992.01 | Jan 09 | 507096 | 1,929.91 | Jan 08 | 507157 | 1,842.15 |
| Jan 09 | 507035 | 1,945.30 | Jan 07 | 507097 | 2,070.20 | Jan 07 | 507158 | 1,891.90 |
| Jan 10 | 507036 | 2,022.14 | Jan 13 | 507098 | 1,902.41 | Jan 07 | 507159 | 2,128.50 |
| Jan 13 | 507037 | 1,961.77 | Jan 10 | 507099 | 2,009.32 | Jan 07 | *507161 | 2,715.42 |
| Jan 07 | 507038 | 1,821.74 | Jan 10 | 507100 | 1,734.15 | Jan 31 | 507162 | 2,486.56 |
| Jan 13 | 507039 | 1,852.41 | Jan 07 | 507101 | 1,728.07 | Jan 09 | 507163 | 2,633.46 |
| Jan 08 | 507040 | 2,009.32 | Jan 14 | 507102 | 1,878.33 | Jan 08 | 507164 | 2,303.82 |
| Jan 10 | 507041 | 1,967.05 | Jan 13 | 507103 | 1,821.78 | Jan 07 | 507165 | 2,878.19 |
| Jan 10 | 507042 | 1,993.85 | Jan 13 | 507104 | 1,878.33 | Jan 09 | 507166 | 2,243.92 |
| Jan 10 | 507043 | 1,961.77 | Jan 08 | 507105 | 1,878.33 | Jan 08 | 507167 | 2,410.85 |
| Jan 09 | 507044 | 2,009.32 | Jan 08 | 507106 | 1,910.71 | Jan 08 | 507168 | 2,463.46 |
| Jan 08 | 507045 | 1,676.15 | Jan 13 | 507107 | 1,878.33 | Jan 09 | 507169 | 2,421.50 |
| Jan 09 | 507046 | 2,039.26 | Jan 08 | 507108 | 2,192.43 | Jan 08 | 507170 | 2,820.29 |
| Jan 09 | 507047 | 2,054.73 | Jan 08 | 507109 | 2,009.32 | Jan 07 | 507171 | 2,764.02 |

Account Number       XXXXXX7885
Statement Date         01/31/2025
Statement Thru Date   02/02/2025
Page                   5

