Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
        jjm@johnsonmaylaw.com

Attorneys for the Debtors

Krystal Mikkilineni, *pro hac vice*
Robert E. Richards, *pro hac vice*
Tirzah Roussell, *pro hac vice*
DENTONS

215 10th Street, Ste 1300
Des Moines, IA 50309
Phone: (515) 288-2500
Fax: (515) 243-0654
Email: krystal.mikkilineni@dentons.com
        robert.richards@dentons.com
        tirzah.roussell@dentons.com

Former Attorneys for the Debtors

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>　　　　Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br><br>☐ Idaho Jersey Girls<br><br>☐ East Valley Cattle | Jointly Administered With<br>Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch) |

#4471579

| | |
|---|---|
| ☐ Millenkamp Properties | 24-40166-NGH (Black Pine Cattle) |
| ☐ Millenkamp Properties II | 24-40167-NGH (Millenkamp Enterprises) |
| ☐ Millenkamp Family | 24-40165-NGH (Idaho Jersey Girls Jerome Dairy) |
| ☐ Goose Ranch | |
| ☐ Black Pine Cattle | Chapter 11 Cases |
| ☐ Millenkamp Enterprises | |
| ☐ Idaho Jersey Girls Jerome Dairy | |

## THIRD AND FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION

Krystal Mikkilineni, of the firm Dentons Davis Brown (the "Applicant"), applies to the Court for allowance of attorneys' fees and costs pursuant to 11 U.S.C. § 330. Applicant respectfully states and represents to the Court that:

1.     Applicant was counsel for Millenkamp Cattle, Inc. (together with its affiliated entities, the "Debtors" or "Millenkamp Cattle"), the above-named Debtors in Possession, from the Petition Date through February 15, 2025.  Applicant makes this application seeking (a) final approval of the fees and expenses awarded by this Court to Applicant on an interim basis on account of the First Interim Fee Application and Second Interim Fee Application; and (b) final approval of compensation for the period beginning December 1, 2024 through February 15, 2025 (the "Third Interim Period") (collectively referred to herein as the "Final Fee Application").

2.     All services for which compensation is requested by the Applicant were performed for and on behalf of said Debtors, and not on behalf of any committee, creditor, or other person. Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.      Payment of the attorneys' fees and costs and the payment of these fees and costs should be made pursuant to the Engagement Letter attached to the Application to Employ Counsel as Exhibit A (Dkt. No. 5).

4.      Applicant, or other members of Dentons, has rendered services to the Debtors in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.      Further, the Applicant sustained, and incurred expenses and/or costs described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtors. A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

6.      The fees requested by this Application shall not be shared with any other party outside the Applicant's law firm.

7.      The Applicant does not currently hold funds in a client trust account for the Debtors with which to pay the fees requested.  The outstanding fees and costs allowed will be paid by the Debtors from operations. The Debtors will make payment of the Applicant's outstanding fees and costs as permitted under the approved cash collateral budget (Dkt. No. 815).

8.      The rate of compensation of the attorneys was detailed in the Engagement Letter attached to the Application to Employ Counsel as Exhibit A, which application was approved by Court order on May 24, 2024 (Dkt. No. 323). In conformity with that rate (which is subject to adjustment annually), the reasonable value of the services rendered by the Applicant as attorney for the Debtors in this case, including costs/expenses and disbursements incurred, since December 1, 2024 is $122,807.58.  Of that amount, there remains $78,078.30 in unpaid amounts (representing the 25% held back from the December Cover Sheet applications and 100% of the amount owing for the January Cover Sheet application and for February).

9.      On August 8, 2024, Applicant filed an Application for Interim Compensation from April 2, 2024 to July 31, 2024 (the "First Interim Period") in the sum of $320,957.70 for time and services rendered on the Debtors' behalf during this First Interim Period as part of the expenses of the representation of the Debtors in the above-named bankruptcy case (Dkt No. 548). On September 18, 2024, the court entered an order approving the First Interim Fee Application (Dkt No. 617).

10.      On December 3, 2024, Applicant filed an Application for Interim Compensation from August 1, 2024 to November 30, 2024 (the "Second Interim Period") in the sum of $154,837.74 for time and services rendered on the Debtors' behalf during the Second Interim Period as part of the expenses of the representation of the Debtors in the above-named bankruptcy case (Dkt No. 761). On January 14, 2025, the Court entered an order approving the fees requested during the Second Interim Period (Dkt No. 857).

11.      The Applicant has incurred and the Debtors have paid the following fees and expenses incurred during the Third Interim Period.

|  | December 2024 | January 2025 | February 2025 |
|---|---|---|---|
| Fees Incurred | $45,095.00 | $30,700.50 | $25,066.00 |
| Total Fees Paid Pursuant to Order Establishing Interim Procedures (75% of Fees) | $33,821.25 | $23,025.38 (Not yet paid – pending objection period) | $0 |
| Total Expenses Incurred & Paid Pursuant to Order Establishing Interim Procedures (100% of Expenses) | $10,908.03 | $12.50 (Not yet paid – pending objection period) | $11,025.55 (Not yet paid) |

12.      The Applicant does not currently hold any amount in trust.  The fees and expenses paid during this Third Interim Period were paid from the Debtors' ongoing operations.

13.    The Applicant requests final Court approval of the total fees incurred and paid for the First Interim Period totaling $299,342.50 and final approval of the total expenses incurred and paid for the First Interim Period totaling $21,615.20.

14.    The Applicant further requests final Court approval of the total fees incurred and paid for the Second Interim Period totaling $145,314.00 and final approval of the total expenses incurred and paid for the Second Interim Period totaling $9,523.74.

15.    The Applicant further requests interim and final Court approval of the following fees and expenses incurred during the Third Interim Period:

a.    Final approval of $33,821.25 in fees paid for December 2024;

b.    Final approval of $10,908.03 in expenses paid for December 2024;

c.    Final approval and payment of $11,273.75 in fees outstanding from December 2024;

d.    Final approval of $23,025.38 in fees paid for January 2025[1];

e.    Final approval of $12.50 in expenses paid for January 2025[2];

f.    Final approval and payment of $7,675.12 in fees outstanding from January 2025 (assuming no objections to the January Cover Sheet Application and payment of the 75% in fees);

g.    Final approval and payment of $25,066.00 in fees incurred and not yet paid for February 2025; and

h.    Final approval and payment of $11,025.55 in expenses incurred and not yet paid for February 2025.

---

[1] The bar date for the January Cover Sheet Application has not yet passed. If no objections are filed by February 27, 2025, this amount will be paid by the Debtors pursuant to the interim fee procedures.
[2] The bar date for the January Cover Sheet Application has not yet passed. If no objections are filed by February 27, 2025, this amount will be paid by the Debtors pursuant to the interim fee procedures.

16.    The Debtors have reviewed this application and approved the Application and amounts requested.

WHEREFORE, the Applicant prays that the Court:

(a) grant final approval of the total fees incurred during the First, Second, and Third Interim Periods, totaling $545,518.00;

(b) grant final approval of the total expenses incurred during the First, Second, and Third Interim Periods, totaling $53,085.02; and

(c) allow payment of the outstanding fees and expenses to be paid from the Debtors in the amount of $55,040.42.

DATED this 27th day of February, 2025

DENTONS DAVIS BROWN

/s/ Krystal Mikkilineni
KRYSTAL MIKKILINENI
Former Attorney for Debtors


/s/ Matthew T. Christensen
MATTHEW T. CHRISTENSEN
Attorney for Debtors

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 27th day of February, 2025, I caused to be served a true and correct copy of the foregoing NOTICE OF DENTONS DAVIS BROWN'S APPLICATION FOR INTERIM FEES electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| William K. Carter | kentcarter@grsm.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| Connor B. Edlund | edlund@mwsslawyers.com |
| Gery W. Edson | gedson@gedson.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Zachary Fairlie | zfairlie@spencerfane.com |
| Brian Faria | brian@sawtoothlaw.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Daniel C. Green | dan@racineolson.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| John F. Kurtz | jfk@kurtzlawllc.com |
| Adam A. Lewis | alewis@mofo.com |
| Karyn Lloyd | klloyd@grsm.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Krystal R. Mikkilineni | krystal.mikkilineni@dentons.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| John D. Munding | john@mundinglaw.com |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| James Niemeier | jniemeier@mcgrathnorth.com |
| John O'Brien | jobrien@spencerfane.com |
| Scott C. Powers | spowers@spencerfane.com |
| Cheryl Rambo | cheryl.rambo@isp.idaho.gov |
| Janine P. Reynard | janine@averylaw.net |
| Robert E. Richards | robert.richards@dentons.com |
| Holly Roark | holly@roarklawboise.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Tirzah R. Roussell | tirzah.roussell@dentons.com |
| Miranda K. Russell | mrussell@mofo.com |

| | |
|---|---|
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |

Any others as listed on the Court's ECF Notice.

