Matthew T. Christensen, ISB: 7213
J. Justin May, ISB: 5818
Suzanne Jaderholm, ISB: 12555
JOHNSON MAY
199 N. Capitol Blvd, Ste 200
Boise, Idaho 83702
Phone: (208) 384-8588
Fax: (208) 629-2157
Email: mtc@johnsonmaylaw.com
      jjm@johnsonmaylaw.com
      sj@johnsonmaylaw.com

Attorneys for the Debtors

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re:<br><br>MILLENKAMP CATTLE, INC.,<br><br>    Debtor. | Case No. 24-40158-NGH |
| Filing relates to:<br><br>☒ ALL DEBTORS<br><br>☐ Millenkamp Cattle, Inc.<br>☐ Idaho Jersey Girls<br>☐ East Valley Cattle<br>☐ Millenkamp Properties<br>☐ Millenkamp Properties II<br>☐ Millenkamp Family<br>☐ Goose Ranch<br>☐ Black Pine Cattle<br>☐ Millenkamp Enterprises<br>☐ Idaho Jersey Girls Jerome Dairy | Jointly Administered With Case Nos.:<br><br>24-40159-NGH (Idaho Jersey Girls)<br>24-40160-NGH (East Valley Cattle)<br>24-40161-NGH (Millenkamp Properties)<br>24-40162-NGH (Millenkamp Properties II)<br>24-40163-NGH (Millenkamp Family)<br>24-40164-NGH (Goose Ranch)<br>24-40166-NGH (Black Pine Cattle)<br>24-40167-NGH (Millenkamp Enterprises)<br>24-40165-NGH (Idaho Jersey Girls Jerome Dairy)<br><br>Chapter 11 Cases |

**SUPPLEMENT TO COOPER NORMAN'S FIRST APPPLICATION FOR ALLOWANCE OF INTERIM FEES**

SUPPLEMENT TO COOPER NORMAN'S FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES – PAGE 1

The original Cooper Norman's First Application for Allowance of Interim Fees (Docket No. 938) inadvertently did not include Exhibit B. Exhibit B is attached hereto.

DATED this 4th day of March, 2025.

                                        /s/ Matt Christensen
                                        Matthew T. Christensen

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 4th day of March 2025, I filed the foregoing SUPPLEMENT TO COOPER NORMAN'S FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@johnsonmaylaw.com |
| J. Justin May | jjm@johnsonmaylaw.com |
| Suzanne Jaderholm | sj@johnsonmaylaw.com |
| US Trustee | ustp.region18.bs.ecf@usdoj.gov |
| Aaron R. Bell | abell@evanskeane.com |
| Adam A. Lewis | alewis@mofo.com |
| Alexandra O. Caval | alex@cavallawoffice.com |
| Andrew J. Schoulder | andrew.schoulder@nortonrosefulbright.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |
| Brett R. Cahoon | ustp.region18.bs.ecf@usdoj.gov |
| Brian Faria | brian@sawtoothlaw.com |
| Cheryl Rambo | Cheryl.rambo@isp.idaho.gov |
| Connor B. Edlund | edlund@mwsslawyers.com |
| D. Blair Clark | dbc@dbclarklaw.com |
| Daniel C. Green | dan@racineolson.com |
| David A. Coleman | david@colemanjacobsonlaw.com |
| David T. Krueck | dkrueck@perkinscoie.com |
| Eric R. Clark | Eclark101@hotmail.com |
| Evan T. Roth | evan@sawtoothlaw.com |
| Gabriel L. Olivera | golivera@omm.com |
| Gery W. Edson | gedson@gedson.com |
| Heidi B. Morrison | heidi@racineolson.com |
| Holly Roark | holly@roarklawboise.com |
| James Niemeier | jniemeier@mcgrathnorth.com |
| Janine P. Reynard | janine@averylaw.net |
| Jason R. Naess | jason.r.naess@usdoj.gov |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| John D. Munding | john@mundinglaw.com |
| John F. Kurtz | jfk@kurtzlawllc.com |

SUPPLEMENT TO COOPER NORMAN'S FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES – PAGE 2

| | |
|---|---|
| John O'Brien | jobrien@spencerfane.com |
| Jon B. Evans | evans.jb@dorsey.com |
| Joseph M. Wager | wager@mwsslawyers.com |
| Julian Gurule | jgurule@omm.com |
| Karyn Lloyd | klloyd@grsm.com |
| Kim J. Trout | ktrout@trout-law.com |
| Kimbell D. Gourley | kgourley@idalaw.com |
| Laura E. Burri | lburri@morrowfischer.com |
| Louis V. Spiker | louis.spiker@millernash.com |
| Mark B. Perry | mbp@perrylawpc.com |
| Matthew A. Sturzen | matt@shermlaw.com |
| Matthew Kremer | mkremer@omm.com |
| Matthew W. Grimshaw | matt@grimshawlawgroup.com |
| Meredith L. Thielbahr | mthielbahr@grsm.com |
| Miranda K. Russell | mrussell@mofo.com |
| Morton R. Branzburg | mbranzburg@klehr.com |
| Rhett M. Miller | rmiller@magicvalley.law |
| Robert A. Faucher | rfaucher@hollandhart.com |
| Scott C. Powers | spowers@spencerfane.com |
| Sheila R. Schwager | sschwager@hawleytroxell.com |
| William K. Carter | kentcarter@grsm.com |
| Zachary Fairlie | zfairlie@spencerfane.com |

Any others as listed on the Court's ECF Notice.

/s/ Matthew T. Christensen
MATTHEW T. CHRISTENSEN

| | | **EXHIBIT B** | | | |
|---|---|---|---|---|---|
| **DATE** | **PROF** | **MATTER ID/DESCRIPTION NARRATIVE** | **UNITS** | **RATE** | **VALUE** |
| **ACCOUNTING** | | | | | |
| 6/4/2024 | Fenton, Lance | Setting up folders in AF for entities | 1.30 | $325.00 | $422.50 |
| 6/4/2024 | Fenton, Lance | Onsite with Lisa and Adam to go over structure, pick up books, and review information list | 2.30 | $325.00 | $747.50 |
| 6/4/2024 | Thompson, Adam | Meeting with Lisa and Lance at Millenkamp Offices. Restored QBE file. Began working on TB import. | 2.25 | $145.00 | $326.25 |
| 6/4/2024 | Thompson, Adam | Travel to and from site. | 3.00 | $72.50 | $217.50 |
| 6/5/2024 | Thompson, Adam | Worked on TB import. Uploaded to AF. | 2.00 | $145.00 | $290.00 |
| 6/6/2024 | Fenton, Lance | Meeting with Adam on questions, update for the week | 0.70 | $325.00 | $227.50 |
| 6/6/2024 | Thompson, Adam | Worked on TB imports for EVC and MF, confirmed cash balances to statements. Worked on setting up consolidated binder. | 4.00 | $145.00 | $580.00 |
| 6/10/2024 | Thompson, Adam | Worked on Equity roll forward. | 1.00 | $145.00 | $145.00 |
| 6/11/2024 | Thompson, Adam | Tied out equity. Began going through document list to see what is still needed. | 4.75 | $145.00 | $688.75 |
| 6/12/2024 | Thompson, Adam | Worked on going through files and tying balances. | 3.00 | $145.00 | $435.00 |
| 6/13/2024 | Thompson, Adam | Worked on FS prep, milk checks, and FA. | 2.50 | $145.00 | $362.50 |
| 6/14/2024 | Thompson, Adam | Worked on FA imports. | 3.00 | $145.00 | $435.00 |
| 6/17/2024 | Fenton, Lance | Meeting with Adam to discuss next steps, updating contract calculations on milk schedule | 1.50 | $325.00 | $487.50 |
| 6/17/2024 | Thompson, Adam | Worked on Milk Checks, FA import, and FS prep. | 7.00 | $145.00 | $1,015.00 |
| 6/17/2024 | Fenton, Lance | Working on setting up cow, heifer, and steer reconciliation schedules | 6.50 | $325.00 | $2,112.50 |
| 6/18/2024 | Fenton, Lance | Phone call with Adam | 0.50 | $325.00 | $162.50 |
| 6/18/2024 | Thompson, Adam | Worked on LTD schedules. Reached out to Lisa about questions on fixed assets. | 7.75 | $145.00 | $1,123.75 |
| 6/18/2024 | Fenton, Lance | Working with Eide Bailly on access to audit file | 0.20 | $325.00 | $65.00 |
| 6/18/2024 | Fenton, Lance | Reconciling YE inventory to EZ Feed reports | 2.40 | $325.00 | $780.00 |
| 6/18/2024 | Fenton, Lance | Updating formulas in monthly FS | 0.30 | $325.00 | $97.50 |
| 6/19/2024 | Thompson, Adam | Worked on debt schedules, FS, and met with Lance to discuss questions. | 7.25 | $145.00 | $1,051.25 |
| 6/19/2024 | Fenton, Lance | Meeting with Adam to discuss open items | 0.50 | $325.00 | $162.50 |
| 6/20/2024 | Thompson, Adam | Worked on FS prep. | 5.50 | $145.00 | $797.50 |
| 6/25/2024 | Thompson, Adam | Spoke to Lisa over phone about progress. Reached out to CNAR about entity setup. Worked on FS prep. Spoke with Lance about progress. | 2.00 | $145.00 | $290.00 |
| 6/26/2024 | Bingham, Tyson | Review herd information and work through next steps for herd schedule with AT. | 0.75 | $260.00 | $195.00 |
| 6/26/2024 | Thompson, Adam | Worked on FS prep. Tied fixed assets for MC and IJG. | 8.00 | $145.00 | $1,160.00 |
| 6/27/2024 | Bingham, Tyson | Work through totals for herd for the quarter with heifers. | 1.00 | $260.00 | $260.00 |
| 6/27/2024 | Thompson, Adam | Worked on herd schedule. Prepped borrowing base report | 9.00 | $145.00 | $1,305.00 |
| 6/28/2024 | Thompson, Adam | Worked on binder rollforwards. Worked on grouping from Lisa's comments. | 2.50 | $145.00 | $362.50 |
| 7/1/2024 | Fenton, Lance | Phone call with Adam to coordinate wrapping up Q1 financial and starting work on April | 0.20 | $325.00 | $65.00 |
| 7/1/2024 | Fenton, Lance | Review Q1 file | 3.70 | $325.00 | $1,202.50 |
| 7/1/2024 | Thompson, Adam | Worked on LTD and Interest Expense Breakouts. Corrected Cash Flows. Pulled AR reports. Spoke to Lisa about progress. | 6.25 | $145.00 | $906.25 |