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jan 08 | 507172 | 1,096.99 | Jan 23 | 507236 | 1,704.14 | Jan 23 | 507297 | 1,720.86 |
| Jan 08 | 507173 | 2,338.50 | Jan 23 | 507237 | 1,810.60 | Jan 21 | 507298 | 1,706.76 |
| Jan 08 | *507175 | 2,369.07 | Jan 27 | 507238 | 1,713.39 | Jan 23 | 507299 | 1,654.87 |
| Jan 08 | 507176 | 2,964.42 | Jan 27 | 507239 | 1,638.05 | Jan 27 | 507300 | 1,686.07 |
| Jan 28 | 507177 | 1,756.21 | Jan 21 | 507240 | 1,633.02 | Jan 23 | 507301 | 1,672.53 |
| Jan 09 | 507178 | 2,496.92 | Jan 21 | 507241 | 1,601.11 | Jan 21 | 507302 | 1,619.25 |
| Jan 09 | 507179 | 2,298.40 | Jan 22 | 507242 | 1,722.68 | Jan 23 | 507303 | 1,717.12 |
| Jan 07 | 507180 | 2,448.81 | Jan 22 | 507243 | 1,782.63 | Jan 23 | 507304 | 1,747.67 |
| Jan 09 | 507181 | 2,386.30 | Jan 21 | 507244 | 1,685.82 | Jan 22 | 507305 | 1,522.33 |
| Jan 09 | 507182 | 2,631.59 | Jan 28 | 507245 | 2,294.54 | Jan 23 | 507306 | 1,698.92 |
| Jan 07 | 507183 | 2,277.61 | Jan 22 | 507246 | 1,925.41 | Jan 23 | 507307 | 1,665.36 |
| Jan 07 | 507184 | 2,503.81 | Jan 28 | 507247 | 2,511.91 | Jan 23 | 507308 | 1,732.33 |
| Jan 07 | 507185 | 1,624.48 | Jan 22 | 507248 | 1,968.09 | Jan 21 | 507309 | 1,558.08 |
| Jan 09 | 507186 | 1,858.17 | Jan 22 | 507249 | 1,854.91 | Jan 22 | 507310 | 1,612.68 |
| Jan 13 | 507187 | 1,861.99 | Jan 23 | 507250 | 1,912.41 | Jan 23 | 507311 | 1,597.29 |
| Jan 08 | 507188 | 1,831.19 | Jan 28 | 507251 | 2,787.76 | Jan 22 | 507312 | 1,694.93 |
| Jan 07 | 507189 | 2,054.41 | Jan 22 | 507252 | 2,077.67 | Jan 21 | 507313 | 1,719.61 |
| Jan 07 | 507190 | 1,796.07 | Jan 22 | 507253 | 1,858.54 | Jan 21 | 507314 | 1,726.46 |
| Jan 07 | 507191 | 2,425.18 | Jan 22 | 507254 | 2,266.20 | Jan 22 | 507315 | 2,079.54 |
| Jan 09 | 507192 | 1,795.14 | Jan 22 | 507255 | 546.34 | Jan 22 | 507316 | 1,732.58 |
| Jan 09 | 507193 | 2,018.95 | Jan 27 | 507256 | 2,157.02 | Jan 21 | 507317 | 1,709.51 |
| Jan 08 | 507194 | 1,925.58 | Jan 23 | 507257 | 1,711.75 | Jan 21 | 507318 | 1,769.55 |
| Jan 09 | 507195 | 1,800.51 | Jan 22 | 507258 | 1,870.57 | Jan 21 | 507319 | 1,765.00 |
| Jan 09 | 507196 | 1,771.04 | Jan 21 | 507259 | 1,579.17 | Jan 23 | 507320 | 1,733.08 |
| Jan 07 | 507197 | 1,870.44 | Jan 23 | 507260 | 1,544.94 | Jan 23 | 507321 | 1,827.49 |
| Jan 07 | 507198 | 2,129.66 | Jan 24 | 507261 | 1,794.01 | Jan 22 | 507322 | 1,885.74 |
| Jan 06 | 507199 | 2,781.87 | Jan 21 | 507262 | 1,682.83 | Jan 22 | 507323 | 2,103.82 |
| Jan 07 | 507200 | 1,822.94 | Jan 21 | 507263 | 1,681.21 | Jan 28 | 507324 | 1,917.36 |
| Jan 09 | 507201 | 2,069.12 | Jan 22 | 507264 | 1,693.68 | Jan 22 | 507325 | 1,893.41 |
| Jan 09 | 507202 | 1,916.55 | Jan 27 | 507265 | 1,619.88 | Jan 21 | 507326 | 1,445.69 |
| Jan 07 | 507203 | 2,116.87 | Jan 22 | 507266 | 1,719.61 | Jan 21 | 507327 | 1,957.07 |
| Jan 09 | 507204 | 1,963.57 | Jan 21 | 507267 | 1,650.42 | Jan 28 | 507328 | 1,917.31 |
| Jan 10 | 507205 | 2,065.47 | Jan 27 | 507268 | 1,753.23 | Jan 22 | 507329 | 1,743.32 |
| Jan 09 | 507206 | 1,691.43 | Jan 29 | 507269 | 1,823.73 | Jan 23 | 507330 | 1,938.66 |
| Jan 09 | *507208 | 2,094.30 | Jan 24 | 507270 | 1,834.37 | Jan 23 | 507331 | 1,978.14 |
| Jan 07 | 507209 | 2,449.80 | Jan 21 | 507271 | 1,759.38 | Jan 23 | 507332 | 2,046.98 |
| Jan 08 | 507210 | 2,036.71 | Jan 23 | 507272 | 1,653.77 | Jan 28 | 507333 | 1,783.22 |
| Jan 13 | 507211 | 472.10 | Jan 23 | 507273 | 1,726.42 | Jan 23 | 507334 | 2,046.94 |
| Jan 13 | 507212 | 743.25 | Jan 27 | 507274 | 1,990.32 | Jan 23 | 507335 | 1,772.34 |
| Jan 17 | 507213 | 2,189.62 | Jan 21 | 507275 | 1,800.62 | Jan 22 | 507336 | 1,938.55 |
| Jan 14 | 507214 | 1,115.24 | Jan 21 | 507276 | 1,712.13 | Jan 23 | 507337 | 2,108.07 |
| Jan 13 | 507215 | 2,160.10 | Jan 23 | 507277 | 1,627.70 | Jan 23 | 507338 | 2,005.65 |
| Jan 14 | 507216 | 2,181.48 | Jan 22 | 507278 | 2,063.40 | Jan 22 | 507339 | 1,956.77 |
| Jan 28 | 507217 | 1,292.90 | Jan 29 | 507279 | 1,775.51 | Jan 27 | 507340 | 1,715.99 |
| Jan 21 | *507219 | 2,157.53 | Jan 27 | 507280 | 1,685.82 | Jan 23 | 507341 | 1,861.39 |
| Jan 21 | 507220 | 1,531.93 | Jan 22 | 507281 | 1,760.24 | Jan 22 | 507342 | 1,892.85 |
| Jan 23 | 507221 | 1,570.87 | Jan 23 | 507282 | 1,640.07 | Jan 27 | *507344 | 1,507.57 |
| Jan 23 | 507222 | 1,733.83 | Jan 23 | 507283 | 1,695.92 | Jan 22 | 507345 | 1,775.00 |
| Jan 22 | 507223 | 1,797.70 | Jan 22 | 507284 | 1,770.35 | Jan 22 | 507346 | 2,322.49 |
| Jan 22 | 507224 | 1,813.11 | Jan 23 | 507285 | 1,624.44 | Jan 21 | 507347 | 1,794.81 |
| Jan 21 | 507225 | 1,601.90 | Jan 22 | 507286 | 1,704.53 | Jan 31 | 507348 | 1,844.39 |
| Jan 21 | 507226 | 1,780.79 | Jan 22 | 507287 | 1,760.24 | Jan 21 | 507349 | 1,806.95 |
| Jan 22 | 507227 | 1,829.94 | Jan 23 | 507288 | 1,674.03 | Jan 22 | 507350 | 2,058.66 |
| Jan 23 | 507228 | 1,755.10 | Jan 22 | 507289 | 1,569.87 | Jan 23 | *507352 | 2,338.46 |
| Jan 21 | 507229 | 1,821.03 | Jan 22 | 507290 | 1,586.26 | Jan 28 | 507353 | 1,869.88 |
| Jan 21 | 507230 | 1,859.12 | Jan 22 | 507291 | 1,712.13 | Jan 21 | 507354 | 2,455.33 |
| Jan 23 | 507231 | 1,774.35 | Jan 23 | 507292 | 1,777.35 | Jan 21 | 507355 | 1,991.13 |
| Jan 22 | 507232 | 1,657.28 | Jan 27 | 507293 | 1,697.42 | Jan 23 | 507356 | 2,294.14 |
| Jan 22 | 507233 | 1,191.87 | Jan 23 | 507294 | 1,748.91 | Jan 23 | 507357 | 1,585.16 |
| Jan 23 | 507234 | 1,607.66 | Jan 21 | 507295 | 1,649.58 | Jan 22 | 507358 | 1,890.07 |
| Jan 21 | 507235 | 1,834.60 | Jan 21 | 507296 | 1,598.80 | Jan 21 | 507359 | 1,874.29 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 22 | 507360 | 1,997.24 | Jan 22 | 507423 | 2,085.21 | Jan 23 | 507485 | 1,750.77 |
| Jan 22 | 507361 | 102.19 | Jan 22 | 507424 | 2,245.25 | Jan 22 | 507486 | 1,583.78 |
| Jan 21 | 507362 | 1,847.08 | Jan 22 | 507425 | 2,053.69 | Jan 23 | 507487 | 1,854.26 |
| Jan 22 | 507363 | 1,900.58 | Jan 22 | 507426 | 1,921.03 | Jan 21 | 507488 | 1,874.82 |
| Jan 22 | 507364 | 2,055.71 | Jan 22 | 507427 | 2,117.10 | Jan 23 | 507489 | 1,945.30 |
| Jan 23 | 507365 | 2,023.14 | Jan 22 | 507428 | 1,838.62 | Jan 27 | 507490 | 743.09 |
| Jan 22 | *507367 | 1,807.51 | Jan 22 | 507429 | 1,931.60 | Jan 22 | 507491 | 1,853.77 |
| Jan 22 | 507368 | 1,783.00 | Jan 22 | 507430 | 2,047.56 | Jan 29 | *507493 | 434.04 |
| Jan 27 | 507369 | 1,874.50 | Jan 23 | 507431 | 1,957.91 | Jan 23 | 507494 | 1,852.41 |
| Jan 21 | 507370 | 1,819.68 | Jan 21 | 507432 | 2,561.80 | Jan 22 | 507495 | 1,878.33 |
| Jan 21 | *507372 | 1,927.99 | Jan 22 | 507433 | 2,822.21 | Jan 28 | 507496 | 1,782.35 |
| Jan 21 | 507373 | 1,953.19 | Jan 22 | 507434 | 2,447.76 | Jan 23 | 507497 | 955.36 |
| Jan 22 | 507374 | 1,911.99 | Jan 21 | 507435 | 1,497.84 | Jan 27 | 507498 | 1,195.60 |
| Jan 22 | 507375 | 2,000.76 | Jan 22 | 507436 | 2,031.00 | Jan 24 | 507499 | 1,047.84 |
| Jan 23 | 507376 | 2,033.40 | Jan 22 | 507437 | 1,780.36 | Jan 22 | 507500 | 1,862.86 |
| Jan 21 | 507377 | 2,032.09 | Jan 23 | 507438 | 2,065.72 | Jan 28 | 507501 | 1,681.78 |
| Jan 21 | 507378 | 1,782.00 | Jan 28 | 507439 | 2,126.11 | Jan 28 | 507502 | 1,588.42 |
| Jan 21 | 507379 | 1,943.54 | Jan 28 | 507440 | 1,909.44 | Jan 21 | 507503 | 1,804.86 |
| Jan 22 | 507380 | 1,928.71 | Jan 22 | 507441 | 1,995.68 | Jan 27 | 507504 | 1,931.97 |
| Jan 22 | 507381 | 1,798.80 | Jan 22 | 507442 | 2,305.18 | Jan 28 | 507505 | 1,916.50 |
| Jan 21 | 507382 | 1,904.97 | Jan 22 | 507443 | 2,062.87 | Jan 23 | 507506 | 1,744.33 |
| Jan 22 | 507383 | 1,966.86 | Jan 22 | 507444 | 1,985.02 | Jan 23 | 507507 | 1,642.49 |