I FURTHER CERTIFY that on this such date I caused my staff to serve the foregoing on the following non-CM/ECF Registered Participants via US Mail, Postage Paid:

Ron C. Bingham
3424 Peachtree Road NE
Suite 1600
Atlanta, GA 30326

Richard Bernard
1177 Avenue of the Americas
41st Floor
New York, NY 10036

Bunge Canada
c/o David D. Farrell, Esq.
One US Bank Plaza
Suite 2700
St. Louis, MO 63101

Nikolaus F. Schandlbauer
20 F Street NW
Suite 500
Washington, DC 20001

W. Kent Carter
One North Franklin
Suite 800
Chicago, IL 60606

Scott F. Gautier
1800 Century Park East
Ste. 1500
Los Angeles, CA 90067

Zachery J. McCraney
Holland & Hart
PO Box 2527
800 W. Main St., Suite 1750
Boise, ID 83701

Domenic E. Pacitti
Klehr Harrison Harvey Branzburg, LLP
919 Market St
Suite 1000
Wilmington, DE 19801

Michael R. Stewart
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402

J.D. Heiskell Holding, LLC
c/o Tyler (Tab) Berger
17220 Wright St., Suite 200
Omaha, NE 68130

Wilbur Ellis Nutrition-Rangen
c/o Tony Champion
PO Box 706
115 13th Ave. South
Buhl, ID 83316

Viterra USA Grain, LLC
Viterra USA Ingredients,
LLC c/o Alicia Burns
1331 Capitol Ave.
Omaha, NE 68102

Bunge Canada
c/o Greg Zemaitis
1391 Timberlake Manor Parkway
Chesterfield, MO 63017

Land View, Inc.
c/o Dan Noble
PO Box 475
Rupert, ID 83350

/s/ *Krystal Mikkilineni*

Krystal Mikkilineni

EXHIBIT A

## SUMMARY SHEET

Fees Previously Requested*:
$444,656.50
Fees Previously Awarded:
$444,656.50
Expenses Previously Requested:
$31,138.94
Expenses Previously Awarded:
$31,138.94

NAME OF APPLICANT:
Krystal Mikkilineni

ROLE IN CASE: Attorney for Debtors

CURRENT APPLICATION:

Fees Requested:        $100,861.50
Expenses Requested:  $21,946.08
Total Requested:        $122,807.58
Fees and Expenses Outstanding Requested
to be Paid:  $55,040.42

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| Krystal Mikkilineni - 2024 | 11 years | 51 | $415.00 | $21,165.00 |
| Krystal Mikkilineni – ½ rate for travel | | 8.5 | $207.50 | $1,763.75 |
| Krystal Mikkilineni – 2025 | | 64.7 | $460.00 | $29,762.00 |
| Tirzah Roussell - 2024 | 5 years | 72.2 | $285.00 | $20,577.00 |
| Tirzah Roussell – ½ rate for travel | | 8.5 | $142.50 | $1,211.25 |
| Tirzah Roussell – 2025 | | 78.6 | $315.00 | $24,759.00 |
| Robert Richards | 36 Years | | $425.00 | $0 |
| Gabby Mathias – 2024 | Paralegal | 1.8 | $210.00 | $378.00 |
| Gabby Mathias – 2025 | | 5.3 | $235.00 | $1,245.50 |

*        The fees/expenses previously requested, as outlined above, do not include amounts requested in monthly Cover Sheet Applications.  To date, the Applicant has filed two (2) monthly cover sheet applications showing $75,795.50 in fees requested and $10,920.53 in expenses requested.  No objections to those Cover Sheet Applications were filed (the bar date for the January Cover Sheet Application has not yet passed), and pursuant to the Court's Order Approving Interim Fee Procedures, 75% of the fees requested and 100% of the expenses requested have been previously paid by the Debtors (except the January and February fees and expenses. January fees and expenses will be paid if no objections are filed by February 27, 2025).

# EXHIBIT B

**DENTONS**

**In Account With**

## DENTONS DAVIS BROWN PC
### Attorneys and Counselors at Law
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.
Bill Millenkamp
471 N 300th Rd W
Jerome, Idaho 83338

Statement: ▇▇▇▇
Date: 1/7/2025

Re: ▇▇▇▇▇▇ - Ch 11 Bankruptcy

## Professional Fees

| | | | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan, and motion to appoint trustee (.5); emails to/from David Heida regarding amended schedule (.2) | B110 | 0.70 | 290.50 |
| 12/02/2024 | KMIK | Review MetLife's witness list and exhibit list (.2) | B190 | 0.20 | 83.00 |
| 12/02/2024 | KMIK | Review email from Sheila Schwager regarding Rabo reconciled claim (.1) | B310 | 0.10 | 41.50 |
| 12/02/2024 | KMIK | Call with MetLife counsel and co-counsel regarding status update, plan, and motion to appoint trustee (.5) | B150 | 0.50 | 207.50 |
| 12/02/2024 | KMIK | Review and revise November invoice (.5) | B160 | 0.50 | 207.50 |
| 12/02/2024 | KMIK | Email client regarding language for Western States claim (.1) | B320 | 0.10 | 41.50 |
| 12/02/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan strategy, and motion to appoint trustee and Rabo's friday filings (.5) | B110 | 0.50 | 142.50 |
| 12/02/2024 | KMIK | Review O'Melveny's October fee app (.1) | B160 | 0.10 | 41.50 |
| 12/03/2024 | GMAT | Drafting November fee app (.4); drafting Interim Fee App August-November (1); email to Tirzah regarding fee apps (.1) | B160 | 1.50 | 315.00 |
| 12/03/2024 | TROU | Call with client, Kander and co-counsel regarding prep for hearing and trustee motion, etc (.5) | B110 | 0.50 | 142.50 |
| 12/03/2024 | KMIK | Draft Kander September fee app and notice (.6) | B160 | 0.60 | 249.00 |
| 12/03/2024 | KMIK | Review Conterra's notice of intent to present evidence (.1) | B190 | 0.10 | 41.50 |
| 12/03/2024 | KMIK | Prep equity cushion exhibits for hearing on cash collateral (.8); review exhibit list (.1); call with Matt Christensen regarding exhibits for hearing (.2) | B190 | 1.10 | 456.50 |
| 12/03/2024 | TROU | Review Conterra's notice of intent to present evidence (.1); review rabo's motion to appoint chapter 11 trustee (.5) | B190 | 0.60 | 171.00 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 2

Client:
Matter:
Statement:

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 12/03/2024 | TROU | Review and revise Dentons' Interim Fee App (1.2); Review and revise notice regarding same (.2); Email Gabby regarding sending fee app to mailing company (.1); Emails with client regarding approval of Dentons Interim Fee App (.1) | B160 | 1.60 | 456.00 |
| 12/03/2024 | TROU | Research and draft Memo regarding appointment of chapter 11 Trustee and determine which exhibits are needed for trial (3.2); determine exhibits needed for exclusvity and cash collateral hearings (.4) | B190 | 3.60 | 1,026.00 |
| 12/03/2024 | TROU | Call with committee counsel, financial advisors, Kander, and co-counsel regarding status and hearing updates (.5) | B150 | 0.50 | 142.50 |
| 12/04/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan, and objection to trustee motion (.4); review and revise letter to Millenkamp Cattle regarding fiduciary duties (.3) | B110 | 0.70 | 290.50 |
| 12/04/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, prep for hearing, objection to trustee motion (.4) | B110 | 0.40 | 114.00 |
| 12/04/2024 | KMIK | Emails to/from Lisa Nelson regarding Conterra December adequate protection payment (.2) | B140 | 0.20 | 83.00 |
| 12/04/2024 | KMIK | Continue drafting amended plan and amended disclosure statement | B320 | 2.00 | 830.00 |
| 12/04/2024 | KMIK | Review Rabo's motion to appoint trustee | B190 | 0.70 | 290.50 |
| 12/04/2024 | TROU | Emails with Penske's counsel regarding Penske's plan treatment (.3); revise and finalize amended plan and amended disclosure statement (1.5); emails with Bill and Lisa regarding review and executing amended plan and disclosure statement for filing (.2) | B320 | 2.00 | 570.00 |
| 12/04/2024 | TROU | Review Rabo's witness and exhibit list (.3); start research and draft of Motion in Limine (1.3) | B190 | 1.60 | 456.00 |
| 12/04/2024 | TROU | Draft letter to Bill regarding fiduciary duties (1.2) | B110 | 1.20 | 342.00 |
| 12/05/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, plan, and hearing (.4); call with Matt Christensen regarding hearing prep (.3); review email from clerks' office regarding hearing dates for disclosure statement (.1) | B110 | 0.80 | 332.00 |
| 12/05/2024 | TROU | Call with client, Kander, and co-counsel regarding status update, plan, and hearing prep (.4) | B110 | 0.40 | 114.00 |
| 12/05/2024 | KMIK | Call with Sandton's counsel and co-counsel regarding hearing (.5) | B150 | 0.50 | 207.50 |
| 12/05/2024 | KMIK | Review and revise notice of disclosure statement hearing (.2) | B320 | 0.20 | 83.00 |
| 12/05/2024 | KMIK | Prep for hearing (.2); review subpoena issued to Bill to testify at hearing (.1) | B190 | 0.30 | 124.50 |
| 12/05/2024 | TROU | research regarding appointment of chapter 11 trustee (1.5) | B190 | 1.50 | 427.50 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 3