| 7/2/2024 | Thompson, Adam | Worked on binder rollforwards. importing bank statements, FA reports, and Milk Checks. Updated Fuel Inventory amounts for Jan- Mar. Worked on new loans for Jan- Mar. | 4.50 | $145.00 | $652.50 |
| 7/2/2024 | Fenton, Lance | Updated review of fixed assets, notes to Adam, continue working on cow, heifer, and steer schedules. | 3.20 | $325.00 | $1,040.00 |
| 7/2/2024 | Boyle, Kevin | Working with Adam on fixed asset schedule | 0.35 | $120.00 | $42.00 |
| 7/3/2024 | Thompson, Adam | Worked on FS prep, account groupings. AJE for Debt and FA. | 7.00 | $145.00 | $1,015.00 |
| 7/3/2024 | Fenton, Lance | Reviewing calculation by prior accountant for raising expenses | 0.30 | $325.00 | $97.50 |
| 7/3/2024 | Fenton, Lance | Reworking cow schedule, | 0.40 | $325.00 | $130.00 |
| 7/5/2024 | Fenton, Lance | Updating schedules for cows, heifers, and steers. Updated AJE's and TB | 2.00 | $325.00 | $650.00 |
| 7/8/2024 | Thompson, Adam | Updated FS. Worked on LTD for April. | 3.00 | $145.00 | $435.00 |
| 7/8/2024 | Fenton, Lance | Reviewing financial statement | 1.10 | $325.00 | $357.50 |
| 7/8/2024 | Fenton, Lance | Review EVC | 0.40 | $325.00 | $130.00 |
| 7/8/2024 | Fenton, Lance | Review MF | 0.30 | $325.00 | $97.50 |
| 7/8/2024 | Fenton, Lance | Review IJG | 0.20 | $325.00 | $65.00 |
| 7/9/2024 | Thompson, Adam | Worked on changes to FS from Lisa's email. | 5.25 | $145.00 | $761.25 |
| 7/9/2024 | Fenton, Lance | Responding to questions about steer inventory and supporting schedules, working on interest and debt allocation schedules to match PY reports. | 3.90 | $325.00 | $1,267.50 |
| 7/10/2024 | Fenton, Lance | Reviewing file, phone call with Lisa regarding interest expense and how to find amounts in GL | 1.20 | $325.00 | $390.00 |
| 7/10/2024 | Fenton, Lance | Update review of file, correct interest on LOC and balance | 2.30 | $325.00 | $747.50 |
| 7/10/2024 | Fenton, Lance | Phone call with RT on need for audit and our options. | 1.00 | $325.00 | $325.00 |
| 7/10/2024 | Thompson, Adam | Met with Lance, worked on questions on FS. | 0.25 | $145.00 | $36.25 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/10/2024 | Tokhi, Rachel | researching audit options, discussing with Lance, and emailing audit dates. | 1.00 | $320.00 | $320.00 |
| 7/11/2024 | Thompson, Adam | Imported EVC April TB. Worked through EVC April Binder to tie balances and make AJE. Worked on LTD questions from Lance for Jan-Mar. Imported MF April TB. Began working through and tying balances and making AJE. | 6.25 | $145.00 | $906.25 |
| 7/11/2024 | Fenton, Lance | Updated GC schedule, reviewing LTD schedules, reconciling temp A/R, milk A/R, and milk revenue, also working on allocations between activities | 6.20 | $325.00 | $2,015.00 |
| 7/12/2024 | Fenton, Lance | Phone call with Lisa, sending updated journal entries for 3.31 and updated trial balance. Also updating March BBR | 1.10 | $325.00 | $357.50 |
| 7/12/2024 | Fenton, Lance | Updating farm depreciation and animal raising costs to capitalize. Update Q1 financial | 0.80 | $325.00 | $260.00 |
| 7/12/2024 | Fenton, Lance | Meeting with Kati Churchill to discuss questions on EBITDA and animal inventory calculations. | 1.30 | $325.00 | $422.50 |
| 7/12/2024 | Thompson, Adam | Worked on tying balances in MF for April FS. | 1.00 | $145.00 | $145.00 |
| 7/15/2024 | Thompson, Adam | Worked on Millenkamp Cattle April TB import, began tying balances. | 6.25 | $145.00 | $906.25 |
| 7/15/2024 | Fenton, Lance | Sending updated BBR and 3.31.24 financial statement | 0.40 | $325.00 | $130.00 |
| 7/16/2024 | Fenton, Lance | Working on April animal schedule | 3.50 | $325.00 | $1,137.50 |
| 7/16/2024 | Thompson, Adam | Worked on LTD Schedule. Tied out Fixed Assets. | 7.00 | $145.00 | $1,015.00 |
| 7/17/2024 | Fenton, Lance | April - making AJE's for animal raising costs, death loss, and cost of animals sold. | 0.70 | $325.00 | $227.50 |
| 7/17/2024 | Thompson, Adam | Worked on inventory tie outs and adjustments for April. Prepped FS. Updated Steps to completing monthly financials. | 5.50 | $145.00 | $797.50 |
| 7/18/2024 | Thompson, Adam | Updated medicine inventory. Worked on borrowing base report. | 1.50 | $145.00 | $217.50 |
| 7/19/2024 | Thompson, Adam | Completed prep on Borrowing Base report. | 1.00 | $145.00 | $145.00 |
| 7/22/2024 | Fenton, Lance | April - Review EVC file | 0.70 | $325.00 | $227.50 |
| 7/22/2024 | Thompson, Adam | Worked on clearing review notes from Lance. | 3.00 | $145.00 | $435.00 |
| 7/22/2024 | Fenton, Lance | April - Review MF file | 0.40 | $325.00 | $130.00 |
| 7/22/2024 | Fenton, Lance | April - Review IJG file | 0.10 | $325.00 | $32.50 |
| 7/22/2024 | Boyle, Kevin | April - Working with Adam on depreciation schedule questions | 0.30 | $120.00 | $36.00 |
| 7/22/2024 | Fenton, Lance | April - Review MC file | 3.00 | $325.00 | $975.00 |
| 7/23/2024 | Thompson, Adam | Worked on property tax accruals and adjusting entries to financial statements. Rolled forward smaller entity binders to May, tied out balances for IJG. | 2.25 | $145.00 | $326.25 |
| 7/24/2024 | Thompson, Adam | Lisa requested Amortization tables for Debt and Principle balances for 1/1/2025. | 0.75 | $145.00 | $108.75 |
| 7/25/2024 | Fenton, Lance | Review of farm schedule and finalize TB | 0.30 | $325.00 | $97.50 |
| 7/25/2024 | Fenton, Lance | Review of combined FS | 1.40 | $325.00 | $455.00 |
| 7/30/2024 | Fenton, Lance | Responding to questions from Kati regarding heifer and steer raising costs inventoried, updated FS with correct capitalization rates. | 1.30 | $325.00 | $422.50 |
| 7/30/2024 | Thompson, Adam | Worked on borrowing base report corrections. | 3.50 | $145.00 | $507.50 |
| 7/31/2024 | Thompson, Adam | Updated AJE per Lisa, and sent new reports to her. | 0.25 | $145.00 | $36.25 |
| 8/1/2024 | Thompson, Adam | Updated Borrowing Base. | 0.75 | $145.00 | $108.75 |
| 8/6/2024 | Thompson, Adam | Looked into Lisa email on why journal entries weren't tying. | 0.50 | $145.00 | $72.50 |
| 8/7/2024 | Thompson, Adam | Pulled QB reports for May for all entities. | 1.00 | $145.00 | $145.00 |
| 8/12/2024 | Thompson, Adam | Worked on May FS prep. | 5.00 | $145.00 | $725.00 |
| 8/12/2024 | Fenton, Lance | Rolling forward binders for May 2024, set up file, begin working on cow, steer, and heifer activity. | 1.40 | $325.00 | $455.00 |
| 8/12/2024 | Boyle, Kevin | MF monthly financials | 4.00 | $120.00 | $480.00 |
| 8/13/2024 | Fenton, Lance | Updating May animal tracking schedule, adjusting trial balance for changes | 1.70 | $325.00 | $552.50 |
| 8/13/2024 | Thompson, Adam | Worked on May FS prep. | 5.25 | $145.00 | $761.25 |
| 8/14/2024 | Thompson, Adam | Worked on Fixed Asset Reports, EVC LTD schedule, Farm schedule. Worked on debt schedule. | 2.75 | $145.00 | $398.75 |
| 8/15/2024 | Thompson, Adam | Worked on LTD Schedule. Made AJE for debt and for Allowance for Doubtful accounts. | 3.50 | $145.00 | $507.50 |
| 8/16/2024 | Thompson, Adam | Worked on fuel and medicine inventory adjustments. | 1.00 | $145.00 | $145.00 |
| 8/19/2024 | Fenton, Lance | May - Reviewing Idaho Jersey Girls trial balance and entries | 0.30 | $325.00 | $97.50 |
| 8/19/2024 | Fenton, Lance | May - Review Millenkamp Family trial balance and entries | 0.40 | $325.00 | $130.00 |
| 8/19/2024 | Fenton, Lance | May - Review East Valley Cattle trial balance and entries | 0.50 | $325.00 | $162.50 |
| 8/19/2024 | Fenton, Lance | May - Review Millenkamp Cattle trial balance and entries | 2.00 | $325.00 | $650.00 |
| 8/19/2024 | Fenton, Lance | May - Begin reviewing consolidated financial statements and reviewing allocations | 1.70 | $325.00 | $552.50 |
| 8/19/2024 | Boyle, Kevin | May 2024 monthly financial | 1.55 | $120.00 | $186.00 |
| 8/19/2024 | Thompson, Adam | Worked on FS prep, Borrowing Base Report prep. | 6.50 | $145.00 | $942.50 |
| 8/20/2024 | Thompson, Adam | Updated May FS and sent to Lisa. | 1.00 | $145.00 | $145.00 |
| 8/20/2024 | Fenton, Lance | May - Updating Millenkamp Cattle for triticale harvested and straw usage allocation. Updated May financial statement template. | 1.20 | $325.00 | $390.00 |
| 8/20/2024 | Boyle, Kevin | May AP balance | 2.50 | $120.00 | $300.00 |