| Jan 23 | 507384 | 2,047.52 | Jan 22 | 507445 | 1,921.54 | Jan 27 | 507508 | 1,878.33 |
| Jan 22 | 507385 | 2,009.41 | Jan 23 | 507446 | 2,142.94 | Jan 27 | 507509 | 1,878.33 |
| Jan 23 | 507386 | 1,892.79 | Jan 22 | 507447 | 2,220.24 | Jan 22 | 507510 | 1,902.41 |
| Jan 22 | 507387 | 2,042.37 | Jan 27 | 507448 | 2,036.31 | Jan 23 | 507511 | 1,878.33 |
| Jan 21 | 507388 | 1,867.53 | Jan 22 | 507449 | 2,100.83 | Jan 27 | 507512 | 1,862.86 |
| Jan 21 | 507389 | 2,024.94 | Jan 22 | 507450 | 2,082.67 | Jan 29 | 507513 | 1,805.27 |
| Jan 21 | 507390 | 1,948.16 | Jan 23 | 507451 | 1,997.93 | Jan 28 | 507514 | 2,033.07 |
| Jan 22 | 507391 | 1,906.65 | Jan 23 | 507452 | 1,884.51 | Jan 24 | 507515 | 2,077.44 |
| Jan 23 | 507392 | 1,983.68 | Jan 22 | 507453 | 2,060.49 | Jan 31 | 507516 | 1,568.49 |
| Jan 29 | 507393 | 2,121.84 | Jan 23 | 507454 | 1,821.15 | Jan 28 | 507517 | 2,059.40 |
| Jan 27 | 507394 | 1,986.04 | Jan 22 | 507455 | 1,961.77 | Jan 23 | 507518 | 1,681.78 |
| Jan 27 | 507395 | 2,069.18 | Jan 21 | 507456 | 1,961.77 | Jan 23 | *507520 | 1,945.30 |
| Jan 24 | 507396 | 2,061.32 | Jan 22 | 507457 | 2,043.88 | Jan 27 | 507521 | 1,902.41 |
| Jan 22 | 507397 | 2,066.28 | Jan 28 | 507458 | 1,878.33 | Jan 22 | 507522 | 1,821.74 |
| Jan 21 | 507398 | 1,762.34 | Jan 27 | 507459 | 1,902.41 | Jan 23 | 507523 | 1,541.75 |
| Jan 27 | 507399 | 2,126.04 | Jan 22 | 507460 | 1,876.61 | Jan 24 | 507524 | 2,054.45 |
| Jan 22 | 507400 | 1,644.09 | Jan 24 | 507461 | 1,902.41 | Jan 27 | 507525 | 1,967.05 |
| Jan 24 | 507401 | 2,020.26 | Jan 22 | *507463 | 2,040.93 | Jan 23 | 507526 | 1,681.78 |
| Jan 21 | 507402 | 1,905.10 | Jan 24 | 507464 | 1,805.23 | Jan 21 | 507527 | 1,800.82 |
| Jan 23 | 507403 | 1,928.99 | Jan 23 | 507465 | 2,040.93 | Jan 28 | 507528 | 1,857.62 |
| Jan 23 | 507404 | 1,984.57 | Jan 24 | 507466 | 1,903.99 | Jan 23 | 507529 | 1,721.41 |
| Jan 28 | 507405 | 2,167.33 | Jan 22 | 507467 | 1,352.08 | Jan 23 | 507530 | 1,878.33 |
| Jan 22 | 507406 | 1,939.15 | Jan 22 | 507468 | 1,473.62 | Jan 22 | 507531 | 1,805.31 |
| Jan 28 | 507407 | 1,943.54 | Jan 22 | 507469 | 1,913.08 | Jan 28 | 507532 | 1,681.83 |
| Jan 24 | 507408 | 1,886.56 | Jan 23 | 507470 | 1,902.86 | Jan 23 | 507533 | 1,710.76 |
| Jan 28 | 507409 | 1,982.16 | Jan 27 | 507471 | 1,730.83 | Jan 23 | 507534 | 1,821.66 |
| Jan 22 | 507410 | 2,238.74 | Jan 22 | 507472 | 1,826.05 | Jan 23 | 507535 | 1,944.93 |
| Jan 27 | 507411 | 1,928.00 | Jan 22 | 507473 | 1,612.09 | Jan 27 | 507536 | 1,821.78 |
| Jan 23 | 507412 | 1,939.43 | Jan 23 | 507474 | 1,705.36 | Jan 27 | 507537 | 1,902.41 |
| Jan 24 | 507413 | 2,181.63 | Jan 27 | 507475 | 1,645.79 | Jan 22 | 507538 | 1,790.49 |
| Jan 24 | 507414 | 2,073.06 | Jan 22 | 507476 | 1,560.65 | Jan 22 | *507540 | 1,541.79 |
| Jan 28 | 507415 | 1,792.67 | Jan 22 | 507477 | 1,794.66 | Jan 27 | 507541 | 1,902.41 |
| Jan 28 | 507416 | 1,900.64 | Jan 21 | 507478 | 1,736.22 | Jan 28 | 507542 | 2,009.32 |
| Jan 23 | 507417 | 2,139.71 | Jan 27 | 507479 | 1,469.10 | Jan 28 | 507543 | 1,852.41 |
| Jan 22 | 507418 | 2,048.38 | Jan 23 | 507480 | 1,913.54 | Jan 28 | 507544 | 1,902.41 |
| Jan 21 | 507419 | 1,916.43 | Jan 23 | 507481 | 1,813.92 | Jan 28 | 507545 | 1,878.33 |
| Jan 23 | 507420 | 1,981.30 | Jan 22 | 507482 | 1,769.70 | Jan 27 | 507546 | 1,585.42 |
| Jan 22 | 507421 | 1,971.74 | Jan 23 | 507483 | 1,607.26 | Jan 23 | 507547 | 1,745.41 |
| Jan 27 | 507422 | 2,153.96 | Jan 23 | 507484 | 1,844.90 | Jan 28 | 507548 | 1,744.33 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jan 22 | 507549 | 1,861.94 | Jan 23 | 507590 | 1,821.78 | Jan 21 | 507632 | 2,115.22 |
| Jan 24 | 507550 | 1,667.55 | Jan 23 | 507591 | 1,745.41 | Jan 24 | 507633 | 2,082.59 |
| Jan 29 | 507551 | 627.98 | Jan 21 | 507592 | 1,745.41 | Jan 23 | 507634 | 2,660.92 |
| Jan 23 | 507552 | 1,821.78 | Jan 23 | 507593 | 1,728.51 | Jan 23 | 507635 | 2,258.51 |
| Jan 27 | 507553 | 1,878.33 | Jan 22 | 507594 | 1,681.78 | Jan 23 | 507636 | 2,098.64 |
| Jan 22 | 507554 | 2,077.44 | Jan 22 | 507595 | 1,672.41 | Jan 21 | 507637 | 2,076.36 |
| Jan 23 | 507555 | 1,902.41 | Jan 23 | 507596 | 1,923.67 | Jan 23 | 507638 | 2,355.49 |
| Jan 22 | 507556 | 1,744.33 | Jan 22 | 507597 | 2,510.76 | Jan 23 | 507639 | 2,475.66 |
| Jan 22 | 507557 | 1,734.15 | Jan 23 | 507598 | 1,862.73 | Jan 21 | 507640 | 2,130.09 |
| Jan 23 | 507558 | 1,342.29 | Jan 22 | 507599 | 2,217.95 | Jan 22 | 507641 | 2,345.13 |
| Jan 24 | 507559 | 1,878.33 | Jan 23 | 507600 | 1,936.91 | Jan 22 | 507642 | 1,782.36 |
| Jan 27 | 507560 | 1,343.36 | Jan 23 | *507602 | 2,008.79 | Jan 23 | 507643 | 2,032.57 |
| Jan 23 | 507561 | 1,821.78 | Jan 23 | 507603 | 1,800.02 | Jan 23 | 507644 | 1,714.83 |
| Jan 23 | 507562 | 1,556.62 | Jan 23 | 507604 | 1,834.55 | Jan 22 | 507645 | 1,644.43 |
| Jan 23 | 507563 | 2,009.32 | Jan 22 | 507605 | 1,682.23 | Jan 22 | 507646 | 1,966.76 |
| Jan 22 | 507564 | 1,588.42 | Jan 22 | 507606 | 2,106.61 | Jan 22 | 507647 | 1,693.91 |
| Jan 27 | 507565 | 1,821.78 | Jan 22 | 507607 | 1,750.50 | Jan 22 | 507648 | 2,181.23 |
| Jan 23 | 507566 | 1,878.33 | Jan 22 | 507608 | 1,919.97 | Jan 23 | 507649 | 1,695.79 |
| Jan 27 | 507567 | 1,625.36 | Jan 21 | 507609 | 2,150.46 | Jan 23 | 507650 | 1,640.04 |
| Jan 27 | 507568 | 1,878.33 | Jan 23 | 507610 | 2,001.38 | Jan 22 | 507651 | 2,129.87 |
| Jan 28 | 507569 | 1,852.41 | Jan 23 | 507611 | 1,944.57 | Jan 23 | 507652 | 1,804.07 |
| Jan 28 | 507570 | 1,878.33 | Jan 21 | 507612 | 1,518.76 | Jan 23 | 507653 | 1,625.94 |
| Jan 27 | 507571 | 1,805.31 | Jan 22 | 507613 | 1,676.48 | Jan 21 | 507654 | 1,811.35 |
| Jan 27 | 507572 | 1,821.78 | Jan 27 | 507614 | 1,957.80 | Jan 22 | 507655 | 2,032.44 |
| Jan 23 | 507573 | 1,744.33 | Jan 22 | 507615 | 1,832.36 | Jan 21 | 507656 | 2,677.70 |
| Jan 28 | 507574 | 1,821.78 | Jan 21 | 507616 | 1,884.46 | Jan 21 | 507657 | 1,751.01 |
| Jan 23 | 507575 | 1,541.59 | Jan 22 | 507617 | 1,947.48 | Jan 22 | 507658 | 1,962.61 |
| Jan 29 | 507576 | 145.52 | Jan 21 | *507619 | 2,381.15 | Jan 23 | 507659 | 1,850.17 |
| Jan 22 | 507577 | 1,541.79 | Jan 23 | *507621 | 2,134.82 | Jan 23 | 507660 | 1,988.91 |
| Jan 23 | 507578 | 1,803.77 | Jan 22 | 507622 | 2,142.85 | Jan 23 | 507661 | 1,837.29 |
| Jan 27 | 507579 | 1,690.18 | Jan 22 | 507623 | 2,525.13 | Jan 23 | 507662 | 2,101.81 |
| Jan 21 | 507580 | 1,939.35 | Jan 22 | 507624 | 2,217.25 | Jan 23 | 507663 | 1,779.58 |
| Jan 28 | *507582 | 1,588.42 | Jan 22 | 507625 | 2,281.93 | Jan 28 | 507664 | 2,059.59 |
| Jan 23 | 507583 | 1,681.74 | Jan 22 | 507626 | 2,201.49 | Jan 23 | 507665 | 1,996.14 |
| Jan 24 | 507584 | 1,745.41 | Jan 23 | 507627 | 2,552.94 | Jan 22 | 507666 | 2,342.06 |
| Jan 23 | 507585 | 1,995.25 | Jan 22 | 507628 | 1,849.74 | Jan 22 | 507667 | 2,081.27 |
| Jan 22 | 507586 | 1,744.33 | Jan 22 | 507629 | 2,744.92 | Jan 30 | 507668 | 646.43 |
| Jan 21 | 507587 | 1,924.74 | Jan 22 | 507630 | 2,022.20 | Jan 24 | 507669 | 614.16 |
| Jan 27 | 507588 | 1,255.96 | Jan 22 | 507631 | 2,222.29 | Jan 31 | *507671 | 528.36 |
| Jan 27 | 507589 | 1,805.27 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Jan 02 | 321,488.34 | Jan 13 | 396,212.92 | Jan 23 | 640,941.96 |
| Jan 03 | 295,462.04 | Jan 14 | 363,928.30 | Jan 24 | 610,492.98 |
| Jan 06 | 1,423,800.05 | Jan 15 | 352,240.12 | Jan 27 | 532,853.35 |
| Jan 07 | 1,186,485.73 | Jan 16 | 348,329.50 | Jan 28 | 461,650.91 |
| Jan 08 | 841,933.38 | Jan 17 | 85,231.06 | Jan 29 | 452,917.02 |
| Jan 09 | 535,628.84 | Jan 21 | 1,148,203.25 | Jan 30 | 452,177.04 |
| Jan 10 | 467,387.66 | Jan 22 | 874,529.37 | Jan 31 | 445,765.57 |