Client:
Matter:
Statement:

| | | | | | |
|---|---|---|---|---|---|
| 12/05/2024 | TROU | Email from Jessica B regarding word version of plan and disclosure statement (.1); Review notice of hearing for amended disclosure statement (.2); finalize amended disclosure statement and exhibits thereto (.5); emails with Lisa Nelson regarding amended plan and disclosure statement (.2); call with Lisa regarding same (.1); emails with Gabby regarding filing amended plan and disclosure statement (.2) | B320 | 1.30 | 370.50 |
| 12/05/2024 | TROU | Research and draft Motion in Limine (3.4) | B190 | 3.40 | 969.00 |
| 12/06/2024 | KMIK | Review and revise motion in limine (.8) | B190 | 0.80 | 332.00 |
| 12/06/2024 | KMIK | Call with client, Kander, and co-counsel regarding liquidation analysis, plan, and hearing strategy (.3); review email from David Heida regarding Sandton term sheet (.1); review email from Ken Nofziger regarding liquidation analysis (.1) | B110 | 0.50 | 207.50 |
| 12/06/2024 | KMIK | Review and revise memo regarding fiduciary duties (.2) and email client regarding same (.1) | B110 | 0.30 | 124.50 |
| 12/06/2024 | KMIK | Review Rabo's exhibit list (.2) | B190 | 0.20 | 83.00 |
| 12/06/2024 | KMIK | Continue review of Rabo's motion to appoint trustee (.6); review trustee's response to motion to appoint trustee (.1); review and revise objection to motion to appoint trustee (.2) | B190 | 0.90 | 373.50 |
| 12/06/2024 | TROU | Review email from David Heida regarding Sandton term sheet (.1); call with client, Kander, and co-counsel regarding liquidation analysis and hearing strategy (.3); review email from Ken regarding liquidation analysis (.1) | B110 | 0.50 | 142.50 |
| 12/06/2024 | TROU | Review Rabo's exhibit list (.2) | B190 | 0.20 | 57.00 |
| 12/06/2024 | TROU | Review Rabo's Motion to Appoint Chapter 11 Trustee (.4); Review Trustee's Motion regarding appointment of chapter 11 trustee (.2); research regarding appointment of chapter 11 trustee and draft objection to motion to appoint trustee (4.1) | B190 | 4.70 | 1,339.50 |
| 12/06/2024 | TROU | Prep for cash collateral. appointment of trustee, and exclusivity hearing (1.8) | B190 | 1.80 | 513.00 |
| 12/07/2024 | KMIK | Continue reviewing and revising objection to trustee motion (1.3); review Rabo's amended exhibit list (.1) | B190 | 1.40 | 581.00 |
| 12/07/2024 | KMIK | Prep for cash collateral hearing (.5) | B230 | 0.50 | 207.50 |
| 12/08/2024 | KMIK | Continue prepping for cash collateral and exclusivity hearing | B230 | 2.60 | 1,079.00 |
| 12/08/2024 | KMIK | Review email from Sheila Schwager regarding exhibits | B190 | 0.10 | 41.50 |
| 12/08/2024 | KMIK | Travel to Boise for hearing (billed at 1/2 rate) | B195 | 6.00 | 1,245.00 |
| 12/08/2024 | TROU | Travel to Boise for cash collateral, exclusivity, and trustee motion hearing (billed at 1/2 rate) | B195 | 6.00 | 855.00 |
| 12/08/2024 | TROU | Prepping for cash collateral, exclusivity and trustee motion hearing (3.5) | B230 | 3.50 | 997.50 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 4

Client:
Matter:
Statement:

| Date | Atty | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/2024 | GMAT | Drafting cover sheet for Disclosure Statement filing | B320 | 0.10 | 21.00 |
| 12/09/2024 | KMIK | Continue prepping for cash collateral and exclusivity hearing and prep for trustee motion hearing | B190 | 10.80 | 4,482.00 |
| 12/09/2024 | TROU | Continue prepping for cash collateral and exclusivity hearing and trustee motion hearing (10.8) | B190 | 10.80 | 3,078.00 |
| 12/09/2024 | TROU | Drafting CRO Motion (1.5) | B160 | 1.50 | 427.50 |
| 12/10/2024 | KMIK | Continue prepping for hearing (2); appear at hearing (7) | B190 | 9.00 | 3,735.00 |
| 12/10/2024 | TROU | Continue prepping for hearing (2); appear at hearing (7) | B190 | 9.00 | 2,565.00 |
| 12/10/2024 | TROU | Finalize and file CRO Motion (.6) | B190 | 0.60 | 171.00 |
| 12/11/2024 | KMIK | Prep for hearing (1); negotiations with parties and client regarding plan (.5); appear at hearing (1.5) | B190 | 3.00 | 1,245.00 |
| 12/11/2024 | KMIK | Travel from hearing (2.5) (billed at 1/2 rate) | B195 | 2.50 | 518.75 |
| 12/11/2024 | TROU | Prep for hearing (1); negotiations with parties and client regarding plan (.5); appear at hearing (1.5) | B190 | 3.00 | 855.00 |
| 12/11/2024 | TROU | Travel from hearing (2.5) (billed at 1/2 rate) | B195 | 2.50 | 356.25 |
| 12/12/2024 | KMIK | Review Rabo's reservation of rights regarding interim fee distributions (.1) | B160 | 0.10 | 41.50 |
| 12/12/2024 | KMIK | Appear at oral ruling on trustee motion, cash collateral motion, and exclusivity motion (.5); recap of call with client (.2) | B190 | 0.70 | 290.50 |
| 12/12/2024 | KMIK | Call with Kati Churchill and Rob Marcus regarding CRO hearing (.1) | B110 | 0.10 | 41.50 |
| 12/12/2024 | TROU | Review Rabo's reservation of rights regarding interim fee distributions (.1) | B160 | 0.10 | 28.50 |
| 12/12/2024 | TROU | Appear at oral ruling on cash collateral motion, exclusivity motion, and trustee motion (.5) | B190 | 0.50 | 142.50 |
| 12/12/2024 | TROU | Email David and Lisa dial in information (.1) | B110 | 0.10 | 28.50 |
| 12/13/2024 | KMIK | Emails to/from Lisa Nelson regarding property taxes (.2); review email from Matt Kremer regarding meeting with CRO applicant (.1) and email Ken and Kati regarding same (.1); email Rob regarding meeting with committee (.1); review notice of hearing held (.1) | B110 | 0.60 | 249.00 |
| 12/13/2024 | KMIK | Review email from Sheila Schwager regarding proposed order on exclusivity motion (.1) and review of proposed order (.1) | B190 | 0.20 | 83.00 |
| 12/16/2024 | KMIK | Emails to/from Matt Kremer regarding call with proposed CRO and CRO hearing (.2) | B150 | 0.20 | 83.00 |
| 12/16/2024 | TROU | Review corrective entry regarding CRO app and review app (.2); Emails with Matt C regarding same (.1); attention to Givens Pursely's app for compensation (.2); emails with Cooper Norman regarding fee apps (.2) | B160 | 0.70 | 199.50 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 5

Client:
Matter:
Statement:

| Date | Atty | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2024 | TROU | Emails from Committee Counsel regarding CRO call and moving weekly call tomorrow (.2) | B110 | 0.20 | 57.00 |
| 12/16/2024 | TROU | Attention to email from John O'brien regarding cash collateral order (.1) | B230 | 0.10 | 28.50 |
| 12/16/2024 | TROU | Attention to email from Gabriel Olivera regarding committe call with CRO (.1) | B110 | 0.10 | 28.50 |
| 12/17/2024 | KMIK | Review Rabo's motion to consider shortened notice time for disclosure statement (.2) and review notice of hearing regarding same (.1) | B320 | 0.30 | 124.50 |
| 12/17/2024 | KMIK | Review and revise notice of hearing on CRO application to employ (.1) | B160 | 0.10 | 41.50 |
| 12/17/2024 | KMIK | Call with committee counsel, committee, committee FA, Kander, Rob Marcus, and co-counsel regarding CRO application | B150 | 0.80 | 332.00 |
| 12/17/2024 | TROU | Review Rabo's motion to consider shortened notice time for disclosure statement (.2) and review notice of hearing regarding same (.1) | B320 | 0.30 | 85.50 |
| 12/17/2024 | TROU | Emails with Lisa Nelson regarding GreatAmerica (.3) | B300 | 0.30 | 85.50 |
| 12/17/2024 | TROU | Draft Notice of Hearing for CRO Motion (.4); Emails to client and co-counsel regarding same (.2); Revise and finalize Notice (.2) | B160 | 0.80 | 228.00 |
| 12/17/2024 | TROU | Review proposed order denying trustee motion (.2); review order denying exclusive period (.1) | B110 | 0.30 | 85.50 |
| 12/17/2024 | TROU | Review proposed order granting cash collateral (.2) | B230 | 0.20 | 57.00 |
| 12/17/2024 | TROU | Call with Committee counsel and FA's regarding status update, CRO call, and plan updates (.3) | B150 | 0.30 | 85.50 |
| 12/18/2024 | KMIK | Review emails from parties regarding cash collateral order (.2) | B230 | 0.20 | 83.00 |
| 12/18/2024 | KMIK | Emails to/from Matt Kremer regarding scheduling call with committee counsel and FAs (.2) | B150 | 0.20 | 83.00 |
| 12/18/2024 | KMIK | Review order granting Givens Pursley's interim fee app (.1); review Givens Pursley's November fee app (.1); review Bruce Anderson's interim fee app (.1) | B160 | 0.30 | 124.50 |
| 12/18/2024 | KMIK | Review email from Rob Marcus regarding follow up from call with Bill (.1); call with client, Kander, and co-counsel regarding status update, Rabo's motion to consider, and plan strategy (.3); review email from Rich Bernard regarding transcripts (.1) | B110 | 0.50 | 207.50 |
| 12/18/2024 | TROU | Review emails from several parties regarding cash collateral order (.2) | B230 | 0.20 | 57.00 |
| 12/18/2024 | TROU | Attention to order granting equipment motion (.2); Reivew list of equiment and vehicles for November and draft Notice of Monthly report of purchase/sales of equipment (1); email Notice to co-counsel (.1); revise Notice (.2); Emails with client regarding Notice (.2) | B110 | 1.60 | 456.00 |
| 12/18/2024 | TROU | Revise Certificate of Service for Notice of Hearing on CRO App (.3); emails with Erin C regarding same (.1) | B160 | 0.40 | 114.00 |
| 12/18/2024 | TROU | Call with client, Kander, and co-counsel regarding Rabo's motion to consider, status update, and plan strategy (.3) | B110 | 0.30 | 85.50 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 6

Client:
Matter:
Statement:

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/2024 | TROU | Analyze Rabo's Motion to Set Disclosure Statement and Plan Bar Date (.4); Research regarding disclosure statement notice period (.5) | B320 | 0.90 | 256.50 |
| 12/19/2024 | KMIK | Emails to/from Sheila regarding call to discuss plan (.2); call with Committee counsel regarding status update (.2) | B150 | 0.40 | 166.00 |
| 12/19/2024 | KMIK | Review and revise objection to Rabo's motion to establish time (.7) | B320 | 0.70 | 290.50 |
| 12/19/2024 | KMIK | Review Elsaesser Anderson's November fee app (.1) | B160 | 0.10 | 41.50 |
| 12/19/2024 | KMIK | Review Conterra's competing plan (.3) and email to client and Kander regarding same (.1) | B320 | 0.40 | 166.00 |
| 12/19/2024 | TROU | Review order denying appointment of trustee (.2) | B190 | 0.20 | 57.00 |
| 12/19/2024 | TROU | Review Elsaesser Anderson's November fee app (.1) | B160 | 0.10 | 28.50 |
| 12/19/2024 | TROU | Reivew email from John O'brien regarding conterra's plan (.1); review conterra's plan (.4) | B320 | 0.50 | 142.50 |
| 12/19/2024 | TROU | Review order granting continued use of cash collateral (.2) | B230 | 0.20 | 57.00 |
| 12/19/2024 | TROU | Review Rabo's Motion to Shorten Bar Date for Disclosure Statement and Plan filing (.4); Research regarding shortening bar date for disclosure statement and disclosure statement hearing (1.8); Draft Objection to Rabo's Motion to Shorten Time (1) | B320 | 3.20 | 912.00 |
| 12/20/2024 | KMIK | Emails to/from Brent Wilson regarding continuance of disclosure statement hearing (.2) and email client and Kander regarding same (.1) | B320 | 0.30 | 124.50 |
| 12/20/2024 | KMIK | Review email from David Heida regarding Conterra's plan (.1) | B320 | 0.10 | 41.50 |
| 12/20/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, disclosure statement hearing, plan strategy, and Forbes fee app (.4) | B110 | 0.40 | 166.00 |
| 12/20/2024 | KMIK | Review Armory's October fee app (.1) | B160 | 0.10 | 41.50 |
| 12/20/2024 | KMIK | Review and revise stipulation and order regarding disclosure statement hearing (.2) and emails to/from Brent Wilson regarding same (.2) | B320 | 0.40 | 166.00 |
| 12/20/2024 | KMIK | Call with Ron Bingham regarding plan (.3) | B150 | 0.30 | 124.50 |
| 12/20/2024 | TROU | Attention to emails regarding disclosure statement hearing from Kander and co-counsel and review prospective dates (.2) | B320 | 0.20 | 57.00 |
| 12/20/2024 | TROU | Review email from David Heida regarding Conterra's plan (.1) | B320 | 0.10 | 28.50 |
| 12/20/2024 | TROU | Call with client, Kander, and co-counsel regarding status/plan strategy, disclosure statement hearing, and Forbes' fee app (.4) | B110 | 0.40 | 114.00 |
| 12/20/2024 | TROU | Emails with Cooper Norman regarding fee apps (.2); Drafting Cooper Norman Fee App for September (1); attention to Armory fee app (.2); Review Forbes' fee app and appearance of counsel (.5); Review Forbes engagement agreement (.3) | B160 | 2.20 | 627.00 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 7

Client:
Matter:
Statement:

| 12/20/2024 | TROU | Review Stipulation regarding disclosure statement hearing (.2) | B320 | 0.20 | 57.00 |
|---|---|---|---|---|---|
| 12/21/2024 | TROU | Attention to email from John Obrien regarding plan budget (.1) | B230 | 0.10 | 28.50 |
| 12/23/2024 | TROU | Attend hearing regarding disclosure statement and stip between Rabo and Debtors (.2) | B320 | 0.20 | 57.00 |
| 12/26/2024 | KMIK | Review email from John O'Brien regarding meeting to discuss plan terms (.1) and email client and Kander regarding same (.1) | B320 | 0.20 | 83.00 |
| 12/26/2024 | KMIK | Call with David Heida regarding plan treatment (.2) | B320 | 0.20 | 83.00 |
| 12/26/2024 | KMIK | Emails to/from Lisa Nelson regarding Armory September fees (.2); review Forbes engagement agreement (.2) and email David Heida regarding same (.1) | B160 | 0.50 | 207.50 |
| 12/26/2024 | KMIK | Review change of address for Bill Millenkamp (.1); emails to/from Ken Nofziger and Lisa Nelson regarding KANS LLC (.2); review emails from Lisa Nelson and Ken Nofziger regarding accrued rent and fees (.1) | B110 | 0.40 | 166.00 |
| 12/26/2024 | KMIK | Review Conterra's revised plan (.3) | B320 | 0.30 | 124.50 |
| 12/26/2024 | TROU | Review email from John O'Brien regarding meeting to discuss plan terms (.1); attention to Conterr'a revised plan (.3); email John O'brien word versions of amended plan and disclosure statement (.1) | B320 | 0.50 | 142.50 |
| 12/26/2024 | TROU | Attention to forbes fee app (.2); Review app to employ forbes and engagement agreement (.3); attention to emails from client and co-counsel regarding same (.1) | B160 | 0.60 | 171.00 |
| 12/28/2024 | KMIK | Review email from David Heida regarding Conterra's plan and strategy (.1) | B320 | 0.10 | 41.50 |
| 12/28/2024 | KMIK | Email John O'Brien regarding meeting with Conterra (.1) | B150 | 0.10 | 41.50 |
| 12/30/2024 | GMAT | Drafting Interim Fee App order | B160 | 0.20 | 42.00 |
| 12/30/2024 | KMIK | Review and revise proposed order for Dentons second interim fee app (.2) and email to/from UST regarding same (.2); review Armory's November fee app (.1); review O'Melveny & Myer's November fee app (.1) | B160 | 0.60 | 249.00 |
| 12/30/2024 | KMIK | Call with client, Kander, and co-counsel regarding status update, Conterra plan, secured lender discussions, and Forbes fee app (.7) | B110 | 0.70 | 290.50 |
| 12/30/2024 | KMIK | Emails to/from John O'Brien regarding CAFOs (.2) and email client regarding same (.1); email MetLife's counsel regarding status update (.1) | B150 | 0.40 | 166.00 |
| 12/30/2024 | TROU | Call with client, Kander, and co-counsel regarding Conterra plan, secured lender discussions, and Forbes fee app (.7) | B110 | 0.70 | 199.50 |
| 12/30/2024 | TROU | Review Armory's November fee app (.1); review O'Melveny & Myer's November fee app (.1); Review Dentons order regarding second interim fee app (.1) | B160 | 0.30 | 85.50 |
| 12/30/2024 | TROU | Attention to emails from John O'brien regarding CAFO (.1); review emails from David Heida regarding same (.1) | B150 | 0.20 | 57.00 |

Millenkamp Cattle, Inc.
1/7/2025
Page: 8

Client:
Matter:
Statement:

| 12/31/2024 | KMIK | Call with Ron Bingham and Matt Christensen regarding status update, plan, and settlement discussions (.5) | B150 | 0.50 | 207.50 |
| 12/31/2024 | TROU | Attention to emails from John O'brien regarding call for plan discussions (.2) | B150 | 0.20 | 57.00 |

| | | Sub-total Fees: | $45,095.00 |

### Rate Summary

| | | | |
|---|---|---|---|
| Krystal R. Mikkilineni | 8.50 hours at $207.50/hr | | 1,763.75 |
| Krystal R. Mikkilineni | 51.00 hours at $415.00/hr | | 21,165.00 |
| Tirzah R. Roussell | 8.50 hours at $142.50/hr | | 1,211.25 |
| Tirzah R. Roussell | 72.20 hours at $285.00/hr | | 20,577.00 |
| Gabby B. Mathias | 1.80 hours at $210.00/hr | | 378.00 |
| | Total hours: | 142.00 | |

**Expenses**

| Date | Description | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 12/05/2024 | Third Party Printing and Mailing Fees | E108 | 1.00 | 2,122.82 | 2,122.82 |
| 12/06/2024 | Third Party Printing and Mailing Fees | E108 | 1.00 | 5,954.69 | 5,954.69 |
| 12/09/2024 | Third Party Printing and Mailing Fees | E108 | 1.00 | 318.68 | 318.68 |
| 12/20/2024 | Flight/Hotel for Millenkamp Hearing | E110 | 1.00 | 1,258.02 | 1,258.02 |
| 12/20/2024 | Flight/Hotel for Millenkamp Hearing | E110 | 1.00 | 1,253.82 | 1,253.82 |

| | | Sub-total Expenses: | $10,908.03 |

| | | **Total Current Billing:** | **$56,003.03** |

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions.  Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**DENTONS**

**In Account With**

## DENTONS DAVIS BROWN PC
**Attorneys and Counselors at Law**
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.
Bill Millenkamp
471 N 300th Rd W
Jerome, Idaho 83338

Statement: ▮▮▮▮▮
Date: 2/6/2025

Re: ▮▮▮▮▮▮▮ - Ch 11 Bankruptcy

## Professional Fees

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/2025 | KMIK | Emails to/from John O'Brien regarding CAFO (.2); email John O'Brien regarding availability for client call (.1); call with committee counsel and FAs, Kander, and co-counsel regarding status update, Conterra plan, party discussions, plan strategy, CRO engagement, and Forbes admin expense motion (.6); review email from John O'Brien regarding budget (.1); emails to/from Rogers Machinery regarding plan voting (.2) | B150 | 1.20 | 552.00 |
| 01/02/2025 | KMIK | Email client regarding CAFO permit (.1); call with client, Kander, and co-counsel regarding status update, CAFO, plan strategy, and meeting with Conterra (.4); email Sandton's counsel regarding term sheet (.1) | B110 | 0.60 | 276.00 |
| 01/02/2025 | KMIK | Review Committee's statement of support of CRO application (.1); emails to/from Bruce Anderson regarding October and November fee apps and interim distribution (.2) and email Lisa Nelson regarding same (.1) | B160 | 0.40 | 184.00 |
| 01/02/2025 | TROU | Call with committee counsel and FAs, Kander, and co-counsel regarding status update, Conterra's plan, , plan strategy, CRO and Forbes motion (.6) | B150 | 0.60 | 189.00 |
| 01/02/2025 | TROU | Call with client, Kander, and co-counsel regarding status update, CAFO, plan strategy, and meeting with Conterra (.4) | B110 | 0.40 | 126.00 |
| 01/02/2025 | TROU | Review Committee's statement of support of CRO application (.1) | B160 | 0.10 | 31.50 |
| 01/02/2025 | TROU | Attention to emails from David regarding CAFO (.2) | B110 | 0.20 | 63.00 |
| 01/03/2025 | KMIK | Review Court notice regarding January 9th hearing (.1); correspondence with Bill Millenkamp regarding Conterra meeting (.2) | B110 | 0.30 | 138.00 |
| 01/03/2025 | KMIK | Emails to/from John O'Brien regarding meeting with business representatives (.2) | B150 | 0.20 | 92.00 |
| 01/03/2025 | KMIK | Email Bruce Anderson regarding wire for fees (.1) | B160 | 0.10 | 46.00 |
| 01/03/2025 | TROU | Review Court notice regarding January 9th hearing (.1) | B110 | 0.10 | 31.50 |