| 8/21/2024 | Thompson, Adam | Worked on correcting borrowing base report. | 2.75 | $145.00 | $398.75 |
| 8/21/2024 | Boyle, Kevin | May Monthly Financials, update wrksht with description of procedures, run reports | 1.50 | $120.00 | $180.00 |
| 8/22/2024 | Thompson, Adam | Completed prep for IJG June numbers. | 0.50 | $145.00 | $72.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/23/2024 | Fenton, Lance | Conference call with Ken, David, and Lisa to discuss May financial statement analysis and go over balance sheet valuation as Ken works on 5 year projection for the court. Making adjustments to heifer and steer capitalization rates and accrued interest on long-term debt. | 1.50 | $325.00 | $487.50 |
| 8/23/2024 | Thompson, Adam | Met with Millenkamp Financial Advisors, and worked on updating May Financials. | 1.25 | $145.00 | $181.25 |
| 8/25/2024 | Thompson, Adam | Updated May FS and sent to Lisa. | 0.50 | $145.00 | $72.50 |
| 8/28/2024 | Thompson, Adam | Uploaded QB files to EVC and MF, TB import, tied cash balance, fixed assets, and worked on liabilities for EVC and MF. | 4.00 | $145.00 | $580.00 |
| 8/29/2024 | Thompson, Adam | Worked on debt tie out for EVC and MF. Completed EVC and MF prep for June. | 1.75 | $145.00 | $253.75 |
| 9/3/2024 | Thompson, Adam | Pulled reports from QB, Imported TB. Made opening AJE entry. Tied out Cash, Receivables, Fixed Assets. Made Depreciation AJE | 6.00 | $145.00 | $870.00 |
| 9/4/2024 | Thompson, Adam | Made property tax accrual adjustment, feed inventory AJE, Lease AJE, and filled out Farm schedule. Worked on tying cattle herd numbers and updating schedules. | 3.50 | $145.00 | $507.50 |
| 9/5/2024 | Thompson, Adam | Worked on debt schedule. | 3.25 | $145.00 | $471.25 |
| 9/6/2024 | Thompson, Adam | Worked on Farm Schedule, Herd Rec, and AJE's. | 2.50 | $145.00 | $362.50 |
| 9/6/2024 | Fenton, Lance | June - meeting with Adam to discuss questions on June crop harvests and animal reconciliation | 0.30 | $325.00 | $97.50 |
| 9/9/2024 | Thompson, Adam | Fuel, Medicine, and Morgan Stanley AJE. Worked on Consolidated FS prep and fixing issues. Updated March and April Cash Flows and sent to financial advisors. | 7.75 | $145.00 | $1,123.75 |
| 9/10/2024 | Thompson, Adam | Updated and adjusted Gains/Losses and repairs and maintenance per Lisa's emails. | 1.25 | $145.00 | $181.25 |
| 9/11/2024 | Fenton, Lance | June - Review East Valley Cattle trial balance and file | 0.50 | $325.00 | $162.50 |
| 9/11/2024 | Fenton, Lance | June - Review Millenkamp Family trial balance and file | 0.50 | $325.00 | $162.50 |
| 9/11/2024 | Fenton, Lance | June - Review Idaho Jersey Girls trial balance and file | 0.20 | $325.00 | $65.00 |
| 9/11/2024 | Fenton, Lance | June - Review Millenkamp Cattle trial balance and file | 2.50 | $325.00 | $812.50 |
| 9/18/2024 | Thompson, Adam | Emails with Lisa about project status and going through project to see what needed done. | 0.50 | $145.00 | $72.50 |
| 9/19/2024 | Thompson, Adam | Making corrections to FS and finishing June to send to Lisa. Updated Borrowing Base per Lisa's concerns | 4.00 | $145.00 | $580.00 |
| 9/19/2024 | Fenton, Lance | June - reviewing remainder of trial balance. Sent notes to Adam to investigate numbers that had significant variances and corrections needed. Looked over financial statements for cost allocations. | 2.30 | $325.00 | $747.50 |
| 9/26/2024 | Fenton, Lance | Phone call with Kady and Ken to discuss accrued interest calculations. Working to determine how much of | 0.40 | $325.00 | $130.00 |
| 10/7/2024 | Thompson, Adam | Restoring QB files and pulling reports. | 1.00 | $145.00 | $145.00 |
| 10/8/2024 | Thompson, Adam | Pulled QB reports for all entities. Uploaded to AF. Began working on preparing IJG July financials. | 4.00 | $145.00 | $580.00 |
| 10/9/2024 | Thompson, Adam | Worked on pulling fixed asset reports for IJG and EVC. Finished prep of IJG. Started prepping EVC. | 4.00 | $145.00 | $580.00 |
| 10/10/2024 | Thompson, Adam | Completed MF Financial Prep. Pulled FA report, imported TB. Tied balances. | 4.00 | $145.00 | $580.00 |
| 10/11/2024 | Thompson, Adam | Imported MC TB, tied cash and receivable balances. | 4.00 | $145.00 | $580.00 |
| 10/12/2024 | Thompson, Adam | Work on tying balances for leases, tax accruals. | 1.50 | $145.00 | $217.50 |
| 10/14/2024 | Thompson, Adam | Work on correcting fixed assets based off tax and audit numbers. Imported fixed asset report to AF. Updated herd schedules and tracking. | 4.25 | $145.00 | $616.25 |
| 10/14/2024 | Boyle, Kevin | Print and upload the updated FA Reports | 0.35 | $120.00 | $42.00 |
| 10/15/2024 | Thompson, Adam | Tied out LTD, tied out investments and fixed assets, tied out feed inventory. | 4.00 | $145.00 | $580.00 |
| 10/16/2024 | Thompson, Adam | Worked on tying farm, fuel, and medicine inventory. Made adjustments to capitalized interest and doubtful accounts. Began consolidated FS. | 3.00 | $145.00 | $435.00 |
| 10/16/2024 | Boyle, Kevin | Help briefly with July Debt | 1.00 | $120.00 | $120.00 |
| 10/18/2024 | Thompson, Adam | Wrapped up FS prep. Worked on Borrowing Base report. Emailed Lisa for needed items to complete. | 2.00 | $145.00 | $290.00 |
| 10/21/2024 | Fenton, Lance | July - reviewing East Valley Cattle trial balance | 0.70 | $325.00 | $227.50 |
| 10/21/2024 | Fenton, Lance | July - reviewing Millenkamp Family trial balance | 0.30 | $325.00 | $97.50 |
| 10/21/2024 | Thompson, Adam | Completed Borrowing Base report. | 2.00 | $145.00 | $290.00 |
| 10/21/2024 | Fenton, Lance | July - reviewing Idaho Jersey Girls trial balance | 0.20 | $325.00 | $65.00 |
| 10/21/2024 | Fenton, Lance | July - reviewing Millenkamp Cattle trial balance | 2.40 | $325.00 | $780.00 |
| 10/22/2024 | Fenton, Lance | July - reviewing adjusting journal entries and farm schedule, review of completed monthly financials to ensure allocations are reported correctly. | 2.20 | $325.00 | $715.00 |
| 10/22/2024 | Thompson, Adam | Made updates from Lance's review notes. Answered Lisa's questions on borrowing base. | 2.00 | $145.00 | $290.00 |
| 10/23/2024 | Fenton, Lance | July - Investigating and following up on questions presented by Lisa and Ken | 0.50 | $325.00 | $162.50 |
| 10/23/2024 | Boyle, Kevin | Help with July Interest Expense, Accrual, and Temp AR | 3.25 | $120.00 | $390.00 |
| 10/23/2024 | Thompson, Adam | Worked on correcting things from Lisa and Lance emails. | 4.25 | $145.00 | $616.25 |
| 10/24/2024 | Thompson, Adam | Worked on cash flow statement adjustments for herd. Looked into Lisa's question on the DRP insurance statements. | 4.00 | $145.00 | $580.00 |
| 10/24/2024 | Boyle, Kevin | July Monthly Financials, help with DRP Insurance revenue/asset/liability/expenses | 0.50 | $120.00 | $60.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2024 | Boyle, Kevin | communicate about July and future Financials with Adam | 0.25 | $120.00 | $30.00 |
| 10/25/2024 | Thompson, Adam | Wrapped up Lisa's questions from the emails and resent drafts. | 1.00 | $145.00 | $145.00 |
| 11/4/2024 | Thompson, Adam | Restored and pulled reports for QBE for EVC and MF. Rollforward EVC, imported TB, tied cash, adjust depreciation. | 3.00 | $145.00 | $435.00 |
| 11/5/2024 | Thompson, Adam | Worked on prepping East Valley Cattle August numbers. | 2.00 | $145.00 | $290.00 |
| 11/6/2024 | Thompson, Adam | Completed prep of EVC and IJG. Began prep of MF. Sent email to Lisa for additional request needed to finish MF and begin MC. | 2.50 | $145.00 | $362.50 |
| 11/11/2024 | Thompson, Adam | Worked on Millenkamp Family Cash and LTD ties. Worked on MC milk checks. | 1.50 | $145.00 | $217.50 |
| 11/13/2024 | Thompson, Adam | Tied out the remaining balances in MF, started tying balances in MC. | 2.00 | $145.00 | $290.00 |
| 11/14/2024 | Thompson, Adam | Emails with Lisa about progress and harvest workpapers. | 0.50 | $145.00 | $72.50 |
| 11/18/2024 | Thompson, Adam | Tried to restore QB file, based on error message, IT is telling me file is corrupted. Reached out to Lisa, she is uploading a new copy. | 0.25 | $145.00 | $36.25 |
| 11/20/2024 | Thompson, Adam | Resorted QB file, started pulling reports. | 1.00 | $145.00 | $145.00 |
| 11/22/2024 | Thompson, Adam | Worked on TB import | 1.00 | $145.00 | $145.00 |