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 8 |

## CHECK IMAGES



01/15/2025    Check 7079    $1,821.78



01/07/2025    Check 505769    $2,080.15



01/02/2025    Check 505827    $2,189.62



01/07/2025    Check 505853    $2,201.62



01/07/2025    Check 506239    $2,039.78



01/14/2025    Check 506322    $2,244.03



01/07/2025    Check 506332    $1,975.44



01/09/2025    Check 506364    $1,561.35

Account Number        XXXXXX7885
Statement Date        01/31/2025
Statement Thru Date   02/02/2025
Page                  9

## CHECK IMAGES (Continued)



01/09/2025    Check 506430    $2,089.21



01/07/2025    Check 506436    $1,860.10



01/15/2025    Check 506476    $2,164.84



01/02/2025    Check 506483    $2,054.06



01/09/2025    Check 506485    $2,057.62



01/09/2025    Check 506486    $2,173.29



01/02/2025    Check 506575    $1,957.50



01/02/2025    Check 506617    $1,818.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 10 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506626    $1,876.66



01/06/2025    Check 506635    $1,538.46



01/09/2025    Check 506649    $1,099.00



01/06/2025    Check 506657    $1,742.66



01/02/2025    Check 506664    $1,710.04



01/10/2025    Check 506677    $1,818.45



01/06/2025    Check 506678    $1,694.41



01/02/2025    Check 506687    $1,792.16

## CHECK IMAGES (Continued)



01/08/2025    Check 506691    $1,823.85



01/07/2025    Check 506702    $2,057.93



01/08/2025    Check 506704    $2,556.66



01/17/2025    Check 506757    $2,775.49



01/07/2025    Check 506758    $644.79



01/06/2025    Check 506760    $2,157.53



01/06/2025    Check 506761    $1,347.14



01/09/2025    Check 506762    $1,701.37

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 12 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506763    $1,586.21



01/07/2025    Check 506764    $1,866.63



01/07/2025    Check 506765    $1,928.43



01/07/2025    Check 506766    $1,674.90



01/07/2025    Check 506767    $1,755.79



01/07/2025    Check 506768    $1,907.42



01/09/2025    Check 506769    $1,740.09



01/07/2025    Check 506770    $1,918.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 13 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506771    $1,989.40



01/09/2025    Check 506772    $1,870.86



01/07/2025    Check 506773    $1,877.51



01/08/2025    Check 506774    $1,173.80



01/09/2025    Check 506775    $1,726.72



01/07/2025    Check 506776    $1,939.77



01/09/2025    Check 506777    $1,775.22



01/09/2025    Check 506778    $1,880.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 14 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506779    $1,809.22



01/09/2025    Check 506780    $1,607.22



01/07/2025    Check 506781    $1,695.33



01/07/2025    Check 506782    $1,583.13



01/08/2025    Check 506783    $1,810.29



01/07/2025    Check 506784    $2,247.03



01/07/2025    Check 506785    $1,744.60



01/07/2025    Check 506786    $1,895.75

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 15 |

## CHECK IMAGES (Continued)



01/28/2025    Check 506787    $2,179.65



01/08/2025    Check 506788    $1,964.37



01/14/2025    Check 506789    $2,685.05



01/09/2025    Check 506791    $2,182.27



01/08/2025    Check 506792    $1,117.34



01/09/2025    Check 506793    $1,941.76



01/14/2025    Check 506794    $2,771.47



01/08/2025    Check 506795    $1,047.18

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 16 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506796    $2,221.86



01/08/2025    Check 506797    $978.31



01/23/2025    Check 506798    $2,149.61



01/07/2025    Check 506799    $2,192.37



01/09/2025    Check 506800    $1,811.94



01/10/2025    Check 506801    $1,959.78



01/07/2025    Check 506802    $1,517.85



01/21/2025    Check 506803    $1,684.71

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 17 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506804    $2,050.73



01/07/2025    Check 506805    $1,811.24



01/07/2025    Check 506806    $1,794.04



01/08/2025    Check 506807    $1,802.63



01/09/2025    Check 506808    $1,845.83



01/07/2025    Check 506809    $1,680.22



01/07/2025    Check 506810    $1,781.02



01/09/2025    Check 506811    $1,717.37

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 18 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506812    $1,880.58



01/10/2025    Check 506813    $1,955.12



01/07/2025    Check 506814    $1,631.71



01/07/2025    Check 506815    $1,722.72



01/09/2025    Check 506816    $1,637.65



01/09/2025    Check 506817    $1,679.61



01/13/2025    Check 506818    $2,095.04

01/07/2025    Check 506819    $1,889.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 19 |

## CHECK IMAGES (Continued)



01/07/2025   Check 506820   $1,794.70



01/09/2025   Check 506821   $1,710.64



01/08/2025   Check 506822   $2,137.40



01/07/2025   Check 506823   $1,887.20



01/09/2025   Check 506824   $1,831.06



01/07/2025   Check 506825   $1,725.09



01/09/2025   Check 506826   $1,780.79



01/09/2025   Check 506827   $1,625.36

Account Number       XXXXXX7885
Statement Date       01/31/2025
Statement Thru Date  02/02/2025
Page                 20

## CHECK IMAGES (Continued)



01/07/2025    Check 506828    $1,866.95



01/09/2025    Check 506829    $1,701.01



01/09/2025    Check 506830    $1,800.93



01/08/2025    Check 506831    $1,744.67



01/09/2025    Check 506832    $1,685.49



01/07/2025    Check 506833    $1,720.23



01/07/2025    Check 506834    $1,543.84



01/09/2025    Check 506835    $1,791.81

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 21 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506836    $1,821.15



01/09/2025    Check 506837    $1,755.22



01/09/2025    Check 506838    $1,826.83



01/07/2025    Check 506839    $1,629.91



01/07/2025    Check 506840    $1,802.21



01/07/2025    Check 506841    $1,660.88



01/07/2025    Check 506842    $1,780.12



01/09/2025    Check 506843    $1,721.02

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 22 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506844    $1,614.91



01/09/2025    Check 506845    $1,618.78



01/07/2025    Check 506846    $1,810.92



01/09/2025    Check 506847    $1,794.58



01/09/2025    Check 506848    $1,808.60



01/09/2025    Check 506849    $1,686.61



01/09/2025    Check 506850    $1,770.79

01/09/2025    Check 506851    $1,758.75

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 23 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506852    $1,789.70



01/07/2025    Check 506853    $1,550.03



01/07/2025    Check 506854    $1,675.21



01/09/2025    Check 506855    $1,805.41



01/07/2025    Check 506856    $1,626.35



01/07/2025    Check 506857    $1,826.21



01/07/2025    Check 506858    $1,722.72



01/07/2025    Check 506859    $2,225.57

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 24 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506860    $1,801.03



01/08/2025    Check 506861    $1,763.57



01/07/2025    Check 506862    $2,155.65



01/07/2025    Check 506863    $2,017.47



01/09/2025    Check 506864    $1,877.28



01/09/2025    Check 506865    $1,939.33



01/08/2025    Check 506866    $1,818.26



01/08/2025    Check 506867    $2,013.47

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 25 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506868    $1,846.34



01/07/2025    Check 506869    $2,041.00



01/08/2025    Check 506870    $1,976.12



01/07/2025    Check 506871    $1,945.22



01/07/2025    Check 506872    $1,968.74



01/09/2025    Check 506873    $2,044.72



01/08/2025    Check 506874    $1,912.88



01/08/2025    Check 506875    $2,043.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 26 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506876    $1,961.26



01/09/2025    Check 506877    $1,982.40



01/08/2025    Check 506878    $2,058.39



01/09/2025    Check 506879    $2,049.06



01/14/2025    Check 506880    $2,218.65



01/09/2025    Check 506881    $2,010.50



01/09/2025    Check 506882    $1,921.20



01/09/2025    Check 506883    $1,883.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 27 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506884    $2,079.80



01/09/2025    Check 506885    $1,833.15



01/09/2025    Check 506886    $2,006.37



01/08/2025    Check 506887    $1,901.08



01/13/2025    Check 506888    $1,840.37



01/14/2025    Check 506889    $1,699.94



01/09/2025    Check 506890    $2,440.43



01/13/2025    Check 506891    $1,797.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 28 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506892    $1,981.02



01/10/2025    Check 506893    $2,026.16




01/07/2025    Check 506894    $1,829.96



01/07/2025    Check 506895    $2,048.05




01/09/2025    Check 506896    $2,281.79



01/09/2025    Check 506897    $2,674.53



01/14/2025    Check 506898    $1,848.65



01/07/2025    Check 506899    $2,506.52

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 29 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506900    $2,054.46



01/09/2025    Check 506901    $2,403.16



01/14/2025    Check 506902    $2,033.47



01/09/2025    Check 506903    $2,087.80



01/07/2025    Check 506904    $2,015.92



01/09/2025    Check 506905    $2,141.54



01/08/2025    Check 506906    $1,956.86



01/07/2025    Check 506907    $1,983.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 30 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506908    $1,870.67



01/09/2025    Check 506909    $1,788.18



01/07/2025    Check 506910    $1,998.22



01/08/2025    Check 506911    $1,630.77



01/13/2025    Check 506912    $1,789.57



01/07/2025    Check 506913    $1,887.96



01/07/2025    Check 506914    $1,948.20



01/10/2025    Check 506915    $2,054.05

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 31 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506916    $2,056.28



01/07/2025    Check 506917    $1,989.34



01/07/2025    Check 506918    $1,896.31



01/09/2025    Check 506919    $1,983.86



01/09/2025    Check 506920    $2,085.53



01/07/2025    Check 506921    $1,873.40



01/10/2025    Check 506922    $2,090.29



01/08/2025    Check 506923    $2,030.89

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 32 |

## CHECK IMAGES (Continued)



01/08/2025    Check 506924    $1,793.92



01/07/2025    Check 506925    $2,036.48



01/09/2025    Check 506926    $1,732.07



01/09/2025    Check 506927    $2,093.76




01/09/2025    Check 506928    $1,822.59



01/09/2025    Check 506929    $2,027.38



01/09/2025    Check 506930    $2,011.63



01/07/2025    Check 506931    $2,224.25

Account Number          XXXXXX7885
Statement Date          01/31/2025
Statement Thru Date     02/02/2025
Page                    33