Millenkamp Cattle, Inc.
2/6/2025
Page: 2

Client:
Matter:
Statement:

| Date | Initials | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/2025 | KMIK | Review email from Sheila Schwager regarding Rabo interest calculation for adequate protection payment (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 92.00 |
| 01/06/2025 | KMIK | Review emails from John O'Brien regarding waste management plans and nutrient management plans (.1) and email David Heida regarding same (.1); call with client, Kander, and co-counsel regarding Conterra plan, Forbes fee app, and Sandton (.4) | B110 | 0.60 | 276.00 |
| 01/06/2025 | KMIK | Emails to/from Matt Kremer regarding Forbes engagement letter and terms and conditions (.3); review Johnson May's December fee app (.1) | B160 | 0.40 | 184.00 |
| 01/06/2025 | KMIK | Call with Sandton's counsel regarding terms sheet and Forbes fee app (.2) | B150 | 0.20 | 92.00 |
| 01/06/2025 | KMIK | Review and revise Dentons' December invoice for fee app | B160 | 0.50 | 230.00 |
| 01/06/2025 | GMAT | Drafting December fee app (.2); emails with Krystal and Tirzah regarding fee app (.1) | B160 | 0.30 | 70.50 |
| 01/06/2025 | TROU | Draft and finalize Cooper Norman Fee App (1.2) | B160 | 1.20 | 378.00 |
| 01/06/2025 | TROU | Review emails from Conterra's counsel regarding waste management plans and nutrient management plans (.1) call with client, Kander, and co-counsel regarding Conterra plan negotiations, Forbes fee app issues, and Sandton discussions (.4) | B110 | 0.50 | 157.50 |
| 01/07/2025 | TROU | Review Johnson May's Second Interim Fee App (.2) | B160 | 0.20 | 63.00 |
| 01/07/2025 | KMIK | Call with committee counsel and FA, co-counsel, and Kander regarding status update, plan, cash flows, and Forbes fee app (.4) | B150 | 0.40 | 184.00 |
| 01/07/2025 | GMAT | Drafting December fee app (.6); emails with Krystal regarding same (.1) | B160 | 0.70 | 164.50 |
| 01/07/2025 | KMIK | Call with Kander and co-counsel regarding cash flow models and plan (.3); emails to/from Lisa Nelson regarding property tax payment (.2) | B110 | 0.50 | 230.00 |
| 01/07/2025 | TROU | Call with committee counsel and FAs, Kander, and co-counsel regarding Forbes and plan status (.4) | B150 | 0.40 | 126.00 |
| 01/07/2025 | TROU | Call with Kander and co-counsel regarding cash flow models and plan (.3) | B110 | 0.30 | 94.50 |
| 01/07/2025 | TROU | Emails with Lisa Nelson regarding Cassia County Property Tax Issue (.3) | B110 | 0.30 | 94.50 |
| 01/08/2025 | GMAT | Updating claims analysis matrix (.1) | B310 | 0.10 | 23.50 |
| 01/08/2025 | KMIK | Review email from John O'Brien regarding rescheduled meeting with Conterra (.1) and email client and Kander regarding same (.1); call with client, Kander, and co-counsel regarding status hearing, Conterra plan, and confirmation (.5) | B110 | 0.70 | 322.00 |
| 01/08/2025 | KMIK | Emails to/from Ron Bingham regarding call to discuss plan (.2) | B150 | 0.20 | 92.00 |
| 01/08/2025 | KMIK | Review and revise Dentons' December fee app (.3) | B160 | 0.30 | 138.00 |

Millenkamp Cattle, Inc.
2/6/2025
Page: 3

Client:
Matter:
Statement:

| Date | Initials | Description | Code | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/08/2025 | KMIK | Review and analyze Sandton term sheet for plan | B320 | 0.50 | 230.00 |
| 01/08/2025 | TROU | Call with client, Kander, and co-counsel regarding status hearing, Conterra plan, and confirmation (.5) | B110 | 0.50 | 157.50 |
| 01/09/2025 | KMIK | Review email from MetLife regarding interest calculations (.1) | B140 | 0.10 | 46.00 |
| 01/09/2025 | KMIK | Review affidavit and order of dismissal for criminal complaint against Bill Millenkamp (.2); call with client, Kander, and co-counsel regarding status update, criminal case dismissal, status hearing, and Conterra meeting (.2); appear at status conference and hearing on fee apps and CRO and hearing on adversary proceeding (.9); review notice of hearing held (.1); email counsel for secured parties and committee regarding dismissal of criminal complaint (.1) | B110 | 1.50 | 690.00 |
| 01/09/2025 | KMIK | Emails to/from Kati Churchill regarding Bruce Anderson's October and November fees (.2) and email Bruce Anderson regarding same (.1); email Brett Cahoon regarding proposed order for Dentons' second interim fee app (.1) | B160 | 0.40 | 184.00 |
| 01/09/2025 | TROU | Review affidavit and order of dismissal for criminal complaint against Bill Millenkamp (.2); call with client, Kander, and co-counsel regarding status update, status hearing, Conterra meeting, and criminal case (.2); attend status conference and hearing on CRO, fee apps, and hearing on adversary proceeding (.9); review notice of hearing held (.1) | B110 | 1.40 | 441.00 |
| 01/10/2025 | KMIK | Review email from John O'Brien regarding Conterra January adequate protection interest statements (.1) and email Lisa Nelson regarding same (.1) | B140 | 0.20 | 92.00 |
| 01/10/2025 | KMIK | Review email from Sheila Schwager regarding plan discussions (.1); review email from Sheila Schwager regarding property access (.1) | B150 | 0.20 | 92.00 |
| 01/10/2025 | KMIK | Emails to/from Sandton's counsel regarding perfection certificate (.2) and email client regarding same (.1) | B110 | 0.30 | 138.00 |
| 01/10/2025 | TROU | Add Rob Marcus to Dentons Direct (.1); email with David Heida regarding same (.1) | B110 | 0.20 | 63.00 |
| 01/13/2025 | KMIK | Call with Rabo counsel and co-counsel regarding Rabo's plan (.5); review email from Sheila Schwager regarding CFO (.1); emails to/from Michael Stewart regarding loan documentation (.2); call with Conterra, Conterra's counsel, CRO, Kander, client, and co-counsel regarding plan settlement discussions (1) | B150 | 1.80 | 828.00 |
| 01/13/2025 | KMIK | Review email from Brett Cahoon regarding proposed order for Dentons' second interim fee app (.1); review email from Gabe Olivera regarding Armory's interim fees (.1); review email from Bruce Anderson regarding October and November fees (.1) and email Lisa Nelson regarding same (.1); emails to/from Bruce Anderson regarding first interim fee app (.2) and email Lisa Nelson regarding same (.1); review Committee's objection to Forbes' application for allowance and payment of fees (.2) | B160 | 0.90 | 414.00 |
| 01/13/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update, Conterra plan, Rabo plan, and strategy (1); call with Matt Christensen regarding plan strategy (.2) | B110 | 1.20 | 552.00 |
| 01/13/2025 | TROU | Review agenda from Conterra's counsel (.3); Call with Conterra, Conterra's counsel, CRO, Kander, client, and co-counsel regarding plan settlement discussions (1) | B150 | 1.30 | 409.50 |

Millenkamp Cattle, Inc.
2/6/2025
Page: 4

Client:
Matter:
Statement:

| 01/13/2025 | TROU | Call with client, Kander, CRO, and co-counsel regarding status update, Rabo, Conterra and strategy (1) | B110 | 1.00 | 315.00 |
|---|---|---|---|---|---|
| 01/13/2025 | TROU | Emails with Lisa Nelson regarding amount to be paid to Armory for fee app (.2); email committee counsel regarding objection to Forbes fee app (.1); Review Objection to Forbes Fee App (.2); Review Committee Objection to Forbes Fee App (.3) | B160 | 0.80 | 252.00 |
| 01/14/2025 | KMIK | Emails to/from Sheila Schwager regarding call to discuss plan (.2); call with Committee counsel and FAs, Kander, CRO, and co-counsel regarding status update, Conterra plan, Rabo plan, and strategy (.6) | B150 | 0.80 | 368.00 |
| 01/14/2025 | KMIK | Review debtors' objection to Forbes fees (.1); email Lisa Nelson regarding order granting Dentons' second interim fee app (.1) | B160 | 0.20 | 92.00 |
| 01/14/2025 | KMIK | Review email from Andrew Schoulder regarding Rabo's plan (.1) and email client and CRO regarding same (.1) | B320 | 0.20 | 92.00 |
| 01/14/2025 | TROU | Emails with Lisa Nelson regarding Armory Fee App payment amount and reduction of fees (.2) | B160 | 0.20 | 63.00 |
| 01/14/2025 | TROU | Call with Committee counsel and FAs, Kander, CRO, and co-counsel regarding status update, Conterra plan, and Rabo plan,.6); Review email from Andrew Schoulder regarding Rabo's plan (.1) | B150 | 0.70 | 220.50 |
| 01/15/2025 | KMIK | Call with client, Kander, and co-counsel regarding status update and Rabo plan (.4); email Rob Marcus regarding Rabo plan discussions (.1); review emails from Lisa Nelson, Rob Marcus, and co-counsel regarding equipment schedules (.2) | B110 | 0.70 | 322.00 |
| 01/15/2025 | KMIK | Emails to/from Lisa Nelson regarding Dentons' December invoice and fee app (.2); review Givens Pursley's December fee app (.1) | B160 | 0.30 | 138.00 |
| 01/15/2025 | KMIK | Continue review of Rabo plan (.7); call with Ken Nofziger, Rob Marcus, and Matt Christensen regarding Rabo plan (.7) | B320 | 1.40 | 644.00 |
| 01/15/2025 | TROU | Call with client, Kander, and co-counsel regarding status update and Rabo (.4) | B110 | 0.40 | 126.00 |
| 01/15/2025 | TROU | Review Rabo Plan (.5) | B320 | 0.50 | 157.50 |
| 01/16/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update and Rabo plan (.4) | B110 | 0.40 | 184.00 |
| 01/16/2025 | KMIK | Review and revise research memo regarding plan issues (.5) and email Rob Marcus and client regarding same (.1) | B320 | 0.60 | 276.00 |
| 01/16/2025 | TROU | Research and Draft Memo regarding plan issues (3.9); Further research for plan and email to co-counsel regarding same (1.5) | B320 | 5.40 | 1,701.00 |
| 01/16/2025 | TROU | Call with client, Kander, CRO, and co-counsel regarding status update and Rabo plan (.4) | B110 | 0.40 | 126.00 |
| 01/17/2025 | KMIK | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.4) | B110 | 0.40 | 184.00 |
| 01/17/2025 | KMIK | Call with Met's counsel and co-counsel regarding Rabo's plan and Met's proposed plan terms (.5) | B150 | 0.50 | 230.00 |
| 01/17/2025 | TROU | Plan research and draft memo regarding interest rates (2.6); Pull and email Client cases from plan research memos (.5) | B320 | 3.10 | 976.50 |
| 01/17/2025 | TROU | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.4) | B110 | 0.40 | 126.00 |

Millenkamp Cattle, Inc.
2/6/2025
Page: 5

Client:
Matter:
Statement:

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/2025 | TROU | Attention to Metlife's proposed plan language (.3) | B320 | 0.30 | 94.50 |
| 01/17/2025 | TROU | Attention to email from Sheila regarding Rabo Aprraisal requests (.1) | B320 | 0.10 | 31.50 |
| 01/20/2025 | KMIK | Continue review of MetLife's proposed plan terms (.2) | B320 | 0.20 | 92.00 |
| 01/20/2025 | KMIK | Emails to/from John O'Brien regarding communications with Rob Marcus (.2) | B150 | 0.20 | 92.00 |
| 01/20/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update, MORs, and plan strategy (.5) | B110 | 0.50 | 230.00 |
| 01/20/2025 | TROU | Call with client, Kander, CRO, and co-counsel regarding status update, MORs, and plan strategy (.5) | B110 | 0.50 | 157.50 |
| 01/21/2025 | KMIK | Review emails from Sheila Schwager regarding property document requests (.1); emails to/from Sheila Schwager and co-counsel regarding call to discuss Rabo plan (.2); review email from Andrew Schoulder regarding GUC payment in Rabo plan (.1); review email from Dan Kokini regarding Rabo plan model (.1); call with counsel and FA for committee, CRO, Kander, and co-counsel regarding status update and plan (.6) | B150 | 1.10 | 506.00 |
| 01/21/2025 | KMIK | Emails from David Heida regarding research question related to interest rate for impaired general unsecured claims (.2); review email from Kati Churchill regarding MORs (.1) | B110 | 0.30 | 138.00 |
| 01/21/2025 | KMIK | Review Elsaesser Anderson's December fee app (.1) | B160 | 0.10 | 46.00 |
| 01/21/2025 | KMIK | Review and revise Cooper Norman's first interim fee app (.5) | B160 | 0.50 | 230.00 |
| 01/21/2025 | TROU | Call with Committee counsel and FAs, Rob M, Ken N, and co-counsel regarding status update and plan (.6) | B150 | 0.60 | 189.00 |
| 01/21/2025 | TROU | Call with client, Ken and Kati, and Rob regarding update and strategy and further plan progess (.2) | B110 | 0.20 | 63.00 |
| 01/22/2025 | KMIK | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.7); review email from Eric Clark regarding personal injury lawsuit (.1) | B110 | 0.80 | 368.00 |
| 01/22/2025 | TROU | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.7) | B110 | 0.70 | 220.50 |
| 01/23/2025 | TROU | Call with Miranda Russell (East Valley Development Counsel) regarding EVD Arbitration Complaint (.2); Emails with Miranda Russell regarding same (.2) | B150 | 0.40 | 126.00 |
| 01/23/2025 | KMIK | Call with Rabo counsel and co-counsel regarding Rabo plan (.5) | B150 | 0.50 | 230.00 |
| 01/23/2025 | KMIK | Review email from David Heida regarding Met plan terms (.1) | B320 | 0.10 | 46.00 |
| 01/23/2025 | TROU | Call with Miranda Russell regarding EVD arbitration (.3); Emails with Miranda regarding same (.2) | B190 | 0.50 | 157.50 |
| 01/23/2025 | TROU | Email to Kati Chruchill regarding Cooper Norman fee app (.1); Finzalize Cooper Norman Fee App (.3) | B160 | 0.40 | 126.00 |

Millenkamp Cattle, Inc.

Client:

2/6/2025

Matter:

Page: 6

Statement:

| 01/24/2025 KMIK | Call with client, CRO, Kander, and co-counsel regarding status update, EVD, personal injury lawsuit, and plan strategy (1.2) | B110 | 1.20 | 552.00 |
|---|---|---|---|---|
| 01/24/2025 TROU | Call with client, CRO, Kander, and co-counsel regarding status update, personal injury lawsuit, EVD, and plan strategy (1.2) | B110 | 1.20 | 378.00 |
| 01/26/2025 KMIK | Review email from John O'Brien regarding request for copy of arbitration complaint against EVD (.1) and email David Heida regarding same (.1) | B110 | 0.20 | 92.00 |
| 01/26/2025 KMIK | Review email from Ron Bingham regarding status update on plan discussions (.1); emails to/from Miranda Russell regarding EVD's response to arbitration complaint (.2); emails to/from Mort Branzburg regarding status update on plan (.2) | B150 | 0.50 | 230.00 |
| 01/27/2025 KMIK | Review emails from client and co-counsel regarding EVD and arbitration complaint (.2) | B110 | 0.20 | 92.00 |
| 01/27/2025 KMIK | Review email from Andrew Schoulder regarding Rabo plan (.1) and email client regarding same (.1); review email from Rabo's counsel regarding Rabo's disclosure statement exhibits (.1) | B320 | 0.30 | 138.00 |
| 01/27/2025 KMIK | Review email from EVD's counsel regarding stipulation for relief from stay (.1) | B150 | 0.10 | 46.00 |
| 01/27/2025 KMIK | Continue analyzing and drafting amendment to plan (.5) | B320 | 0.70 | 322.00 |
| 01/27/2025 TROU | Emails from EVD Counsel regarding lifting stay (.2) | B190 | 0.20 | 63.00 |
| 01/27/2025 TROU | Review email from Andrew Schoulder regarding Rabo's Plan (.1); Review Rabo redlined Plan (.4) | B320 | 0.50 | 157.50 |
| 01/27/2025 TROU | Review and pull cases regarding priming liens (1.0) | B320 | 1.00 | 315.00 |
| 01/28/2025 KMIK | Call with CRO and co-counsel regarding plan strategy (1.5) | B320 | 1.50 | 690.00 |
| 01/28/2025 KMIK | Call with committee counsel and FA, CRO, Kander, and co-counsel regarding status update and plan (1.6) | B150 | 1.60 | 736.00 |
| 01/28/2025 TROU | Call with committee counsel and FA, CRO, Kander, and co-counsel regarding status update and plan (1.6) | B150 | 1.60 | 504.00 |
| 01/28/2025 TROU | Call with Kander, client regarding plan (.4); Review updated plan models and revise plan (2.4) | B320 | 2.80 | 882.00 |
| 01/28/2025 TROU | Review Armory Motion for Interim Distribution and Notice thereto (.2) | B160 | 0.20 | 63.00 |
| 01/29/2025 KMIK | Emails to/from Ron Bingham regarding plan status update (.2); call with Met's counsel and co-counsel regarding plan and settlement discussions (.4) | B150 | 0.60 | 276.00 |
| 01/29/2025 KMIK | Call with client, CRO, Kander, and co-counsel regarding plan strategy (.5); call with CRO regarding recap of call with Met (.1) | B110 | 0.60 | 276.00 |
| 01/29/2025 TROU | Drafting Second Amended Plan (4.6); Call with client, CRO, Kander, and co-counsel regarding plan strategy (.5) | B320 | 5.10 | 1,606.50 |
| 01/29/2025 TROU | Review O'Melveny Motion for Interim Distribution (.2) | B160 | 0.20 | 63.00 |
| 01/30/2025 KMIK | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.4) | B110 | 0.40 | 184.00 |