| 11/24/2024 | Thompson, Adam | Worked on tying Balances. Sent email to Lisa for needed documents from Quick Books as it has been not functioning for us. | 1.00 | $145.00 | $145.00 |
| 11/26/2024 | Thompson, Adam | Worked on tying opening balances, Tied feed, updated fixed assets, tied feed, fuel, medicine. Tied animals. Tied depreciation. Tied property tax and investments. | 7.50 | $145.00 | $1,087.50 |
| 11/27/2024 | Thompson, Adam | Completed LTD tie out for MC, and completed AJE. Compiled consolidated financials. Request additional documents from Lisa to complete labor tab on financials and borrowing base report. Got Files completed all Prep. | 7.00 | $145.00 | $1,015.00 |
| 12/3/2024 | Fenton, Lance | Aug - Review Idaho Jersey Girls, Millenkamp Family, East Valley Cattle, and Millenkamp Cattle files. Also reviewed combining financial statement and provided report to Lisa. | 4.00 | $325.00 | $1,300.00 |
| 12/4/2024 | Thompson, Adam | Rollforward IJG, tied assets and income. | 0.50 | $145.00 | $72.50 |
| 12/5/2024 | Thompson, Adam | Meeting with Lisa, Ken, and Kati to discuss August financials. Corrected AJE for rent income and interest expense. | 0.75 | $145.00 | $108.75 |
| 12/6/2024 | Thompson, Adam | Restored QB Backups, pulled needs reports, sent email to Lisa for remaining documents. | 1.50 | $145.00 | $217.50 |
| 12/7/2024 | Thompson, Adam | Imported EVC TB, tied cash, FA, LTD. Completed EVC Sept Prep. | 4.00 | $145.00 | $580.00 |
| 12/9/2024 | Thompson, Adam | Started and completed prep of MF, began prep of MC. | 7.00 | $145.00 | $1,015.00 |
| 12/10/2024 | Thompson, Adam | Worked on tying balances in Millenkamp Cattle. | 5.00 | $145.00 | $725.00 |
| 12/11/2024 | Thompson, Adam | Worked on Millenkamp LTD schedule and reconciling RABO. | 5.00 | $145.00 | $725.00 |
| 12/11/2024 | Boyle, Kevin | | 0.50 | $120.00 | $60.00 |
| 12/12/2024 | Thompson, Adam | Completed prep of Millenkamp Cattle September | 3.00 | $145.00 | $435.00 |
| 12/13/2024 | Thompson, Adam | Communicated with Lisa about yearly rent payments for entities. Looked at flow charts she sent over. | 1.50 | $145.00 | $217.50 |
| 12/14/2024 | Fenton, Lance | Review of files, trial balances, adjusting entries, and financial statement for September 2024. | 4.00 | $325.00 | $1,300.00 |
| 12/16/2024 | Thompson, Adam | Emailed borrowing base to Lisa, worked on rent payments for Lisa, gather LTD and sent to Lisa for financial advisors | 0.75 | $145.00 | $108.75 |
| 12/17/2024 | Thompson, Adam | Worked on figuring out rent check payments for the smaller entities. | 1.00 | $145.00 | $145.00 |
| 12/17/2024 | Boyle, Kevin | September Monthly Financial Statement | 1.00 | $120.00 | $120.00 |
| 12/18/2024 | Thompson, Adam | Read and replied to Lisa's emails about rent payments. Phone call with Kevin to explain research for fair market rent prices. | 1.25 | $145.00 | $181.25 |
| 12/18/2024 | Boyle, Kevin | Research Market Rental Rates for intercompany check | 2.50 | $120.00 | $300.00 |
| 12/19/2024 | Fenton, Lance | Looking at calculations for market rent on farm ground and animal facilities | 1.30 | $325.00 | $422.50 |
| 12/19/2024 | Thompson, Adam | Answering Lance's questions on rent checks. Phone call with Lisa to discuss October FS and the audit. | 1.50 | $145.00 | $217.50 |
| 12/23/2024 | Thompson, Adam | Met with Lance to discuss rent checks and billing, sent to Lisa. Worked on pulling reports from QB for all entities October. | 4.25 | $145.00 | $616.25 |
| 12/23/2024 | Fenton, Lance | Meeting with Adam to discuss rent payment options and approach for inventory counts on upcoming audit. | 1.00 | $325.00 | $325.00 |
| 12/24/2024 | Thompson, Adam | Worked on TB imports | 1.00 | $145.00 | $145.00 |
| 12/26/2024 | Thompson, Adam | Worked on tying out balances in MC. Sent emails of needed documents to finish FS Monthly prep to Lisa. | 3.00 | $145.00 | $435.00 |
| 12/27/2024 | Thompson, Adam | TB imports tied out IJG, tied out all balances in EVC and MF except for debt. Worked on MC. | 8.00 | $145.00 | $1,160.00 |
| 1/6/2025 | Thompson, Adam | Completed prep of EVC and MF. | 2.00 | $145.00 | $290.00 |
| 1/7/2025 | Thompson, Adam | Tied fuel and medicine. | 0.50 | $145.00 | $72.50 |
| 1/8/2025 | Fenton, Lance | Reviewing billing summary provided to Lisa, pull data in a new format and send to Lisa | 1.50 | $325.00 | $487.50 |
| 1/8/2025 | Thompson, Adam | Finished prep of October. sent to Lance for review. | 7.00 | $145.00 | $1,015.00 |
| 1/9/2025 | Thompson, Adam | Went through QB transactions and sent request to Lisa and financial advisors for needed documents for November FS. | 0.50 | $145.00 | $72.50 |
| 1/10/2025 | Fenton, Lance | October - review work papers and trial balances for Idaho Jersey Girls, East Valley Cattle, Millenkamp Family and Millenkamp Cattle | 4.20 | $325.00 | $1,365.00 |
| 1/11/2025 | Fenton, Lance | Review of October financial statements | 0.50 | $325.00 | $162.50 |
| 1/12/2025 | Thompson, Adam | Sent October FS to Lisa, compiled and sent CIP account and possible clean up to Lisa and financial advisors. | 1.00 | $145.00 | $145.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/13/2025 | Thompson, Adam | Emails for October FS. | 0.50 | $145.00 | $72.50 |
| 1/14/2025 | Thompson, Adam | Rollforward and prep IJG, Completed FA reports for IJG, EVC, and MF. Completed Rollforward and prep on EVC and MF. Worked on tying MC balances of Milk checks and Cattle. | 7.75 | $145.00 | $1,123.75 |
| 1/15/2025 | Fenton, Lance | November - review of East Valley Cattle, Idaho Jersey Girls, and Millenkamp Family trial balances and files | 1.80 | $325.00 | $585.00 |
| 1/15/2025 | Thompson, Adam | Tied feed balances, inputted fixed asset changes. Call with Kander. | 4.00 | $145.00 | $580.00 |
| 1/15/2025 | Fenton, Lance | October - Meeting with Ken, Kati, Lisa and David to discuss changes for October financials. Also reviewed heifer and steer capitalization rates to determine if changes are needed. | 1.50 | $325.00 | $487.50 |
| 1/15/2025 | Fenton, Lance | October - updating farm schedule for rent and interest allocation. | 2.70 | $325.00 | $877.50 |
| 1/16/2025 | Thompson, Adam | Worked on adding CIP accounts to fixed assets. Updated cattle balances and fixed assets. | 1.50 | $145.00 | $217.50 |
| 1/17/2025 | Thompson, Adam | Restored QB file, pulled reports for main entity. Pulled lease crunch report. | 3.00 | $145.00 | $435.00 |
| 1/20/2025 | Thompson, Adam | Worked on TB import. | 0.50 | $145.00 | $72.50 |
| 1/21/2025 | Thompson, Adam | Imported TB, Worked on tying balances MC. | 1.50 | $145.00 | $217.50 |
| 1/22/2025 | Thompson, Adam | Worked on tying balances. Sent email for needed additional documents. | 3.50 | $145.00 | $507.50 |
| 1/23/2025 | Fenton, Lance | November - Review trial balances and files for Idaho Jersey Girls, Millenkamp Family, East Valley Cattle, and Millenkamp Cattle. | 4.20 | $325.00 | $1,365.00 |
| 1/23/2025 | Thompson, Adam | Worked on tying balances and prepping the financial statements. | 6.00 | $145.00 | $870.00 |
| 1/24/2025 | Fenton, Lance | Phone call with David and Lisa to discuss potential sale of McGregor and Canyonlands and tax implications. | 1.00 | $325.00 | $325.00 |
| 1/24/2025 | Thompson, Adam | Worked on corrections for financials and borrowing base. | 3.75 | $145.00 | $543.75 |
| 1/25/2025 | Thompson, Adam | Worked on borrowing base report and sent copy to Lisa. | 2.50 | $145.00 | $362.50 |
| 1/27/2025 | Thompson, Adam | Worked on answering Lisa's question on farm P&L and November Borrowing Base. | 3.25 | $145.00 | $471.25 |
| 1/27/2025 | Thompson, Adam | Restored EVC and MF QB, pulled reports. Binder Rollforwards. Pulled FA Reports. Prepped IJG. | 1.50 | $145.00 | $217.50 |
| 1/27/2025 | Fenton, Lance | Updating growing crop schedules | 1.80 | $325.00 | $585.00 |
| 1/28/2025 | Thompson, Adam | Answered Kati's email on professional fees. | 1.75 | $145.00 | $253.75 |
| 1/29/2025 | Fenton, Lance | Nov - Update Nov BBR and communicate growing crop inventory with Adam | 0.30 | $325.00 | $97.50 |
| 1/30/2025 | Thompson, Adam | Call with Lance discussing farm schedule. | 0.75 | $145.00 | $108.75 |
| 1/30/2025 | Fenton, Lance | Meeting with Adam to discuss growing crop inventory | 1.00 | $325.00 | $325.00 |