## CHECK IMAGES (Continued)



01/09/2025     Check 506932     $2,021.53



01/07/2025     Check 506933     $2,080.19



01/07/2025     Check 506934     $1,797.10



01/13/2025     Check 506935     $615.96



01/08/2025     Check 506936     $1,896.96



01/13/2025     Check 506937     $2,215.08



01/08/2025     Check 506938     $1,271.10



01/07/2025     Check 506939     $1,954.89

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 34 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506940    $2,037.40



01/10/2025    Check 506941    $2,272.48



01/10/2025    Check 506942    $2,333.54



01/07/2025    Check 506943    $1,793.82



01/09/2025    Check 506944    $2,334.58



01/08/2025    Check 506945    $1,951.79



01/10/2025    Check 506946    $2,259.59



01/07/2025    Check 506947    $2,119.16

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 35 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506948    $2,276.24



01/09/2025    Check 506949    $2,327.35



01/14/2025    Check 506950    $2,076.30



01/13/2025    Check 506951    $2,081.23



01/14/2025    Check 506952    $2,077.08



01/10/2025    Check 506953    $1,979.96



01/14/2025    Check 506954    $1,989.02



01/08/2025    Check 506955    $2,236.52

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 36 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506956    $1,800.14



01/09/2025    Check 506957    $2,173.22



01/08/2025    Check 506958    $2,119.04



01/10/2025    Check 506959    $2,138.96



01/10/2025    Check 506960    $2,032.02



01/15/2025    Check 506961    $2,045.50



01/09/2025    Check 506962    $1,875.18

01/08/2025    Check 506963    $2,013.70

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 37 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506964    $2,057.84



01/09/2025    Check 506965    $1,857.80



01/09/2025    Check 506966    $1,926.60



01/08/2025    Check 506967    $1,859.13



01/09/2025    Check 506968    $2,019.14



01/08/2025    Check 506969    $2,039.90



01/09/2025    Check 506970    $2,135.73



01/09/2025    Check 506971    $2,073.01

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 38 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506972    $2,093.19



01/07/2025    Check 506973    $1,573.96



01/08/2025    Check 506974    $1,824.76



01/07/2025    Check 506975    $1,970.71



01/09/2025    Check 506976    $1,981.40



01/07/2025    Check 506977    $2,627.67



01/08/2025    Check 506978    $2,849.53



01/13/2025    Check 506979    $2,360.96

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 39 |

## CHECK IMAGES (Continued)



01/07/2025    Check 506980    $1,548.63



01/09/2025    Check 506981    $1,944.61



01/08/2025    Check 506982    $1,955.27

01/09/2025    Check 506983    $2,151.47




01/09/2025    Check 506984    $1,936.63



01/10/2025    Check 506985    $2,087.65



01/07/2025    Check 506986    $2,102.41



01/07/2025    Check 506987    $2,236.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 40 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506988    $1,996.84



01/07/2025    Check 506989    $1,981.02



01/09/2025    Check 506990    $2,187.73



01/09/2025    Check 506991    $2,197.29



01/09/2025    Check 506992    $1,955.97



01/13/2025    Check 506993    $2,164.73



01/09/2025    Check 506994    $2,116.17



01/09/2025    Check 506995    $2,151.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 41 |

## CHECK IMAGES (Continued)



01/09/2025    Check 506996    $1,914.97



01/09/2025    Check 506997    $1,760.32



01/08/2025    Check 506998    $949.73



01/08/2025    Check 506999    $2,376.60



01/09/2025    Check 507000    $1,878.33



01/08/2025    Check 507001    $2,283.80



01/08/2025    Check 507002    $1,821.78



01/08/2025    Check 507003    $1,886.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 42 |

## CHECK IMAGES (Continued)



01/15/2025    Check 507004    $2,009.32



01/08/2025    Check 507005    $2,058.42



01/13/2025    Check 507006    $2,059.40



01/09/2025    Check 507007    $2,150.60



01/13/2025    Check 507008    $2,059.40



01/09/2025    Check 507009    $2,377.96



01/09/2025    Check 507010    $2,347.46



01/09/2025    Check 507011    $784.97

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 43 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507012    $2,197.93



01/07/2025    Check 507013    $1,696.79



01/07/2025    Check 507014    $1,823.60



01/09/2025    Check 507015    $1,832.71



01/09/2025    Check 507016    $1,710.14



01/08/2025    Check 507017    $1,886.53



01/08/2025    Check 507018    $1,600.73



01/08/2025    Check 507019    $1,619.20

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 44 |

## CHECK IMAGES (Continued)



01/07/2025    Check 507020    $1,755.28



01/07/2025    Check 507021    $1,680.58



01/09/2025    Check 507022    $1,618.63



01/07/2025    Check 507023    $1,760.63



01/07/2025    Check 507024    $1,788.03



01/09/2025    Check 507025    $1,605.49



01/09/2025    Check 507026    $1,915.76



01/09/2025    Check 507027    $1,852.39

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 45 |

## CHECK IMAGES (Continued)



01/07/2025    Check 507028    $1,837.14



01/09/2025    Check 507029    $1,721.48



01/09/2025    Check 507030    $1,897.27



01/09/2025    Check 507031    $1,823.15



01/09/2025    Check 507032    $1,600.46



01/10/2025    Check 507033    $1,940.29



01/07/2025    Check 507034    $1,992.01

01/09/2025    Check 507035    $1,945.30

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 46 |

## CHECK IMAGES (Continued)



01/10/2025    Check 507036    $2,022.14



01/13/2025    Check 507037    $1,961.77



01/07/2025    Check 507038    $1,821.74



01/13/2025    Check 507039    $1,852.41



01/08/2025    Check 507040    $2,009.32



01/10/2025    Check 507041    $1,967.05



01/10/2025    Check 507042    $1,993.85



01/10/2025    Check 507043    $1,961.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 47 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507044    $2,009.32



01/08/2025    Check 507045    $1,676.15



01/09/2025    Check 507046    $2,039.26



01/09/2025    Check 507047    $2,054.73



01/13/2025    Check 507048    $1,878.33



01/13/2025    Check 507049    $1,772.49



01/09/2025    Check 507050    $1,878.33



01/07/2025    Check 507051    $1,821.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 48 |

## CHECK IMAGES (Continued)



01/13/2025    Check 507052    $1,878.33



01/07/2025    Check 507053    $1,588.42



01/13/2025    Check 507054    $1,878.33



01/08/2025    Check 507055    $2,123.77



01/17/2025    Check 507056    $2,082.53



01/13/2025    Check 507057    $1,893.08



01/13/2025    Check 507058    $1,909.27



01/14/2025    Check 507059    $1,662.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 49 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507060    $1,745.41



01/13/2025    Check 507061    $1,821.78



01/15/2025    Check 507062    $1,744.33



01/14/2025    Check 507063    $1,945.30



01/15/2025    Check 507064    $1,902.41



01/13/2025    Check 507065    $1,821.74



01/08/2025    Check 507066    $1,961.73



01/13/2025    Check 507067    $1,805.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 50 |

## CHECK IMAGES (Continued)



01/08/2025    Check 507068    $2,096.34



01/10/2025    Check 507069    $1,821.78



01/07/2025    Check 507070    $2,249.65



01/14/2025    Check 507071    $1,857.62



01/13/2025    Check 507072    $1,721.41



01/21/2025    Check 507073    $1,878.33



01/08/2025    Check 507074    $1,665.31



01/09/2025    Check 507075    $1,961.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 51 |

## CHECK IMAGES (Continued)



01/13/2025    Check 507076    $1,858.76



01/23/2025    Check 507077    $2,082.52



01/23/2025    Check 507078    $1,737.88



01/09/2025    Check 507080    $1,878.33



01/09/2025    Check 507081    $1,902.41



01/10/2025    Check 507082    $1,920.48



01/13/2025    Check 507083    $1,878.33



01/08/2025    Check 507084    $1,961.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 52 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507085    $1,902.41



01/09/2025    Check 507086    $2,009.32



01/09/2025    Check 507087    $1,981.74



01/09/2025    Check 507088    $1,902.41



01/09/2025    Check 507089    $2,009.32



01/08/2025    Check 507090    $2,027.40



01/10/2025    Check 507091    $2,059.40



01/09/2025    Check 507092    $2,009.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 53 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507093    $2,156.93



01/07/2025    Check 507094    $1,795.15



01/09/2025    Check 507095    $1,804.07



01/09/2025    Check 507096    $1,929.91



01/07/2025    Check 507097    $2,070.20

01/13/2025    Check 507098    $1,902.41



01/10/2025    Check 507099    $2,009.32



01/10/2025    Check 507100    $1,734.15

Account Number        XXXXXX7885
Statement Date        01/31/2025
Statement Thru Date   02/02/2025
Page                  54

## CHECK IMAGES (Continued)



01/07/2025    Check 507101    $1,728.07



01/14/2025    Check 507102    $1,878.33



01/13/2025    Check 507103    $1,821.78



01/13/2025    Check 507104    $1,878.33



01/08/2025    Check 507105    $1,878.33



01/08/2025    Check 507106    $1,910.71



01/13/2025    Check 507107    $1,878.33

01/08/2025    Check 507108    $2,192.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 55 |

# CHECK IMAGES (Continued)



01/08/2025    Check 507109    $2,009.32



01/07/2025    Check 507110    $1,726.48



01/13/2025    Check 507111    $1,852.41



01/10/2025    Check 507112    $1,878.33



01/08/2025    Check 507113    $2,082.57



01/09/2025    Check 507114    $1,821.78



01/13/2025    Check 507115    $1,878.33



01/10/2025    Check 507116    $2,009.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 56 |