Millenkamp Cattle, Inc.
2/6/2025
Page: 7

Client:
Matter:
Statement:

| 01/30/2025 | KMIK | Review and revise second amended plan | B320 | 2.00 | 920.00 |
|---|---|---|---|---|---|
| 01/30/2025 | TROU | Research regarding disputed claim reserves (1.5) | B320 | 1.50 | 472.50 |
| 01/30/2025 | TROU | Call with client, CRO, Kander, and co-counsel regarding status update and plan strategy (.4) | B110 | 0.40 | 126.00 |
| 01/31/2025 | KMIK | Call with CRO and co-counsel regarding plan strategy (.9); continue reviewing and revising amended plan (1) | B320 | 1.90 | 874.00 |
| 01/31/2025 | TROU | Review updated models (.5); Drafting Second Amended Plan (4.4); Call with Kati regarding models (.2); Call with Kander and client regarding plan strategy (.3); review Sandton DIP Agreement (.3); email Rob regarding same (.1) | B320 | 5.80 | 1,827.00 |

Sub-total Fees:        $30,700.50

### Rate Summary

| Krystal R. Mikkilineni | 35.50 hours at $460.00/hr | 16,330.00 |
|---|---|---|
| Tirzah R. Roussell | 44.80 hours at $315.00/hr | 14,112.00 |
| Gabby B. Mathias | 1.10 hours at $235.00/hr | 258.50 |

Total hours:        81.40

### Expenses

| | | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 01/16/2025 | Wire Fee | E107 | 1.00 | 6.25 | 6.25 |
| 01/30/2025 | Wire Fee | E107 | 1.00 | 6.25 | 6.25 |

Sub-total Expenses:        $12.50

**Total Current Billing:**        **$30,713.00**

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**DENTONS**

**In Account With**

## DENTONS DAVIS BROWN PC
### Attorneys and Counselors at Law
**215 10th Street, Suite 1300**
**Des Moines, IA 50309-3993**
**(515) 288-2500**
**Federal I.D. No. 42-1343884**

Millenkamp Cattle, Inc.
Bill Millenkamp
471 N 300th Rd W
Jerome, Idaho 83338

Statement: ▮▮▮▮▮
Date: 2/19/2025

Re: ▮▮▮▮▮▮▮ - Ch 11 Bankruptcy

## Professional Fees

| Date | | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/2025 | KMIK | Continue reviewing and revising second amended plan | B320 | 3.00 | 1,380.00 |
| 02/01/2025 | TROU | Review and Revise Second Amended Plan (1.8); Emails from CRO regarding plan status (.2); Emails with co-counsel regarding same (.2) | B320 | 2.20 | 693.00 |
| 02/02/2025 | KMIK | Review email from EVD counsel regarding arbitration complaint and lift stay (.1) | B190 | 0.10 | 46.00 |
| 02/02/2025 | KMIK | Call with CRO, Kander, and co-counsel regarding plan revisions (1.5); continue reviewing and revising plan (.5) | B320 | 2.00 | 920.00 |
| 02/02/2025 | TROU | Call with Kander and co-counsel regarding Plan (2.5) | B320 | 2.50 | 787.50 |
| 02/02/2025 | TROU | Revising Second Amended Plan (3.8) | B320 | 3.80 | 1,197.00 |
| 02/02/2025 | TROU | Review email from EVD counsel regarding relief from stay (.1); emails from co-counsel and CRO regarding same (.1) | B190 | 0.20 | 63.00 |
| 02/03/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding plan strategy (.7); continue reviewing and revising plan (.3) | B320 | 1.00 | 460.00 |
| 02/03/2025 | KMIK | Review email from Ron Bingham regarding status hearing (.1) | B150 | 0.10 | 46.00 |
| 02/03/2025 | TROU | Call with client, Kander, CRO, and co-counsel regarding plan strategy (.7); Review and Revise Plan (5.4); Call with Kati and Lisa regarding Plan Issues (.7); Calls with Kander and CRO regarding Plan (1.6); emails to Kati regarding Metlife Promissory Note Maturities (.2); emails with Matt regarding western states claim and treatment (.2); Email Kati regarding Rabo's Amended POCs (.1) | B320 | 8.90 | 2,803.50 |
| 02/03/2025 | TROU | Emails with CRO and client regarding status hearing information and dial in information (.2) | B100 | 0.20 | 63.00 |
| 02/03/2025 | TROU | Review status report from co-counsel (.2); Review Motion to Appear Pro Hac Vice filed by Norton Rose for Rabo (.1) | B110 | 0.30 | 94.50 |
| 02/04/2025 | KMIK | Appear at status conference (.5); review stipulation for mediation (.1); review notice of hearing held (.1) | B110 | 0.70 | 322.00 |

Millenkamp Cattle, Inc.
2/19/2025
Page: 2

Client:
Matter:
Statement:

| | | | | | |
|---|---|---|---|---|---|
| 02/04/2025 | KMIK | Call with client, CRO, Kander, and co-counsel regarding plan (.4); call with Committee counsel and FA, CRO, Kander, and co-counsel regarding plan (.4); continue reviewing and revising plan (.5); call with David Heida, Rob Marcus, and Matt Christensen regarding revisions to plan (1) | B320 | 2.30 | 1,058.00 |
| 02/04/2025 | TROU | Appear at status conference (.5); review stipulation for mediation (.1); review notice of hearing held (.1) | B110 | 0.70 | 220.50 |
| 02/04/2025 | TROU | Call with client, CRO, Kander, and co-counsel regarding plan status (.4); call with Committee counsel and FAs, CRO, Kander, and co-counsel regarding plan (.4); Review Rabo's Plan (.5) | B320 | 1.30 | 409.50 |
| 02/04/2025 | KMIK | Review O'Melveny's December fee app (.1); review Armory's December fee app (.1) | B160 | 0.20 | 92.00 |
| 02/04/2025 | TROU | Drafting Disclosure Statement (4.7); Email to Matt and Krystal regarding same (.1); Review emails from CRO regarding changes to Plan and DS (.2); Further revise DS and Plan regarding those changes (.5); email from Matt C regarding stip for settlement (.1) | B320 | 5.60 | 1,764.00 |
| 02/04/2025 | TROU | Reviewing Rabo's Plan and disclosure statement (.4) | B320 | 0.40 | 126.00 |
| 02/05/2025 | KMIK | Continue reviewing and revising plan and disclosure statement | B320 | 0.50 | 230.00 |
| 02/05/2025 | GMAT | Revising Disclosure Statement and Chapter 11 Plan (4) | B320 | 4.00 | 940.00 |
| 02/05/2025 | TROU | Review edits to Plan and incorporate into disclosure statement (1.1); Emails with Matt C regarding Disclosure Statement revisions (.2); Revise Disclosure Statement (.8); Revise Plan (.3); Email to client, Kander and CRO regarding drafts of Plan and Disclosure Statement (.1); Email Kati C regarding budget exhibit status (.1); Email CRO redline of Plan (.1); Emails with Gabby regarding TOC for Plan and Disclosure Statement (.2); Final review and revisions to TOC to Plan and Disclosure Statement (.9); Calls with Matt C regarding plan and disclosure statement (.2); Email clients, Kander, and CRO final copies of plan, disclosure statement and exhibits (.2); Finalize signature pages and prepare exhibits for filing and file Plan and Disclosure Statement (.5); Email clients, Kander, and CRO filed copies of Plan and Disclosure Statement (.1) | B320 | 4.70 | 1,480.50 |
| 02/06/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update and strategy (.4); review emails from Mike Hayes and Rob Marcus regarding terms sheet (.2); review certificate of service for disclosure statement notice (.1) | B110 | 0.70 | 322.00 |
| 02/06/2025 | KMIK | Review and revise notice of hearing on disclosure statement (.2) | B320 | 0.20 | 92.00 |
| 02/06/2025 | KMIK | Review and revise Dentons' January invoice (.5) | B160 | 0.50 | 230.00 |
| 02/06/2025 | KMIK | Email counsel for secured lenders and committee regarding word versions of plan and disclosure statement (.2); emails to/from Andrew Schoulder regarding plan (.2); call with Andrew Schoulder regarding plan issues (.5) | B150 | 0.90 | 414.00 |
| 02/06/2025 | KMIK | Draft waiver of technical default under DIP loan agreement (.2) and emails to/from Kati Churchill regarding same (.2) | B230 | 0.40 | 184.00 |
| 02/06/2025 | GMAT | Drafting January fee app (.2) | B160 | 0.20 | 47.00 |

Millenkamp Cattle, Inc.
2/19/2025
Page: 3

Client:
Matter:
Statement:

| Date | Init | Description | Code | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/06/2025 | TROU | Call with client, Kander, CRO, and co-counsel regarding status update, plan filing, and strategy moving forward (.4); review emails from Mike Hayes and CRO regarding terms sheet (.1) | B110 | 0.50 | 157.50 |
| 02/06/2025 | TROU | Draft Notice of Hearing for Disclosure Statement hearing (.4); review finalized notice and email Gabby to file (.1) | B320 | 0.50 | 157.50 |
| 02/07/2025 | KMIK | Continue reviewing and revising waiver of technical default (.1); emails to/from Kati regarding waiver language (.2); emails to/from Sandton's counsel regarding waiver (.2) | B230 | 0.50 | 230.00 |
| 02/07/2025 | KMIK | Emails to/from Gabriel Olivera regarding O'Melveny's August through November fee apps and payment (.2) and email Lisa Nelson regarding same (.1); emails to/from Bruce Anderson regarding December fee app payment (.2) and email Lisa Nelson regarding same (.1); review and revise Dentons' January fee app and notice (.2); review Armory's second interim fee app (.1); review O'Melveny's second interim fee app (.1) | B160 | 1.00 | 460.00 |
| 02/07/2025 | KMIK | Email client, CRO, and Kander regarding recap of call with Rabo's counsel regarding plan (.3) | B110 | 0.30 | 138.00 |
| 02/07/2025 | TROU | Review emails from CRO and co-counsel regarding discussions with Rabo (.2); review emails from Kati and co-counsel regarding technical waiver (.2); review email from Rich Bernard regarding waiver (.1) | B110 | 0.50 | 157.50 |
| 02/07/2025 | TROU | Emails from O'Melveny regarding fee apps (.1); Review email from CRO regarding same (.1) | B160 | 0.20 | 63.00 |
| 02/10/2025 | KMIK | Call with client, CRO, Kander, and co-counsel regarding status update, EVD, and plan strategy (1.3) | B110 | 1.30 | 598.00 |
| 02/10/2025 | TROU | Attention to emails regarding communication with Rabo from FTI and Kander (.1); review order vacating disclosure statement hearing (.1) | B110 | 0.20 | 63.00 |
| 02/11/2025 | KMIK | Review order vacating disclosure statement and setting settlement conference (.1) | B320 | 0.10 | 46.00 |
| 02/11/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update and strategy (.5) | B110 | 0.50 | 230.00 |
| 02/11/2025 | KMIK | Call with committee counsel and FAs, Kander, CRO, and co-counsel regarding status update, plan, and mediation (1) | B150 | 1.00 | 460.00 |
| 02/11/2025 | KMIK | Review emails from Lisa Nelson and Kati Churchill regarding payment of O'Melveny's fees (.2); emails to/from Kati Churchill regarding Kander September fee app (.2) | B160 | 0.40 | 184.00 |
| 02/11/2025 | KMIK | Research regarding DIP loan and plan (.9); call with Bill Millenkamp regarding plan (1) | B320 | 1.90 | 874.00 |
| 02/12/2025 | KMIK | Call with client, Kander, CRO, and co-counsel regarding status update and plan strategy (.5); review court's notice of objection deadline for motion to approve compromise (.1) | B110 | 0.60 | 276.00 |
| 02/12/2025 | KMIK | Research and analysis regarding lender liability claims and treatment of DIP loan in plan (3.5) | B320 | 3.50 | 1,610.00 |
| 02/12/2025 | KMIK | Review email from Andrew Schoulder regarding Rabo's financial advisor (.1) | B150 | 0.10 | 46.00 |
| 02/12/2025 | TROU | Review status request filed by court (.2); review emails from co-counsel and other parties regarding settlement conference call (.2); attention to emails regarding FTI and Rabo's new FA (.1) | B110 | 0.50 | 157.50 |

Millenkamp Cattle, Inc.
2/19/2025
Page: 4

Client: 
Matter:
Statement:

| Date | Attorney | Description | Code | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/2025 | KMIK | Continue researching and analyzing plan issues and lender liability claims | B320 | 1.20 | 552.00 |
| 02/13/2025 | KMIK | Review email from counsel for committee regarding plan terms (.1) | B150 | 0.10 | 46.00 |
| 02/13/2025 | KMIK | Call and emails with Kati Churchill regarding Cooper Norman fees (.2) | B160 | 0.20 | 92.00 |
| 02/13/2025 | KMIK | Call with Rob Marcus regarding status update and strategy for plan (.5) | B110 | 0.50 | 230.00 |
| 02/13/2025 | KMIK | Research regarding plan and interest rate for impaired unsecured claims (3) | B320 | 3.00 | 1,380.00 |
| 02/13/2025 | TROU | Review emails from David and co-counsel regarding fee objection research (.2) | B110 | 0.20 | 63.00 |
| 02/14/2025 | KMIK | Call with counsel for MetLife and co-counsel regarding status update and plan (.4) | B150 | 0.40 | 184.00 |
| 02/14/2025 | TROU | Review EVD's Motion for Relief from Stay (.2) | B190 | 0.20 | 63.00 |
| 02/14/2025 | TROU | Attention to emails from various parties regarding settlement conference call and mediation (.2) | B110 | 0.20 | 63.00 |

Sub-total Fees:  $25,066.00

### Rate Summary

| | | |
|---|---|---|
| Krystal R. Mikkilineni | 29.20 hours at $460.00/hr | 13,432.00 |
| Tirzah R. Roussell | 33.80 hours at $315.00/hr | 10,647.00 |
| Gabby B. Mathias | 4.20 hours at $235.00/hr | 987.00 |
| Total hours: | 67.20 | |

**Expenses**

| Date | Description | Code | Units | Price | Amount |
|---|---|---|---|---|---|
| 02/10/2025 | Third Party Mailing/Printing fees | B320 | 1.00 | 8,902.55 | 8,902.55 |
| 02/19/2025 | Third Party Printing and Mailing | A111 | 1.00 | 2,123.00 | 2,123.00 |
| | Fees for Final Fee App - Estimated | | | Sub-total Expenses: | $11,025.55 |

Total Current Billing:  $36,091.55

Effective March 29, 2021, Davis Brown Law Firm formally combined with Dentons to become Dentons Davis Brown PC. Visit www.dentons.com/BusinessTerms to find our Terms of Business, which will apply to our relationship to the extent that it is not inconsistent with the material terms and conditions of any existing engagement agreement. Please contact your lawyer or other professional if you have questions about the Terms of Business or with any respect of your representation.

Current statement due within 30 days of statement date. Please disregard any previously paid amounts. Contact us at 515-246-7812 with any questions. Please include the statement number on your check.

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

# EXHIBIT C

**NARRATIVE SHEET**

| | Information Requested | Information Given |
|---|---|---|
| I. | BACKGROUND:<br>The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed. | April 2, 2024 |
| B. | Date of the "Order Authorizing Employment of Counsel": | May 24, 2024 |
| C. | Date services commenced. | March 19, 2024 |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services. | Krystal Mikkilineni - $460.00 per hour<br>Tirzah Roussell - $315.00 per hour |
| | 2025 Rates | Krystal Mikkilineni - $460.00 per hour<br>Tirzah Roussell – $315.00 per hour |
| E. | Application is final or interim. | Interim and Final |
| F. | Time period of the services or expenses covered by the Application. | Interim: December 1, 2024 through February 15, 2025<br>Final:  April 2, 2024 through February 15, 2025 |
| | | |
| II. | CASE STATUS:<br>To the best of the Applicant's knowledge, the financial condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | No funds are being held in trust with the Applicant. |
| B. | Amount and nature of accrued unpaid, administrative expenses. | To the best of the Applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. To date, the estate has retained Johnson May as co-counsel, Kander as financial advisor, Rob Marcus as Chief Restructuring Officer, Forbes as investment banker, Cooper Norman as tax accountant, Davis Livestock as livestock appraiser, Schuil Ag Real Estate as brokers opinion expert, Gale W. Harding & Associates as equipment and machinery appraiser, Summit Ag Appraisal as real estate appraiser, and Givens Pursely as special counsel.  The Unsecured Creditors Committee has also incurred administrative expenses for its professionals.  The Applicant believes |

| | | the Debtors are current on all administrative expenses requested by those professionals. |
|---|---|---|
| C. | The amount of unencumbered funds in the estate. | The estate currently holds in excess of $1,000,000.00 in funds (which is a constantly changing and updating number). While those funds are technically encumbered by the various lienholders in this case, they are available to pay the professional fees requested pursuant to the Cash Collateral Budget. |
| | | |
| III. | PROJECT SUMMARY: Description of each professional project or task for which compensation and reimbursement is sought: | |
| A. | Description of projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the fees and costs incurred in these projects. The project categories included: Case Administration, Asset Disposition, Relief from Stay/Adequate Protection Proceedings, Meetings of and Communications with Creditors, Fee/Employment Applications, Assumption/Rejection of Leases and Contracts, Other Contested Matters, Non-Working Travel, Financing/Cash Collections, Tax Issues, Claims Administration and Objections, and Plan and Disclosure Statement. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to discuss various items with the client, co-counsel, financial advisor and other parties, as well as prepare and file required reports (IRR, MOR) and respond to continued emergency/interim motions, and related orders.

**Asset Disposition** was necessary in order to maintain and collect documents regarding the potential sale of certain of the Debtors' assets and to prepare and file sale motions. |

**Relief from Stay/Adequate Protection Proceedings** was necessary to respond to opposing counsel and prepare responses to motions for relief from stay and motions for adequate protection.

**Meetings of and Communications with Creditors** was necessary to prepare for and attend conferences with creditors regarding matters related to the case, status updates, and negotiations, and correspond with creditors and counsel for creditors via phone call and/or email.

**Fee/Employment Applications** was necessary in order to draft and prepare applications to employ and draft monthly and interim fee applications.

**Assumption/Rejection of Leases and Contracts** was necessary in order to review and respond to multiple creditor emails regarding the Debtors' intentions, and to correspond with co-counsel, financial advisor, and debtors regarding the same.

**Other Contested Matters** was necessary in order to correspond with the Debtors, co-counsel, financial advisor, and creditors regarding multiple contested matters, including use of cash collateral, DIP approval, 503(b)(9) motion, critical vendor motion, and sale motion.

**Non-Working Travel** was travel billed at ½ rate for travel to/from hearings.

**Financing/Cash Collections** was necessary in order to correspond with multiple parties regarding the cash motions and draft and prepare extensive relevant interim and final motions, notices, and orders.  Much of the initial stages of this case revolved around

|   |   | obtaining necessary approvals/consensus for using cash collateral to maintain operations.<br><br>**Claims Administration and Objections** was necessary in order to review claims filed and evaluate potential objections to those claims.<br><br>**Plan and Disclosure Statement** was necessary in order to correspond with co-counsel, Debtors, the CRO, and the financial advisor regarding the drafting of and strategy for the Chapter 11 Plan. |
|---|---|---|
| C. | Benefit of projects to the estate. | The projects have allowed the Debtors to prepare and file required reports, maintain documents, attend required meetings, draft various applications and motions, analyze and draft the Plan, and otherwise keep operations moving forward. |
| D. | Status of project. | Interim. |
| E. | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | Number of hours spent, the amount of compensation requested for each professional and para-professional. | See the attached Exhibit A. |
| G. | Itemized time and services entries. | See the attached Exhibit B. |