| 1/30/2025 | Fenton, Lance | Working on growing crop issues | 2.80 | $325.00 | $910.00 |
| | | Total: | 518.95 | | 95,599.75 |
| **AUDIT** | | | | | |
| 7/10/2024 | Mathews, Ryan | discus inventory and use of EB testing for 2023 audit with Rachel | 0.30 | $500.00 | $150.00 |
| 7/16/2024 | Boyle, Kevin | Begin 2023 Consolidated Audit Engagement Set Up | 0.50 | $120.00 | $60.00 |
| 7/16/2024 | Tokhi, Rachel | Working with staff and answering questions regarding audit plan | 2.00 | $320.00 | $640.00 |
| 7/17/2024 | Boyle, Kevin | Draft EL, organize binder in preparation for 2023 Consolidated Audit Engagement | 1.15 | $120.00 | $138.00 |
| 7/19/2024 | Boyle, Kevin | Prepare AUDIT Binder for 2023 Consolidated Audit Engagement | 0.90 | $120.00 | $108.00 |
| 7/23/2024 | Tokhi, Rachel | Planning audit | 1.00 | $320.00 | $320.00 |
| 7/24/2024 | Tokhi, Rachel | Researching use of Prior auditor workpapers ad relying on work of others | 2.00 | $320.00 | $640.00 |
| 7/24/2024 | Thompson, Adam | Audit Planning with Rachel and worked on workpapers, will bill to audit once project created. | 1.00 | $145.00 | $145.00 |
| 7/25/2024 | Thompson, Adam | Worked on FS prep | 1.00 | $145.00 | $145.00 |
| 7/25/2024 | Thompson, Adam | Worked on TB import and tying balances to 2022 Audit report. | 6.00 | $145.00 | $870.00 |
| 7/25/2024 | Boyle, Kevin | Discuss Audit with Adam, help with TB import | 0.30 | $120.00 | $36.00 |
| 7/25/2024 | Tokhi, Rachel | acceptance procedures for audit | 2.65 | $320.00 | $848.00 |
| 7/29/2024 | Boyle, Kevin | Work on Engagement WP setup with different Acc Grouping, create audit request list | 5.50 | $120.00 | $660.00 |
| 7/29/2024 | Boyle, Kevin | Prepare Cash Flow Worksheets for easy rollforward and drafting | 1.50 | $120.00 | $180.00 |
| 7/29/2024 | Thompson, Adam | Worked on audit budget and planning forms. | 0.25 | $145.00 | $36.25 |
| 7/29/2024 | Thompson, Adam | Worked on FS prep. | 6.75 | $145.00 | $978.75 |
| 7/30/2024 | Boyle, Kevin | Preliminary Analytics, Account Grouping Updated. | 2.50 | $120.00 | $300.00 |
| 7/30/2024 | Thompson, Adam | Finished prep of audit budget and planning forms. Planning meeting with Lance, Rachel, and Kevin. | 1.25 | $145.00 | $181.25 |
| 7/30/2024 | Fenton, Lance | Meeting with audit team | 0.40 | $325.00 | $130.00 |
| 7/30/2024 | Tokhi, Rachel | call and team meeting | 1.50 | $320.00 | $480.00 |
| 7/30/2024 | Boyle, Kevin | Planning and engagement setup WP completion | 2.50 | $120.00 | $300.00 |
| 7/30/2024 | Boyle, Kevin | Audit Team meeting, Other communication with team members about audit | 1.00 | $120.00 | $120.00 |
| 7/31/2024 | Boyle, Kevin | Communication with Team | 0.25 | $120.00 | $30.00 |
| 7/31/2024 | Boyle, Kevin | Review EB WPs, TBs, & Reports | 3.50 | $120.00 | $420.00 |
| 7/31/2024 | Boyle, Kevin | Work on Equity Roll | 4.50 | $120.00 | $540.00 |
| 8/1/2024 | Boyle, Kevin | Work on PY and CY Equity Rolls | 5.00 | $120.00 | $600.00 |
| 8/1/2024 | Boyle, Kevin | Work on Financial Statement Linking to aid in Equity Roll | 2.00 | $120.00 | $240.00 |
| 8/2/2024 | Tokhi, Rachel | Oversight and time with staff | 2.15 | $320.00 | $688.00 |
| 8/5/2024 | Boyle, Kevin | Draft Stockholders Equity Worksheets in Excel F/S | 1.50 | $120.00 | $180.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/5/2024 | Boyle, Kevin | Finish Equity Roll | 2.50 | $120.00 | $300.00 |
| 8/6/2024 | Boyle, Kevin | Finish Setting up Leadsheets for Liabilities, Income, & Expenses. | 1.00 | $120.00 | $120.00 |
| 8/7/2024 | Gardner, Erica | getting familiar with client and investment testing | 0.75 | $145.00 | $108.75 |
| 8/7/2024 | Boyle, Kevin | Begin AR testing, select sample, prepare documents for requests and inquires of client. | 3.85 | $120.00 | $462.00 |
| 8/7/2024 | Tokhi, Rachel | engagement letter, request for representation for Eide, planning sections, correspondence | 2.20 | $320.00 | $704.00 |
| 8/8/2024 | Boyle, Kevin | Finish Audit Dashboard set up | 1.00 | $120.00 | $120.00 |
| 8/9/2024 | Boyle, Kevin | Begin FA testing, rollforward, AJE's, etc. | 6.00 | $120.00 | $720.00 |
| 8/12/2024 | Gardner, Erica | reviewing AP | 0.65 | $145.00 | $94.25 |
| 8/12/2024 | Gardner, Erica | Testing Prepaid Expenses | 0.50 | $145.00 | $72.50 |
| 8/12/2024 | Boyle, Kevin | Prepare Cash Confirmations and work on testing | 2.00 | $120.00 | $240.00 |
| 8/12/2024 | Boyle, Kevin | Meeting with Adam | 0.50 | $120.00 | $60.00 |
| 8/12/2024 | Boyle, Kevin | Update WPs, import PY Equity Roll/TB Import document, update Erica on what remains as assignments changed. | 1.00 | $120.00 | $120.00 |
| 8/12/2024 | Tokhi, Rachel | scheduling review of prior auditor audit workpapers and preparing for review | 1.50 | $320.00 | $480.00 |
| 8/13/2024 | Gardner, Erica | Herd Testing | 1.75 | $145.00 | $253.75 |
| 8/13/2024 | Gardner, Erica | putting together requests for client | 1.00 | $145.00 | $145.00 |
| 8/13/2024 | Boyle, Kevin | Select Confirm Sample, prepare AR confirm Template | 2.75 | $120.00 | $330.00 |
| 8/13/2024 | Boyle, Kevin | Distribution Testing | 1.00 | $120.00 | $120.00 |
| 8/13/2024 | Thompson, Adam | Worked on fixed asset leadsheet. | 0.50 | $145.00 | $72.50 |
| 8/13/2024 | Boyle, Kevin | Cash Confirmation Preparation | 1.25 | $120.00 | $150.00 |
| 8/13/2024 | Boyle, Kevin | Help Adam with depreciation & Accumulated depreciation | 0.50 | $120.00 | $60.00 |
| 8/13/2024 | Boyle, Kevin | Prepare Farmers Bank Debt Confirmations as part of cash confirms to same bank | 0.75 | $120.00 | $90.00 |
| 8/14/2024 | Gardner, Erica | reviewing PY information | 0.49 | $145.00 | $71.05 |
| 8/14/2024 | Gardner, Erica | Overview of Herd | 0.37 | $145.00 | $53.65 |
| 8/14/2024 | Boyle, Kevin | Begin Payroll Testing | 1.60 | $120.00 | $192.00 |
| 8/14/2024 | Boyle, Kevin | Begin Debt Confirmation Papers | 2.65 | $120.00 | $318.00 |
| 8/14/2024 | Gardner, Erica | Overview of Investments | 0.96 | $145.00 | $139.20 |
| 8/15/2024 | Boyle, Kevin | Risk Assessment of Cash, AR, OCL, Debt, Entity wide. | 1.00 | $120.00 | $120.00 |
| 8/15/2024 | Boyle, Kevin | Debt Rollforward | 5.75 | $120.00 | $690.00 |
| 8/16/2024 | Thompson, Adam | Worked on debt confirmations and sent to Lisa for approval to send to banks. | 2.00 | $145.00 | $290.00 |
| 8/19/2024 | Gardner, Erica | Lease Testing | 2.70 | $145.00 | $391.50 |
| 8/19/2024 | Boyle, Kevin | Send client signed confirmations | 1.50 | $120.00 | $180.00 |
| 8/19/2024 | Boyle, Kevin | Send client signed confirmations | 0.60 | $120.00 | $72.00 |
| 8/20/2024 | Gardner, Erica | Overview of P&L | 0.50 | $145.00 | $72.50 |
| 8/20/2024 | Boyle, Kevin | Update Confirmations received, send out new confirmation | 0.40 | $120.00 | $48.00 |
| 8/26/2024 | Gardner, Erica | AP testing, requests and follow-up | 2.21 | $145.00 | $320.45 |
| 8/26/2024 | Tokhi, Rachel | phone call with Eide to discuss workpapers | 0.50 | $320.00 | $160.00 |
| 8/26/2024 | Mathews, Ryan | Teams meeting with Dale Bunn (and Rachel Tokhi) regarding predecessor auditor inquiries, inventory counts and access to audit workpapers. | 0.50 | $500.00 | $250.00 |
| 8/26/2024 | Boyle, Kevin | Prepare client signed confirmations for mailing to customer (Pull customer addresses from QBD as client forgot to provide. Deemed faster if done by self due to audit timeline) | 2.60 | $120.00 | $312.00 |
| 8/27/2024 | Gardner, Erica | Dairy Herd questions and follow-up | 4.16 | $145.00 | $603.20 |
| 8/27/2024 | Thompson, Adam | Checked AR confirmation addresses and mailed out. | 0.50 | $145.00 | $72.50 |
| 8/27/2024 | Boyle, Kevin | Finishing up Cash balance testing. | 1.50 | $120.00 | $180.00 |
| 8/27/2024 | Boyle, Kevin | Follow-up on Debt Confirmations | 0.25 | $120.00 | $30.00 |
| 8/27/2024 | Boyle, Kevin | Update Receivable testing per client responses and PBC documents | 0.75 | $120.00 | $90.00 |
| 8/27/2024 | Boyle, Kevin | Finished Payroll Expense and Accrual Testing | 0.50 | $120.00 | $60.00 |
| 8/27/2024 | Boyle, Kevin | All Intercompany Transactions now eliminate. Associated Balance variances YoY now appear reasonable. | 5.25 | $120.00 | $630.00 |
| 8/28/2024 | Gardner, Erica | Review and inquiry of dairy herd | 3.75 | $145.00 | $543.75 |
| 8/28/2024 | Tokhi, Rachel | review planning | 3.50 | $320.00 | $1,120.00 |