## CHECK IMAGES (Continued)



01/13/2025   Check 507117   $1,821.78



01/08/2025   Check 507118   $2,040.93



01/09/2025   Check 507119   $1,807.58



01/09/2025   Check 507120   $1,961.77



01/10/2025   Check 507121   $2,126.99



01/10/2025   Check 507122   $1,979.78



01/07/2025   Check 507123   $2,418.01



01/09/2025   Check 507124   $1,728.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 57 |

## CHECK IMAGES (Continued)



01/13/2025    Check 507125    $2,102.08



01/10/2025    Check 507126    $1,961.73



01/13/2025    Check 507127    $1,902.41



01/09/2025    Check 507128    $1,864.26



01/09/2025    Check 507129    $2,009.32



01/07/2025    Check 507130    $2,099.08



01/09/2025    Check 507131    $1,945.26



01/10/2025    Check 507132    $1,961.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 58 |

## CHECK IMAGES (Continued)



01/10/2025    Check 507133    $1,740.48



01/08/2025    Check 507134    $2,059.40



01/10/2025    Check 507135    $2,028.50



01/10/2025    Check 507136    $1,961.77



01/13/2025    Check 507137    $1,819.41



01/09/2025    Check 507138    $1,984.14



01/07/2025    Check 507139    $2,665.41



01/08/2025    Check 507140    $2,070.11

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 59 |

## CHECK IMAGES (Continued)



01/07/2025   Check 507141   $2,180.25



01/09/2025   Check 507142   $2,191.29



01/16/2025   Check 507143   $1,934.87



01/08/2025   Check 507144   $2,081.05



01/09/2025   Check 507145   $1,891.90



01/16/2025   Check 507146   $1,980.63



01/08/2025   Check 507147   $2,010.26



01/08/2025   Check 507148   $2,135.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 60 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507149    $1,982.72



01/10/2025    Check 507150    $2,058.76



01/07/2025    Check 507151    $2,277.81



01/09/2025    Check 507152    $2,145.87



01/09/2025    Check 507153    $1,952.55



01/08/2025    Check 507154    $1,819.16



01/07/2025    Check 507155    $1,823.82



01/09/2025    Check 507156    $2,025.05

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 61 |

## CHECK IMAGES (Continued)



01/08/2025    Check 507157    $1,842.15



01/07/2025    Check 507158    $1,891.90



01/07/2025    Check 507159    $2,128.50



01/07/2025    Check 507161    $2,715.42



01/31/2025    Check 507162    $2,486.56



01/09/2025    Check 507163    $2,633.46



01/08/2025    Check 507164    $2,303.82



01/07/2025    Check 507165    $2,878.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 62 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507166    $2,243.92



01/08/2025    Check 507167    $2,410.85



01/08/2025    Check 507168    $2,463.46



01/09/2025    Check 507169    $2,421.50



01/08/2025    Check 507170    $2,820.29



01/07/2025    Check 507171    $2,764.02



01/08/2025    Check 507172    $1,096.99



01/08/2025    Check 507173    $2,338.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 63 |

## CHECK IMAGES (Continued)



01/08/2025    Check 507175    $2,369.07



01/08/2025    Check 507176    $2,964.42



01/28/2025    Check 507177    $1,756.21



01/09/2025    Check 507178    $2,496.92



01/09/2025    Check 507179    $2,298.40



01/07/2025    Check 507180    $2,448.81



01/09/2025    Check 507181    $2,386.30

01/09/2025    Check 507182    $2,631.59

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 64 |

## CHECK IMAGES (Continued)



01/07/2025    Check 507183    $2,277.61



01/07/2025    Check 507184    $2,503.81



01/07/2025    Check 507185    $1,624.48



01/09/2025    Check 507186    $1,858.17



01/13/2025    Check 507187    $1,861.99



01/08/2025    Check 507188    $1,831.19



01/07/2025    Check 507189    $2,054.41



01/07/2025    Check 507190    $1,796.07

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 65 |

## CHECK IMAGES (Continued)



01/07/2025    Check 507191    $2,425.18



01/09/2025    Check 507192    $1,795.14



01/09/2025    Check 507193    $2,018.95



01/08/2025    Check 507194    $1,925.58



01/09/2025    Check 507195    $1,800.51



01/09/2025    Check 507196    $1,771.04



01/07/2025    Check 507197    $1,870.44



01/07/2025    Check 507198    $2,129.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 66 |

## CHECK IMAGES (Continued)



01/06/2025    Check 507199    $2,781.87



01/07/2025    Check 507200    $1,822.94



01/09/2025    Check 507201    $2,069.12



01/09/2025    Check 507202    $1,916.55



01/07/2025    Check 507203    $2,116.87



01/09/2025    Check 507204    $1,963.57



01/10/2025    Check 507205    $2,065.47

01/09/2025    Check 507206    $1,691.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 67 |

## CHECK IMAGES (Continued)



01/09/2025    Check 507208    $2,094.30



01/07/2025    Check 507209    $2,449.80



01/08/2025    Check 507210    $2,036.71



01/13/2025    Check 507211    $472.10



01/13/2025    Check 507212    $743.25



01/17/2025    Check 507213    $2,189.62



01/14/2025    Check 507214    $1,115.24



01/13/2025    Check 507215    $2,160.10

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 68 |

## CHECK IMAGES (Continued)



01/14/2025    Check 507216    $2,181.48



01/28/2025    Check 507217    $1,292.90



01/21/2025    Check 507219    $2,157.53



01/21/2025    Check 507220    $1,531.93



01/23/2025    Check 507221    $1,570.87



01/23/2025    Check 507222    $1,733.83



01/22/2025    Check 507223    $1,797.70



01/22/2025    Check 507224    $1,813.11

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 69 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507225    $1,601.90



01/21/2025    Check 507226    $1,780.79



01/22/2025    Check 507227    $1,829.94



01/23/2025    Check 507228    $1,755.10



01/21/2025    Check 507229    $1,821.03



01/21/2025    Check 507230    $1,859.12



01/23/2025    Check 507231    $1,774.35



01/22/2025    Check 507232    $1,657.28

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 70 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507233    $1,191.87



01/23/2025    Check 507234    $1,607.66



01/21/2025    Check 507235    $1,834.60



01/23/2025    Check 507236    $1,704.14




01/23/2025    Check 507237    $1,810.60



01/27/2025    Check 507238    $1,713.39



01/27/2025    Check 507239    $1,638.05



01/21/2025    Check 507240    $1,633.02

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 71 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507241    $1,601.11



01/22/2025    Check 507242    $1,722.68



01/22/2025    Check 507243    $1,782.63



01/21/2025    Check 507244    $1,685.82



01/28/2025    Check 507245    $2,294.54



01/22/2025    Check 507246    $1,925.41



01/28/2025    Check 507247    $2,511.91



01/22/2025    Check 507248    $1,968.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 72 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507249    $1,854.91



01/23/2025    Check 507250    $1,912.41



01/28/2025    Check 507251    $2,787.76



01/22/2025    Check 507252    $2,077.67



01/22/2025    Check 507253    $1,858.54



01/22/2025    Check 507254    $2,266.20



01/22/2025    Check 507255    $546.34



01/27/2025    Check 507256    $2,157.02

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 73 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507257    $1,711.75



01/22/2025    Check 507258    $1,870.57



01/21/2025    Check 507259    $1,579.17



01/23/2025    Check 507260    $1,544.94



01/24/2025    Check 507261    $1,794.01



01/21/2025    Check 507262    $1,682.83



01/21/2025    Check 507263    $1,681.21



01/22/2025    Check 507264    $1,693.68

## CHECK IMAGES (Continued)



01/27/2025    Check 507265    $1,619.88



01/22/2025    Check 507266    $1,719.61



01/21/2025    Check 507267    $1,650.42



01/27/2025    Check 507268    $1,753.23




01/29/2025    Check 507269    $1,823.73



01/24/2025    Check 507270    $1,834.37




01/21/2025    Check 507271    $1,759.38



01/23/2025    Check 507272    $1,653.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 75 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507273    $1,726.42



01/27/2025    Check 507274    $1,990.32



01/21/2025    Check 507275    $1,800.62



01/21/2025    Check 507276    $1,712.13



01/23/2025    Check 507277    $1,627.70



01/22/2025    Check 507278    $2,063.40



01/29/2025    Check 507279    $1,775.51

01/27/2025    Check 507280    $1,685.82

Account Number     XXXXXX7885
Statement Date     01/31/2025
Statement Thru Date     02/02/2025
Page     76

## CHECK IMAGES (Continued)



01/22/2025    Check 507281    $1,760.24



01/23/2025    Check 507282    $1,640.07



01/23/2025    Check 507283    $1,695.92



01/22/2025    Check 507284    $1,770.35



01/23/2025    Check 507285    $1,624.44



01/22/2025    Check 507286    $1,704.53



01/22/2025    Check 507287    $1,760.24



01/23/2025    Check 507288    $1,674.03

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 77 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507289    $1,569.87



01/22/2025    Check 507290    $1,586.26



01/22/2025    Check 507291    $1,712.13



01/23/2025    Check 507292    $1,777.35



01/27/2025    Check 507293    $1,697.42



01/23/2025    Check 507294    $1,748.91



01/21/2025    Check 507295    $1,649.58



01/21/2025    Check 507296    $1,598.80

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 78 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507297    $1,720.86



01/21/2025    Check 507298    $1,706.76



01/23/2025    Check 507299    $1,654.87



01/27/2025    Check 507300    $1,686.07



01/23/2025    Check 507301    $1,672.53



01/21/2025    Check 507302    $1,619.25



01/23/2025    Check 507303    $1,717.12

01/23/2025    Check 507304    $1,747.67

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 79 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507305    $1,522.33