| 8/28/2024 | Mathews, Ryan | log into EB Citrix Engagement file and review 2022 planning sections of audit binder. Start to document memo and summary of review for 2023 audit file. | 1.65 | $500.00 | $825.00 |
| 8/28/2024 | Boyle, Kevin | Testing and Review of Temp and Other AR | 2.50 | $120.00 | $300.00 |
| 8/28/2024 | Boyle, Kevin | Update testing per confirms received, Identify debt role in Temp AR | 1.50 | $120.00 | $180.00 |
| 8/28/2024 | Boyle, Kevin | Research effect of Liens on AR and Revenue immediately prior to Bankruptcy. | 1.40 | $120.00 | $168.00 |
| 8/28/2024 | Tokhi, Rachel | review of Prior audit workpapers | 1.00 | $320.00 | $320.00 |
| 8/28/2024 | Thompson, Adam | Answered Questions for Kevin on receivables. | 0.50 | $145.00 | $72.50 |
| 8/29/2024 | Gardner, Erica | Tie out of investment support | 0.50 | $145.00 | $72.50 |
| 8/29/2024 | Gardner, Erica | reviewing workpapers provided for Dairy herd | 1.50 | $145.00 | $217.50 |
| 8/29/2024 | Gardner, Erica | Testing and inquiring of Income and Expenses | 2.00 | $145.00 | $290.00 |
| 8/29/2024 | Thompson, Adam | Worked on Journal Entry testing. | 0.50 | $145.00 | $72.50 |
| 8/29/2024 | Thompson, Adam | Helped answer questions for Kevin on debt rollforward. | 0.75 | $145.00 | $108.75 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/29/2024 | Boyle, Kevin | Updating Debt testing workpaper and rollforward. Update testing per confirms. | 5.00 | $120.00 | $600.00 |
| 8/29/2024 | Tokhi, Rachel | reviewing prior auditor workpapers | 3.50 | $320.00 | $1,120.00 |
| 8/29/2024 | Mathews, Ryan | finish review of EB workpaper file | 1.15 | $500.00 | $575.00 |
| 9/3/2024 | Gardner, Erica | Search for Unrecorded liabilities testing | 2.50 | $145.00 | $362.50 |
| 9/3/2024 | Gardner, Erica | Lease Testing for ASC 842 | 2.00 | $145.00 | $290.00 |
| 9/3/2024 | Boyle, Kevin | Update T/M comments | 0.25 | $120.00 | $30.00 |
| 9/3/2024 | Boyle, Kevin | Update Testing and Rollforwards per documents received | 1.00 | $120.00 | $120.00 |
| 9/3/2024 | Boyle, Kevin | Update Testing and Rollforwards per documents received | 1.00 | $120.00 | $120.00 |
| 9/3/2024 | Boyle, Kevin | Update Testing and Rollforwards per documents received | 4.00 | $120.00 | $480.00 |
| 9/4/2024 | Tokhi, Rachel | reviewing planning & other procedures | 5.25 | $320.00 | $1,680.00 |
| 9/4/2024 | Boyle, Kevin | Update JEs recording December Debt Pmts | 2.00 | $120.00 | $240.00 |
| 9/4/2024 | Boyle, Kevin | Update Financial Statements for current Journal Entries made, work on Cash flow worksheets | 2.00 | $120.00 | $240.00 |
| 9/4/2024 | Boyle, Kevin | Misc. cleanup and signoff of workpapers or checklist items | 0.25 | $120.00 | $30.00 |
| 9/5/2024 | Gardner, Erica | Documentation of Income and Expense | 1.00 | $145.00 | $145.00 |
| 9/5/2024 | Gardner, Erica | Documentation of Leases | 0.75 | $145.00 | $108.75 |
| 9/5/2024 | Fenton, Lance | Audit update conference with audit team, sharing information with team regarding work previously provided from predecessor firm. | 1.30 | $325.00 | $422.50 |
| 9/5/2024 | Gardner, Erica | Documentation of Investments | 1.00 | $145.00 | $145.00 |
| 9/5/2024 | Gardner, Erica | Review of Heard information | 0.50 | $145.00 | $72.50 |
| 9/5/2024 | Thompson, Adam | Status Meeting Update with Audit team. | 0.75 | $145.00 | $108.75 |
| 9/5/2024 | Thompson, Adam | Answered questions for Kevin. | 0.25 | $145.00 | $36.25 |
| 9/5/2024 | Boyle, Kevin | Team meeting on status and needs | 0.75 | $120.00 | $90.00 |
| 9/5/2024 | Boyle, Kevin | Financial Statement Prep | 5.50 | $120.00 | $660.00 |
| 9/5/2024 | Boyle, Kevin | Update Rabo Bank per stmts received | 1.50 | $120.00 | $180.00 |
| 9/5/2024 | Tokhi, Rachel | audit status meeting | 0.75 | $320.00 | $240.00 |
| 9/6/2024 | Thompson, Adam | Uploaded Borrowing Base and Inventory Listing. Tied numbers to Inventory Leadsheet. | 1.00 | $145.00 | $145.00 |
| 9/6/2024 | Boyle, Kevin | Update testing per documents received | 1.00 | $120.00 | $120.00 |
| 9/6/2024 | Boyle, Kevin | Legal Confirmation preparation | 1.25 | $120.00 | $150.00 |
| 9/6/2024 | Boyle, Kevin | Word Financial Statement Preparation | 5.25 | $120.00 | $630.00 |
| 9/9/2024 | Tokhi, Rachel | reviewing planning & other procedures | 4.00 | $320.00 | $1,280.00 |
| 9/9/2024 | Gardner, Erica | Investment Testing | 0.25 | $145.00 | $36.25 |
| 9/9/2024 | Boyle, Kevin | Work on Cash Flow Statements | 6.00 | $120.00 | $720.00 |
| 9/9/2024 | Boyle, Kevin | Tie Beginning balance to EB working papers provided | 2.25 | $120.00 | $270.00 |
| 9/9/2024 | Tokhi, Rachel | managing staff and status of project | 2.50 | $320.00 | $800.00 |
| 9/10/2024 | Gardner, Erica | Investment Testing | 0.95 | $145.00 | $137.75 |
| 9/10/2024 | Thompson, Adam | Worked through Eide's inventory documentation. Reviewed observation documentation. Recorded count and price testing. | 3.00 | $145.00 | $435.00 |
| 9/10/2024 | Thompson, Adam | Worked on Internal Control Documentation. | 0.50 | $145.00 | $72.50 |
| 9/11/2024 | Gardner, Erica | Investment Testing | 0.54 | $145.00 | $78.30 |
| 9/11/2024 | Gardner, Erica | Documentation of Leases | 0.76 | $145.00 | $110.20 |
| 9/11/2024 | Gardner, Erica | Wrapping up SURL | 1.00 | $145.00 | $145.00 |
| 9/11/2024 | Gardner, Erica | Lease entries | 1.50 | $145.00 | $217.50 |
| 9/11/2024 | Gardner, Erica | P&L Analytics | 1.68 | $145.00 | $243.60 |
| 9/11/2024 | Thompson, Adam | Went through AuditDashboard requests and cleaned completed items. Worked through inventory testing. | 1.75 | $145.00 | $253.75 |
| 9/11/2024 | Thompson, Adam | Helped answer questions for Erica on Leases and Lease Crunch. | 1.00 | $145.00 | $145.00 |
| 9/11/2024 | Boyle, Kevin | Finish FA testing | 1.50 | $120.00 | $180.00 |
| 9/11/2024 | Boyle, Kevin | Finish Debt Testing | 1.00 | $120.00 | $120.00 |
| 9/11/2024 | Boyle, Kevin | Update Checklists, memos, etc. | 1.40 | $120.00 | $168.00 |
| 9/11/2024 | Boyle, Kevin | Prepare testing and cutoff testing request | 0.35 | $120.00 | $42.00 |
| 9/11/2024 | Boyle, Kevin | Word Financial Statements | 1.25 | $120.00 | $150.00 |
| 9/11/2024 | Tokhi, Rachel | answer staff questions regarding fieldwork and determine necessary information from client | 5.20 | $320.00 | $1,664.00 |
| 9/12/2024 | Gardner, Erica | wrap-up leases and other assets testing | 0.23 | $145.00 | $33.35 |
| 9/12/2024 | Boyle, Kevin | Final Analytics | 2.00 | $120.00 | $240.00 |
| 9/12/2024 | Boyle, Kevin | Supplementary Information, Statement of Cash Flows | 3.50 | $120.00 | $420.00 |
| 9/13/2024 | Tokhi, Rachel | answer staff questions regarding fieldwork and determine necessary information from client | 4.50 | $320.00 | $1,440.00 |
| 9/13/2024 | Gardner, Erica | wrap-up leases and other assets testing | 2.20 | $145.00 | $319.00 |
| 9/13/2024 | Gardner, Erica | P&L Analytics | 1.35 | $145.00 | $195.75 |
| 9/13/2024 | Boyle, Kevin | Disclosure and memo prep/signoff | 1.00 | $120.00 | $120.00 |
| 9/13/2024 | Boyle, Kevin | checklist and wp additions and signoffs | 1.00 | $120.00 | $120.00 |
| 9/13/2024 | Boyle, Kevin | Word and excel Supplemental info f/s preparation | 4.25 | $120.00 | $510.00 |
| 9/16/2024 | Tokhi, Rachel | reviewing other liabilities | 1.00 | $320.00 | $320.00 |
| 9/16/2024 | Tokhi, Rachel | review of planning | 2.50 | $320.00 | $800.00 |
| 9/16/2024 | Gardner, Erica | wrapping up testing sections | 0.25 | $145.00 | $36.25 |
| 9/16/2024 | Boyle, Kevin | Update inventory testing and cutoff testing | 1.75 | $120.00 | $210.00 |
| 9/16/2024 | Boyle, Kevin | Continue preparing cash flow statements | 4.50 | $120.00 | $540.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/16/2024 | Tokhi, Rachel | project oversight and management | 2.15 | $320.00 | $688.00 |
| 9/18/2024 | Tokhi, Rachel | review accounts payable | 1.50 | $320.00 | $480.00 |
| 9/18/2024 | Tokhi, Rachel | preparing open items and status list for client | 1.50 | $320.00 | $480.00 |
| 9/18/2024 | Gardner, Erica | Client discussion | 1.50 | $145.00 | $217.50 |
| 9/18/2024 | Boyle, Kevin | Finished SCF, BS, SO, SE. Work on supplementary and word financial sections | 4.50 | $120.00 | $540.00 |
| 9/19/2024 | Tokhi, Rachel | review | 1.80 | $320.00 | $576.00 |