01/23/2025    Check 507306    $1,698.92



01/23/2025    Check 507307    $1,665.36



01/23/2025    Check 507308    $1,732.33



01/21/2025    Check 507309    $1,558.08



01/22/2025    Check 507310    $1,612.68



01/23/2025    Check 507311    $1,597.29



01/22/2025    Check 507312    $1,694.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 80 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507313    $1,719.61



01/21/2025    Check 507314    $1,726.46



01/22/2025    Check 507315    $2,079.54



01/22/2025    Check 507316    $1,732.58



01/21/2025    Check 507317    $1,709.51



01/21/2025    Check 507318    $1,769.55



01/21/2025    Check 507319    $1,765.00



01/23/2025    Check 507320    $1,733.08

| | |
|---|---|
| | Account Number      XXXXXX7885 |
| | Statement Date      01/31/2025 |
| | Statement Thru Date   02/02/2025 |
| | Page              81 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507321    $1,827.49



01/22/2025    Check 507322    $1,885.74



01/22/2025    Check 507323    $2,103.82



01/28/2025    Check 507324    $1,917.36



01/22/2025    Check 507325    $1,893.41



01/21/2025    Check 507326    $1,445.69



01/21/2025    Check 507327    $1,957.07



01/28/2025    Check 507328    $1,917.31

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 82 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507329    $1,743.32



01/23/2025    Check 507330    $1,938.66



01/23/2025    Check 507331    $1,978.14



01/23/2025    Check 507332    $2,046.98



01/28/2025    Check 507333    $1,783.22



01/23/2025    Check 507334    $2,046.94



01/23/2025    Check 507335    $1,772.34



01/22/2025    Check 507336    $1,938.55

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 83 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507337    $2,108.07



01/23/2025    Check 507338    $2,005.65



01/22/2025    Check 507339    $1,956.77



01/27/2025    Check 507340    $1,715.99



01/23/2025    Check 507341    $1,861.39



01/22/2025    Check 507342    $1,892.85



01/27/2025    Check 507344    $1,507.57



01/22/2025    Check 507345    $1,775.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 84 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507346    $2,322.49



01/21/2025    Check 507347    $1,794.81



01/31/2025    Check 507348    $1,844.39



01/21/2025    Check 507349    $1,806.95



01/22/2025    Check 507350    $2,058.66



01/23/2025    Check 507352    $2,338.46



01/28/2025    Check 507353    $1,869.88



01/21/2025    Check 507354    $2,455.33

| | |
|---|---|
| | Account Number XXXXXX7885 |
| | Statement Date 01/31/2025 |
| | Statement Thru Date 02/02/2025 |
| | Page 85 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507355    $1,991.13



01/23/2025    Check 507356    $2,294.14



01/23/2025    Check 507357    $1,585.16



01/22/2025    Check 507358    $1,890.07

01/21/2025    Check 507359    $1,874.29



01/22/2025    Check 507360    $1,997.24

01/22/2025    Check 507361    $102.19

01/21/2025    Check 507362    $1,847.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 86 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507363    $1,900.58



01/22/2025    Check 507364    $2,055.71



01/23/2025    Check 507365    $2,023.14



01/22/2025    Check 507367    $1,807.51



01/22/2025    Check 507368    $1,783.00



01/27/2025    Check 507369    $1,874.50



01/21/2025    Check 507370    $1,819.68



01/21/2025    Check 507372    $1,927.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 87 |

## CHECK IMAGES (Continued)



01/21/2025   Check 507373   $1,953.19



01/22/2025   Check 507374   $1,911.99

01/22/2025   Check 507375   $2,000.76



01/23/2025   Check 507376   $2,033.40

01/21/2025   Check 507377   $2,032.09



01/21/2025   Check 507378   $1,782.00



01/21/2025   Check 507379   $1,943.54



01/22/2025   Check 507380   $1,928.71

Account Number XXXXXX7885
Statement Date 01/31/2025
Statement Thru Date 02/02/2025
Page 88

## CHECK IMAGES (Continued)



01/22/2025    Check 507381    $1,798.80



01/21/2025    Check 507382    $1,904.97



01/22/2025    Check 507383    $1,966.86



01/23/2025    Check 507384    $2,047.52



01/22/2025    Check 507385    $2,009.41



01/23/2025    Check 507386    $1,892.79



01/22/2025    Check 507387    $2,042.37



01/21/2025    Check 507388    $1,867.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 89 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507389    $2,024.94



01/21/2025    Check 507390    $1,948.16



01/22/2025    Check 507391    $1,906.65



01/23/2025    Check 507392    $1,983.68



01/29/2025    Check 507393    $2,121.84



01/27/2025    Check 507394    $1,986.04



01/27/2025    Check 507395    $2,069.18



01/24/2025    Check 507396    $2,061.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 90 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507397    $2,066.28



01/21/2025    Check 507398    $1,762.34



01/27/2025    Check 507399    $2,126.04



01/22/2025    Check 507400    $1,644.09



01/24/2025    Check 507401    $2,020.26



01/21/2025    Check 507402    $1,905.10



01/23/2025    Check 507403    $1,928.99



01/23/2025    Check 507404    $1,984.57

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 91 |

## CHECK IMAGES (Continued)



01/28/2025    Check 507405    $2,167.33



01/22/2025    Check 507406    $1,939.15



01/28/2025    Check 507407    $1,943.54



01/24/2025    Check 507408    $1,886.56



01/28/2025    Check 507409    $1,982.16

01/22/2025    Check 507410    $2,238.74



01/27/2025    Check 507411    $1,928.00



01/23/2025    Check 507412    $1,939.43

| Account Number | XXXXXX7885 |
| --- | --- |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 92 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507413    $2,181.63



01/24/2025    Check 507414    $2,073.06



01/28/2025    Check 507415    $1,792.67



01/28/2025    Check 507416    $1,900.64



01/23/2025    Check 507417    $2,139.71



01/22/2025    Check 507418    $2,048.38



01/21/2025    Check 507419    $1,916.43

01/23/2025    Check 507420    $1,981.30

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 93 |

# CHECK IMAGES (Continued)



01/22/2025    Check 507421    $1,971.74



01/27/2025    Check 507422    $2,153.96



01/22/2025    Check 507423    $2,085.21



01/22/2025    Check 507424    $2,245.25



01/22/2025    Check 507425    $2,053.69



01/22/2025    Check 507426    $1,921.03



01/22/2025    Check 507427    $2,117.10

01/22/2025    Check 507428    $1,838.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 94 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507429    $1,931.60



01/22/2025    Check 507430    $2,047.56



01/23/2025    Check 507431    $1,957.91



01/21/2025    Check 507432    $2,561.80



01/22/2025    Check 507433    $2,822.21



01/22/2025    Check 507434    $2,447.76



01/21/2025    Check 507435    $1,497.84



01/22/2025    Check 507436    $2,031.00

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 95 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507437    $1,780.36



01/23/2025    Check 507438    $2,065.72



01/28/2025    Check 507439    $2,126.11



01/28/2025    Check 507440    $1,909.44



01/22/2025    Check 507441    $1,995.68



01/22/2025    Check 507442    $2,305.18



01/22/2025    Check 507443    $2,062.87



01/22/2025    Check 507444    $1,985.02

| | |
|---|---|
| | Account Number          XXXXXX7885 |
| | Statement Date               01/31/2025 |
| | Statement Thru Date     02/02/2025 |
| | Page                                    96 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507445    $1,921.54



01/23/2025    Check 507446    $2,142.94



01/22/2025    Check 507447    $2,220.24



01/27/2025    Check 507448    $2,036.31



01/22/2025    Check 507449    $2,100.83



01/22/2025    Check 507450    $2,082.67



01/23/2025    Check 507451    $1,997.93



01/23/2025    Check 507452    $1,884.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 97 |

## CHECK IMAGES (Continued)



01/22/2025     Check 507453     $2,060.49



01/23/2025     Check 507454     $1,821.15

01/22/2025     Check 507455     $1,961.77



01/21/2025     Check 507456     $1,961.77

01/22/2025     Check 507457     $2,043.88



01/28/2025     Check 507458     $1,878.33

01/27/2025     Check 507459     $1,902.41





01/22/2025     Check 507460     $1,876.61

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 98 |

## CHECK IMAGES (Continued)



01/24/2025    Check 507461    $1,902.41



01/22/2025    Check 507463    $2,040.93



01/24/2025    Check 507464    $1,805.23



01/23/2025    Check 507465    $2,040.93



01/24/2025    Check 507466    $1,903.99



01/22/2025    Check 507467    $1,352.08



01/22/2025    Check 507468    $1,473.62



01/22/2025    Check 507469    $1,913.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 99 |

## CHECK IMAGES (Continued)



01/23/2025   Check 507470   $1,902.86



01/27/2025   Check 507471   $1,730.83



01/22/2025   Check 507472   $1,826.05



01/22/2025   Check 507473   $1,612.09



01/23/2025   Check 507474   $1,705.36



01/27/2025   Check 507475   $1,645.79



01/22/2025   Check 507476   $1,560.65



01/22/2025   Check 507477   $1,794.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 100 |

## CHECK IMAGES (Continued)



01/21/2025    Check 507478    $1,736.22



01/27/2025    Check 507479    $1,469.10



01/23/2025    Check 507480    $1,913.54



01/23/2025    Check 507481    $1,813.92



01/22/2025    Check 507482    $1,769.70



01/23/2025    Check 507483    $1,607.26



01/23/2025    Check 507484    $1,844.90



01/23/2025    Check 507485    $1,750.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 101 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507486    $1,583.78