| 9/19/2024 | Tokhi, Rachel | review of other assets | 1.00 | $320.00 | $320.00 |
| 9/19/2024 | Tokhi, Rachel | review of debt | 0.60 | $320.00 | $192.00 |
| 9/19/2024 | Tokhi, Rachel | discussion with Lance regarding herd | 1.60 | $320.00 | $512.00 |
| 9/19/2024 | Gardner, Erica | wrap-up investment testing | 2.14 | $145.00 | $310.30 |
| 9/19/2024 | Gardner, Erica | Documentation of Herd | 0.25 | $145.00 | $36.25 |
| 9/19/2024 | Gardner, Erica | helping with FS Prep | 2.04 | $145.00 | $295.80 |
| 9/19/2024 | Thompson, Adam | Went through audit requests and sent to Lisa. Sent information to audit team that had been requested. | 0.50 | $145.00 | $72.50 |
| 9/20/2024 | Tokhi, Rachel | review of receivables | 1.50 | $320.00 | $480.00 |
| 9/20/2024 | Tokhi, Rachel | review of inventory | 1.50 | $320.00 | $480.00 |
| 9/20/2024 | Tokhi, Rachel | review of fixed assets | 1.65 | $320.00 | $528.00 |
| 9/20/2024 | Tokhi, Rachel | review of equity | 1.10 | $320.00 | $352.00 |
| 9/20/2024 | Tokhi, Rachel | review of income and expenses | 1.25 | $320.00 | $400.00 |
| 9/20/2024 | Gardner, Erica | wrap-up and updating for reviewer comments | 1.70 | $145.00 | $246.50 |
| 9/20/2024 | Gardner, Erica | wrap-up testing of UE Rev | 1.00 | $145.00 | $145.00 |
| 9/20/2024 | Thompson, Adam | Prepped farm schedule, completed checklists. | 1.00 | $145.00 | $145.00 |
| 9/20/2024 | Thompson, Adam | Worked on inventory controls documentation. | 0.50 | $145.00 | $72.50 |
| 9/20/2024 | Thompson, Adam | Worked on going through fixed asset reports from Eide, need to request additional documents for disposals from them and reupload to FA. | 0.50 | $145.00 | $72.50 |
| 9/20/2024 | Boyle, Kevin | Drafting financials, almost done | 9.60 | $120.00 | $1,152.00 |
| 9/23/2024 | Tokhi, Rachel | review of other liabilities | 1.00 | $320.00 | $320.00 |
| 9/23/2024 | Tokhi, Rachel | reviewing and updating draft after review | 1.50 | $320.00 | $480.00 |
| 9/23/2024 | Gardner, Erica | Update of SURL | 0.50 | $145.00 | $72.50 |
| 9/23/2024 | Gardner, Erica | wrap-up testing | 0.50 | $145.00 | $72.50 |
| 9/23/2024 | Gardner, Erica | inquiry of clients | 1.31 | $145.00 | $189.95 |
| 9/23/2024 | Thompson, Adam | Worked on clearing Rachels review notes for inventory section of audit. | 2.25 | $145.00 | $326.25 |
| 9/23/2024 | Thompson, Adam | Working on reimporting fixed asset data. | 2.50 | $145.00 | $362.50 |
| 9/23/2024 | Boyle, Kevin | Update per review comments | 1.00 | $120.00 | $120.00 |
| 9/23/2024 | Boyle, Kevin | update per review comments | 1.00 | $120.00 | $120.00 |
| 9/23/2024 | Boyle, Kevin | Update per review comments | 2.00 | $120.00 | $240.00 |
| 9/23/2024 | Boyle, Kevin | Update per review comments and new information | 6.50 | $120.00 | $780.00 |
| 9/23/2024 | Tokhi, Rachel | review FS Draft and wrap-up documents | 2.80 | $320.00 | $896.00 |
| 9/24/2024 | Gardner, Erica | wrapping up testing sections | 0.54 | $145.00 | $78.30 |
| 9/24/2024 | Thompson, Adam | Worked on selecting journal entries for testing and documented them in workpaper. Sent message to Rachel on what we need for testing. Sent off legal inquires to law firms. | 1.25 | $145.00 | $181.25 |
| 9/24/2024 | Boyle, Kevin | Finish per client responses | 1.00 | $120.00 | $120.00 |
| 9/24/2024 | Boyle, Kevin | Update WPs per review comments | 1.00 | $120.00 | $120.00 |
| 9/24/2024 | Boyle, Kevin | Update WPs & checklists | 1.50 | $120.00 | $180.00 |
| 9/24/2024 | Tokhi, Rachel | cleaning up open items, fraud inquiries, e tc. | 4.85 | $320.00 | $1,552.00 |
| 9/25/2024 | Tokhi, Rachel | binder review and oversight of staff | 2.80 | $320.00 | $896.00 |
| 9/25/2024 | Gardner, Erica | wrap-up and clear reviewer comments | 0.55 | $145.00 | $79.75 |
| 9/25/2024 | Gardner, Erica | answering reviewer questions | 1.03 | $145.00 | $149.35 |
| 9/25/2024 | Gardner, Erica | wrap-up and documentation | 0.25 | $145.00 | $36.25 |
| 9/25/2024 | Gardner, Erica | helping with FS Prep | 0.82 | $145.00 | $118.90 |
| 9/25/2024 | Thompson, Adam | Answered questions for Rachel and Kevin on herd valuation, investments, milk receivable, SGA Admin salary expenses. | 4.00 | $145.00 | $580.00 |
| 9/25/2024 | Boyle, Kevin | SGA Payroll allocation Milk Schedule, Receivables Schedule | 3.00 | $120.00 | $360.00 |
| 9/25/2024 | Boyle, Kevin | Update Equity Roll per review comments | 1.00 | $120.00 | $120.00 |
| 9/26/2024 | Fenton, Lance | Phone call with Rachel to discuss animal valuation analysis and supporting worksheets | 0.90 | $325.00 | $292.50 |
| 9/26/2024 | Tokhi, Rachel | working Kevin and equity rollforward | 1.50 | $320.00 | $480.00 |
| 9/26/2024 | Tokhi, Rachel | going through P7L analytics | 2.15 | $320.00 | $688.00 |
| 9/26/2024 | Gardner, Erica | wrap-up of SURL and reviewer comments | 1.27 | $145.00 | $184.15 |
| 9/26/2024 | Gardner, Erica | wrap-up from reviewer comments | 2.07 | $145.00 | $300.15 |
| 9/26/2024 | Gardner, Erica | wrap-up and documentation | 0.37 | $145.00 | $53.65 |
| 9/26/2024 | Thompson, Adam | Read and replied to Lisa and Kevin's emails and questions. | 0.50 | $145.00 | $72.50 |
| 9/26/2024 | Thompson, Adam | Completed prep of journal entry testing document and updated management comment letter. | 0.50 | $145.00 | $72.50 |
| 9/26/2024 | Boyle, Kevin | Update F/S draft | 1.75 | $120.00 | $210.00 |
| 9/26/2024 | Boyle, Kevin | Communicate with team, final analytics completed | 1.75 | $120.00 | $210.00 |
| 9/27/2024 | Tokhi, Rachel | herd valuation | 2.50 | $320.00 | $800.00 |
| 9/27/2024 | Tokhi, Rachel | review of investments | 1.00 | $320.00 | $320.00 |
| 9/27/2024 | Mathews, Ryan | start EQCR review of binder, workpapers and draft | 1.20 | $500.00 | $600.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/27/2024 | Boyle, Kevin | Help with disclosure updates | 1.50 | $120.00 | $180.00 |
| 9/27/2024 | Boyle, Kevin | Checklists and other WP completion/sign off | 5.00 | $120.00 | $600.00 |
| 9/27/2024 | Thompson, Adam | Answered questions for Kevin about receivables. | 0.50 | $145.00 | $72.50 |
| 9/27/2024 | Tokhi, Rachel | calls with Client and with Lance to discuss audit status and herd valuation | 2.00 | $320.00 | $640.00 |
| 9/30/2024 | Tokhi, Rachel | editing draft and preparing for client review | 2.95 | $320.00 | $944.00 |
| 9/30/2024 | Mathews, Ryan | discuss and search GAAP investment basis and accounting methods | 0.40 | $500.00 | $200.00 |
| 9/30/2024 | Thompson, Adam | Answered Kevins questions | 0.50 | $145.00 | $72.50 |
| 9/30/2024 | Boyle, Kevin | Help with wrap up and answer questions | 2.00 | $120.00 | $240.00 |
| 10/1/2024 | Boyle, Kevin | Help with Financial Planner questions about draft | 1.75 | $120.00 | $210.00 |
| 10/2/2024 | Boyle, Kevin | Update F/S per comments and new information. | 6.50 | $120.00 | $780.00 |
| 10/3/2024 | Tokhi, Rachel | wrap-up of draft - discussions with Financial advisors, evaluations of POC vs confirmations | 6.00 | $320.00 | $1,920.00 |
| 10/3/2024 | Boyle, Kevin | Update F/S with new information and per comments | 1.25 | $120.00 | $150.00 |
| 10/3/2024 | Boyle, Kevin | Review/update accrued interest per questions and Proof of Claims | 1.00 | $120.00 | $120.00 |
| 10/4/2024 | Mathews, Ryan | continue EQCR review of binder and workpapers including planning and risk assessment and inventory and receivables testing, review updated draft of financials, research audit report updated wording and email to engagement partner regarding predecessor auditor and going concern language. Additional discussion on debt balances and proof of claim. | 2.45 | $500.00 | $1,225.00 |
| 10/4/2024 | Tokhi, Rachel | reviewing draft | 3.50 | $320.00 | $1,120.00 |
| 10/4/2024 | Tokhi, Rachel | wrapping up binder documentation | 2.30 | $320.00 | $736.00 |
| 10/4/2024 | Thompson, Adam | Answered question for Lisa and Rachel over email. Worked on clearing highlighted portions of financial statements. Call with Lace to discuss tax numbers. | 1.00 | $145.00 | $145.00 |
| 10/4/2024 | Boyle, Kevin | Update disclosures | 3.20 | $120.00 | $384.00 |
| 10/7/2024 | Tokhi, Rachel | researching financial advisor questions | 3.50 | $320.00 | $1,120.00 |
| 10/7/2024 | Mathews, Ryan | review updated and changes from concur to report draft of FS, complete EQCR review | 0.70 | $500.00 | $350.00 |