01/23/2025    Check 507487    $1,854.26



01/21/2025    Check 507488    $1,874.82



01/23/2025    Check 507489    $1,945.30



01/27/2025    Check 507490    $743.09



01/22/2025    Check 507491    $1,853.77



01/29/2025    Check 507493    $434.04



01/23/2025    Check 507494    $1,852.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 102 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507495    $1,878.33



01/28/2025    Check 507496    $1,782.35



01/23/2025    Check 507497    $955.36



01/27/2025    Check 507498    $1,195.60



01/24/2025    Check 507499    $1,047.84



01/22/2025    Check 507500    $1,862.86



01/28/2025    Check 507501    $1,681.78



01/28/2025    Check 507502    $1,588.42

Account Number      XXXXXX7885
Statement Date      01/31/2025
Statement Thru Date 02/02/2025
Page                103

# CHECK IMAGES (Continued)



01/21/2025    Check 507503    $1,804.86



01/27/2025    Check 507504    $1,931.97



01/28/2025    Check 507505    $1,916.50



01/23/2025    Check 507506    $1,744.33



01/23/2025    Check 507507    $1,642.49



01/27/2025    Check 507508    $1,878.33



01/27/2025    Check 507509    $1,878.33

01/22/2025    Check 507510    $1,902.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 104 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507511    $1,878.33



01/27/2025    Check 507512    $1,862.86



01/29/2025    Check 507513    $1,805.27



01/28/2025    Check 507514    $2,033.07



01/24/2025    Check 507515    $2,077.44



01/31/2025    Check 507516    $1,568.49



01/28/2025    Check 507517    $2,059.40



01/23/2025    Check 507518    $1,681.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 105 |

# CHECK IMAGES (Continued)



01/23/2025    Check 507520    $1,945.30



01/28/2025    Check 507521    $1,902.41



01/22/2025    Check 507522    $1,821.74



01/23/2025    Check 507523    $1,541.75



01/24/2025    Check 507524    $2,054.45



01/27/2025    Check 507525    $1,967.05



01/22/2025    Check 507526    $1,681.78



01/21/2025    Check 507527    $1,800.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 106 |

## CHECK IMAGES (Continued)



01/28/2025    Check 507528    $1,857.62



01/23/2025    Check 507529    $1,721.41



01/23/2025    Check 507530    $1,878.33



01/22/2025    Check 507531    $1,805.31



01/28/2025    Check 507532    $1,681.83



01/23/2025    Check 507533    $1,710.76



01/23/2025    Check 507534    $1,821.66



01/23/2025    Check 507535    $1,944.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 107 |

## CHECK IMAGES (Continued)



01/27/2025    Check 507536    $1,821.78



01/27/2025    Check 507537    $1,902.41



01/22/2025    Check 507538    $1,790.49



01/22/2025    Check 507540    $1,541.79




01/27/2025    Check 507541    $1,902.41



01/28/2025    Check 507542    $2,009.32



01/28/2025    Check 507543    $1,852.41



01/28/2025    Check 507544    $1,902.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 108 |

## CHECK IMAGES (Continued)



01/28/2025    Check 507545    $1,878.33



01/27/2025    Check 507546    $1,585.42



01/23/2025    Check 507547    $1,745.41



01/28/2025    Check 507548    $1,744.33



01/22/2025    Check 507549    $1,861.94



01/24/2025    Check 507550    $1,667.55



01/29/2025    Check 507551    $627.98



01/23/2025    Check 507552    $1,821.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 109 |

## CHECK IMAGES (Continued)



01/27/2025    Check 507553    $1,878.33



01/22/2025    Check 507554    $2,077.44



01/23/2025    Check 507555    $1,902.41



01/22/2025    Check 507556    $1,744.33



01/22/2025    Check 507557    $1,734.15



01/23/2025    Check 507558    $1,342.29



01/24/2025    Check 507559    $1,878.33



01/27/2025    Check 507560    $1,343.36

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 110 |

## CHECK IMAGES (Continued)



01/23/2025   Check 507561   $1,821.78



01/23/2025   Check 507562   $1,556.62



01/23/2025   Check 507563   $2,009.32



01/22/2025   Check 507564   $1,588.42



01/27/2025   Check 507565   $1,821.78



01/23/2025   Check 507566   $1,878.33

01/27/2025   Check 507567   $1,625.36



01/27/2025   Check 507568   $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 111 |

## CHECK IMAGES (Continued)



01/28/2025    Check 507569    $1,852.41



01/28/2025    Check 507570    $1,878.33



01/27/2025    Check 507571    $1,805.31



01/27/2025    Check 507572    $1,821.78



01/23/2025    Check 507573    $1,744.33



01/28/2025    Check 507574    $1,821.78



01/23/2025    Check 507575    $1,541.59



01/29/2025    Check 507576    $145.52

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 112 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507577    $1,541.79



01/23/2025    Check 507578    $1,803.77



01/27/2025    Check 507579    $1,690.18



01/21/2025    Check 507580    $1,939.35



01/28/2025    Check 507582    $1,588.42



01/23/2025    Check 507583    $1,681.74



01/24/2025    Check 507584    $1,745.41



01/23/2025    Check 507585    $1,995.25

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 113 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507586    $1,744.33



01/21/2025    Check 507587    $1,924.74



01/27/2025    Check 507588    $1,255.96



01/27/2025    Check 507589    $1,805.27



01/23/2025    Check 507590    $1,821.78



01/23/2025    Check 507591    $1,745.41



01/21/2025    Check 507592    $1,745.41



01/23/2025    Check 507593    $1,728.51

# CHECK IMAGES (Continued)



01/22/2025    Check 507594    $1,681.78



01/22/2025    Check 507595    $1,672.41



01/23/2025    Check 507596    $1,923.67



01/22/2025    Check 507597    $2,510.76



01/23/2025    Check 507598    $1,862.73



01/22/2025    Check 507599    $2,217.95



01/23/2025    Check 507600    $1,936.91



01/23/2025    Check 507602    $2,008.79

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 115 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507603    $1,800.02



01/23/2025    Check 507604    $1,834.55



01/22/2025    Check 507605    $1,682.23



01/22/2025    Check 507606    $2,106.61



01/22/2025    Check 507607    $1,750.50



01/22/2025    Check 507608    $1,919.97



01/21/2025    Check 507609    $2,150.46



01/23/2025    Check 507610    $2,001.38

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 116 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507611    $1,944.57



01/21/2025    Check 507612    $1,518.76



01/22/2025    Check 507613    $1,676.48



01/27/2025    Check 507614    $1,957.80



01/22/2025    Check 507615    $1,832.36



01/21/2025    Check 507616    $1,884.46



01/22/2025    Check 507617    $1,947.48



01/21/2025    Check 507619    $2,381.15

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 117 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507621    $2,134.82



01/22/2025    Check 507622    $2,142.85



01/22/2025    Check 507623    $2,525.13



01/22/2025    Check 507624    $2,217.25



01/22/2025    Check 507625    $2,281.93



01/22/2025    Check 507626    $2,201.49



01/23/2025    Check 507627    $2,552.94



01/22/2025    Check 507628    $1,849.74

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 118 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507629    $2,744.92



01/22/2025    Check 507630    $2,022.20



01/22/2025    Check 507631    $2,222.29



01/21/2025    Check 507632    $2,115.22



01/24/2025    Check 507633    $2,082.59



01/23/2025    Check 507634    $2,660.92



01/23/2025    Check 507635    $2,258.51



01/23/2025    Check 507636    $2,098.64

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 119 |

## CHECK IMAGES (Continued)



01/21/2025   Check 507637   $2,076.36



01/23/2025   Check 507638   $2,355.49



01/23/2025   Check 507639   $2,475.66



01/21/2025   Check 507640   $2,130.09



01/22/2025   Check 507641   $2,345.13



01/22/2025   Check 507642   $1,782.36



01/23/2025   Check 507643   $2,032.57



01/23/2025   Check 507644   $1,714.83

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 120 |

## CHECK IMAGES (Continued)



01/22/2025    Check 507645    $1,644.43



01/22/2025    Check 507646    $1,966.76



01/22/2025    Check 507647    $1,693.91



01/22/2025    Check 507648    $2,181.23



01/23/2025    Check 507649    $1,695.79



01/23/2025    Check 507650    $1,640.04



01/22/2025    Check 507651    $2,129.87



01/23/2025    Check 507652    $1,804.07

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 121 |

## CHECK IMAGES (Continued)



01/23/2025    Check 507653    $1,625.94



01/21/2025    Check 507654    $1,811.35



01/22/2025    Check 507655    $2,032.44



01/21/2025    Check 507656    $2,677.70



01/21/2025    Check 507657    $1,751.01



01/22/2025    Check 507658    $1,962.61



01/23/2025    Check 507659    $1,850.17



01/23/2025    Check 507660    $1,988.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 122 |

## CHECK IMAGES (Continued)



01/23/2025   Check 507661   $1,837.29



01/23/2025   Check 507662   $2,101.81



01/23/2025   Check 507663   $1,779.58



01/28/2025   Check 507664   $2,059.59



01/23/2025   Check 507665   $1,996.14



01/22/2025   Check 507666   $2,342.06



01/22/2025   Check 507667   $2,081.27



01/30/2025   Check 507668   $646.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 01/31/2025 |
| Statement Thru Date | 02/02/2025 |
| Page | 123 |

## CHECK IMAGES (Continued)



| 01/24/2025   Check 507669   $614.16 | 01/31/2025   Check 507671   $528.36 |
|---|---|