| 10/7/2024 | Thompson, Adam | Worked on answering question for Ken about Loss on heifer sales. | 1.00 | $145.00 | $145.00 |
| 10/7/2024 | Boyle, Kevin | Help answer financial advisor questions about cash flows | 0.25 | $120.00 | $30.00 |
| 10/9/2024 | Gardner, Erica | Discussion with Rachel about open items and completing signoffs in AF | 0.90 | $145.00 | $130.50 |
| 10/9/2024 | Tokhi, Rachel | answer client questions, talking with Lance about Herd Loss | 3.50 | $320.00 | $1,120.00 |
| 10/10/2024 | Fenton, Lance | Looking at heifer activity and responding to question on heifer sales for auditor and consultant | 1.50 | $325.00 | $487.50 |
| 10/12/2024 | Tokhi, Rachel | preparing engagement letter, final PDF, etc. | 2.50 | $320.00 | $800.00 |
| 10/15/2024 | Tokhi, Rachel | documentation | 0.85 | $320.00 | $272.00 |
| 10/15/2024 | Tokhi, Rachel | wrapping up binder and finalizing | 4.50 | $320.00 | $1,440.00 |
| 10/16/2024 | Lange, Beth | final pdf | 0.40 | $185.00 | $74.00 |
| 10/18/2024 | Tokhi, Rachel | Wrapping up report and final questions with client | 3.85 | $320.00 | $1,232.00 |
| 10/29/2024 | Tokhi, Rachel | documentation and finalizing | 4.50 | $320.00 | $1,440.00 |
| 10/30/2024 | Tokhi, Rachel | working on finagling binder and documentation | 2.40 | $320.00 | $768.00 |
| 11/1/2024 | Tokhi, Rachel | working on finagling binder and documentation | 2.50 | $320.00 | $800.00 |
| 11/5/2024 | Tokhi, Rachel | working on final audit letters (AU 260/265/management comment letter) | 4.50 | $320.00 | $1,440.00 |
| 11/11/2024 | Tokhi, Rachel | 2024 inventory observation research and contact with client | 0.25 | $320.00 | $80.00 |
| 11/11/2024 | Tokhi, Rachel | starting planning for 2024 audit | 3.50 | $320.00 | $1,120.00 |
| 11/19/2024 | Tokhi, Rachel | working on 2024 audit, planning, inventory, etc. | 4.00 | $320.00 | $1,280.00 |
| 11/22/2024 | Tokhi, Rachel | working on 2024 audit, planning, inventory, etc. | 4.00 | $320.00 | $1,280.00 |
| 12/4/2024 | Thompson, Adam | Binder rollforward. Began drafting EL, and working on checklists. Emailed Lisa to coordinate inventory observations. | 2.00 | $145.00 | $290.00 |
| 12/5/2024 | Thompson, Adam | Worked on Audit budget document. | 2.75 | $145.00 | $398.75 |
| 12/5/2024 | Boyle, Kevin | Planning with Adam | 1.25 | $120.00 | $150.00 |
| 12/6/2024 | Tokhi, Rachel | beginning planning stages and ironing out inventory details | 1.25 | $320.00 | $400.00 |
| 12/12/2024 | Gardner, Erica | Inventory preparation work | 0.25 | $145.00 | $36.25 |
| 12/12/2024 | Tokhi, Rachel | working on billing worksheet to send to court | 1.50 | $320.00 | $480.00 |
| 12/16/2024 | Thompson, Adam | Worked on planning meeting document. Set up meetings in calendars for planning meeting and fieldwork. | 0.75 | $145.00 | $108.75 |
| 12/18/2024 | Fenton, Lance | Phone call with Rachel regarding inventory observations and timing for upcoming audit | 0.40 | $325.00 | $130.00 |
| 12/26/2024 | Tokhi, Rachel | working on inventory planning, audit planning/budgeting, etc. | 3.80 | $320.00 | $1,216.00 |
| 12/30/2024 | Thompson, Adam | Read and replied to emails regarding inventory observations. | 0.25 | $145.00 | $36.25 |
| 12/31/2024 | Thompson, Adam | Emailing team about Inventory Observations and process. | 0.50 | $145.00 | $72.50 |
| 12/31/2024 | Gardner, Erica | prep for inventory observation | 0.42 | $145.00 | $60.90 |
| 1/2/2025 | Rivers, Ashley | On-site Inventory Observation | 9.50 | $190.00 | $1,805.00 |
| 1/2/2025 | Thompson, Adam | Inventory Observations for Millenkamp Cattle Jerome Calf Ranch and adjacent dairies. | 9.00 | $145.00 | $1,305.00 |
| 1/2/2025 | Tokhi, Rachel | inventory discussions | 0.75 | $320.00 | $240.00 |
| 1/2/2025 | Fenton, Lance | Onsite working on Jerome animal audit, downloading files at office | 7.50 | $325.00 | $2,437.50 |
| 1/3/2025 | Thompson, Adam | Driving to Declo for IJG Inventory Observations, Inventory Observations, and then driving back to Rexburg. | 8.50 | $145.00 | $1,232.50 |
| 1/3/2025 | Gardner, Erica | On-site Inventory Observation | 5.75 | $145.00 | $833.75 |
| 1/3/2025 | Fenton, Lance | Onsite animal inventory observations | 7.00 | $325.00 | $2,275.00 |
| 1/3/2025 | Rivers, Ashley | Count cows from drone footage | 2.50 | $190.00 | $475.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/3/2025 | Gardner, Erica | On-site Inventory Observation | 2.58 | $145.00 | $374.10 |
| 1/4/2025 | Thompson, Adam | Documented Inventory Observations, waiting for Erica and Ashley before signoffs. | 1.00 | $145.00 | $145.00 |
| 1/6/2025 | Gardner, Erica | Written documentation for inventory observation | 5.89 | $145.00 | $854.05 |
| 1/7/2025 | Rivers, Ashley | Cow Counts | 4.00 | $190.00 | $760.00 |
| 1/7/2025 | Gardner, Erica | Updating testing sheets and documenting variances | 2.75 | $145.00 | $398.75 |
| 1/8/2025 | Rivers, Ashley | Cow Counts | 2.10 | $190.00 | $399.00 |
| 1/9/2025 | Thompson, Adam | Request list, audit dashboard roll forward. | 0.75 | $145.00 | $108.75 |
| 1/9/2025 | Tokhi, Rachel | audit planning, CIP research, inventory observation discussions | 3.50 | $320.00 | $1,120.00 |
| 1/16/2025 | Thompson, Adam | Worked on checklist preparation. | 1.00 | $145.00 | $145.00 |
| 1/23/2025 | Tokhi, Rachel | Audit Planning Meeting | 1.85 | $320.00 | $592.00 |
| 1/23/2025 | Gardner, Erica | Audit Planning Meeting | 0.78 | $145.00 | $113.10 |
| 1/23/2025 | Thompson, Adam | Finished prepping planning document and team planning meeting. | 1.00 | $145.00 | $145.00 |
| 1/23/2025 | Boyle, Kevin | Planning Meeting | 0.50 | $120.00 | $60.00 |
| 1/28/2025 | Tokhi, Rachel | audit planning | 4.00 | $320.00 | $1,280.00 |
| 1/30/2025 | Tokhi, Rachel | CIP research and discussion | 1.00 | $320.00 | $320.00 |
| | | **Total:** | **572.46** | | **$113,912.70** |
| **TAX** | | | | | |
| 1/24/2025 | Goodey, Emily | Started trying to work through amended return. | 1.00 | $165.00 | $165.00 |
| 1/27/2025 | Goodey, Emily | Pulled TB from audit. It honestly took me a long time to tie equity and find out that it is a book basis sch L.. Just worked on going through all the accounts and seeing how I can clean it up and change from book to tax. Finally started to get things going in the right direction. | 8.04 | $165.00 | $1,326.60 |
| 1/28/2025 | Goodey, Emily | Continued trying to get things tied out, like FA, etc. And things changed from book to tax. Finally got things to a point where I could put into UT. Put info in. Worked on getting UT to tie. | 5.00 | $165.00 | $825.00 |
| 1/30/2025 | Goodey, Emily | Tried to figure out M-3 | 0.50 | $165.00 | $82.50 |
| 1/30/2025 | Fenton, Lance | Completing POA's and contacting IRS office regarding notice | 0.90 | $325.00 | $292.50 |
| | | **Total:** | **15.44** | | **$2,691.60** |
| | | **TOTAL FEES:** | **1,106.85** | | **$212,204.05** |
| **COSTS** | | | | | |
| 6/3/2024 | | Mileage reimbursement - Travel from Rexburg to Twin Falls and Jerome to Millenkamp Cattle sites for inventory observation. | | | $125.29 |
| 6/3/2024 | | Mileage reimbursement - Travel from Rexburg to Twin Falls for Raft River inventory observation. | | | $217.50 |
| 6/7/2024 | | Mileage reimbursement - Travel from Twin Falls and Jerome to Rexburg to Millenkamp Cattle sites for inventory observation. | | | $125.29 |
| 6/7/2024 | | Mileage reimbursement - Travel from Twin Falls to Rexburg for Raft River inventory observation. | | | $217.50 |
| 9/30/2024 | | Software Charge - CPA Innovations (used to proof financial statement) | | | $65.00 |
| | | **Total:** | | | **$750.58** |
| | | **TOTAL FEES & COSTS:** | **1,106.85** | | **$212,954.63** |
| | | | | | |
| | | Ryan Matthews | 8.35 | $500.00 | $4,175.00 |
| | | Lance Fenton | 134.80 | $325.00 | $43,810.00 |
| | | Rachel Tokhi | 166.20 | $320.00 | $53,184.00 |
| | | Tyson Bingham | 1.75 | $260.00 | $455.00 |
| | | Ashley Rivers | 18.10 | $190.00 | $3,439.00 |
| | | Emily Goodey | 14.54 | $165.00 | $2,399.10 |
| | | Adam Thompson | 452.00 | $145.00 | $65,540.00 |
| | | Adam Thompson | 3.00 | $72.50 | $217.50 |
| | | Erica Gardner | 79.41 | $145.00 | $11,514.45 |
| | | Kevin Boyle | 228.30 | $120.00 | $27,396.00 |
| | | Beth Lange | 0.40 | $185.00 | $74.00 |
| | | **Total:** | **1,106.85** | | **$212,204.05** |