**Disclosure Statement**

By signing the Cover Sheet, and notwithstanding the requirements of Section 707(b)(4)(C) of the Bankruptcy Code and/or Rule 9011 of the Federal Rules of Bankruptcy Procedure, the attorney for the Debtor is specifically not certifying that any information contained in the MOR and any supporting documentation is true and correct.  Further, the attorney for the Debtor is signing the document solely in his capacity as the individual filing the document in the Court's CM/ECF system and does so notwithstanding Section 13 of this Court's CM/ECF Electronic Case Filing Procedures.

**Financial Disclosure Statement**

Historically the Debtor's monthly financial statements have been reviewed and adjusted by their outside CPA firm to an accrual basis that is consistent with their annual audited financial statements that are prepared in accordance with generally accepted accounting principles ("GAAP"). The predecessor CPA firm, Eide Bailley, withdrew from providing services due to unpaid invoices and did not complete a monthly financial statement review since December 2023. Cooper Norman has been hired as outside CPA and is in the process of updating and adjusting the subsequent monthly financial statements to a GAAP accrual basis. At this time, they have completed through December 2024 financial statements and are working on subsequent months. The February 2025 Balance Sheets and Income Statements included in these reports are as reported from the Company's internal systems and have not yet been adjusted by Cooper Norman to reflect the normal monthly accrual basis adjustments to inventory and fixed assets, depreciation and amortization.

# Balance Sheet

### As of February 28, 2025

|  | Feb 28, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **0002 · 1st Federal** | |
| 0002.10 · Operating | 8,352,641.51 |
| 0002.20 · Payroll | 131,880.75 |
| 0002.30 · Reserve | 1,500,000.00 |
| **Total 0002 · 1st Federal** | 9,984,522.26 |
| 1115 · Mechanics - Payroll | -434.67 |
| 1122 · WJM Trust | 141.45 |
| **Total Checking/Savings** | 9,984,229.04 |
| **Accounts Receivable** | |
| 1202 · Accounts Receivable | 18,551,678.41 |
| **Total Accounts Receivable** | 18,551,678.41 |
| **Other Current Assets** | |
| **Inventory** | |
| **Cattle Inventory** | |
| 1407 · Inventory - Steers | 12,694,589.00 |
| **Total Cattle Inventory** | 12,694,589.00 |
| **Feed Inventory** | |
| 1415 · Grain & Mineral Inventory | 1,607,125.76 |
| 1416 · Inventory - Silage | 15,500,925.78 |
| 1417 · Haylage Inventory | 8,197,399.45 |
| 1418 · Triticale Inventory | 2,259,296.15 |
| 1419 · Hay Inventory | 473,586.08 |
| 1420 · Straw Inventory | 4,013,649.27 |
| 1421 · Seed Inventory | 450.00 |
| **Total Feed Inventory** | 32,052,432.49 |
| 1404 · Inventory - Medicine | 603,504.37 |
| 1444 · Inventory - Farm | 667,539.00 |
| **Total Inventory** | 46,018,064.86 |
| 1207 · Accounts Receivable - Other | 353,594.00 |
| 1299 · Allowance for Doubtful Accounts | -4,270,000.00 |
| 1305 · Patronage Equity | 1,310,831.25 |
| 1535 · Prepaid Fuel Expense | 280,052.39 |
| 1547 · Prepaid Other | 1,244,999.15 |
| 1548 · Payroll advance | 6,600.00 |
| **Total Other Current Assets** | 44,944,141.65 |
| **Total Current Assets** | 73,480,049.10 |
| **Fixed Assets** | |
| 1550 · Purchased Cows | 4,665,246.00 |
| 1551 · Self Raised Cows | 77,534,227.00 |
| 1555 · Self Raised Heifers | 48,119,227.00 |
| 1560 · A/D - Purchased Cows | -1,925,079.00 |
| 1561 · A/D - Self Raised Cows | -28,802,750.00 |
| 1601 · Land | 40,531.50 |
| 1602 · Buildings | 2,216,772.69 |

# Balance Sheet
## As of February 28, 2025

|  | Feb 28, 25 |
|---|---|
| **1603 · A/D - Buildings** | -1,405,235.00 |
| **1604 · Machinery & Equipment** | 23,463,874.40 |
| **1605 · A/D - Machinery & Equipment** | -13,188,187.00 |
| **1606 · Furniture & Fixtures** | 66,971.73 |
| **1607 · A/D - Furniture & Fixtures** | -62,331.00 |
| **1608 · Automobiles** | 9,809,207.86 |
| **1609 · A/D - Automobiles** | -5,585,861.00 |
| **1615 · Livestock** | 5,500.00 |
| **1616 · A/D - Livestock** | -5,500.00 |
| **1619 · WIP** |  |
|    **1619.12 · Goose Ranch** | 5,643.25 |
|    **1619.13 · Black Pine** | 381,589.00 |
|    **1619.14 · Canyon Properties** | 172,502.62 |
|    **1619.19 · Storage Shop** | 4,473,578.86 |
|    **1619.20 · Misc** | 118,053.00 |
|    **1619.22 · Digester/Manure Project** | 93,310.00 |
|    **1619.27 · Moonshine Ranch** | 371,079.84 |
|    **1619.28 · Pressure Washer Building** | 28,056.68 |
|    **1619.30 · Scales-Break Room** | 36,634.03 |
|    **1619.31 · Scales-Fuel Island** | 2,320.00 |
|    **1619.32 · Cross Vent Barn #3** | 439,604.66 |
|    **1619.33 · Cross Vent Barn #4** | 134,253.18 |
|    **1619.98 · Construction WIP** | 700.00 |
|    **1619.99 · Capitalized Interest** | 1,434,234.93 |
|   **Total 1619 · WIP** | 7,691,560.05 |
| **Total Fixed Assets** | 122,638,175.23 |
| **Other Assets** |  |
|   **Loan Fees** |  |
|    **1730 · Debt Capitalization** | 1,958,506.76 |
|    **1750 · Debt Cap Amortization** | -1,958,506.76 |
|   **Total Loan Fees** | 0.00 |
|   **1516 · FASB ASC 842 ROU Asset-Oper** | 2,910,059.32 |
|   **1517 · Deposits** | 1,011,195.06 |
|   **1518 · Morgan Stanley Investment** | 1,066,993.45 |
|   **1520 · Investment in Affiliates** |  |
|    **1520.01 · Investment in Affiliates** | 2,731,177.25 |
|    **1520 · Investment in Affiliates - Other** | 1,026,766.00 |
|   **Total 1520 · Investment in Affiliates** | 3,757,943.25 |
|   **1903 · N/R - Millenkamp Family, LLC** | 7,630,910.93 |
|   **1904 · N/R - East Valley Cattle, LLC** | 13,046,580.76 |
|   **1909 · N/R - IJG Jerome Dairy, LLC** | -124,382.49 |
| **Total Other Assets** | 29,299,300.28 |
| **TOTAL ASSETS** | 225,417,524.61 |
| **LIABILITIES & EQUITY** |  |
|   **Liabilities** |  |
|    **Current Liabilities** |  |
|     **Accounts Payable** |  |

12:22 PM
03/19/25
Accrual Basis

# Millenkamp Cattle, Inc
# Balance Sheet
## As of February 28, 2025

|  | Feb 28, 25 |
|---|---|
| **2001 · A/P - NEW** | 5,521,088.31 |
| **2002 · A/P - Trade** | 35,784,434.75 |
| **2002a · Contra A/P** | 191,258.63 |
| **2007 · A/P - Construction** | 657,513.18 |
| **Total Accounts Payable** | 42,154,294.87 |
| **Other Current Liabilities** | |
| **2015 · Rabo 6035 - Operating LOC** | 82,902,800.40 |
| **2017 · Rabo 6036 - Equipment LOC** | 3,929,699.68 |
| **2018 · Rabo 6037 - Hedging LOC** | 2,117,599.96 |
| **2022 · Deferred Revenue** | 6,598,989.26 |
| **2023 · FASB ASC 842 ROU Liability** | 2,821,775.28 |
| **2024 · Sandton Funds** | 18,500,000.00 |
| **2100 · Accrued Interest** | 11,555,567.87 |
| **2131 · Accrued Group Insurance** | |
|     **Colonial Ins Post-Tax** | -517.80 |
|     **Colonial Ins Pre-Tax** | -2,374.62 |
|     **Pan American Insurance** | -41,845.80 |
|     **2131 · Accrued Group Insurance - Other** | 54,843.51 |
| **Total 2131 · Accrued Group Insurance** | 10,105.29 |
| **2140 · Accrued Wages** | 1,257,300.00 |
| **2470 · Accrued Property Taxes** | 285,944.54 |
| **2599 · Current Portion of LTD** | 2,477,288.85 |
| **Total Other Current Liabilities** | 132,457,071.13 |
| **Total Current Liabilities** | 174,611,366.00 |
| **Long Term Liabilities** | |
| **2564 · N/P FN Bank** | |
|     **2564.11 · N/P FN Bank - 6 Dodge Pickups** | 32,599.33 |
|     **2564.12 · N/P FN Bank- 4 Generators** | 182,432.32 |
|     **2564.13 · N/P FN Bank -2 Generators** | 194,735.83 |
|     **2564.14 · N/P FN Bank- SmithCo Sidedumps** | 28,900.28 |
|     **2564.15 · N/P FN Bank (7) 2022 Dodge Pick** | 56,560.50 |
|     **2564.16 · N/P FN Bank- Rubin Disk/Peecon** | 45,264.01 |
|     **2564.17 · NP FN Bank - Roxor Jeeps** | 32,190.51 |
|     **2564.18 · N/P FN Bank - Equipment** | 565,240.43 |
|     **2564.19 · N/P FN Bank - 6 Dodge Pickups.** | 121,360.11 |
| **Total 2564 · N/P FN Bank** | 1,259,283.32 |
| **2566 · CNH Capital** | |
|     **2566.07 · CNH-765552 30 Maxxum 115's** | 1,942,636.25 |
|     **2566.08 · CNH-765530 25 Kubota's** | 230,779.76 |
| **Total 2566 · CNH Capital** | 2,173,416.01 |
| **2567 · John Deere Financial** | |
|     **2567.01 · N/P JDF - H10i Compactor** | 74,803.18 |
|     **2567.02 · N/P JDF - H12iPB Compactor** | 90,765.65 |
|     **2567.03 · N/P JDF - 50G Compact Excavator** | 51,820.24 |
|     **2567.04 · N/P JDF - 50G Compact.Excavator** | 51,820.24 |
|     **2567.05 · N/P JDF - 650P Dozer** | 144,953.69 |
|     **2567.06 · N/P JDF - 135P Excavator** | 194,197.87 |

12:22 PM
03/19/25
Accrual Basis

# Millenkamp Cattle, Inc
## Balance Sheet
### As of February 28, 2025

|  | Feb 28, 25 |
|---|---|
| 2567.07 · N/P JDF - 320P Backhoe Loader | 94,730.43 |
| Total 2567 · John Deere Financial | 703,091.30 |
| 2577 · Daimler LTD |  |
| 2577.05 · Daimler 84001 Freightliners | 53,222.74 |
| 2577.06 · Daimler 3001 Freightliners | 798,971.88 |
| Total 2577 · Daimler LTD | 852,194.62 |
| 2578 · Conterra Ag Capital |  |
| 2578.02 · Conterra Ag | 16,500,000.00 |
| Total 2578 · Conterra Ag Capital | 16,500,000.00 |
| 2999 · Less Current Portion of LTD | -2,477,288.85 |
| Total Long Term Liabilities | 19,010,696.40 |
| Total Liabilities | 193,622,062.40 |
| Equity |  |
| 3002 · Withdrawals | 55,578.63 |
| 3003 · Distributions - Millenkamp | 16,760.27 |
| 3301 · Contributions - Black Pine | 5,500.00 |
| 3302 · Owner's Draws - Milkers | -73,777.20 |
| 3303 · Capital - Withdrawals | -86,707.35 |
| 3306 · Owner's Draws - Properties | -114,991.41 |
| 3370 · Additional Paid In Capital | 11,644,537.43 |
| 3372 · Retained Earnings | 21,789,015.71 |
| Net Income | -1,440,453.87 |
| Total Equity | 31,795,462.21 |
| TOTAL LIABILITIES & EQUITY | 225,417,524.61 |

# Millenkamp Cattle, Inc

# Profit & Loss

## February 2025

| | Feb 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| 4000.01 · Voluntary Dairy | 872,965.57 |
| 4000.02 · Involuntary Dairy | 111,557.97 |
| **Total 4000 · Dairy Sales** | 984,523.54 |
| **4001 · Heifer Sales** | |
| 4001.02 · Involuntary Heifers | 22,972.81 |
| 4001 · Heifer Sales - Other | 161,913.68 |
| **Total 4001 · Heifer Sales** | 184,886.49 |
| **4002 · Steer Sales** | |
| 4002.03 · Involuntary Steers | 22,564.68 |
| **Total 4002 · Steer Sales** | 22,564.68 |
| **4004 · Other Cattle Sales** | |
| 4004.03 · Mixed Crossbreds - Fats | 1,345,635.32 |
| **Total 4004 · Other Cattle Sales** | 1,345,635.32 |
| **4005 · Custom Feed Sales** | 1,317,136.50 |
| **Total Cattle Sales** | 3,854,746.53 |
| **4015 · Milk Revenue** | 7,413,254.32 |
| **4019 · Milk Insurance Gain - Loss** | 353,594.00 |
| **4999 · Miscellaneous Income** | 1,303.69 |
| **Total Income** | 11,622,898.54 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| 5410 · Medicine Purchases | 727,343.80 |
| 5440 · Heifer Purchases | 34,110.00 |
| 5441 · Bull/Steer Purchases | 53,010.00 |
| 7214 · Freight/Hauling | 22,246.45 |
| 7217 · BIC/Brand Fees | 4,886.36 |
| 7218 · Testing | 7,394.02 |
| 7380 · Veterinary | 20,476.25 |
| 7381 · Hoof Trimming | 41,412.00 |
| 7390 · Semen | 188,493.15 |
| 7452 · Supplies - Sanitation & Cleanup | 283,854.54 |
| 7456 · Supplies - Cattle Care | 85,359.08 |
| **Total Cattle** | 1,468,585.65 |
| **Feed** | |
| 5300 · Grains & Minerals | 6,833,320.74 |
| 5309 · Hay | 663,772.57 |
| 5310 · Straw | 277,867.92 |
| **Total Feed** | 7,774,961.23 |
| **5101 · Milk Hauling** | 261,425.85 |
| **5102 · Milk Hauling Surcharge** | 11,559.89 |
| **5103 · Idaho Dairy Commissions** | 25,000.68 |
| **5104 · National Dairy Commissions** | 11,363.95 |

**Profit & Loss**

**February 2025**

|  | Feb 25 |
|---|---|
| **Total COGS** | 9,552,897.25 |
| **Gross Profit** | 2,070,001.29 |
| **Expense** | |
| **Fixed Costs** | |
| 7248 · Business Insurance | 236,540.83 |
| 7249 · Milk Insurance | 560,085.00 |
| **Total Fixed Costs** | 796,625.83 |
| **Fuel** | |
| 7622 · Fuel-Non Trucking | 188,309.08 |
| 7623 · Diesel-Trucking | 93,764.30 |
| **Total Fuel** | 282,073.38 |
| **Labor** | |
| 7190 · Employee Welfare | -15,745.72 |
| 7252 · Workers Compensation | 29,859.00 |
| 7258 · Group Insurance | 104,021.57 |
| 7399 · Salaried Wages | 0.00 |
| 7400 · Shift Wages | 0.00 |
| 7401 · Hourly Wages | 0.00 |
| 7402 · Payroll Taxes | 469,064.74 |
| Labor - Other | 1,792,608.99 |
| **Total Labor** | 2,379,808.58 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 2,134.08 |
| 7304 · Facility-Exterior | 48,415.86 |
| 7305 · Buildings-Interior | 61,622.56 |
| 7306 · Milk Mixing Barn | 12,847.30 |
| 7307 · Milk Parlors | 254,893.88 |
| 7308 · Hutches | 4,250.36 |
| **Total R&M-Facilities** | 384,164.04 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 39,474.28 |
| 7301 · Rolling Stock | 241,282.74 |
| 7309 · Trucking Repairs | 42,996.29 |
| 7310 · Semi Tires | 52,421.73 |
| 7311 · Supplies | 24,558.50 |
| **Total R&M-Rolling Stock** | 400,733.54 |
| **Z-Admin** | |
| 7171 · Dues & Subscriptions | 2,888.33 |
| 7185 · Garbage & Waste Removal | 13,014.56 |
| 7186 · Electrical Expense | 111,679.22 |
| 7187 · Water-Sewage Expense | 960.00 |
| 7212 · Consulting Fees | 30,592.50 |
| 7216 · Finance Charges | 0.00 |
| 7221 · Propane | 85,840.68 |
| 7222 · Natural Gas | 422.64 |
| 7291 · Legal Fees | 44,773.05 |
| 7333 · Contract Services | 331,135.48 |

**Millenkamp Cattle, Inc**

# Profit & Loss

## February 2025

| | Feb 25 |
|---|---|
| 7361 · Pest Control | 2,355.00 |
| 7371 · Postage Expense | 658.36 |
| 7385 · Rent - Machinery & Equip | 349,826.73 |
| 7386 · Rent - Land and Facility | 31,579.00 |
| 7424 · Supplies | 63,667.50 |
| 7457 · Supplies - Office | 7,512.04 |
| 7471 · Telephone | 272.75 |
| 7472 · Cell Phone | 2,462.47 |
| 7474 · Internet | 4,053.52 |
| 7481 · Travel Expense | 20,494.78 |
| 7614 · License & Fees-Vehicles | 457.75 |
| **Total Z-Admin** | 1,104,646.36 |
| **4008 · Trucking Sales** | -2,073.06 |
| **9531 · Interest Expense** | 1,398,865.79 |
| **9532 · Bank Service Charge** | 1,719.67 |
| **Total Expense** | 6,746,564.13 |
| **Net Ordinary Income** | -4,676,562.84 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Farming** | |
| 7388 · Compost/Manure Preparation | -44,170.00 |
| 8002 · Fertilizer and Chemicals | -1,432.00 |
| 8003 · Water M&O | -144,870.00 |
| 8005 · Utilities | -9,258.54 |
| 8006 · Rent | -12,000.00 |
| 8008 · R&M - Facility | -15,672.25 |
| 8012 · Interest | 0.00 |
| **Total Farming** | -227,402.79 |
| **9001 · Interest Income Other** | 47,652.08 |
| **9009 · Other Income** | 39,000.00 |
| **Total Other Income** | -140,750.71 |
| **Net Other Income** | -140,750.71 |
| **Net Income** | **-4,817,313.55** |

# Profit & Loss

### April 2, 2024 through February 28, 2025

| | Apr 2, '24 - Feb 28, 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cattle Sales** | |
| **4000 · Dairy Sales** | |
| **4000.01 · Voluntary Dairy** | 7,971,530.64 |
| **4000.02 · Involuntary Dairy** | 1,224,820.16 |
| **Total 4000 · Dairy Sales** | 9,196,350.80 |
| **4001 · Heifer Sales** | |
| **4001.02 · Involuntary Heifers** | 204,555.71 |
| **4001 · Heifer Sales - Other** | 1,293,598.24 |
| **Total 4001 · Heifer Sales** | 1,498,153.95 |
| **4002 · Steer Sales** | |
| **4002.01 · Steer Sales - Feeders** | 2,189,800.00 |
| **4002.03 · Involuntary Steers** | 189,932.77 |
| **4002.04 · Bulls** | 105,996.32 |
| **Total 4002 · Steer Sales** | 2,485,729.09 |
| **4004 · Other Cattle Sales** | |
| **4004.02 · Beef Sales - Fats** | 160,761.40 |
| **4004.03 · Mixed Crossbreds - Fats** | 19,511,820.70 |
| **4004.04 · Native Voluntary Cows** | 73,751.63 |
| **4004 · Other Cattle Sales - Other** | 31,052.28 |
| **Total 4004 · Other Cattle Sales** | 19,777,386.01 |
| **4005 · Custom Feed Sales** | 19,057,984.50 |
| **Total Cattle Sales** | 52,015,604.35 |
| **Uncategorized Income** | 17.63 |
| **4013 · Compost Sales** | 7,650,000.00 |
| **4015 · Milk Revenue** | 169,132,928.29 |
| **4018 · Hedging Gain - Loss** | 1,689,394.57 |
| **4019 · Milk Insurance Gain - Loss** | 816,770.00 |
| **4020 · Patronage Dividend** | 5,552.90 |
| **4999 · Miscellaneous Income** | -202,972.31 |
| **Total Income** | 231,107,295.43 |
| **Cost of Goods Sold** | |
| **Cattle** | |
| **5410 · Medicine Purchases** | |
| **5905 · Change in Medicine Inventory** | 254,653.48 |
| **5410 · Medicine Purchases - Other** | 8,299,887.09 |
| **Total 5410 · Medicine Purchases** | 8,554,540.57 |
| **5440 · Heifer Purchases** | 338,940.00 |
| **5440.02 · Springer Heifer Purchases** | 811,600.00 |
| **5441 · Bull/Steer Purchases** | 675,404.00 |
| **5442 · Cow Purchases** | 0.00 |
| **5601 · Heifer Cost of Sales** | 950,750.00 |
| **5603 · Heifer Calf Capitalization** | -32,406,982.00 |
| **5611 · Cow Cost of Sales** | 6,340,800.00 |
| **5621 · Steer Cost of Sales** | 9,131,100.00 |
| **5623 · Steer Calf Capitalization (born** | -11,676,750.00 |

### April 2, 2024 through February 28, 2025

|  | Apr 2, '24 - Feb 28, 25 |
|---|---:|
| 7214 · Freight/Hauling | 276,937.43 |
| 7217 · BIC/Brand Fees | 71,460.22 |
| 7218 · Testing | 95,265.47 |
| 7380 · Veterinary | 293,819.70 |
| 7381 · Hoof Trimming | 491,546.00 |
| 7390 · Semen | 2,551,539.84 |
| 7452 · Supplies - Sanitation & Cleanup | 3,966,925.34 |
| 7456 · Supplies - Cattle Care | 836,294.36 |
| **Total Cattle** | -8,696,809.07 |
| Feed | |
| 5300 · Grains & Minerals | 82,908,651.96 |
| 5302 · Barley | 255,096.67 |
| 5306 · Silage | 17,008,693.67 |
| 5307 · Haylage | 7,384,738.25 |
| 5308 · Triticale | 1,530,326.60 |
| 5309 · Hay | 8,493,546.65 |
| 5310 · Straw | 1,637,738.26 |
| **Total Feed** | 119,218,792.06 |
| 5101 · Milk Hauling | 5,358,016.09 |
| 5102 · Milk Hauling Surcharge | 346,337.00 |
| 5103 · Idaho Dairy Commissions | 730,917.61 |
| 5104 · National Dairy Commissions | 322,531.01 |
| 5312 · Seed | 288,657.00 |
| 5625 · Straw - Bedding | 1,867,464.08 |
| **Total COGS** | 119,435,905.78 |
| **Gross Profit** | 111,671,389.65 |
| Expense | |
| Fixed Costs | |
| 7131 · Depreciation Expense - Autos | 601,423.46 |
| 7132 · Depreciation Expense - Bldgs | 81,048.32 |
| 7136 · Depreciation Expense - F & F | 1,131.55 |
| 7138 · Depreciation Expense - M&E | 880,605.14 |
| 7150 · Herd Depreciation | 12,021,572.00 |
| 7247 · Auto Insurance | 8,039.00 |
| 7248 · Business Insurance | 2,042,450.62 |
| 7249 · Milk Insurance | 1,924,305.94 |
| 7464 · Property Taxes | 589,989.67 |
| **Total Fixed Costs** | 18,150,565.70 |
| Fuel | |
| 7622 · Fuel-Non Trucking | 2,752,031.85 |
| 7623 · Diesel-Trucking | 1,671,779.78 |
| **Total Fuel** | 4,423,811.63 |
| Labor | |
| 7190 · Employee Welfare | 164,700.14 |
| 7224 · Employee Testing | 90.00 |
| 7252 · Workers Compensation | 381,204.00 |
| 7258 · Group Insurance | 488,121.30 |

# Millenkamp Cattle, Inc
## Profit & Loss
### April 2, 2024 through February 28, 2025

| | Apr 2, '24 - Feb 28, 25 |
|---|---|
| 7399 · Salaried Wages | 1,215,117.57 |
| 7400 · Shift Wages | 6,421,316.95 |
| 7401 · Hourly Wages | 14,028,349.41 |
| 7402 · Payroll Taxes | 2,130,214.80 |
| Labor - Other | 1,792,608.99 |
| **Total Labor** | 26,621,723.16 |
| **Miscellaneous Expense** | |
| Reconciliation Discrepancies | 0.00 |
| **Total Miscellaneous Expense** | 0.00 |
| **R&M-Facilities** | |
| 7303 · Small Equipment | 57,399.78 |
| 7304 · Facility-Exterior | 846,798.30 |
| 7305 · Buildings-Interior | 456,753.08 |
| 7306 · Milk Mixing Barn | 93,516.42 |
| 7307 · Milk Parlors | 3,116,990.99 |
| 7308 · Hutches | 10,057.19 |
| **Total R&M-Facilities** | 4,581,515.76 |
| **R&M-Rolling Stock** | |
| 7300 · Cars/Pickups | 337,994.09 |
| 7301 · Rolling Stock | 3,535,529.33 |
| 7309 · Trucking Repairs | 764,909.57 |
| 7310 · Semi Tires | 523,882.22 |
| 7311 · Supplies | 537,067.23 |
| R&M-Rolling Stock - Other | 0.00 |
| **Total R&M-Rolling Stock** | 5,699,382.44 |
| **Z-Admin** | |
| 7001 · Advertising | 7,634.52 |
| 7160 · IRS Qualified Donations | 2,700.00 |
| 7161 · IRS Non Qualified Donations | 9,370.84 |
| 7171 · Dues & Subscriptions | 186,710.57 |
| 7185 · Garbage & Waste Removal | 121,953.85 |
| 7186 · Electrical Expense | 1,438,926.11 |
| 7187 · Water-Sewage Expense | 34,193.00 |
| 7212 · Consulting Fees | -79,761.38 |
| 7215 · License & Fees Non-Vehicle | 0.00 |
| 7216 · Finance Charges | 431,205.75 |
| 7221 · Propane | 613,282.07 |
| 7222 · Natural Gas | 1,812.45 |
| 7290 · Audit Fees | 215,807.63 |
| 7291 · Legal Fees | 2,276,149.23 |
| 7333 · Contract Services | 4,525,479.51 |
| 7361 · Pest Control | 245,093.50 |
| 7371 · Postage Expense | 5,960.73 |
| 7385 · Rent - Machinery & Equip | |
| 7385.01 · FASB ASC 842 Oper Lease Amort | 1,438,967.89 |
| 7385 · Rent - Machinery & Equip - Other | 2,190,293.18 |
| **Total 7385 · Rent - Machinery & Equip** | 3,629,261.07 |

# Profit & Loss
### April 2, 2024 through February 28, 2025

| | Apr 2, '24 - Feb 28, 25 |
|---|---|
| 7386 · Rent - Land and Facility | 264,993.30 |
| 7424 · Supplies | 373,471.80 |
| 7448 · Supplies Safety | 40,976.57 |
| 7457 · Supplies - Office | 63,939.18 |
| 7471 · Telephone | 2,591.75 |
| 7472 · Cell Phone | 34,851.27 |
| 7474 · Internet | 44,355.87 |
| 7481 · Travel Expense | 85,217.59 |
| 7614 · License & Fees-Vehicles | 15,193.92 |
| 7615 · License & Fees-Trucking | 134,969.67 |
| **Total Z-Admin** | 14,726,340.37 |
| 2101 · Accrued Bank Fees | -170,178.08 |
| 4008 · Trucking Sales | -1,956,903.30 |
| 7499 · Bad Debt Expense | 4,270,000.00 |
| 7999 · Miscellaneous | 0.00 |
| 9531 · Interest Expense | 15,143,348.97 |
| 9532 · Bank Service Charge | 11,162.40 |
| **Total Expense** | 91,500,769.05 |
| **Net Ordinary Income** | 20,170,620.60 |
| Other Income/Expense | |
| Other Income | |
| Farming | |
| 4009 · Crop Income | 17,244,618.54 |
| 4010 · Rent Income | 630,600.00 |
| 5906 · Ending Farm Inventory | -1,923,049.20 |
| 7388 · Compost/Manure Preparation | -2,637,189.52 |
| 8000 · Crop Insurance | -1,192,894.00 |
| 8001 · Custom Hire | -297,991.54 |
| 8002 · Fertilizer and Chemicals | -3,146,830.60 |
| 8003 · Water M&O | -252,160.05 |
| 8004 · Seed | -1,656,189.21 |
| 8005 · Utilities | -1,365,622.68 |
| 8006 · Rent | -14,398,818.51 |
| 8007 · R&M - Small Equipment | -121,850.57 |
| 8008 · R&M - Facility | -1,101,067.71 |
| 8009 · Labor | -1,766,000.00 |
| 8011 · Property Tax | -128,721.18 |
| 8012 · Interest | -1,788,892.60 |
| 8013 · Depreciation | -416,130.32 |
| 8015 · Compost/Manure Use | 559,093.37 |
| **Total Farming** | -13,759,095.78 |
| 8016 · Outside Farm Rent | -883,000.00 |
| 9001 · Interest Income Other | 511,087.15 |
| 9004 · Gain/Loss on Sale of Assets | 307,279.59 |
| 9009 · Other Income | 805,164.97 |
| **Total Other Income** | -13,018,564.07 |
| **Net Other Income** | -13,018,564.07 |

12:28 PM
03/19/25
**Accrual Basis**

## Millenkamp Cattle, Inc
## Profit & Loss
### April 2, 2024 through February 28, 2025

|  | Apr 2, '24 - Feb 28, 25 |
| --- | --- |
| **Net Income** | 7,152,056.53 |

**Millenkamp Cattle, Inc.**
**A/R Aging Summary**
**As of February 28, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 7L Livestock | 0.00 | 520,008.38 | 0.00 | 0.00 | 0.00 | 520,008.38 |
| Ah-Zet Dairy | 40,259.90 | 0.00 | 0.00 | 0.00 | 0.00 | 40,259.90 |
| Al-Mar Dairy | 198,488.81 | 120,179.27 | 34,914.42 | 73,231.80 | 452,567.69 | 879,381.99 |
| Bokma Dairy. | 72,975.30 | 84,079.40 | -116,843.00 | 0.00 | 0.00 | 40,211.70 |
| Brett Jensen Farms. | 0.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| Central Valley Meats | 0.00 | 296,081.42 | 0.00 | 0.00 | 0.00 | 296,081.42 |
| Ciocca Dairy | 14,818.50 | 19,066.10 | 0.00 | 0.00 | 0.00 | 33,884.60 |
| Clint Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| CS Beef Packers, LLC | 0.00 | 179,171.66 | 0.00 | 0.00 | 0.00 | 179,171.66 |
| deJong Dairy | 23,243.10 | 150.00 | 0.00 | 0.00 | 0.00 | 23,393.10 |
| Diamond B Dairy | 55,579.70 | 62,792.49 | 0.00 | 0.00 | 0.00 | 118,372.19 |
| Double V, LLC | 107,368.24 | 116,981.74 | 0.00 | 0.00 | 1,365.83 | 225,715.81 |
| Eagle View East | 169,647.11 | 87,120.20 | 0.00 | 0.00 | 0.00 | 256,767.31 |
| Eagle View Farms, LLC 1700 | 34,762.88 | 25,444.90 | 0.00 | 0.00 | 0.00 | 60,207.78 |
| Eagle View Farms. | 123,338.98 | 72,483.00 | 0.00 | 0.00 | 0.00 | 195,821.98 |
| East Valley Development LLC | 38,000.00 | 7,250.00 | 83,748.20 | 59,485.44 | 9,010,738.98 | 9,199,222.62 |
| Glanbia | 5,491,519.55 | 0.00 | 0.00 | 0.00 | 0.00 | 5,491,519.55 |
| Green Source Automation. | 10,866.18 | 0.00 | 5,912.76 | 0.00 | 27,197.97 | 43,976.91 |
| Healthy Earth Enterprises | 4,804.30 | 0.00 | 19,077.45 | 0.00 | 3,710.96 | 27,592.71 |
| Heglar Creek Dairy | 88,617.88 | 98,380.32 | 98,750.90 | 96,213.96 | -356,060.86 | 25,902.20 |
| J & V Dairy | 84,807.80 | 45,635.80 | 0.00 | 0.00 | 0.00 | 130,443.60 |
| Jannea Carter | 5,657.72 | 0.00 | 0.00 | 0.00 | -0.54 | 5,657.18 |
| Ken Thompson* | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| McKay, Brandon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moss Farms | 47,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,500.00 |
| Narciso Perez | 0.00 | 0.00 | 0.00 | 0.00 | 18,172.27 | 18,172.27 |
| Nelsen Farms LLC | 33,292.60 | 0.00 | 0.00 | 0.00 | 66,644.40 | 99,937.00 |
| No View Dairy, LLC | 167,854.40 | 87,397.70 | 0.00 | 0.00 | 0.00 | 255,252.10 |
| Oppedyk Dairy | 70,903.10 | 37,214.00 | 0.00 | 0.00 | 0.00 | 108,117.10 |
| Producers Livestock | 14,691.98 | 0.00 | 0.00 | 0.00 | 0.00 | 14,691.98 |
| Schilder Dairy, LLC. | 89,752.64 | 0.00 | 0.00 | 0.00 | 0.00 | 89,752.64 |
| Silva Brothers | 9,386.90 | 0.00 | 0.00 | 0.00 | 0.00 | 9,386.90 |
| South View Dairy | 41,391.90 | 0.00 | 0.00 | 0.00 | 0.00 | 41,391.90 |
| Sprattling, John. | 919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 919.00 |
| Stouder Holsteins LLP | 0.00 | 0.00 | 0.00 | 0.00 | -915.56 | -915.56 |
| Valley Beef | 3,146.68 | 1,042.46 | 0.00 | 0.00 | 0.00 | 4,189.14 |
| Van Dyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 61,033.10 | 61,033.10 |
| Viserion Grain LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,408.25 | 3,408.25 |
| **TOTAL** | **7,043,595.15** | **1,862,728.84** | **125,560.73** | **228,931.20** | **9,290,862.49** | **18,551,678.41** |

Millenkamp Cattle, Inc.
A/P Aging Summary-POST
As of February 28, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 2020 Window Service | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| A. Scott Jackson Trucking, Inc. (New) | 0.00 | 79,121.40 | 0.00 | 0.00 | 0.00 | 79,121.40 |
| ABS Global, Inc. (New) | 150,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 150,792.50 |
| Addison Biological Laboratory, Inc (New) | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Aden Brook Trading Corp (New) | 89,321.69 | 0.00 | 0.00 | 0.00 | 0.00 | 89,321.69 |
| Advantage Signs & Banners | 0.00 | 127.20 | 0.00 | 0.00 | 0.00 | 127.20 |
| Ag Pro Well Cleaners, LLC | 0.00 | 241,000.00 | 0.00 | 0.00 | 0.00 | 241,000.00 |
| Ah-Zet | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| Al-Mar Dairy. | -58,310.00 | 16,110.00 | -13,600.00 | 0.00 | 0.00 | -55,800.00 |
| All Wireless Communications | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Allegiance Dairy Services | 103,077.59 | 94,748.85 | 0.00 | 0.00 | 0.00 | 197,826.44 |
| AllFlex USA (New) | 32,028.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,028.00 |
| Amalgamated Sugar - MK (New) | 0.00 | -84,757.26 | 0.00 | 0.00 | 0.00 | -84,757.26 |
| Anthem Broadband | 2,519.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,519.00 |
| Ardurra Group | 1,292.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,292.50 |
| Armory Securities, LLC | 197,451.25 | 0.00 | 77,811.32 | 0.00 | 0.00 | 275,262.57 |
| ATC Communications | 0.00 | -1,353.92 | 0.00 | 0.00 | 0.00 | -1,353.92 |
| Automation Werx, LLC (New) | 35,860.80 | 0.00 | 0.00 | 0.00 | 0.00 | 35,860.80 |
| B & N Machine | 4,139.72 | 0.00 | 0.00 | 0.00 | 0.00 | 4,139.72 |
| B & R Bearing Supply, Inc. | 2,692.82 | 0.00 | 0.00 | 0.00 | 0.00 | 2,692.82 |
| Badger Bearing PTP, Inc (New) | 937.25 | 0.00 | 0.00 | 0.00 | 0.00 | 937.25 |
| Batch Box | 155.53 | 0.00 | 0.00 | 0.00 | 0.00 | 155.53 |
| Bear Necessities Portable Restrooms | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| Bedmaster, Inc | 1,271.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,271.00 |
| Bills Sewer and Drain Service, Inc. | 223.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.00 |
| Boise Rigging Supply | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 |
| Boyce Equipment & Parts Co., Inc. (New) | 448.10 | 678.85 | 0.00 | 0.00 | 0.00 | 1,126.95 |
| Bureau of Land Management | 0.00 | 783.00 | 0.00 | 0.00 | 0.00 | 783.00 |
| Burks Tractor | 34,274.41 | 86,221.63 | 0.00 | 0.00 | 0.00 | 120,496.04 |
| Butte Irrigation Inc. (New) | 18,975.28 | 0.00 | 0.00 | 0.00 | 0.00 | 18,975.28 |
| Cardinal Industries, Inc | 1,823.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,823.13 |
| Carne l Corp (New) | 88,083.77 | 93,478.39 | 0.00 | 0.00 | 0.00 | 181,562.16 |
| Caryn Staal | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| Centennial Truck Service | 12,942.80 | 0.00 | 0.00 | 0.00 | 0.00 | 12,942.80 |
| Century Link 2041 | 129.56 | 0.00 | 0.00 | 0.00 | 0.00 | 129.56 |
| CenturyLink | 143.19 | 0.00 | 0.00 | 0.00 | 0.00 | 143.19 |
| Christensen. Inc DBA United Oil (New) | 179,747.43 | 0.00 | 0.00 | 0.00 | 0.00 | 179,747.43 |
| Ciocca Dairy. | 926.25 | 0.00 | 0.00 | 0.00 | 0.00 | 926.25 |
| Circle C Equipment (New) | 15,470.76 | 0.00 | 0.00 | 0.00 | 0.00 | 15,470.76 |
| Citi Cards | -5,500.00 | -9,000.00 | 0.00 | 0.00 | 0.00 | -14,500.00 |
| Clear Lakes Products (New) | 52,347.84 | 0.00 | 0.00 | 0.00 | 0.00 | 52,347.84 |
| Clear Water Products, LLC (New) | 114,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 114,800.00 |
| Clearwater Power Equipment | 0.00 | 0.00 | -17.00 | 0.00 | 0.00 | -17.00 |
| CNH Capital - 765512 | 17,169.90 | 0.00 | 0.00 | 0.00 | 0.00 | 17,169.90 |
| CNH Capital - 765530 | 21,779.78 | 0.00 | 0.00 | 0.00 | 0.00 | 21,779.78 |
| CNH Capital - 765542 | 27,172.92 | 0.00 | 0.00 | 0.00 | 0.00 | 27,172.92 |
| CNH Capital - 765552 | 62,664.72 | 0.00 | 0.00 | 0.00 | 0.00 | 62,664.72 |
| CNH Capital - 765784 | 68,528.32 | 0.00 | 0.00 | 0.00 | 0.00 | 68,528.32 |
| Coastline | 7,260.25 | 709.40 | 0.00 | 0.00 | 0.00 | 7,969.65 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | -9,025.58 | 0.00 | 0.00 | -9,025.58 |
| Conterra Ag Capital R4014 | 21,998.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,998.84 |
| Conterra Ag Capital SC1001 | 74,786.63 | 0.00 | 0.00 | 0.00 | 0.00 | 74,786.63 |
| Cook Pest Control | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| Cooper Norman | 79,320.33 | 35,331.35 | 98,520.45 | 0.00 | 0.00 | 213,172.13 |
| Culligan | 534.58 | 0.00 | 0.00 | 0.00 | 0.00 | 534.58 |
| D & B Supply | 1,298.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,298.78 |
| Daimler Truck Financial- 84001 | 37,380.42 | 0.00 | 0.00 | 0.00 | 0.00 | 37,380.42 |
| Darling Ingredients | 4,567.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,567.20 |
| Darrington Brothers Ag | 44,170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,170.00 |
| David Clark - MWI | 214,393.57 | 150,644.37 | 0.00 | 0.00 | 0.00 | 365,037.94 |
| David Clark DVM | 18,182.50 | -37,094.74 | -62,049.02 | 0.00 | 0.00 | -80,961.26 |
| Denton David Brown PC | 30,713.00 | 36,091.55 | 11,273.75 | 0.00 | 0.00 | 78,078.30 |
| DHI-Provo | 2,786.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,786.00 |
| Diesel Depot | 7,762.40 | 0.00 | 0.00 | 0.00 | 0.00 | 7,762.40 |
| DMR Supplies | 2,349.00 | 4,698.00 | 0.00 | 0.00 | 0.00 | 7,047.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | -198,154.15 | 0.00 | -171.80 | -198,325.95 |
| Double "V" LLC | 16,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,650.00 |
| Eagle View East. | 1,799.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,799.25 |
| Eagle View Farms | 3,236.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,236.75 |
| Elevation Electric (New) | 28,047.12 | 4,014.25 | 0.00 | 0.00 | 0.00 | 32,061.37 |
| Elsaesser Anderson, Chtd. | 4,119.58 | 0.00 | 850.00 | 660.00 | 0.00 | 5,629.58 |
| Evans Plumbing, Inc (New) | 1,552.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.79 |
| Farmore (New) | 145.20 | 0.00 | 0.00 | 0.00 | 0.00 | 145.20 |
| Floyd Lilly Company, Inc | 2,425.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,425.35 |
| FNBO | 0.00 | 2,772.86 | 0.00 | 0.00 | 0.00 | 2,772.86 |
| G.J. Verti-line Pumps, Inc. (New) | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Givens Pursley, LLP (New) | 8,681.50 | 12,018.33 | 1,203.00 | 2,276.12 | 150.00 | 24,328.95 |
| Green Source Automation (New) | 50,989.12 | 0.00 | 0.00 | 0.00 | 0.00 | 50,989.12 |
| H&M Custom (New) | 0.00 | 44,310.75 | 0.00 | 0.00 | 0.00 | 44,310.75 |
| Hay Bros Inc. | 320,540.55 | 0.00 | 0.00 | 0.00 | 0.00 | 320,540.55 |
| Healthy Earth Enterprises, LLC | 30,769.80 | 0.00 | 0.00 | 0.00 | 0.00 | 30,769.80 |

3:45 PM
03/19/25

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Part 2    Page 16 of 130

Millenkamp Cattle, Inc.
A/P Aging Summary-POST
As of February 28, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Hess Veterinary Service West, P.C. | 2,293.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,293.75 |
| Holland Equipment Co. | 33,063.70 | 0.00 | 0.00 | 0.00 | 0.00 | 33,063.70 |
| HP IFS, GreatAmerica Financial | 549.60 | 0.00 | 0.00 | 0.00 | 0.00 | 549.60 |
| Idaho Power - Bill & Susie Millenkamp | 3,387.35 | 0.00 | 0.00 | 0.00 | 0.00 | 3,387.35 |
| Idaho Power - Bill J. Millenkamp | 7,623.12 | 0.00 | 0.00 | -2,242.78 | 0.00 | 5,380.34 |
| Idaho Power - Millenkamp Cattle | 6,660.55 | 135,806.25 | 0.00 | 0.00 | 0.00 | 142,466.80 |
| Idaho Power - Millenkamp Milkers | 937.03 | 0.00 | 0.00 | -53.45 | 0.00 | 883.58 |
| Idaho Rangeland Resource | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.00 |
| Idaho State Brand Department | 4,886.36 | 0.00 | 0.00 | 0.00 | 0.00 | 4,886.36 |
| Idaho Udder Health Systems (New) | 914.00 | 0.00 | 0.00 | 0.00 | 0.00 | 914.00 |
| IFM Efector Inc | 316.36 | 0.00 | 0.00 | 0.00 | 0.00 | 316.36 |
| Integrated Technologies | 1,291.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.09 |
| J & C Hoof Trimming, Inc | 41,412.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,412.00 |
| J & W Agri-Corp | 8,453.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,453.00 |
| J and J Enterprises | 307.58 | 0.00 | 0.00 | 0.00 | 0.00 | 307.58 |
| J.D. Heiskell & Co. (New) | 58,546.77 | 0.00 | 0.00 | 0.00 | 0.00 | 58,546.77 |
| John Sprattling | 18,879.00 | 6,200.00 | 0.00 | 0.00 | 0.00 | 25,079.00 |
| Johnson May | 2,920.62 | 0.00 | 0.00 | 0.00 | 0.00 | 2,920.62 |
| Kander LLC | 520,762.25 | 0.00 | 0.00 | 0.00 | 0.00 | 520,762.25 |
| Kraus Farms (New) | 144,589.00 | 136,025.00 | 2,847.51 | 0.00 | 0.00 | 283,461.51 |
| Land View, Inc - Industrial (New) | 5,203.08 | 0.00 | 0.00 | 0.00 | 0.00 | 5,203.08 |
| Laser Line | 18,747.24 | 0.00 | 0.00 | 0.00 | 0.00 | 18,747.24 |
| Lee's Radiator | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Les Schwab Tire Center-BP (New) | 1,996.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,996.25 |
| Les Schwab Tire Center-MC (New) | 3,062.99 | 0.00 | 0.00 | 0.00 | 0.00 | 3,062.99 |
| Liberty Basin, LLC | -259,520.58 | 101,790.63 | 0.00 | 0.00 | 0.00 | -157,729.95 |
| Lifemap Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 | -5.18 | -5.18 |
| Lithia Motors | 17,666.58 | 0.00 | 0.00 | 0.00 | 0.00 | 17,666.58 |
| Magic Valley Hydraulics & Repair (New) | 22,704.72 | 0.00 | 0.00 | 0.00 | 0.00 | 22,704.72 |
| Magic Valley Powder | 47,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,960.00 |
| Mark Olmos | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Mascaro Trucking | 40,235.75 | 2,752.75 | 0.00 | 0.00 | 0.00 | 42,988.50 |
| Mason's | 47.70 | 0.00 | 0.00 | 0.00 | 0.00 | 47.70 |
| McCall Industrial Supply | 0.00 | 328.50 | 0.00 | 0.00 | 0.00 | 328.50 |
| MicroProteins, Inc. (New) | 25,189.10 | 0.00 | 0.00 | 0.00 | 0.00 | 25,189.10 |
| Mike Winmill Construction, LLC | 0.00 | 0.00 | -1,250.00 | 0.00 | 0.00 | -1,250.00 |
| Mitch's Repair, Inc. | 3,392.77 | 0.00 | 0.00 | 0.00 | 0.00 | 3,392.77 |
| Mountain West Dairy Services | 1,127.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,127.04 |
| MWI Veterinary - Milkers (New) | 19.97 | 0.00 | 0.00 | 0.00 | 0.00 | 19.97 |
| Napa Auto Parts - BP (New) | 7,819.41 | 0.00 | 0.00 | 0.00 | 0.00 | 7,819.41 |
| Napa Auto Parts (New) | 860.28 | 0.00 | 0.00 | 0.00 | 0.00 | 860.28 |
| Nelsen Farms LLC. | 42,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42,350.00 |
| Norco, Inc. (New) | 1,214.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.99 |
| North Side Canal Company | 25,918.70 | 0.00 | 0.00 | 0.00 | 0.00 | 25,918.70 |
| Northwestern Mutual | 1,348.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,348.77 |
| O'Melveny & Myers LLP | 123,925.74 | 0.00 | 171,229.95 | 0.00 | 20,786.32 | 315,942.01 |
| Overhead Door | 1,485.00 | 202.50 | 0.00 | 0.00 | -9,595.00 | -7,907.50 |
| Oxarc LLC. (Gem State Welders) | 3,487.29 | 0.00 | 0.00 | 0.00 | 0.00 | 3,487.29 |
| PerforMix Nutrition Systems (New) | 147,475.19 | 0.00 | 0.00 | 0.00 | 0.00 | 147,475.19 |
| PGS Hybrids, Inc. | 381,807.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,807.00 |
| Pitney Bowes | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Premier Truck Group (New) | 9,779.58 | 0.00 | 0.00 | 0.00 | -10,000.00 | -220.42 |
| Pro Masonry Construction, Inc. | 16,503.77 | 0.00 | 0.00 | 0.00 | 0.00 | 16,503.77 |
| Progressive Dairy Service and Supplies (N | 35,419.03 | 7,122.20 | 0.00 | 0.00 | 0.00 | 42,541.23 |
| Pump Service | 20,927.80 | 0.00 | 0.00 | 0.00 | 0.00 | 20,927.80 |
| Quality Truss & Lumber (New) | 6,295.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,295.00 |
| Raft River Rural Electric | 244,004.86 | 0.00 | 0.00 | 0.00 | 0.00 | 244,004.86 |
| Rangen (New) | -30,981.83 | 0.00 | 0.00 | 0.00 | 0.00 | -30,981.83 |
| Rocky Mountain Agronomics (New) | 1,432.00 | 0.00 | 0.00 | -14,824.63 | 0.00 | -13,392.63 |
| Rocky Mountain Welding, Inc | 1,802.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,802.65 |
| Sandton Capital Partners, LP | 78,876.85 | 0.00 | 0.00 | 0.00 | 0.00 | 78,876.85 |
| Schows Inc - Rupert (New) | 0.00 | 0.00 | 0.00 | 0.00 | -70.37 | -70.37 |
| Sherwin Wiliams Co | 1,736.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,736.19 |
| Shooting Star Technologies | 0.00 | 2,934.74 | 0.00 | 0.00 | 0.00 | 2,934.74 |
| Signed, Sealed and Delivered | 90.38 | 0.00 | 0.00 | 0.00 | 0.00 | 90.38 |
| Silver Creek - Twin Falls | 0.00 | 0.00 | 0.00 | 0.00 | -2,260.05 | -2,260.05 |
| Snake River Hydraulics | 261.55 | 0.00 | 0.00 | 0.00 | 0.00 | 261.55 |
| ST Genetics (New) | 37,700.65 | 0.00 | 0.00 | 0.00 | 0.00 | 37,700.65 |
| State Insurance Fund | 29,859.00 | 29,711.00 | 0.00 | 0.00 | 0.00 | 59,570.00 |
| StitchX LLC | 91.16 | 0.00 | 0.00 | 0.00 | 0.00 | 91.16 |
| Stukenholtz Laboratory | 848.00 | 0.00 | 0.00 | 0.00 | 0.00 | 848.00 |
| Super-Sort | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| T.L.K. Dairy Inc. | 6,339.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6,339.50 |
| Tacoma Screw Products, Inc. (New) | 7,376.60 | 1,622.41 | 0.00 | 0.00 | 0.00 | 8,999.01 |
| Thomas Petroleum | 0.00 | 0.00 | 0.00 | 0.00 | -483.13 | -483.13 |
| Toshiba Financial Svcs | 226.55 | 0.00 | 0.00 | 0.00 | 0.00 | 226.55 |
| Total Scale Service, Inc | 1,506.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,506.42 |
| Total Waste Management | 8,803.14 | 0.00 | 0.00 | 0.00 | 0.00 | 8,803.14 |
| Triple B Farms, LLC | 12,211.10 | 83,674.00 | 36,241.00 | 0.00 | 0.00 | 132,126.10 |
| TSK Enterprises | 0.00 | -516.00 | 0.00 | 0.00 | 0.00 | -516.00 |
| Udder Health Systems, Inc. (New) | 3,456.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,456.08 |

Millenkamp Cattle, Inc.

## A/P Aging Summary-POST
### As of February 28, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Unisafe Inc. | 4,127.04 | 0.00 | 0.00 | 0.00 | 0.00 | 4,127.04 |
| United Electric Co-Op, Inc. | 1,750.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.97 |
| United Heritage Life Insurance | -225.08 | 0.00 | 0.00 | 0.00 | 0.00 | -225.08 |
| Valley Wide COOP - Millenkamp (New) | 28,671.48 | 0.00 | 0.00 | 0.00 | 0.00 | 28,671.48 |
| Valley Wide COOP INC. - Fuel (New) | 50,533.07 | 0.00 | 0.00 | 0.00 | 0.00 | 50,533.07 |
| Viterra USA Grain, LLC (NEW) | 0.00 | -341,511.70 | 0.00 | 0.00 | 0.00 | -341,511.70 |
| Wada Farms | 0.00 | 20,100.00 | 0.00 | 0.00 | 0.00 | 20,100.00 |
| WageWorks, Inc. | 516.25 | 0.00 | 0.00 | 0.00 | 0.00 | 516.25 |
| Watts Hydraulic & Repair (New) | 672.38 | 0.00 | 0.00 | 0.00 | 0.00 | 672.38 |
| Weidner | 1,598.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,598.18 |
| Western States Cat (New) | 0.00 | 379.99 | 6,890.34 | 0.00 | -3,801.13 | 3,469.20 |
| Western Waste Services | 4,211.42 | 0.00 | 0.00 | 0.00 | 0.00 | 4,211.42 |
| Xavier Farm Services, LLC (New) | 46,301.96 | 0.00 | 0.00 | 0.00 | 0.00 | 46,301.96 |
| Zoro Tools Inc | 7,298.66 | 0.00 | 0.00 | 0.00 | 0.00 | 7,298.66 |
| **TOTAL** | **4,460,325.29** | **957,626.53** | **122,771.57** | **-14,184.74** | **-5,450.34** | **5,521,088.31** |

**Millenkamp Cattle, Inc.**
**A/P Aging Summary-PRE 8K**
As of February 28, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & K Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 12,296.17 | 12,296.17 |
| A. Scott Jackson Trucking, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 184,656.30 | 184,656.30 |
| A.M.I. Supply Inc | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | 84.15 |
| AAA Cow Comfort LLC | 0.00 | 0.00 | 0.00 | 0.00 | 48,013.58 | 48,013.58 |
| ABS Global, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 817,330.46 | 817,330.46 |
| Addison Biological Laboratory, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 26,490.00 | 26,490.00 |
| Aden Brook Trading Corp | 0.00 | 0.00 | 0.00 | 0.00 | 1,322,342.08 | 1,322,342.08 |
| ADM Animal Nutrition, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 30,705.10 | 30,705.10 |
| Ag-Rows, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 61,022.20 | 61,022.20 |
| Ah-Zet | 0.00 | 0.00 | 0.00 | 0.00 | 629.75 | 629.75 |
| Airgas USA, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 8,385.68 | 8,385.68 |
| Al-Mar Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 55,800.00 | 55,800.00 |
| Allegiance Dairy Services | 0.00 | 0.00 | 0.00 | 0.00 | 536.23 | 536.23 |
| AllFlex USA | 0.00 | 0.00 | 0.00 | 0.00 | 88,768.22 | 88,768.22 |
| Amalgamated Sugar - BP 42005101 | 0.00 | 0.00 | 0.00 | 0.00 | 12,901.51 | 12,901.51 |
| Amalgamated Sugar - MK 41727101 | 0.00 | 0.00 | 0.00 | 0.00 | 217,923.15 | 217,923.15 |
| American Calf Products | 0.00 | 0.00 | 0.00 | 0.00 | 194,332.80 | 194,332.80 |
| American Express | 0.00 | 0.00 | 0.00 | 0.00 | 59,669.52 | 59,669.52 |
| American Express - JG | 0.00 | 0.00 | 0.00 | 0.00 | 109,101.91 | 109,101.91 |
| American Express - MC | 0.00 | 0.00 | 0.00 | 0.00 | 67,321.00 | 67,321.00 |
| Arnold Machinery CO | 0.00 | 0.00 | 0.00 | 0.00 | 205,590.00 | 205,590.00 |
| Automation Werx, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 252,430.53 | 252,430.53 |
| Badger Bearing PTP, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 12,518.53 | 12,518.53 |
| Black Cat Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 51,150.00 | 51,150.00 |
| Black Pine Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,030.00 | 3,030.00 |
| Boyce Equipment & Parts Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 10,191.19 | 10,191.19 |
| Brett Jensen Farms | 0.00 | 0.00 | 0.00 | 0.00 | 318,774.70 | 318,774.70 |
| BS&R Design & Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.29 | 1,574.29 |
| BUNGE Canada | 0.00 | 0.00 | 0.00 | 0.00 | 1,159,843.85 | 1,159,843.85 |
| Butte Irrigation Inc | 0.00 | 0.00 | 0.00 | 0.00 | 204,910.23 | 204,910.23 |
| Cardmember Service | 0.00 | 0.00 | 0.00 | 0.00 | 14,410.79 | 14,410.79 |
| Carne I Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 438,453.12 | 438,453.12 |
| Cassia County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 | 59,591.88 | 59,591.88 |
| Cellco Partnership dba Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 6,040.84 | 6,040.84 |
| CenturyLink-OLD | 0.00 | 0.00 | 0.00 | 0.00 | 171.80 | 171.80 |
| Ciocca Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 933.75 | 933.75 |
| Circle C Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 15,129.59 | 15,129.59 |
| Clear Lakes Products | 0.00 | 0.00 | 0.00 | 0.00 | 687,864.04 | 687,864.04 |
| Clear Water Products, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 658,702.40 | 658,702.40 |
| CNH-Productivity Plus BP 373203 | 0.00 | 0.00 | 0.00 | 0.00 | 141,091.88 | 141,091.88 |
| CNH-Productivity Plus MC 373662 | 0.00 | 0.00 | 0.00 | 0.00 | 207,310.38 | 207,310.38 |
| Coastline | 0.00 | 0.00 | 0.00 | 0.00 | 11,843.88 | 11,843.88 |
| Commodities Plus | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Conrad & Bischoff, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 35,299.91 | 35,299.91 |
| Daimler Truck Financal-70001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dairy Tech Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 28,925.49 | 28,925.49 |
| Daniels Manufacturing Co. | 0.00 | 0.00 | 0.00 | 0.00 | 65.98 | 65.98 |
| Daritech | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.12 | 1,219.12 |
| Darling Ingredients | 0.00 | 0.00 | 0.00 | 0.00 | 23,841.60 | 23,841.60 |
| David Clark DVM | 0.00 | 0.00 | 0.00 | 0.00 | 8,163.70 | 8,163.70 |
| Diamond B Dairy. | 0.00 | 0.00 | 0.00 | 0.00 | 16,550.00 | 16,550.00 |
| DO NOT PAY (Unbilled Commodities) | 0.00 | 0.00 | 0.00 | 0.00 | 198,325.95 | 198,325.95 |
| Double "V" LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 7,350.00 |
| Eagle View East. | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.50 | 1,392.50 |
| Eagle View Farms | 0.00 | 0.00 | 0.00 | 0.00 | 4,214.50 | 4,214.50 |
| Eide Bailly LLP | 0.00 | 0.00 | 0.00 | 0.00 | 211,291.60 | 211,291.60 |
| Electrical Werx & Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 81,740.51 | 81,740.51 |
| Element Heating and Cooling | 0.00 | 0.00 | 0.00 | 0.00 | 34,813.00 | 34,813.00 |
| Elevation Electric | 0.00 | 0.00 | 0.00 | 0.00 | 609,453.73 | 609,453.73 |
| Evans Plumbing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,624.12 | 10,624.12 |
| Farmore | 0.00 | 0.00 | 0.00 | 0.00 | 37,220.97 | 37,220.97 |
| Ferguson Enterprises, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,880.07 | 6,880.07 |
| Floyd Lilly Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 216.74 | 216.74 |
| Franklin Building Supply | 0.00 | 0.00 | 0.00 | 0.00 | 4,833.63 | 4,833.63 |
| G.J. Verti-line Pumps, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 157,413.31 | 157,413.31 |
| Galeno's Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 2,324.64 | 2,324.64 |
| Gem State Welders Supply, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.68 | 2,682.68 |
| Givens Pursley, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 109,955.03 | 109,955.03 |
| Green Source Automation | 0.00 | 0.00 | 0.00 | 0.00 | 390,780.83 | 390,780.83 |
| Harper Family Partnership | 0.00 | 0.00 | 0.00 | 0.00 | 213,802.20 | 213,802.20 |
| Hatfield Manufacturing, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,729.75 | 1,729.75 |
| Heeringa Construction, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 19,500.00 | 19,500.00 |

3:33 PM
03/19/25

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Part 2    Page 19 of 130

Millenkamp Cattle, Inc.
A/P Aging Summary-PRE 8K
As of February 28, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| High Country Fusion Company, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -198.84 | -198.84 |
| High Desert Dairy Lab, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 754.22 | 754.22 |
| Holesinsky Farms  LLC | 0.00 | 0.00 | 0.00 | 0.00 | 226,291.80 | 226,291.80 |
| IBA  Magic Valley Dairy Systems, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.74 | 3,191.74 |
| Idaho Dept of Lands | 0.00 | 0.00 | 0.00 | 0.00 | 546.12 | 546.12 |
| Idaho Materials & Construction | 0.00 | 0.00 | 0.00 | 0.00 | 48,207.17 | 48,207.17 |
| Idaho Udder Health Systems, PC | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| Internal Revenue Service | 0.00 | 0.00 | 0.00 | 0.00 | 120,578.48 | 120,578.48 |
| J & C Hoof Trimming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 43,417.00 | 43,417.00 |
| J.D. Heiskell & Co. | 0.00 | 0.00 | 0.00 | 0.00 | 619,291.96 | 619,291.96 |
| James Farrell & Company | 0.00 | 0.00 | 0.00 | 0.00 | 44,041.20 | 44,041.20 |
| JF Fams Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 205,674.88 | 205,674.88 |
| John Deere Credit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John Deere Financial | 0.00 | 0.00 | 0.00 | 0.00 | 103,592.87 | 103,592.87 |
| K & R Rental, Inc and Sales | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Kenworth Sales Company | 0.00 | 0.00 | 0.00 | 0.00 | 682.02 | 682.02 |
| Kinghorn Medical LLC | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| Kraus Farms | 0.00 | 0.00 | 0.00 | 0.00 | 499,473.53 | 499,473.53 |
| Land View, Inc-Livestock- Animal Care | 0.00 | 0.00 | 0.00 | 0.00 | 9,276,353.08 | 9,276,353.08 |
| Land View, Inc - Industrial | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.21 | 14,827.21 |
| Leedstone | 0.00 | 0.00 | 0.00 | 0.00 | 14,777.79 | 14,777.79 |
| Les Schwab Tire Center-BP | 0.00 | 0.00 | 0.00 | 0.00 | 102,082.84 | 102,082.84 |
| Les Schwab Tire Center-MC | 0.00 | 0.00 | 0.00 | 0.00 | 151,173.71 | 151,173.71 |
| Llanos Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 52,590.00 | 52,590.00 |
| Macrae Custom Farming, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 85,224.00 | 85,224.00 |
| Magaw Industries | 0.00 | 0.00 | 0.00 | 0.00 | 351.45 | 351.45 |
| Magic Valley Equipment Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 156.02 |
| Magic Valley Hydraulics & Repair LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,628.58 | 4,628.58 |
| MicroProteins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 193,806.35 | 193,806.35 |
| MWI Veterinary - Black Pine | 0.00 | 0.00 | 0.00 | 0.00 | 15,360.30 | 15,360.30 |
| MWI Veterinary - Idaho Jersey Girls | 0.00 | 0.00 | 0.00 | 0.00 | 417,016.61 | 417,016.61 |
| MWI Veterinary - Milkers | 0.00 | 0.00 | 0.00 | 0.00 | 17,670.26 | 17,670.26 |
| MWI Veterinary - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,613,381.00 | 1,613,381.00 |
| Napa Auto  Parts | 0.00 | 0.00 | 0.00 | 0.00 | 39,093.50 | 39,093.50 |
| Nelsen Farms LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | 94,000.00 |
| Nevin, Benjamin, McKay & Barlett LLP | 0.00 | 0.00 | 0.00 | 0.00 | 215.00 | 215.00 |
| Norco, Inc. - K0721 | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 46.38 |
| Novoa Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 42,313.70 | 42,313.70 |
| Overhead Door | 0.00 | 0.00 | 0.00 | 0.00 | 9,180.00 | 9,180.00 |
| Pacific Steel & Recycling | 0.00 | 0.00 | 0.00 | 0.00 | 58,101.65 | 58,101.65 |
| Performance Plus Idaho LLC | 0.00 | 0.00 | 0.00 | 0.00 | 29,931.44 | 29,931.44 |
| Pivot Man INC | 0.00 | 0.00 | 0.00 | 0.00 | 822.51 | 822.51 |
| Platt | 0.00 | 0.00 | 0.00 | 0.00 | 145.18 | 145.18 |
| Premier Truck Group | 0.00 | 0.00 | 0.00 | 0.00 | 98,109.08 | 98,109.08 |
| Pro Rentals & Sales, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 20,705.49 | 20,705.49 |
| Pro Tech Service Company | 0.00 | 0.00 | 0.00 | 0.00 | 245.12 | 245.12 |
| Progressive Dairy Service and Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 138,280.30 | 138,280.30 |
| Quality Truss | 0.00 | 0.00 | 0.00 | 0.00 | 5,207.18 | 5,207.18 |
| Quill.com | 0.00 | 0.00 | 0.00 | 0.00 | 592.38 | 592.38 |
| Raft River Highway District | 0.00 | 0.00 | 0.00 | 0.00 | 217,606.50 | 217,606.50 |
| Rangen | 0.00 | 0.00 | 0.00 | 0.00 | 528,827.61 | 528,827.61 |
| Rocky Mountain Agronomics | 0.00 | 0.00 | 0.00 | 0.00 | 769,095.41 | 769,095.41 |
| Rocky Mountain Pharmaceuticals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rogers Machinery | 0.00 | 0.00 | 0.00 | 0.00 | 40,001.71 | 40,001.71 |
| S & O Mata Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 24,090.00 | 24,090.00 |
| Schaeffer Mfg. Co. | 0.00 | 0.00 | 0.00 | 0.00 | 55,482.70 | 55,482.70 |
| Schmidt Cattle Hauling | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Schow's Auto Parts - Rupert | 0.00 | 0.00 | 0.00 | 0.00 | 30,663.30 | 30,663.30 |
| Schows Truck Center - Heyburn | 0.00 | 0.00 | 0.00 | 0.00 | 17,180.40 | 17,180.40 |
| SeCon LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 121,800.00 | 121,800.00 |
| Select Sires MidAmerica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 57,471.71 | 57,471.71 |
| Silva Brothers. | 0.00 | 0.00 | 0.00 | 0.00 | 15,475.00 | 15,475.00 |
| SiteOne Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 34,493.64 | 34,493.64 |
| Six States Distributors Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 295.39 | 295.39 |
| Sprinkler Shop, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 11,866.50 | 11,866.50 |
| ST genetics | 0.00 | 0.00 | 0.00 | 0.00 | 89,070.39 | 89,070.39 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 30.26 | 30.26 |
| Streamline Precision | 0.00 | 0.00 | 0.00 | 0.00 | 43,090.25 | 43,090.25 |
| Stukenholtz Laboratory | 0.00 | 0.00 | 0.00 | 0.00 | 1,470.00 | 1,470.00 |
| T.L.K. Dairy Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 20,646.75 | 20,646.75 |
| Tacoma Screw Products, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 29,883.66 | 29,883.66 |
| Taqueria Tamazula Trucking | 0.00 | 0.00 | 0.00 | 0.00 | 25,498.00 | 25,498.00 |

3:33 PM
03/19/25

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Part 2    Page 20 of 130

Millenkamp Cattle, Inc.
A/P Aging Summary-PRE BK
As of February 28, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| The Dairy Solutions Group | 0.00 | 0.00 | 0.00 | 0.00 | 330,267.91 | 330,267.91 |
| TMG Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.08 | 1,291.08 |
| Triple B Farms, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 124,965.00 | 124,965.00 |
| Udder Health Systems, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,713.10 | 5,713.10 |
| United  Oil | 0.00 | 0.00 | 0.00 | 0.00 | 593.39 | 593.39 |
| United Wholesale Mortgage | 0.00 | 0.00 | 0.00 | 0.00 | 2,101.78 | 2,101.78 |
| Urgent Care of Jerome | 0.00 | 0.00 | 0.00 | 0.00 | 626.35 | 626.35 |
| US Commodities, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,274.64 | 103,274.64 |
| V & M Trucking LLC | 0.00 | 0.00 | 0.00 | 0.00 | 17,710.00 | 17,710.00 |
| Valley Co-op Tanker BP | 0.00 | 0.00 | 0.00 | 0.00 | 94,414.96 | 94,414.96 |
| Valley Co-op Tanker MK | 0.00 | 0.00 | 0.00 | 0.00 | 83,996.93 | 83,996.93 |
| Valley Wide COOP-Blackpine | 0.00 | 0.00 | 0.00 | 0.00 | 9,860.00 | 9,860.00 |
| Valley Wide COOP - Millenkamp | 0.00 | 0.00 | 0.00 | 0.00 | 268,062.56 | 268,062.56 |
| Vanden Bosch Inc | 0.00 | 0.00 | 0.00 | 0.00 | 863.58 | 863.58 |
| VanDyk Dairy | 0.00 | 0.00 | 0.00 | 0.00 | 67,100.00 | 67,100.00 |
| Vantage Dairy Supplies LLC | 0.00 | 0.00 | 0.00 | 0.00 | 37,995.84 | 37,995.84 |
| Viserion Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,528,281.42 | 3,528,281.42 |
| Viterra USA Grain, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 4,575,404.28 | 4,575,404.28 |
| WAG Services Inc | 0.00 | 0.00 | 0.00 | 0.00 | 231,721.76 | 231,721.76 |
| WageWorks, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 582.25 | 582.25 |
| Watts Hydraulic & Repair | 0.00 | 0.00 | 0.00 | 0.00 | 20,723.92 | 20,723.92 |
| Watts Machine and Fabrication, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 53,077.80 | 53,077.80 |
| Webb Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 18.11 | 18.11 |
| Wendell Truck and Auto | 0.00 | 0.00 | 0.00 | 0.00 | 3,126.49 | 3,126.49 |
| Westec Concrete Cutting LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,675.00 | 1,675.00 |
| Western Construction, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,622.47 | 2,622.47 |
| Western States Cat | 0.00 | 0.00 | 0.00 | 0.00 | 92,893.57 | 92,893.57 |
| Western Waste Services | 0.00 | 0.00 | 0.00 | 0.00 | 4,753.78 | 4,753.78 |
| Westway Feed Products | 0.00 | 0.00 | 0.00 | 0.00 | 313,884.04 | 313,884.04 |
| Xavier Farm Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 63,895.20 | 63,895.20 |
| Young Automotive Group | 0.00 | 0.00 | 0.00 | 0.00 | 23,649.87 | 23,649.87 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 36,633,206.56 | 36,633,206.56 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 00/21/25    Entered 03/21/25 16:23:44    Desc
Millenkamp Cattle Inc.
Transactions by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **0002 · 1st Federal** | | | | | | | | |
| **0002.10 · Operating** | | | | | | | | **5,384,363.72** |
| Bill Pmt -Check | 02/01/2025 | 101803 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | | 2,500.00 | 5,381,863.72 |
| Bill Pmt -Check | 02/01/2025 | 101764 | Blue Cross of Idaho | Feb 2025 10036416-S001 | 2001 · A/P - NEW | | 25,962.01 | 5,355,901.71 |
| Bill Pmt -Check | 02/01/2025 | Wire | Pan American Life Insurance Group | Feb 2025 Premiums | 2001 · A/P - NEW | | 41,356.10 | 5,314,545.61 |
| Bill Pmt -Check | 02/01/2025 | 101796 | Standing 16 Ranch | Rent - Feb 25 | 2001 · A/P - NEW | | 5,000.00 | 5,309,545.61 |
| Deposit | 02/01/2025 | | | Deposit | 1119 · Undeposited Funds | 5,797,588.06 | | 11,107,133.67 |
| Bill Pmt -Check | 02/03/2025 | 101810 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 11,106,133.67 |
| Transfer | 02/03/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,000,000.00 | 10,106,133.67 |
| Bill Pmt -Check | 02/03/2025 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | | 2,532.55 | 10,103,601.12 |
| Check | 02/03/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 9,745.30 | 10,093,855.82 |
| Check | 02/04/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 600,000.00 | 9,493,855.82 |
| Bill Pmt -Check | 02/04/2025 | ACHx3 | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | | 2,022.04 | 9,491,833.78 |
| Bill Pmt -Check | 02/04/2025 | ACH | North Monsen Company | 1-1/2 HP Motor w/ fan f/ Chlorine Tank | 2001 · A/P - NEW | | 812.62 | 9,491,021.16 |
| Bill Pmt -Check | 02/04/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 251,135.68 | 9,239,885.48 |
| Bill Pmt -Check | 02/04/2025 | 101812 | David Heida. | Reimbursement | 2001 · A/P - NEW | | 485.29 | 9,239,400.19 |
| Bill Pmt -Check | 02/05/2025 | 101811 | Intermountain New Holland | Filters | 2001 · A/P - NEW | | 1,168.08 | 9,238,232.11 |
| Bill Pmt -Check | 02/05/2025 | ACH | Colonial Life | Jan 2025 E4725925 | 2001 · A/P - NEW | | 2,892.42 | 9,235,339.69 |
| Bill Pmt -Check | 02/05/2025 | AUTO | Google/ Apps | | 2001 · A/P - NEW | | 755.76 | 9,234,583.93 |
| Bill Pmt -Check | 02/06/2025 | ACH | Metals Depot | DOM Tubing 5.5, 7, 9-3/4 | 2001 · A/P - NEW | | 7,477.10 | 9,227,106.83 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | | 17,169.90 | 9,209,936.93 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | | 21,779.78 | 9,188,157.15 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | | 27,172.92 | 9,160,984.23 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | | 62,664.72 | 9,098,319.51 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | | 68,528.32 | 9,029,791.19 |
| Bill Pmt -Check | 02/06/2025 | 101814 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 26,970.40 | 9,002,820.79 |
| Check | 02/06/2025 | 101984 | Reynolds Creek Calf Ranch, LLC | | 1202 · Accounts Receivable | | 18,771.05 | 8,984,049.74 |
| Bill Pmt -Check | 02/06/2025 | | Al-Mar Dairy. | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,984,049.74 |
| Bill Pmt -Check | 02/06/2025 | 101815 | Givens Pursley, LLP (New) | December | 2001 · A/P - NEW | | 3,609.00 | 8,980,440.74 |
| Bill Pmt -Check | 02/06/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,980,440.74 |
| Bill Pmt -Check | 02/06/2025 | 101816 | Fred Kenyon Repair | 2019 Dodge 2500 VIN: 603656 | 2001 · A/P - NEW | | 17,964.31 | 8,962,476.43 |
| Bill Pmt -Check | 02/06/2025 | 101817 | Raft River Rural Electric | Service Upgrade Well #14 | 2001 · A/P - NEW | | 40,589.00 | 8,921,887.43 |
| Bill Pmt -Check | 02/06/2025 | 101818 | Raft River Rural Electric | | 2001 · A/P - NEW | | 110,893.43 | 8,810,994.00 |
| Bill Pmt -Check | 02/07/2025 | Wire | PerforMix Nutrition Systems (New) | CAF Boost - ED 0.54 @ 2060 CR | 2001 · A/P - NEW | | 58,075.03 | 8,752,918.97 |
| Bill Pmt -Check | 02/07/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 95,107.18 | 8,657,811.79 |
| Bill Pmt -Check | 02/07/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 165,076.46 | 8,492,735.33 |
| Bill Pmt -Check | 02/07/2025 | 101819 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 16,936.04 | 8,475,799.29 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 91,211.45 | 8,384,587.84 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,896.19 | 8,382,691.65 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 64,128.79 | 8,318,562.86 |
| Bill Pmt -Check | 02/07/2025 | 101820 | ALL PRO LINEN INC. | Towels | 2001 · A/P - NEW | | 4,653.00 | 8,313,909.86 |
| Deposit | 02/07/2025 | | | Deposit | -SPLIT- | 210,355.39 | | 8,524,265.25 |
| Bill Pmt -Check | 02/07/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 279,372.05 | 8,244,893.20 |
| Bill Pmt -Check | 02/07/2025 | 101821 | Idaho Power - Millenkamp Milkers | 2220344812 - MM1 shop & commodity barn | 2001 · A/P - NEW | | 828.87 | 8,244,064.33 |
| Bill Pmt -Check | 02/07/2025 | 101822 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 5,958.19 | 8,238,106.14 |
| Bill Pmt -Check | 02/07/2025 | 101823 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 6,495.57 | 8,231,610.57 |
| Bill Pmt -Check | 02/07/2025 | 101824 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | | 2,417.12 | 8,229,193.45 |
| Check | 02/07/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 50,000.00 | 8,179,193.45 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Millenkamp Cattle, Inc.   Entered 03/21/25 16:23:44   Desc
Filed 03/21/25   Cash Transactions
Transactions by Account   Page 2 of 130
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/07/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 30,000.00 | 8,149,193.45 |
| Bill Pmt -Check | 02/07/2025 | 101825 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 240.14 @ 170 CR | 2001 · A/P - NEW | | 40,823.80 | 8,108,369.65 |
| Bill Pmt -Check | 02/07/2025 | 101826 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 10,626.29 | 8,097,743.36 |
| Bill Pmt -Check | 02/07/2025 | | Amalgamated Sugar - MK (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,097,743.36 |
| Bill Pmt -Check | 02/07/2025 | 101827 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 15,888.14 | 8,081,855.22 |
| Bill Pmt -Check | 02/07/2025 | 101828 | Century  Link 2041 | 331482041 | 2001 · A/P - NEW | | 129.56 | 8,081,725.66 |
| Bill Pmt -Check | 02/07/2025 | 101829 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | | 143.19 | 8,081,582.47 |
| Bill Pmt -Check | 02/07/2025 | 101830 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | | 37,060.81 | 8,044,521.66 |
| Bill Pmt -Check | 02/07/2025 | 101831 | Circle C Equipment (New) | | 2001 · A/P - NEW | | 8,856.01 | 8,035,665.65 |
| Bill Pmt -Check | 02/07/2025 | 101832 | D & B  Supply | | 2001 · A/P - NEW | | 2,038.30 | 8,033,627.35 |
| Bill Pmt -Check | 02/07/2025 | 101833 | Darling Ingredients | Deads 12/29/24 - 1/25/25 | 2001 · A/P - NEW | | 4,884.60 | 8,028,742.75 |
| Bill Pmt -Check | 02/07/2025 | 101834 | DHI-Provo | NEW PC for Feed Center | 2001 · A/P - NEW | | 2,351.44 | 8,026,391.31 |
| Bill Pmt -Check | 02/07/2025 | 101835 | Diesel Depot | | 2001 · A/P - NEW | | 1,544.78 | 8,024,846.53 |
| Bill Pmt -Check | 02/07/2025 | 101836 | Elevation Electric (New) | | 2001 · A/P - NEW | | 1,569.05 | 8,023,277.48 |
| Bill Pmt -Check | 02/07/2025 | 101837 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 424.88 | 8,022,852.60 |
| Bill Pmt -Check | 02/07/2025 | 101838 | Heeringa Construction, LLC | Pump house foundations and floors - apron | 2001 · A/P - NEW | | 25,855.00 | 7,996,997.60 |
| Bill Pmt -Check | 02/07/2025 | 101839 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | | 549.60 | 7,996,448.00 |
| Bill Pmt -Check | 02/07/2025 | 101840 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | | 12,083.02 | 7,984,364.98 |
| Bill Pmt -Check | 02/07/2025 | 101841 | Idaho Udder Health Systems (New) | Testing | 2001 · A/P - NEW | | 442.00 | 7,983,922.98 |
| Bill Pmt -Check | 02/07/2025 | 101842 | Industrial Electric Motor Service, Inc. | Slinger & Oring f/ CV fan motors | 2001 · A/P - NEW | | 170.00 | 7,983,752.98 |
| Bill Pmt -Check | 02/07/2025 | 101843 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | | 47,731.00 | 7,936,021.98 |
| Bill Pmt -Check | 02/07/2025 | 101844 | Kinetico of Magic Valley | | 2001 · A/P - NEW | | 885.00 | 7,935,136.98 |
| Bill Pmt -Check | 02/07/2025 | Wire | Liberty Basin, LLC | Ground Corn 2240.00 @ 230.27   PO# B01 | 2001 · A/P - NEW | | 515,804.80 | 7,419,332.18 |
| Bill Pmt -Check | 02/07/2025 | 101845 | Magaw Industries (New) | 50/50 Antifreeze (Pink) | 2001 · A/P - NEW | | 485.64 | 7,418,846.54 |
| Bill Pmt -Check | 02/07/2025 | 101846 | Mark Olmos | 30 Hours @ 20.00 | 2001 · A/P - NEW | | 600.00 | 7,418,246.54 |
| Bill Pmt -Check | 02/07/2025 | 101847 | Mascaro Trucking | 12 hd x $85/hd  Jer - Fresno | 2001 · A/P - NEW | | 1,020.00 | 7,417,226.54 |
| Bill Pmt -Check | 02/07/2025 | 101848 | MicroProteins, Inc. (New) | Medicine | 2001 · A/P - NEW | | 2,573.10 | 7,414,653.44 |
| Bill Pmt -Check | 02/07/2025 | 101849 | Mountain West Dairy Services | Tubing f babies | 2001 · A/P - NEW | | 467.52 | 7,414,185.92 |
| Bill Pmt -Check | 02/07/2025 | 101850 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 1,912.75 | 7,412,273.17 |
| Bill Pmt -Check | 02/07/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,412,273.17 |
| Bill Pmt -Check | 02/07/2025 | 101851 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 10,240.30 | 7,402,032.87 |
| Bill Pmt -Check | 02/07/2025 | 101852 | Signed, Sealed and Delivered | 163127, 163141, 163181, 163183 | 2001 · A/P - NEW | | 367.98 | 7,401,664.89 |
| Bill Pmt -Check | 02/07/2025 | 101853 | Standard Plumbing Supply | | 2001 · A/P - NEW | | 1,083.66 | 7,400,581.23 |
| Bill Pmt -Check | 02/07/2025 | 101854 | United Electric Co-Op, Inc. | Electric GR  1/1/25-2/1/25 | 2001 · A/P - NEW | | 2,004.12 | 7,398,577.11 |
| Bill Pmt -Check | 02/07/2025 | 101855 | Urgent Care of Jerome | | 2001 · A/P - NEW | | 796.90 | 7,397,780.21 |
| Bill Pmt -Check | 02/07/2025 | 101856 | Western Waste Services | Garbage - Jan 25 | 2001 · A/P - NEW | | 3,945.50 | 7,393,834.71 |
| Bill Pmt -Check | 02/07/2025 | 101857 | Window Welder, LLC | | 2001 · A/P - NEW | | 611.21 | 7,393,223.50 |
| Bill Pmt -Check | 02/07/2025 | 101858 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,464.08 | 7,391,759.42 |
| Check | 02/07/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 8,900.00 | 7,382,859.42 |
| Check | 02/07/2025 | 101813 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 374.25 | 7,382,485.17 |
| Bill Pmt -Check | 02/10/2025 | TO WIRE | UBS Agrivest Farmland Fund LP | Lease Pmt due 2-15-25 / Cassia Creek Far | 2001 · A/P - NEW | | 883,000.00 | 6,499,485.17 |
| Check | 02/10/2025 | Wire | Rabo AgriFinance | Jan Interest  ALL Loans | 9531 · Interest Expense | | 570,413.54 | 5,929,071.63 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P - NEW | | 21,998.84 | 5,907,072.79 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital SC 1001 | SC1001 | 2001 · A/P - NEW | | 74,786.63 | 5,832,286.16 |
| Check | 02/10/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 5,332,286.16 |
| Bill Pmt -Check | 02/10/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 46,154.38 | 5,286,131.78 |
| Bill Pmt -Check | 02/10/2025 | 101860 | Hay Bros Inc. | Milk Hay 1361.31 @ 165 BP | 2001 · A/P - NEW | | 224,616.15 | 5,061,515.63 |
| Check | 02/10/2025 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | | 1,118.28 | 5,060,397.35 |

**Accrual Basis**

Case 24-40158-NGH   Doc 981-1   Filed 00/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc.

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 02/10/2025 | Wire | O'Melveny & Myers LLP | Aug-Sept Oct-Nov | 2001 · A/P - NEW | | 274,893.40 | 4,785,503.95 |
| Bill Pmt -Check | 02/10/2025 | 101861 | Pacific Steel & Recycling (New) | Shop stock angle and round. 8x3/8 stainless | 2001 · A/P - NEW | | 2,117.00 | 4,783,386.95 |
| Bill Pmt -Check | 02/10/2025 | 101862 | Magic Valley Bearings Inc. | Bearings # QMF11J203ST | 2001 · A/P - NEW | | 2,203.15 | 4,781,183.80 |
| Check | 02/10/2025 | Wire | MetLife Agricultural Finance | | -SPLIT- | | 711,985.90 | 4,069,197.90 |
| Check | 02/10/2025 | Wire | Johnson May | | 2001 · A/P - NEW | | 12,919.36 | 4,056,278.54 |
| Check | 02/10/2025 | ACH | BOA | | 2001 · A/P - NEW | | 12,337.61 | 4,043,940.93 |
| Bill Pmt -Check | 02/11/2025 | 101863 | ALL PRO LINEN INC. | Coveralls 25-0478 | 2001 · A/P - NEW | | 2,634.00 | 4,041,306.93 |
| Check | 02/11/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 11,745.52 | 4,029,561.41 |
| Check | 02/11/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 228,921.16 | 3,800,640.25 |
| Check | 02/11/2025 | 101859 | Caryn Staal | | 7305 · Buildings-Interior | | 2,375.00 | 3,798,265.25 |
| Check | 02/11/2025 | Wire | Madison Hote--Marriott | | 7481 · Travel Expense | | 16,800.79 | 3,781,464.46 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | Hamm H12l Compactor | 2001 · A/P - NEW | | 6,171.27 | 3,775,293.19 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | | 2001 · A/P - NEW | | 3,918.14 | 3,771,375.05 |
| Bill Pmt -Check | 02/12/2025 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P - NEW | | 37,557.32 | 3,733,817.73 |
| Bill Pmt -Check | 02/12/2025 | Wire | Clear Water Products, LLC (New) | | 2001 · A/P - NEW | | 98,353.50 | 3,635,464.23 |
| Check | 02/12/2025 | Bk Fee | First Federal Bank | Deposit Stamp | 7457 · Supplies - Office | | 56.86 | 3,635,407.37 |
| Check | 02/13/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P - NEW | | 517,798.40 | 3,117,608.97 |
| Bill Pmt -Check | 02/13/2025 | Wire | Elsaesser Anderson, Chtd. | Dec 2024 | 2001 · A/P - NEW | | 2,550.00 | 3,115,058.97 |
| Bill Pmt -Check | 02/13/2025 | 101868 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 7,753.29 | 3,107,305.68 |
| Bill Pmt -Check | 02/13/2025 | Wire | Kander LLC | Financial Services Sept 2024 | 2001 · A/P - NEW | | 84,039.75 | 3,023,265.93 |
| Bill Pmt -Check | 02/13/2025 | 101865 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 911.02 | 3,022,354.91 |
| Bill Pmt -Check | 02/13/2025 | 101869 | Air Filter Superstore | LVP filters | 2001 · A/P - NEW | | 1,662.76 | 3,020,692.15 |
| Bill Pmt -Check | 02/13/2025 | 101870 | All Wireless Communications | Repeater Rent - Jan 25 | 2001 · A/P - NEW | | 60.00 | 3,020,632.15 |
| Bill Pmt -Check | 02/13/2025 | 101871 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 6,291.65 | 3,014,340.50 |
| Bill Pmt -Check | 02/13/2025 | 101872 | Automation Werx, LLC (New) | Numatic Slices | 2001 · A/P - NEW | | 688.35 | 3,013,652.15 |
| Bill Pmt -Check | 02/13/2025 | 101873 | Best In the West | | 2001 · A/P - NEW | | 13,038.00 | 3,000,614.15 |
| Bill Pmt -Check | 02/13/2025 | 101874 | Cook Pest Control | Cockroach Treatment | 2001 · A/P - NEW | | 330.00 | 3,000,284.15 |
| Bill Pmt -Check | 02/13/2025 | 101875 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 550.17 | 2,999,733.98 |
| Bill Pmt -Check | 02/13/2025 | 101876 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P - NEW | | 578.56 | 2,999,155.42 |
| Bill Pmt -Check | 02/13/2025 | 101877 | Mascaro Trucking | | 2001 · A/P - NEW | | 7,154.00 | 2,992,001.42 |
| Bill Pmt -Check | 02/13/2025 | 101878 | Mitch's Repair, Inc. | Ford #1  VIN:A47382 | 2001 · A/P - NEW | | 1,713.68 | 2,990,287.74 |
| Bill Pmt -Check | 02/13/2025 | 101879 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P - NEW | | 749.76 | 2,989,537.98 |
| Bill Pmt -Check | 02/13/2025 | 101880 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 907.94 | 2,988,630.04 |
| Bill Pmt -Check | 02/13/2025 | 101881 | Pitney Bowes | Jan Postage (1/17 - 1/24) | 2001 · A/P - NEW | | 401.00 | 2,988,229.04 |
| Bill Pmt -Check | 02/13/2025 | 101882 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | | 7,471.80 | 2,980,757.24 |
| Bill Pmt -Check | 02/13/2025 | 101883 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | | 1,075.00 | 2,979,682.24 |
| Bill Pmt -Check | 02/13/2025 | 101884 | Total Waste Management | Garbage BP - Jan 25 | 2001 · A/P - NEW | | 9,326.20 | 2,970,356.04 |
| Bill Pmt -Check | 02/13/2025 | 101885 | Unisafe Inc. | Gloves | 2001 · A/P - NEW | | 10,941.12 | 2,959,414.92 |
| Bill Pmt -Check | 02/13/2025 | 101886 | Vanden Bosch Inc | 1/14/25 (572 Cows)  - 1/28/25 (606 Cows) | 2001 · A/P - NEW | | 871.72 | 2,958,543.20 |
| Bill Pmt -Check | 02/13/2025 | 101887 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | | 538.75 | 2,958,004.45 |
| Bill Pmt -Check | 02/13/2025 | 101888 | Zoro Tools Inc | | 2001 · A/P - NEW | | 1,998.92 | 2,956,005.53 |
| Bill Pmt -Check | 02/13/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 2,956,005.53 |
| Check | 02/13/2025 | 101866 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | | 7.00 | 2,955,998.53 |
| Check | 02/13/2025 | 101867 | Nolan Russell | Advance Per Bill | 1548 · Payroll advance | | 2,100.00 | 2,953,898.53 |
| Deposit | 02/13/2025 | | | Deposit | -SPLIT- | 787,136.35 | | 3,741,034.88 |
| Check | 02/13/2025 | 101864 | Jerome County Assessor | registrations | 7614 · License & Fees-Vehicles | | 76.50 | 3,740,958.38 |
| Bill Pmt -Check | 02/14/2025 | 101889 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 12,437.33 | 3,728,521.05 |
| Bill Pmt -Check | 02/14/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 68,959.47 | 3,659,561.58 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Millenkamp Cattle, Inc.
Transactions by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 02/14/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 57,480.31 | 3,602,081.27 |
| Bill Pmt -Check | 02/14/2025 | WIRE | AGPROfessionals | Nutrient Management Plan with P Indexing | 2001 · A/P - NEW | | 29,300.00 | 3,572,781.27 |
| Check | 02/14/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 40,000.00 | 3,532,781.27 |
| Bill Pmt -Check | 02/14/2025 | 101890 | Rush Truck Centers | Antifreeze | 2001 · A/P - NEW | | 38.03 | 3,532,743.24 |
| Bill Pmt -Check | 02/14/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 3,532,743.24 |
| Bill Pmt -Check | 02/14/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 278,515.38 | 3,254,227.86 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 10,456.01 | 3,243,771.85 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 6,363.72 | 3,237,408.13 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 104,010.31 | 3,133,397.82 |
| Deposit | 02/14/2025 | | | Deposit | 1119 · Undeposited Funds | 38,000.00 | | 3,171,397.82 |
| Bill Pmt -Check | 02/17/2025 | 101806 | Minidoka Irrigation District | Discount if paid by 3/1/25 Original amount ( | 2001 · A/P - NEW | | 30,913.09 | 3,140,484.73 |
| Bill Pmt -Check | 02/17/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 109,739.61 | 3,030,745.12 |
| Bill Pmt -Check | 02/17/2025 | 101893 | Healthy Earth Enterprises, LLC | Spreading per ton | 2001 · A/P - NEW | | 48,344.40 | 2,982,400.72 |
| Bill Pmt -Check | 02/17/2025 | 101894 | Llanos Trucking LLC | Manure Hauling 1/3/25 - 1/16/25 | 2001 · A/P - NEW | | 20,351.00 | 2,962,049.72 |
| Bill Pmt -Check | 02/17/2025 | 101895 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,133.18 | 2,959,916.54 |
| Bill Pmt -Check | 02/17/2025 | 101896 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 2,339.64 | 2,957,576.90 |
| Check | 02/17/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 100,000.00 | 2,857,576.90 |
| Bill Pmt -Check | 02/18/2025 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | | 4,141.54 | 2,853,435.36 |
| Bill Pmt -Check | 02/18/2025 | Wire | J.D. Heiskell & Co. (New) | | 2001 · A/P - NEW | | 58,674.14 | 2,794,761.22 |
| Check | 02/18/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 172,955.93 | 2,621,805.29 |
| Check | 02/18/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 500,000.00 | 2,121,805.29 |
| Bill Pmt -Check | 02/18/2025 | Debit-C | Kooima AG | Knives - Feed Trucks | 2001 · A/P - NEW | | 2,263.95 | 2,119,541.34 |
| Deposit | 02/18/2025 | | | Deposit | 1119 · Undeposited Funds | 5,722,203.75 | | 7,841,745.09 |
| Check | 02/19/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | | 150,000.00 | 7,691,745.09 |
| Bill Pmt -Check | 02/19/2025 | 101891 | Mario Ocaranza | | 2001 · A/P - NEW | | 1,000.00 | 7,690,745.09 |
| Bill Pmt -Check | 02/19/2025 | 101892 | Mark Harrison | | 2001 · A/P - NEW | | 1,000.00 | 7,689,745.09 |
| Bill Pmt -Check | 02/19/2025 | 101897 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | | 341.16 | 7,689,403.93 |
| Bill Pmt -Check | 02/20/2025 | AUTO | Culligan | | 2001 · A/P - NEW | | 783.51 | 7,688,620.42 |
| Bill Pmt -Check | 02/20/2025 | ACH | Dairy Tech Inc. (New) | Udder Bags | 2001 · A/P - NEW | | 13,052.96 | 7,675,567.46 |
| Bill Pmt -Check | 02/20/2025 | ACH | Nelson Jameson, Inc | Lab Tubes | 2001 · A/P - NEW | | 1,933.52 | 7,673,633.94 |
| Bill Pmt -Check | 02/20/2025 | 101898 | S & G Customs | Parts f/Dodge Truck | 2001 · A/P - NEW | | 1,997.00 | 7,671,636.94 |
| Bill Pmt -Check | 02/20/2025 | 101899 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 54,361.27 | 7,617,275.67 |
| Bill Pmt -Check | 02/20/2025 | 101900 | Norco, Inc. (New) | | 2001 · A/P - NEW | | 402.65 | 7,616,873.02 |
| Bill Pmt -Check | 02/20/2025 | 101901 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | | 852.97 | 7,616,020.05 |
| Bill Pmt -Check | 02/20/2025 | 101902 | Christensen. Inc  DBA United Oil (New) | | 2001 · A/P - NEW | | 83,790.23 | 7,532,229.82 |
| Bill Pmt -Check | 02/20/2025 | ACH | USAble. Life | Life/AD&D | 2001 · A/P - NEW | | 1,029.73 | 7,531,200.09 |
| Bill Pmt -Check | 02/20/2025 | 101903 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (606) | 2001 · A/P - NEW | | 234.52 | 7,530,965.57 |
| Transfer | 02/20/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | | 1,000,000.00 | 6,530,965.57 |
| Deposit | 02/20/2025 | | | Deposit | 1119 · Undeposited Funds | 2,983,396.67 | | 9,514,362.24 |
| Bill Pmt -Check | 02/20/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,514,362.24 |
| Check | 02/21/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | | 91,883.15 | 9,422,479.09 |
| Bill Pmt -Check | 02/21/2025 | 101904 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 10,253.96 | 9,412,225.13 |
| Bill Pmt -Check | 02/21/2025 | 101905 | Double "V" LLC | | 2001 · A/P - NEW | | 17,100.00 | 9,395,125.13 |
| Bill Pmt -Check | 02/21/2025 | 101907 | Nelsen Farms LLC. | | 2001 · A/P - NEW | | 14,470.00 | 9,380,655.13 |
| Bill Pmt -Check | 02/21/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 36,148.38 | 9,344,506.75 |
| Transfer | 02/21/2025 | | | Funds Transfer | 1110 · Mechanics - Operating | 353,149.40 | | 9,697,656.15 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,853.21 | 9,695,802.94 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 102,380.67 | 9,593,422.27 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 00/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle, Inc.

Transaction Page 25 of 130

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 12,706.67 | 9,580,715.60 |
| Bill Pmt -Check | 02/21/2025 | 101908 | Watts Hydraulic & Repair (New) | Pump repair / Replaced Worn Seals/ Hospi | 2001 · A/P - NEW | | 758.70 | 9,579,956.90 |
| Deposit | 02/21/2025 | | | VOID: Deposit | -SPLIT- | 0.00 | | 9,579,956.90 |
| Deposit | 02/21/2025 | | | VOID: Deposit | -SPLIT- | 0.00 | | 9,579,956.90 |
| Bill Pmt -Check | 02/21/2025 | Wire | Triple B Farms, LLC | Dec straw 862.41 @ 100 | 2001 · A/P - NEW | | 50,000.00 | 9,529,956.90 |
| Deposit | 02/21/2025 | | | Deposit | -SPLIT- | 1,208,428.33 | | 10,738,385.23 |
| Check | 02/21/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 301,099.20 | 10,437,286.03 |
| Bill Pmt -Check | 02/21/2025 | Wire | J.D. Heiskell & Co. (New) | Millenkamp Far Off 7.63 @ 688.75 BP | 2001 · A/P - NEW | | 5,255.15 | 10,432,030.88 |
| Check | 02/21/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 65,000.00 | 10,367,030.88 |
| Bill Pmt -Check | 02/21/2025 | Wire | H&M Custom (New) | 1/6/25 - 1/19/25 | 2001 · A/P - NEW | | 24,960.50 | 10,342,070.38 |
| Bill Pmt -Check | 02/21/2025 | 101909 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | | 200.00 | 10,341,870.38 |
| Bill Pmt -Check | 02/21/2025 | 101910 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 552.41 @ 170 CR | 2001 · A/P - NEW | | 93,909.70 | 10,247,960.68 |
| Bill Pmt -Check | 02/21/2025 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | | 111,062.50 | 10,136,898.18 |
| Bill Pmt -Check | 02/21/2025 | 101911 | Addison Biological Laboratory, Inc (New) | Services for Dr. Ann Borkowski | 2001 · A/P - NEW | | 13,245.00 | 10,123,653.18 |
| Bill Pmt -Check | 02/21/2025 | 101912 | Ah-Zet | 3263 Gallons Hospital Milk | 2001 · A/P - NEW | | 815.75 | 10,122,837.43 |
| Bill Pmt -Check | 02/21/2025 | 101913 | Ciocca Dairy. | 3820 Gallons Hospital Milk | 2001 · A/P - NEW | | 955.00 | 10,121,882.43 |
| Bill Pmt -Check | 02/21/2025 | 101914 | Eagle View East. | 7269 Gallons Hospital Milk | 2001 · A/P - NEW | | 1,817.25 | 10,120,065.18 |
| Bill Pmt -Check | 02/21/2025 | 101915 | Eagle View Farms | 14,707 Gallons Hospital Milk | 2001 · A/P - NEW | | 3,676.75 | 10,116,388.43 |
| Bill Pmt -Check | 02/21/2025 | 101916 | T.L.K. Dairy Inc. | 26,100 Gallons Hospital Milk | 2001 · A/P - NEW | | 6,525.00 | 10,109,863.43 |
| Bill Pmt -Check | 02/21/2025 | 101917 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 42,805.33 | 10,067,058.10 |
| Bill Pmt -Check | 02/21/2025 | 101918 | Alternative Hose LLC | 2" Braided Hose - Tank to Truck | 2001 · A/P - NEW | | 864.70 | 10,066,193.40 |
| Bill Pmt -Check | 02/21/2025 | 101919 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | | 95.60 | 10,066,097.80 |
| Bill Pmt -Check | 02/21/2025 | 101920 | ATC Communications | Internet BP 3/1/25 - 3/31/25 | 2001 · A/P - NEW | | 1,353.92 | 10,064,743.88 |
| Bill Pmt -Check | 02/21/2025 | 101921 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | | 817.00 | 10,063,926.88 |
| Bill Pmt -Check | 02/21/2025 | 101922 | Bear Necessities Portable Restrooms | Portable Toilets 1/4/25 - 1/31/25 | 2001 · A/P - NEW | | 960.00 | 10,062,966.88 |
| Bill Pmt -Check | 02/21/2025 | 101923 | Best In the West | 2023 JDeere Excavator VIN:1FF135PACPF | 2001 · A/P - NEW | | 17,134.70 | 10,045,832.18 |
| Bill Pmt -Check | 02/21/2025 | 101924 | Burks Tractor | Monthly Rental - February 2025 | 2001 · A/P - NEW | | 234,374.23 | 9,811,457.95 |
| Bill Pmt -Check | 02/21/2025 | 101925 | Butte Irrigation Inc. (New) | 8, 12 IPS caps, 15" PIP cap | 2001 · A/P - NEW | | 837.31 | 9,810,620.64 |
| Bill Pmt -Check | 02/21/2025 | Wire | Carne I Corp (New) | | 2001 · A/P - NEW | | 56,970.92 | 9,753,649.72 |
| Bill Pmt -Check | 02/21/2025 | Wire | Clear Water Products, LLC (New) | Dredge 1/27/25 - 2/2/25 | 2001 · A/P - NEW | | 57,058.40 | 9,696,591.32 |
| Bill Pmt -Check | 02/21/2025 | 101927 | Coastline | JDeere Excavator  12/20/24 - 1/16/25 (Buhl) | 2001 · A/P - NEW | | 5,684.75 | 9,690,906.57 |
| Bill Pmt -Check | 02/21/2025 | 101928 | Commodities Plus | January Brokerage Fees 22370 @ 1  Canola | 2001 · A/P - NEW | | 22,370.00 | 9,668,536.57 |
| Bill Pmt -Check | 02/21/2025 | 101929 | Community True Value Building Supply | DEF Bulk | 2001 · A/P - NEW | | 1,889.33 | 9,666,647.24 |
| Bill Pmt -Check | 02/21/2025 | 101930 | D & B  Supply | | 2001 · A/P - NEW | | 7,270.50 | 9,659,376.74 |
| Bill Pmt -Check | 02/21/2025 | Wire | David Clark - MWI | Zoetis Purchases through 1/1/25 - 1/31/25 | 2001 · A/P - NEW | | 150,000.00 | 9,509,376.74 |
| Bill Pmt -Check | 02/21/2025 | | David Clark DVM | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,509,376.74 |
| Bill Pmt -Check | 02/21/2025 | 101932 | Diesel Depot | | 2001 · A/P - NEW | | 1,957.43 | 9,507,419.31 |
| Bill Pmt -Check | 02/21/2025 | 101933 | EPI | Trim | 2001 · A/P - NEW | | 7,214.47 | 9,500,204.84 |
| Bill Pmt -Check | 02/21/2025 | 101934 | Farmore (New) | | 2001 · A/P - NEW | | 1,031.09 | 9,499,173.75 |
| Bill Pmt -Check | 02/21/2025 | 101935 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | | 638.99 | 9,498,534.76 |
| Bill Pmt -Check | 02/21/2025 | 101936 | G.J. Verti-line Pumps, Inc. (New) | Serviced Pump Motor | 2001 · A/P - NEW | | 9,375.00 | 9,489,159.76 |
| Bill Pmt -Check | 02/21/2025 | 101937 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | | 26,094.56 | 9,463,065.20 |
| Bill Pmt -Check | 02/21/2025 | 101938 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | | 818.88 | 9,462,246.32 |
| Bill Pmt -Check | 02/21/2025 | 101939 | Hess Veterinary Service West, P.C. | January 25 (Vet Services) | 2001 · A/P - NEW | | 1,787.75 | 9,460,458.57 |
| Bill Pmt -Check | 02/21/2025 | 101940 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (615) | 2001 · A/P - NEW | | 238.00 | 9,460,220.57 |
| Bill Pmt -Check | 02/21/2025 | 101941 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | | 4,471.88 | 9,455,748.69 |
| Bill Pmt -Check | 02/21/2025 | 101942 | Industrial Electric Motor Service, Inc. | Slinger & Oring f/ CV fan motors | 2001 · A/P - NEW | | 343.34 | 9,455,405.35 |
| Bill Pmt -Check | 02/21/2025 | 101943 | Integrated Technologies | MK00 | 2001 · A/P - NEW | | 2,493.12 | 9,452,912.23 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 00/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle, Inc.

Transactions by Account

Page 26 of 130

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 02/21/2025 | 101944 | Intermountain Gas Company | 98745030001 800 S Idahome RD Feb 25 | 2001 · A/P - NEW | | 422.64 | 9,452,489.59 |
| Bill Pmt -Check | 02/21/2025 | 101945 | J and J Enterprises | Engine Oil | 2001 · A/P - NEW | | 91.49 | 9,452,398.10 |
| Bill Pmt -Check | 02/21/2025 | 101946 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | | 8,328.42 | 9,444,069.68 |
| Bill Pmt -Check | 02/21/2025 | 101947 | Laser Line | | 2001 · A/P - NEW | | 5,005.72 | 9,439,063.96 |
| Bill Pmt -Check | 02/21/2025 | 101948 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 19,084.73 | 9,419,979.23 |
| Bill Pmt -Check | 02/21/2025 | 101949 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 28,744.71 | 9,391,234.52 |
| Bill Pmt -Check | 02/21/2025 | 101950 | LG Heating & Air Conditioning | Office - Heater | 2001 · A/P - NEW | | 837.40 | 9,390,397.12 |
| Bill Pmt -Check | 02/21/2025 | 101951 | Lithia Motors | | 2001 · A/P - NEW | | 736.87 | 9,389,660.25 |
| Bill Pmt -Check | 02/21/2025 | 101952 | Magic Valley Dairy Systems, LLC (New) | Pulsation Hose | 2001 · A/P - NEW | | 1,716.00 | 9,387,944.25 |
| Bill Pmt -Check | 02/21/2025 | 101953 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | | 1,532.34 | 9,386,411.91 |
| Bill Pmt -Check | 02/21/2025 | 101954 | Mascaro Trucking | 805 Miles x 3.25 x 5   RR-Fresno | 2001 · A/P - NEW | | 13,081.25 | 9,373,330.66 |
| Bill Pmt -Check | 02/21/2025 | 101955 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | | 15,260.33 | 9,358,070.33 |
| Bill Pmt -Check | 02/21/2025 | 101956 | Moss Farms Operations | Custom Work - 2024 Trit | 2001 · A/P - NEW | | 8,519.00 | 9,349,551.33 |
| Bill Pmt -Check | 02/21/2025 | 101957 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | | 11,347.38 | 9,338,203.95 |
| Bill Pmt -Check | 02/21/2025 | 101958 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | | 2,098.12 | 9,336,105.83 |
| Bill Pmt -Check | 02/21/2025 | 101959 | Overhead Door | VOID: | 2001 · A/P - NEW | 0.00 | | 9,336,105.83 |
| Bill Pmt -Check | 02/21/2025 | 101960 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | | 1,209.57 | 9,334,896.26 |
| Bill Pmt -Check | 02/21/2025 | 101961 | PerforMix Nutrition Systems (New) | Millenkamp Calf 32.14 @ 400.58 CR | 2001 · A/P - NEW | 0.00 | | 9,334,896.26 |
| Bill Pmt -Check | 02/21/2025 | 101962 | Plumb Perfect | Plumbing Work | 2001 · A/P - NEW | | 4,360.00 | 9,330,536.26 |
| Bill Pmt -Check | 02/21/2025 | 101963 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | | 30,087.45 | 9,300,448.81 |
| Bill Pmt -Check | 02/21/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,300,448.81 |
| Bill Pmt -Check | 02/21/2025 | 101964 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | | 6,432.14 | 9,294,016.67 |
| Bill Pmt -Check | 02/21/2025 | 101965 | Sherwin Wiliams Co | | 2001 · A/P - NEW | | 1,395.90 | 9,292,620.77 |
| Bill Pmt -Check | 02/21/2025 | 101966 | Six States Distributors Inc. | 49789 | 2001 · A/P - NEW | | 314.14 | 9,292,306.63 |
| Bill Pmt -Check | 02/21/2025 | 101967 | Snake RIver Hydraulics | Hydraulic Pump | 2001 · A/P - NEW | | 2,229.36 | 9,290,077.27 |
| Bill Pmt -Check | 02/21/2025 | 101968 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | | 1,374.00 | 9,288,703.27 |
| Bill Pmt -Check | 02/21/2025 | 101969 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | | 3,609.24 | 9,285,094.03 |
| Bill Pmt -Check | 02/21/2025 | 101970 | ToreUp | Office Shred - Feb 2025 | 2001 · A/P - NEW | | 46.00 | 9,285,048.03 |
| Bill Pmt -Check | 02/21/2025 | 101971 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | | 241.75 | 9,284,806.28 |
| Bill Pmt -Check | 02/21/2025 | 101972 | TSK Enterprises | Well Readings Jan & Feb 2025 | 2001 · A/P - NEW | | 516.00 | 9,284,290.28 |
| Bill Pmt -Check | 02/21/2025 | 101973 | Udder Health Systems, Inc. (New) | Blue Rabbit | 2001 · A/P - NEW | | 576.85 | 9,283,713.43 |
| Bill Pmt -Check | 02/21/2025 | 101974 | Urgent Care of Jerome | Aquino, Jhim  DOS: 2/3/25 | 2001 · A/P - NEW | | 562.00 | 9,283,151.43 |
| Bill Pmt -Check | 02/21/2025 | 101975 | Vanden Bosch Inc | | 2001 · A/P - NEW | | 455.10 | 9,282,696.33 |
| Bill Pmt -Check | 02/21/2025 | 101976 | Wagner Transportation Co. | 2/11/25 (615 Cows) | 2001 · A/P - NEW | | 156.15 | 9,282,540.18 |
| Bill Pmt -Check | 02/21/2025 | 101977 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | | 11,382.70 | 9,271,157.48 |
| Bill Pmt -Check | 02/21/2025 | 101978 | Zoro Tools Inc | | 2001 · A/P - NEW | | 2,264.91 | 9,268,892.57 |
| Bill Pmt -Check | 02/21/2025 | 101979 | Riverside Trailer | | 2001 · A/P - NEW | | 12,962.74 | 9,255,929.83 |
| Bill Pmt -Check | 02/21/2025 | | BOA | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 9,255,929.83 |
| Check | 02/21/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P - NEW | | 522,550.00 | 8,733,337.83 |
| Bill Pmt -Check | 02/24/2025 | Wire | Carne I Corp (New) | Whey 1203.93 @ 32.08 BP | 2001 · A/P - NEW | | 38,625.40 | 8,694,712.43 |
| Bill Pmt -Check | 02/24/2025 | Wire | Liberty Basin, LLC | Bi - Carb 31.81 @ 318 BP | 2001 · A/P - NEW | | 10,115.58 | 8,684,596.85 |
| Bill Pmt -Check | 02/24/2025 | Wire | O'Melveny & Myers LLP | Aug-Sept Oct-Nov | 2001 · A/P - NEW | | 106,428.52 | 8,578,168.33 |
| Check | 02/24/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 39,859.55 | 8,538,308.78 |
| Bill Pmt -Check | 02/24/2025 | 101906 | Farmers National Bank. | | 2001 · A/P - NEW | | 97,705.82 | 8,440,602.96 |
| Bill Pmt -Check | 02/24/2025 | ACH | Vogelsang Fastener Solutions, Inc | Miskin Tension Bushing | 2001 · A/P - NEW | | 2,210.52 | 8,438,392.44 |
| Bill Pmt -Check | 02/24/2025 | 101980 | Pacific Steel & Recycling (New) | 4'x8'x1/4" aluminum diamond plate | 2001 · A/P - NEW | | 658.75 | 8,437,733.69 |
| Bill Pmt -Check | 02/24/2025 | 101986 | Environmental Abrasives Warehouse | Sandblasting Sand | 2001 · A/P - NEW | | 10,088.45 | 8,427,645.24 |
| Bill Pmt -Check | 02/24/2025 | | Clear Lakes Products (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,427,645.24 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millenkamp Milkers | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,427,645.24 |
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millenkamp Cattle | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,427,645.24 |
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millenkamp Cattle | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,427,645.24 |
| Check | 02/24/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 3,400.00 | 8,424,245.24 |
| Bill Pmt -Check | 02/24/2025 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | | 13,903.48 | 8,410,341.76 |
| Check | 02/25/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 230,036.66 | 8,180,305.10 |
| Bill Pmt -Check | 02/25/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,180,305.10 |
| Bill Pmt -Check | 02/25/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 8,180,305.10 |
| Check | 02/25/2025 | BK Fee | First Federal Bank | Stop Pmt Fee | 9532 · Bank Service Charge | | 30.00 | 8,180,275.10 |
| Bill Pmt -Check | 02/26/2025 | 101987 | Westec Storage | E2 (Mar25) | 2001 · A/P - NEW | | 125.00 | 8,180,150.10 |
| Bill Pmt -Check | 02/26/2025 | 101981 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | | 1,995.80 | 8,178,154.30 |
| Bill Pmt -Check | 02/26/2025 | 101982 | Pacific Steel & Recycling (New) | 4"x8" rectangle tube. 4'x8' 3/16 diamond pla | 2001 · A/P - NEW | | 708.91 | 8,177,445.39 |
| Bill Pmt -Check | 02/26/2025 | 101983 | Greer Truck and Trailer | | 2001 · A/P - NEW | | 7,216.48 | 8,170,228.91 |
| Check | 02/26/2025 | Wire | Twin View Farms | 6 bale wagon | 1604 · Machinery & Equipment | | 24,000.00 | 8,146,228.91 |
| Check | 02/26/2025 | Wire | Twin View Farms | 6 bale wagon | 1604 · Machinery & Equipment | | 24,000.00 | 8,122,228.91 |
| Bill Pmt -Check | 02/26/2025 | ACH | State Insurance Fund | Dec WC | 2001 · A/P - NEW | | 28,913.00 | 8,093,315.91 |
| Bill Pmt -Check | 02/27/2025 | 101988 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | | 100,000.00 | 7,993,315.91 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | Hamm H10i Compactor | 2001 · A/P - NEW | | 4,750.13 | 7,988,565.78 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | | 5,029.24 | 7,983,536.54 |
| Check | 02/27/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | | 400,000.00 | 7,583,536.54 |
| Bill Pmt -Check | 02/27/2025 | | Aden Brook Trading Corp (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 7,583,536.54 |
| Check | 02/27/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 9,000.00 | 7,574,536.54 |
| Deposit | 02/27/2025 | | | Deposit | 1119 · Undeposited Funds | 107,342.00 | | 7,681,878.54 |
| Bill Pmt -Check | 02/27/2025 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | | 440.43 | 7,681,438.11 |
| Bill Pmt -Check | 02/28/2025 | ACH | North Side Canal Company | VOID: | 2001 · A/P - NEW | 0.00 | | 7,681,438.11 |
| Bill Pmt -Check | 02/28/2025 | 101808 | Twin Falls Canal Co. | 2025 Water Shares - Canyon Property 382 | 2001 · A/P - NEW | | 11,897.80 | 7,669,540.31 |
| Bill Pmt -Check | 02/28/2025 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | | 26,368.83 | 7,643,171.48 |
| Check | 02/28/2025 | Wire | Liberty Basin, LLC | PO# B010645-1 | 2001 · A/P - NEW | | 508,390.40 | 7,134,781.08 |
| Check | 02/28/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | | 5,500.00 | 7,129,281.08 |
| Bill Pmt -Check | 02/28/2025 | 101989 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | | 26,859.39 | 7,102,421.69 |
| Bill Pmt -Check | 02/28/2025 | 101990 | Premier Truck Group (New) | | 2001 · A/P - NEW | | 11,889.74 | 7,090,531.95 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Water Products, LLC (New) | Dredge  2/3/25 - 2/9/25 | 2001 · A/P - NEW | | 58,450.00 | 7,032,081.95 |
| Bill Pmt -Check | 02/28/2025 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | | 104,885.00 | 6,927,196.95 |
| Bill Pmt -Check | 02/28/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | | 71,912.34 | 6,855,284.61 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | | 69,652.14 | 6,785,632.47 |
| Bill Pmt -Check | 02/28/2025 | Wire | Johnson May | Jan 2025 | 2001 · A/P - NEW | | 8,761.88 | 6,776,870.59 |
| Bill Pmt -Check | 02/28/2025 | 101991 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | | 40,202.56 | 6,736,668.03 |
| Bill Pmt -Check | 02/28/2025 | 101992 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | | 6,744.02 | 6,729,924.01 |
| Bill Pmt -Check | 02/28/2025 | 101993 | Western Trailers | Straps | 2001 · A/P - NEW | | 525.87 | 6,729,398.14 |
| Bill Pmt -Check | 02/28/2025 | 101985 | Schaeffer Mfg. Co. (New) | Top Off, 229, 9003D, 204SAT, 228PGL | 2001 · A/P - NEW | | 8,114.17 | 6,721,283.97 |
| Bill Pmt -Check | 02/28/2025 | | Land View, Inc-Livestock- Animal (NEW) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,721,283.97 |
| Bill Pmt -Check | 02/28/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | | 282,560.77 | 6,438,723.20 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | | 1,384.56 | 6,437,338.64 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | | 17,344.22 | 6,419,994.42 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | | 106,662.50 | 6,313,331.92 |
| Deposit | 02/28/2025 | | | Deposit | 1119 · Undeposited Funds | 222,473.00 | | 6,535,804.92 |
| Deposit | 02/28/2025 | | | Deposit | -SPLIT- | 381,884.93 | | 6,917,689.85 |
| Bill Pmt -Check | 02/28/2025 | | Idaho Power - Bill J. Millenkamp | QuickBooks generated zero amount transac | 2001 · A/P - NEW | 0.00 | | 6,917,689.85 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/28/2025 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | | 560,085.00 | 6,357,604.85 |
| Bill Pmt -Check | 02/28/2025 | | Schows Inc - Rupert (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 6,357,604.85 |
| Bill Pmt -Check | 02/28/2025 | | Western States Cat - Rent (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 6,357,604.85 |
| Bill Pmt -Check | 02/28/2025 | 101994 | Allegiance Dairy Services | | 2001 · A/P - NEW | | 44,321.34 | 6,313,283.51 |
| Bill Pmt -Check | 02/28/2025 | 101995 | Cook Pest Control | | 2001 · A/P - NEW | | 2,025.00 | 6,311,258.51 |
| Bill Pmt -Check | 02/28/2025 | | Liberty Basin, LLC | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 6,311,258.51 |
| Bill Pmt -Check | 02/28/2025 | 101996 | Mascaro Trucking | 767 Miles x 3.25  Jer - Fresno | 2001 · A/P - NEW | | 2,492.75 | 6,308,765.76 |
| Bill Pmt -Check | 02/28/2025 | 101997 | Overhead Door | VOID: Cross Vent Door | 2001 · A/P - NEW | | 0.00 | 6,308,765.76 |
| Bill Pmt -Check | 02/28/2025 | | Rangen (New) | QuickBooks generated zero amount transac | 2001 · A/P - NEW | | 0.00 | 6,308,765.76 |
| Bill Pmt -Check | 02/28/2025 | 101998 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | | 225.08 | 6,308,540.68 |
| Bill Pmt -Check | 02/28/2025 | 101999 | USAble. Life | VOID: Life/AD&D | 2001 · A/P - NEW | | 0.00 | 6,308,540.68 |
| Bill Pmt -Check | 02/28/2025 | 102000 | Vanden Bosch Inc | 2/25/25  (620 Cows) | 2001 · A/P - NEW | | 458.80 | 6,308,081.88 |
| Bill Pmt -Check | 02/28/2025 | 102001 | Xavier Farm Services, LLC (New) | Batch Box 1179 pick up/delivery W/O #9649 | 2001 · A/P - NEW | | 412.50 | 6,307,669.38 |
| Check | 02/28/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | | 60,000.00 | 6,247,669.38 |
| Deposit | 02/28/2025 | | | Deposit | 1119 · Undeposited Funds | 493,342.50 | | 6,741,011.88 |
| Deposit | 02/28/2025 | | | Deposit | -SPLIT- | 1,612,384.40 | | 8,353,396.28 |
| Check | 02/28/2025 | Monthendfee | First Federal Bank | | 9532 · Bank Service Charge | | 80.00 | 8,353,316.28 |
| Check | 02/28/2025 | Bank Fees | First Federal Bank | | 9532 · Bank Service Charge | | 1,085.00 | 8,352,231.28 |
| Transfer | 02/28/2025 | | | Funds Transfer | 0002.30 · Reserve | 111.24 | | 8,352,342.52 |
| Deposit | 02/28/2025 | | | Interest | 9531 · Interest Expense | 298.99 | | 8,352,641.51 |
| **Total 0002.10 · Operating** | | | | | | **19,918,095.01** | **16,949,817.22** | **8,352,641.51** |
| | | | | | | | | |
| **0002.20 · Payroll** | | | | | | | | **386,864.48** |
| Transfer | 02/03/2025 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 | | 1,386,864.48 |
| Check | 02/04/2025 | | | | 7402 · Payroll Taxes | | 216,663.25 | 1,170,201.23 |
| Check | 02/04/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 1,170,186.23 |
| General Journal | 02/05/2025 | PR 2/5/25 | | 2/5/25 Payroll | -SPLIT- | | 0.00 | 1,170,186.23 |
| General Journal | 02/05/2025 | PR 2/5/25 | | Agency 1/20/25 Payroll | 0002.20 · Payroll | | 1,522.39 | 1,168,663.84 |
| General Journal | 02/05/2025 | PR 2/5/25 | | Billing 1/20/25 Payroll | 0002.20 · Payroll | | 0.00 | 1,168,663.84 |
| General Journal | 02/05/2025 | PR 2/5/25 | | Taxes 1/20/25 Payroll | 0002.20 · Payroll | | 0.00 | 1,168,663.84 |
| Check | 02/05/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 120.00 | 1,168,543.84 |
| Check | 02/05/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | | 692.70 | 1,167,851.14 |
| Check | 02/05/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 5,368.13 | 1,162,483.01 |
| Check | 02/05/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | 7402 · Payroll Taxes | | 59,395.86 | 1,103,087.15 |
| Check | 02/05/2025 | 507674 | | | Labor | | 1,758.10 | 1,101,329.05 |
| Check | 02/05/2025 | 507673 | | | Labor | | 2,157.53 | 1,099,171.52 |
| Check | 02/05/2025 | 508114 | | | Labor | | 2,688.43 | 1,096,483.09 |
| Check | 02/05/2025 | 507893 | | | Labor | | 1,596.71 | 1,094,886.38 |
| Check | 02/05/2025 | 507867 | | | Labor | | 497.08 | 1,094,389.30 |
| Check | 02/05/2025 | 507902 | | | Labor | | 538.34 | 1,093,850.96 |
| Check | 02/05/2025 | 507689 | | | Labor | | 1,012.35 | 1,092,838.61 |
| Check | 02/05/2025 | 507849 | | | Labor | | 1,291.52 | 1,091,547.09 |
| Check | 02/05/2025 | 507680 | | | Labor | | 1,437.11 | 1,090,109.98 |
| Check | 02/05/2025 | 507994 | | | Labor | | 1,449.45 | 1,088,660.53 |
| Check | 02/05/2025 | 507765 | | | Labor | | 1,630.77 | 1,087,029.76 |
| Check | 02/05/2025 | 507694 | | | Labor | | 1,657.86 | 1,085,371.90 |
| Check | 02/05/2025 | 507803 | | | Labor | | 1,670.65 | 1,083,701.25 |
| Check | 02/05/2025 | 507713 | | | Labor | | 1,709.37 | 1,081,991.88 |

**As of February 28, 2025**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507717 | | | Labor | | 1,712.38 | 1,080,279.50 |
| Check | 02/05/2025 | 507679 | | | Labor | | 1,717.51 | 1,078,561.99 |
| Check | 02/05/2025 | 507764 | | | Labor | | 1,729.99 | 1,076,832.00 |
| Check | 02/05/2025 | 507744 | | | Labor | | 1,732.33 | 1,075,099.67 |
| Check | 02/05/2025 | 507695 | | | Labor | | 1,733.90 | 1,073,365.77 |
| Check | 02/05/2025 | 507753 | | | Labor | | 1,739.56 | 1,071,626.21 |
| Check | 02/05/2025 | 507935 | | | Labor | | 1,742.89 | 1,069,883.32 |
| Check | 02/05/2025 | 508115 | | | Labor | | 1,744.11 | 1,068,139.21 |
| Check | 02/05/2025 | 507886 | | | Labor | | 1,760.99 | 1,066,378.22 |
| Check | 02/05/2025 | 507801 | | | Labor | | 1,801.23 | 1,064,576.99 |
| Check | 02/05/2025 | 507739 | | | Labor | | 1,801.90 | 1,062,775.09 |
| Check | 02/05/2025 | 507677 | | | Labor | | 1,808.04 | 1,060,967.05 |
| Check | 02/05/2025 | 507750 | | | Labor | | 1,815.42 | 1,059,151.63 |
| Check | 02/05/2025 | 507959 | | | Labor | | 1,820.57 | 1,057,331.06 |
| Check | 02/05/2025 | 508033 | | | Labor | | 1,821.78 | 1,055,509.28 |
| Check | 02/05/2025 | 507792 | | | Labor | | 1,823.65 | 1,053,685.63 |
| Check | 02/05/2025 | 507683 | | | Labor | | 1,828.83 | 1,051,856.80 |
| Check | 02/05/2025 | 507716 | | | Labor | | 1,838.90 | 1,050,017.90 |
| Check | 02/05/2025 | 507751 | | | Labor | | 1,841.83 | 1,048,176.07 |
| Check | 02/05/2025 | 507678 | | | Labor | | 1,843.53 | 1,046,332.54 |
| Check | 02/05/2025 | 507985 | | | Labor | | 1,852.41 | 1,044,480.13 |
| Check | 02/05/2025 | 507819 | | | Labor | | 1,856.10 | 1,042,624.03 |
| Check | 02/05/2025 | 508104 | | | Labor | | 1,856.34 | 1,040,767.69 |
| Check | 02/05/2025 | 507757 | | | Labor | | 1,859.06 | 1,038,908.63 |
| Check | 02/05/2025 | 507842 | | | Labor | | 1,864.32 | 1,037,044.31 |
| Check | 02/05/2025 | 507721 | | | Labor | | 1,867.52 | 1,035,176.79 |
| Check | 02/05/2025 | 507730 | | | Labor | | 1,869.40 | 1,033,307.39 |
| Check | 02/05/2025 | 507720 | | | Labor | | 1,870.74 | 1,031,436.65 |
| Check | 02/05/2025 | 507908 | | | Labor | | 1,873.50 | 1,029,563.15 |
| Check | 02/05/2025 | 507945 | | | Labor | | 1,876.57 | 1,027,686.58 |
| Check | 02/05/2025 | 507964 | | | Labor | | 1,878.33 | 1,025,808.25 |
| Check | 02/05/2025 | 507771 | | | Labor | | 1,880.31 | 1,023,927.94 |
| Check | 02/05/2025 | 507888 | | | Labor | | 1,884.89 | 1,022,043.05 |
| Check | 02/05/2025 | 507925 | | | Labor | | 1,890.28 | 1,020,152.77 |
| Check | 02/05/2025 | 507686 | | | Labor | | 1,892.41 | 1,018,260.36 |
| Check | 02/05/2025 | 507736 | | | Labor | | 1,899.65 | 1,016,360.71 |
| Check | 02/05/2025 | 507954 | | | Labor | | 1,901.40 | 1,014,459.31 |
| Check | 02/05/2025 | 507768 | | | Labor | | 1,902.25 | 1,012,557.06 |
| Check | 02/05/2025 | 508050 | | | Labor | | 1,902.41 | 1,010,654.65 |
| Check | 02/05/2025 | 507769 | | | Labor | | 1,904.00 | 1,008,750.65 |
| Check | 02/05/2025 | 507822 | | | Labor | | 1,922.91 | 1,006,827.74 |
| Check | 02/05/2025 | 507939 | | | Labor | | 1,925.67 | 1,004,902.07 |
| Check | 02/05/2025 | 508019 | | | Labor | | 1,928.40 | 1,002,973.67 |
| Check | 02/05/2025 | 507934 | | | Labor | | 1,931.30 | 1,001,042.37 |
| Check | 02/05/2025 | 508112 | | | Labor | | 1,932.63 | 999,109.74 |
| Check | 02/05/2025 | 507725 | | | Labor | | 1,932.67 | 997,177.07 |
| Check | 02/05/2025 | 508039 | | | Labor | | 1,939.35 | 995,237.72 |
| Check | 02/05/2025 | 507821 | | | Labor | | 1,944.44 | 993,293.28 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Milligan Cattle Inc.

Transaction by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507946 | | | Labor | | 1,945.30 | 991,347.98 |
| Check | 02/05/2025 | 508021 | | | Labor | | 1,947.60 | 989,400.38 |
| Check | 02/05/2025 | 507698 | | | Labor | | 1,950.55 | 987,449.83 |
| Check | 02/05/2025 | 507913 | | | Labor | | 1,961.77 | 985,488.06 |
| Check | 02/05/2025 | 507729 | | | Labor | | 1,966.11 | 983,521.95 |
| Check | 02/05/2025 | 507836 | | | Labor | | 1,977.86 | 981,544.09 |
| Check | 02/05/2025 | 507883 | | | Labor | | 1,982.52 | 979,561.57 |
| Check | 02/05/2025 | 507781 | | | Labor | | 2,002.14 | 977,559.43 |
| Check | 02/05/2025 | 507828 | | | Labor | | 2,004.15 | 975,555.28 |
| Check | 02/05/2025 | 507684 | | | Labor | | 2,006.86 | 973,548.42 |
| Check | 02/05/2025 | 507831 | | | Labor | | 2,007.36 | 971,541.06 |
| Check | 02/05/2025 | 507911 | | | Labor | | 2,009.32 | 969,531.74 |
| Check | 02/05/2025 | 508012 | | | Labor | | 2,009.32 | 967,522.42 |
| Check | 02/05/2025 | 507877 | | | Labor | | 2,015.21 | 965,507.21 |
| Check | 02/05/2025 | 507917 | | | Labor | | 2,016.60 | 963,490.61 |
| Check | 02/05/2025 | 507838 | | | Labor | | 2,023.70 | 961,466.91 |
| Check | 02/05/2025 | 507777 | | | Labor | | 2,024.26 | 959,442.65 |
| Check | 02/05/2025 | 507780 | | | Labor | | 2,028.26 | 957,414.39 |
| Check | 02/05/2025 | 507707 | | | Labor | | 2,030.02 | 955,384.37 |
| Check | 02/05/2025 | 507889 | | | Labor | | 2,030.57 | 953,353.80 |
| Check | 02/05/2025 | 507856 | | | Labor | | 2,033.82 | 951,319.98 |
| Check | 02/05/2025 | 507926 | | | Labor | | 2,037.60 | 949,282.38 |
| Check | 02/05/2025 | 507785 | | | Labor | | 2,038.86 | 947,243.52 |
| Check | 02/05/2025 | 507835 | | | Labor | | 2,048.83 | 945,194.69 |
| Check | 02/05/2025 | 507841 | | | Labor | | 2,049.22 | 943,145.47 |
| Check | 02/05/2025 | 507894 | | | Labor | | 2,052.01 | 941,093.46 |
| Check | 02/05/2025 | 507773 | | | Labor | | 2,052.61 | 939,040.85 |
| Check | 02/05/2025 | 508070 | | | Labor | | 2,058.73 | 936,982.12 |
| Check | 02/05/2025 | 507823 | | | Labor | | 2,059.49 | 934,922.63 |
| Check | 02/05/2025 | 507774 | | | Labor | | 2,062.40 | 932,860.23 |
| Check | 02/05/2025 | 507879 | | | Labor | | 2,066.25 | 930,793.98 |
| Check | 02/05/2025 | 507826 | | | Labor | | 2,071.41 | 928,722.57 |
| Check | 02/05/2025 | 507844 | | | Labor | | 2,074.29 | 926,648.28 |
| Check | 02/05/2025 | 507791 | | | Labor | | 2,079.67 | 924,568.61 |
| Check | 02/05/2025 | 507857 | | | Labor | | 2,080.35 | 922,488.26 |
| Check | 02/05/2025 | 507983 | | | Labor | | 2,081.48 | 920,406.78 |
| Check | 02/05/2025 | 507715 | | | Labor | | 2,084.29 | 918,322.49 |
| Check | 02/05/2025 | 507782 | | | Labor | | 2,091.59 | 916,230.90 |
| Check | 02/05/2025 | 507795 | | | Labor | | 2,095.52 | 914,135.38 |
| Check | 02/05/2025 | 507812 | | | Labor | | 2,103.06 | 912,032.32 |
| Check | 02/05/2025 | 507809 | | | Labor | | 2,118.92 | 909,913.40 |
| Check | 02/05/2025 | 507700 | | | Labor | | 2,122.08 | 907,791.32 |
| Check | 02/05/2025 | 507874 | | | Labor | | 2,127.81 | 905,663.51 |
| Check | 02/05/2025 | 507818 | | | Labor | | 2,133.59 | 903,529.92 |
| Check | 02/05/2025 | 507846 | | | Labor | | 2,141.13 | 901,388.79 |
| Check | 02/05/2025 | 507852 | | | Labor | | 2,149.68 | 899,239.11 |
| Check | 02/05/2025 | 507825 | | | Labor | | 2,157.63 | 897,081.48 |
| Check | 02/05/2025 | 507827 | | | Labor | | 2,160.12 | 894,921.36 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Michians Cattle Inc.

Transaction bag by Account

Cash Transactions

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 508045 | | | Labor | | 2,168.98 | 892,752.38 |
| Check | 02/05/2025 | 508125 | | | Labor | | 2,170.72 | 890,581.66 |
| Check | 02/05/2025 | 507843 | | | Labor | | 2,176.98 | 888,404.68 |
| Check | 02/05/2025 | 507834 | | | Labor | | 2,181.87 | 886,222.81 |
| Check | 02/05/2025 | 507923 | | | Labor | | 2,197.93 | 884,024.88 |
| Check | 02/05/2025 | 507870 | | | Labor | | 2,198.55 | 881,826.33 |
| Check | 02/05/2025 | 507978 | | | Labor | | 2,200.07 | 879,626.26 |
| Check | 02/05/2025 | 507848 | | | Labor | | 2,207.48 | 877,418.78 |
| Check | 02/05/2025 | 507901 | | | Labor | | 2,207.93 | 875,210.85 |
| Check | 02/05/2025 | 507906 | | | Labor | | 2,209.01 | 873,001.84 |
| Check | 02/05/2025 | 507880 | | | Labor | | 2,213.34 | 870,788.50 |
| Check | 02/05/2025 | 507899 | | | Labor | | 2,263.75 | 868,524.75 |
| Check | 02/05/2025 | 507909 | | | Labor | | 2,265.53 | 866,259.22 |
| Check | 02/05/2025 | 508090 | | | Labor | | 2,281.29 | 863,977.93 |
| Check | 02/05/2025 | 507896 | | | Labor | | 2,285.63 | 861,692.30 |
| Check | 02/05/2025 | 508067 | | | Labor | | 2,313.90 | 859,378.40 |
| Check | 02/05/2025 | 507770 | | | Labor | | 2,320.32 | 857,058.08 |
| Check | 02/05/2025 | 508124 | | | Labor | | 2,336.49 | 854,721.59 |
| Check | 02/05/2025 | 507903 | | | Labor | | 2,357.73 | 852,363.86 |
| Check | 02/05/2025 | 507882 | | | Labor | | 2,366.76 | 849,997.10 |
| Check | 02/05/2025 | 508099 | | | Labor | | 2,597.84 | 847,399.26 |
| Check | 02/05/2025 | 507890 | | | Labor | | 2,625.21 | 844,774.05 |
| Check | 02/05/2025 | 507808 | | | Labor | | 2,665.54 | 842,108.51 |
| Check | 02/05/2025 | 508095 | | | Labor | | 2,678.67 | 839,429.84 |
| Check | 02/05/2025 | 508098 | | | Labor | | 2,723.06 | 836,706.78 |
| Check | 02/05/2025 | 508055 | | | Labor | | 2,750.69 | 833,956.09 |
| Check | 02/05/2025 | 508077 | | | Labor | | 2,848.46 | 831,107.63 |
| Check | 02/05/2025 | 508087 | | | Labor | | 3,024.81 | 828,082.82 |
| Check | 02/05/2025 | 508046 | | | Labor | | 1,098.96 | 826,983.86 |
| Check | 02/05/2025 | 507709 | | | Labor | | 648.72 | 826,335.14 |
| Check | 02/05/2025 | 507733 | | | Labor | | 1,124.49 | 825,210.65 |
| Check | 02/05/2025 | 507817 | | | Labor | | 1,286.90 | 823,923.75 |
| Check | 02/05/2025 | 508063 | | | Labor | | 1,398.39 | 822,525.36 |
| Check | 02/05/2025 | 507687 | | | Labor | | 1,406.21 | 821,119.15 |
| Check | 02/05/2025 | 508011 | | | Labor | | 1,541.79 | 819,577.36 |
| Check | 02/05/2025 | 507943 | | | Labor | | 1,633.02 | 817,944.34 |
| Check | 02/05/2025 | 507932 | | | Labor | | 1,649.00 | 816,295.34 |
| Check | 02/05/2025 | 507740 | | | Labor | | 1,650.86 | 814,644.48 |
| Check | 02/05/2025 | 507731 | | | Labor | | 1,654.43 | 812,990.05 |
| Check | 02/05/2025 | 508111 | | | Labor | | 1,662.65 | 811,327.40 |
| Check | 02/05/2025 | 508071 | | | Labor | | 1,673.48 | 809,653.92 |
| Check | 02/05/2025 | 507758 | | | Labor | | 1,701.16 | 807,952.76 |
| Check | 02/05/2025 | 507748 | | | Labor | | 1,706.76 | 806,246.00 |
| Check | 02/05/2025 | 507762 | | | Labor | | 1,707.26 | 804,538.74 |
| Check | 02/05/2025 | 508107 | | | Labor | | 1,710.76 | 802,827.98 |
| Check | 02/05/2025 | 507718 | | | Labor | | 1,711.80 | 801,116.18 |
| Check | 02/05/2025 | 507745 | | | Labor | | 1,719.57 | 799,396.61 |
| Check | 02/05/2025 | 508105 | | | Labor | | 1,727.26 | 797,669.35 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Milliron Cattle Inc.

Transaction Page 2 Account

Cash Transactions

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507711 | | | Labor | | 1,749.67 | 795,919.68 |
| Check | 02/05/2025 | 507772 | | | Labor | | 1,754.67 | 794,165.01 |
| Check | 02/05/2025 | 507760 | | | Labor | | 1,756.54 | 792,408.47 |
| Check | 02/05/2025 | 508074 | | | Labor | | 1,763.51 | 790,644.96 |
| Check | 02/05/2025 | 507930 | | | Labor | | 1,763.59 | 788,881.37 |
| Check | 02/05/2025 | 507942 | | | Labor | | 1,776.79 | 787,104.58 |
| Check | 02/05/2025 | 507933 | | | Labor | | 1,783.26 | 785,321.32 |
| Check | 02/05/2025 | 507726 | | | Labor | | 1,791.51 | 783,529.81 |
| Check | 02/05/2025 | 507756 | | | Labor | | 1,795.64 | 781,734.17 |
| Check | 02/05/2025 | 507743 | | | Labor | | 1,795.78 | 779,938.39 |
| Check | 02/05/2025 | 507754 | | | Labor | | 1,796.82 | 778,141.57 |
| Check | 02/05/2025 | 507763 | | | Labor | | 1,798.59 | 776,342.98 |
| Check | 02/05/2025 | 508047 | | | Labor | | 1,805.27 | 774,537.71 |
| Check | 02/05/2025 | 507802 | | | Labor | | 1,874.68 | 772,663.03 |
| Check | 02/05/2025 | 507815 | | | Labor | | 1,874.88 | 770,788.15 |
| Check | 02/05/2025 | 508029 | | | Labor | | 1,878.33 | 768,909.82 |
| Check | 02/05/2025 | 508044 | | | Labor | | 1,878.33 | 767,031.49 |
| Check | 02/05/2025 | 508003 | | | Labor | | 1,878.33 | 765,153.16 |
| Check | 02/05/2025 | 508006 | | | Labor | | 1,878.33 | 763,274.83 |
| Check | 02/05/2025 | 507975 | | | Labor | | 1,878.33 | 761,396.50 |
| Check | 02/05/2025 | 508031 | | | Labor | | 1,878.33 | 759,518.17 |
| Check | 02/05/2025 | 507958 | | | Labor | | 1,878.33 | 757,639.84 |
| Check | 02/05/2025 | 507961 | | | Labor | | 1,878.33 | 755,761.51 |
| Check | 02/05/2025 | 507813 | | | Labor | | 1,879.40 | 753,882.11 |
| Check | 02/05/2025 | 508004 | | | Labor | | 1,880.41 | 752,001.70 |
| Check | 02/05/2025 | 507775 | | | Labor | | 1,880.83 | 750,120.87 |
| Check | 02/05/2025 | 507863 | | | Labor | | 1,884.01 | 748,236.86 |
| Check | 02/05/2025 | 507928 | | | Labor | | 1,884.08 | 746,352.78 |
| Check | 02/05/2025 | 507938 | | | Labor | | 1,887.76 | 744,465.02 |
| Check | 02/05/2025 | 507855 | | | Labor | | 1,891.76 | 742,573.26 |
| Check | 02/05/2025 | 507980 | | | Labor | | 1,895.30 | 740,677.96 |
| Check | 02/05/2025 | 507742 | | | Labor | | 1,901.21 | 738,776.75 |
| Check | 02/05/2025 | 507676 | | | Labor | | 1,902.25 | 736,874.50 |
| Check | 02/05/2025 | 508014 | | | Labor | | 1,902.41 | 734,972.09 |
| Check | 02/05/2025 | 507918 | | | Labor | | 1,902.41 | 733,069.68 |
| Check | 02/05/2025 | 508103 | | | Labor | | 1,905.99 | 731,163.69 |
| Check | 02/05/2025 | 508100 | | | Labor | | 1,906.31 | 729,257.38 |
| Check | 02/05/2025 | 507929 | | | Labor | | 1,907.54 | 727,349.84 |
| Check | 02/05/2025 | 508072 | | | Labor | | 1,908.10 | 725,441.74 |
| Check | 02/05/2025 | 507937 | | | Labor | | 1,910.87 | 723,530.87 |
| Check | 02/05/2025 | 507685 | | | Labor | | 1,916.10 | 721,614.77 |
| Check | 02/05/2025 | 507682 | | | Labor | | 1,916.85 | 719,697.92 |
| Check | 02/05/2025 | 507696 | | | Labor | | 1,919.31 | 717,778.61 |
| Check | 02/05/2025 | 508028 | | | Labor | | 1,920.88 | 715,857.73 |
| Check | 02/05/2025 | 507704 | | | Labor | | 1,926.52 | 713,931.21 |
| Check | 02/05/2025 | 507749 | | | Labor | | 1,927.19 | 712,004.02 |
| Check | 02/05/2025 | 507747 | | | Labor | | 1,932.22 | 710,071.80 |
| Check | 02/05/2025 | 507690 | | | Labor | | 1,942.54 | 708,129.26 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Million Cattle, Inc.
Transaction Page 2 of 30
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507941 | | | Labor | | 1,943.02 | 706,186.24 |
| Check | 02/05/2025 | 508117 | | | Labor | | 1,952.45 | 704,233.79 |
| Check | 02/05/2025 | 507691 | | | Labor | | 1,955.56 | 702,278.23 |
| Check | 02/05/2025 | 507990 | | | Labor | | 1,955.65 | 700,322.58 |
| Check | 02/05/2025 | 507982 | | | Labor | | 1,961.77 | 698,360.81 |
| Check | 02/05/2025 | 507988 | | | Labor | | 1,961.82 | 696,398.99 |
| Check | 02/05/2025 | 508110 | | | Labor | | 1,962.83 | 694,436.16 |
| Check | 02/05/2025 | 508121 | | | Labor | | 1,993.04 | 692,443.12 |
| Check | 02/05/2025 | 508068 | | | Labor | | 1,997.00 | 690,446.12 |
| Check | 02/05/2025 | 507728 | | | Labor | | 2,001.79 | 688,444.33 |
| Check | 02/05/2025 | 508101 | | | Labor | | 2,006.09 | 686,438.24 |
| Check | 02/05/2025 | 508007 | | | Labor | | 2,009.93 | 684,428.31 |
| Check | 02/05/2025 | 508062 | | | Labor | | 2,027.68 | 682,400.63 |
| Check | 02/05/2025 | 507876 | | | Labor | | 2,029.55 | 680,371.08 |
| Check | 02/05/2025 | 508108 | | | Labor | | 2,032.56 | 678,338.52 |
| Check | 02/05/2025 | 507871 | | | Labor | | 2,040.46 | 676,298.06 |
| Check | 02/05/2025 | 507712 | | | Labor | | 2,040.85 | 674,257.21 |
| Check | 02/05/2025 | 507927 | | | Labor | | 2,041.51 | 672,215.70 |
| Check | 02/05/2025 | 507799 | | | Labor | | 2,041.94 | 670,173.76 |
| Check | 02/05/2025 | 507872 | | | Labor | | 2,043.94 | 668,129.82 |
| Check | 02/05/2025 | 508116 | | | Labor | | 2,051.97 | 666,077.85 |
| Check | 02/05/2025 | 508122 | | | Labor | | 2,052.01 | 664,025.84 |
| Check | 02/05/2025 | 507797 | | | Labor | | 2,058.39 | 661,967.45 |
| Check | 02/05/2025 | 507885 | | | Labor | | 2,058.72 | 659,908.73 |
| Check | 02/05/2025 | 507851 | | | Labor | | 2,059.20 | 657,849.53 |
| Check | 02/05/2025 | 507966 | | | Labor | | 2,059.40 | 655,790.13 |
| Check | 02/05/2025 | 507816 | | | Labor | | 2,067.34 | 653,722.79 |
| Check | 02/05/2025 | 508060 | | | Labor | | 2,074.50 | 651,648.29 |
| Check | 02/05/2025 | 508056 | | | Labor | | 2,076.39 | 649,571.90 |
| Check | 02/05/2025 | 507960 | | | Labor | | 2,077.44 | 647,494.46 |
| Check | 02/05/2025 | 507887 | | | Labor | | 2,078.54 | 645,415.92 |
| Check | 02/05/2025 | 507832 | | | Labor | | 2,083.62 | 643,332.30 |
| Check | 02/05/2025 | 507869 | | | Labor | | 2,085.08 | 641,247.22 |
| Check | 02/05/2025 | 507779 | | | Labor | | 2,086.79 | 639,160.43 |
| Check | 02/05/2025 | 507793 | | | Labor | | 2,088.56 | 637,071.87 |
| Check | 02/05/2025 | 507924 | | | Labor | | 2,090.14 | 634,981.73 |
| Check | 02/05/2025 | 507697 | | | Labor | | 2,095.18 | 632,886.55 |
| Check | 02/05/2025 | 508069 | | | Labor | | 2,098.43 | 630,788.12 |
| Check | 02/05/2025 | 507881 | | | Labor | | 2,102.07 | 628,686.05 |
| Check | 02/05/2025 | 507833 | | | Labor | | 2,108.60 | 626,577.45 |
| Check | 02/05/2025 | 508066 | | | Labor | | 2,111.09 | 624,466.36 |
| Check | 02/05/2025 | 508118 | | | Labor | | 2,112.21 | 622,354.15 |
| Check | 02/05/2025 | 507786 | | | Labor | | 2,125.66 | 620,228.49 |
| Check | 02/05/2025 | 507814 | | | Labor | | 2,135.87 | 618,092.62 |
| Check | 02/05/2025 | 508075 | | | Labor | | 2,140.19 | 615,952.43 |
| Check | 02/05/2025 | 507981 | | | Labor | | 2,142.52 | 613,809.91 |
| Check | 02/05/2025 | 508113 | | | Labor | | 2,142.73 | 611,667.18 |
| Check | 02/05/2025 | 508123 | | | Labor | | 2,156.49 | 609,510.69 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Million Air Cattle, Inc.

Transaction Page 24 of 30

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507837 | | | Labor | | 2,160.24 | 607,350.45 |
| Check | 02/05/2025 | 507910 | | | Labor | | 2,165.75 | 605,184.70 |
| Check | 02/05/2025 | 507907 | | | Labor | | 2,171.19 | 603,013.51 |
| Check | 02/05/2025 | 507919 | | | Labor | | 2,173.93 | 600,839.58 |
| Check | 02/05/2025 | 508120 | | | Labor | | 2,185.52 | 598,654.06 |
| Check | 02/05/2025 | 507921 | | | Labor | | 2,192.43 | 596,461.63 |
| Check | 02/05/2025 | 507904 | | | Labor | | 2,199.45 | 594,262.18 |
| Check | 02/05/2025 | 507922 | | | Labor | | 2,203.08 | 592,059.10 |
| Check | 02/05/2025 | 508054 | | | Labor | | 2,206.64 | 589,852.46 |
| Check | 02/05/2025 | 508088 | | | Labor | | 2,208.41 | 587,644.05 |
| Check | 02/05/2025 | 507953 | | | Labor | | 2,216.40 | 585,427.65 |
| Check | 02/05/2025 | 508013 | | | Labor | | 2,221.22 | 583,206.43 |
| Check | 02/05/2025 | 508058 | | | Labor | | 2,228.41 | 580,978.02 |
| Check | 02/05/2025 | 507732 | | | Labor | | 2,244.91 | 578,733.11 |
| Check | 02/05/2025 | 508109 | | | Labor | | 2,251.38 | 576,481.73 |
| Check | 02/05/2025 | 507873 | | | Labor | | 2,252.33 | 574,229.40 |
| Check | 02/05/2025 | 508034 | | | Labor | | 2,265.43 | 571,963.97 |
| Check | 02/05/2025 | 507892 | | | Labor | | 2,273.61 | 569,690.36 |
| Check | 02/05/2025 | 508064 | | | Labor | | 2,282.16 | 567,408.20 |
| Check | 02/05/2025 | 507860 | | | Labor | | 2,290.21 | 565,117.99 |
| Check | 02/05/2025 | 508106 | | | Labor | | 2,296.12 | 562,821.87 |
| Check | 02/05/2025 | 507977 | | | Labor | | 2,299.48 | 560,522.39 |
| Check | 02/05/2025 | 508059 | | | Labor | | 2,310.67 | 558,211.72 |
| Check | 02/05/2025 | 507703 | | | Labor | | 2,320.49 | 555,891.23 |
| Check | 02/05/2025 | 508093 | | | Labor | | 2,371.48 | 553,519.75 |
| Check | 02/05/2025 | 508057 | | | Labor | | 2,381.89 | 551,137.86 |
| Check | 02/05/2025 | 508080 | | | Labor | | 2,393.05 | 548,744.81 |
| Check | 02/05/2025 | 507706 | | | Labor | | 2,397.42 | 546,347.39 |
| Check | 02/05/2025 | 507708 | | | Labor | | 2,443.56 | 543,903.83 |
| Check | 02/05/2025 | 508085 | | | Labor | | 2,462.24 | 541,441.59 |
| Check | 02/05/2025 | 508082 | | | Labor | | 2,474.40 | 538,967.19 |
| Check | 02/05/2025 | 507701 | | | Labor | | 2,528.90 | 536,438.29 |
| Check | 02/05/2025 | 508083 | | | Labor | | 2,535.00 | 533,903.29 |
| Check | 02/05/2025 | 508094 | | | Labor | | 2,579.92 | 531,323.37 |
| Check | 02/05/2025 | 508084 | | | Labor | | 2,583.86 | 528,739.51 |
| Check | 02/05/2025 | 508096 | | | Labor | | 2,622.67 | 526,116.84 |
| Check | 02/05/2025 | 508079 | | | Labor | | 2,673.90 | 523,442.94 |
| Check | 02/05/2025 | 508097 | | | Labor | | 2,707.57 | 520,735.37 |
| Check | 02/05/2025 | 508081 | | | Labor | | 3,024.87 | 517,710.50 |
| Check | 02/05/2025 | 508092 | | | Labor | | 3,044.14 | 514,666.36 |
| Check | 02/05/2025 | 507788 | | | Labor | | 535.86 | 514,130.50 |
| Check | 02/05/2025 | 507853 | | | Labor | | 1,173.85 | 512,956.65 |
| Check | 02/05/2025 | 507798 | | | Labor | | 1,633.64 | 511,323.01 |
| Check | 02/05/2025 | 507735 | | | Labor | | 1,641.68 | 509,681.33 |
| Check | 02/05/2025 | 507936 | | | Labor | | 1,672.71 | 508,008.62 |
| Check | 02/05/2025 | 507829 | | | Labor | | 1,734.60 | 506,274.02 |
| Check | 02/05/2025 | 508053 | | | Labor | | 1,777.62 | 504,496.40 |
| Check | 02/05/2025 | 507912 | | | Labor | | 1,821.78 | 502,674.62 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Milliron Cattle Inc.
Transaction List by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 508020 | | | Labor | | 1,821.78 | 500,852.84 |
| Check | 02/05/2025 | 507931 | | | Labor | | 1,846.66 | 499,006.18 |
| Check | 02/05/2025 | 508043 | | | Labor | | 1,864.26 | 497,141.92 |
| Check | 02/05/2025 | 508073 | | | Labor | | 1,877.39 | 495,264.53 |
| Check | 02/05/2025 | 507916 | | | Labor | | 1,902.41 | 493,362.12 |
| Check | 02/05/2025 | 507995 | | | Labor | | 1,902.41 | 491,459.71 |
| Check | 02/05/2025 | 507999 | | | Labor | | 1,902.41 | 489,557.30 |
| Check | 02/05/2025 | 507884 | | | Labor | | 1,923.58 | 487,633.72 |
| Check | 02/05/2025 | 507861 | | | Labor | | 1,923.92 | 485,709.80 |
| Check | 02/05/2025 | 508102 | | | Labor | | 1,929.75 | 483,780.05 |
| Check | 02/05/2025 | 507976 | | | Labor | | 1,945.30 | 481,834.75 |
| Check | 02/05/2025 | 507790 | | | Labor | | 1,954.12 | 479,880.63 |
| Check | 02/05/2025 | 508061 | | | Labor | | 1,955.74 | 477,924.89 |
| Check | 02/05/2025 | 507998 | | | Labor | | 1,961.77 | 475,963.12 |
| Check | 02/05/2025 | 507944 | | | Labor | | 1,982.04 | 473,981.08 |
| Check | 02/05/2025 | 508015 | | | Labor | | 2,009.32 | 471,971.76 |
| Check | 02/05/2025 | 508024 | | | Labor | | 2,009.32 | 469,962.44 |
| Check | 02/05/2025 | 507951 | | | Labor | | 2,009.32 | 467,953.12 |
| Check | 02/05/2025 | 507948 | | | Labor | | 2,020.47 | 465,932.65 |
| Check | 02/05/2025 | 507905 | | | Labor | | 2,038.67 | 463,893.98 |
| Check | 02/05/2025 | 508005 | | | Labor | | 2,059.40 | 461,834.58 |
| Check | 02/05/2025 | 507862 | | | Labor | | 2,077.08 | 459,757.50 |
| Check | 02/05/2025 | 507969 | | | Labor | | 2,082.53 | 457,674.97 |
| Check | 02/05/2025 | 507875 | | | Labor | | 2,090.41 | 455,584.56 |
| Check | 02/05/2025 | 507784 | | | Labor | | 2,091.53 | 453,493.03 |
| Check | 02/05/2025 | 507702 | | | Labor | | 2,122.98 | 451,370.05 |
| Check | 02/05/2025 | 507850 | | | Labor | | 2,124.23 | 449,245.82 |
| Check | 02/05/2025 | 507710 | | | Labor | | 2,146.51 | 447,099.31 |
| Check | 02/05/2025 | 508065 | | | Labor | | 2,154.92 | 444,944.39 |
| Check | 02/05/2025 | 507900 | | | Labor | | 2,173.85 | 442,770.54 |
| Check | 02/05/2025 | 507868 | | | Labor | | 2,177.75 | 440,592.79 |
| Check | 02/05/2025 | 508089 | | | Labor | | 2,203.61 | 438,389.18 |
| Check | 02/05/2025 | 508091 | | | Labor | | 2,333.23 | 436,055.95 |
| Check | 02/05/2025 | 508086 | | | Labor | | 2,782.13 | 433,273.82 |
| Check | 02/05/2025 | 508032 | | | Labor | | 1,805.31 | 431,468.51 |
| Check | 02/05/2025 | 507693 | | | Labor | | 1,805.38 | 429,663.13 |
| Check | 02/05/2025 | 507688 | | | Labor | | 1,806.71 | 427,856.42 |
| Check | 02/05/2025 | 507723 | | | Labor | | 1,810.19 | 426,046.23 |
| Check | 02/05/2025 | 508119 | | | Labor | | 1,811.94 | 424,234.29 |
| Check | 02/05/2025 | 507940 | | | Labor | | 1,813.54 | 422,420.75 |
| Check | 02/05/2025 | 507738 | | | Labor | | 1,815.38 | 420,605.37 |
| Check | 02/05/2025 | 507675 | | | Labor | | 1,819.58 | 418,785.79 |
| Check | 02/05/2025 | 508025 | | | Labor | | 1,821.78 | 416,964.01 |
| Check | 02/05/2025 | 507794 | | | Labor | | 1,833.92 | 415,130.09 |
| Check | 02/05/2025 | 507719 | | | Labor | | 1,836.05 | 413,294.04 |
| Check | 02/05/2025 | 507824 | | | Labor | | 1,837.03 | 411,457.01 |
| Check | 02/05/2025 | 507755 | | | Labor | | 1,838.15 | 409,618.86 |
| Check | 02/05/2025 | 507722 | | | Labor | | 1,842.72 | 407,776.14 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle, Inc.
Transaction Page 36 of 130
Transactions by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507761 | | | Labor | | 1,849.05 | 405,927.09 |
| Check | 02/05/2025 | 507752 | | | Labor | | 1,850.61 | 404,076.48 |
| Check | 02/05/2025 | 507737 | | | Labor | | 1,851.95 | 402,224.53 |
| Check | 02/05/2025 | 508017 | | | Labor | | 1,853.07 | 400,371.46 |
| Check | 02/05/2025 | 507727 | | | Labor | | 1,854.39 | 398,517.07 |
| Check | 02/05/2025 | 507766 | | | Labor | | 1,854.89 | 396,662.18 |
| Check | 02/05/2025 | 507681 | | | Labor | | 1,859.17 | 394,803.01 |
| Check | 02/05/2025 | 507968 | | | Labor | | 1,862.86 | 392,940.15 |
| Check | 02/05/2025 | 507746 | | | Labor | | 1,863.07 | 391,077.08 |
| Check | 02/05/2025 | 507741 | | | Labor | | 1,863.85 | 389,213.23 |
| Check | 02/05/2025 | 507767 | | | Labor | | 1,864.74 | 387,348.49 |
| Check | 02/05/2025 | 507692 | | | Labor | | 1,864.92 | 385,483.57 |
| Check | 02/05/2025 | 507724 | | | Labor | | 1,865.01 | 383,618.56 |
| Check | 02/05/2025 | 507759 | | | Labor | | 1,873.08 | 381,745.48 |
| Check | 02/05/2025 | 508027 | | | Labor | | 170.52 | 381,574.96 |
| Check | 02/05/2025 | 508128 | | | Labor | | 313.99 | 381,260.97 |
| Check | 02/05/2025 | 507987 | | | Labor | | 470.98 | 380,789.99 |
| Check | 02/05/2025 | 508126 | | | Labor | | 709.69 | 380,080.30 |
| Check | 02/05/2025 | 507993 | | | Labor | | 1,589.88 | 378,490.42 |
| Check | 02/05/2025 | 507947 | | | Labor | | 1,620.41 | 376,870.01 |
| Check | 02/05/2025 | 508009 | | | Labor | | 1,667.55 | 375,202.46 |
| Check | 02/05/2025 | 507714 | | | Labor | | 1,763.57 | 373,438.89 |
| Check | 02/05/2025 | 507979 | | | Labor | | 1,821.74 | 371,617.15 |
| Check | 02/05/2025 | 508035 | | | Labor | | 1,821.78 | 369,795.37 |
| Check | 02/05/2025 | 507957 | | | Labor | | 1,821.78 | 367,973.59 |
| Check | 02/05/2025 | 507992 | | | Labor | | 1,821.78 | 366,151.81 |
| Check | 02/05/2025 | 508030 | | | Labor | | 1,852.41 | 364,299.40 |
| Check | 02/05/2025 | 508018 | | | Labor | | 1,878.33 | 362,421.07 |
| Check | 02/05/2025 | 507965 | | | Labor | | 1,878.33 | 360,542.74 |
| Check | 02/05/2025 | 508026 | | | Labor | | 1,878.33 | 358,664.41 |
| Check | 02/05/2025 | 508000 | | | Labor | | 1,878.33 | 356,786.08 |
| Check | 02/05/2025 | 507840 | | | Labor | | 1,893.33 | 354,892.75 |
| Check | 02/05/2025 | 507963 | | | Labor | | 1,899.17 | 352,993.58 |
| Check | 02/05/2025 | 508002 | | | Labor | | 1,902.41 | 351,091.17 |
| Check | 02/05/2025 | 507789 | | | Labor | | 1,918.86 | 349,172.31 |
| Check | 02/05/2025 | 507996 | | | Labor | | 1,920.48 | 347,251.83 |
| Check | 02/05/2025 | 507971 | | | Labor | | 1,931.97 | 345,319.86 |
| Check | 02/05/2025 | 508041 | | | Labor | | 1,961.73 | 343,358.13 |
| Check | 02/05/2025 | 507949 | | | Labor | | 1,961.77 | 341,396.36 |
| Check | 02/05/2025 | 508036 | | | Labor | | 1,961.77 | 339,434.59 |
| Check | 02/05/2025 | 508048 | | | Labor | | 1,961.77 | 337,472.82 |
| Check | 02/05/2025 | 508052 | | | Labor | | 1,961.77 | 335,511.05 |
| Check | 02/05/2025 | 507974 | | | Labor | | 1,961.77 | 333,549.28 |
| Check | 02/05/2025 | 507776 | | | Labor | | 1,964.57 | 331,584.71 |
| Check | 02/05/2025 | 507950 | | | Labor | | 1,981.74 | 329,602.97 |
| Check | 02/05/2025 | 507989 | | | Labor | | 2,005.25 | 327,597.72 |
| Check | 02/05/2025 | 508022 | | | Labor | | 2,009.32 | 325,588.40 |
| Check | 02/05/2025 | 507997 | | | Labor | | 2,009.32 | 323,579.08 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Milliken Cattle, Inc.
Transaction page 2 of 11 Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507986 | | | Labor | | 2,009.32 | 321,569.76 |
| Check | 02/05/2025 | 507915 | | | Labor | | 2,009.32 | 319,560.44 |
| Check | 02/05/2025 | 507807 | | | Labor | | 2,015.25 | 317,545.19 |
| Check | 02/05/2025 | 507970 | | | Labor | | 2,033.07 | 315,512.12 |
| Check | 02/05/2025 | 507830 | | | Labor | | 2,055.71 | 313,456.41 |
| Check | 02/05/2025 | 507991 | | | Labor | | 2,082.20 | 311,374.21 |
| Check | 02/05/2025 | 507783 | | | Labor | | 2,084.53 | 309,289.68 |
| Check | 02/05/2025 | 507878 | | | Labor | | 2,091.86 | 307,197.82 |
| Check | 02/05/2025 | 507854 | | | Labor | | 2,111.38 | 305,086.44 |
| Check | 02/05/2025 | 507897 | | | Labor | | 2,121.15 | 302,965.29 |
| Check | 02/05/2025 | 508051 | | | Labor | | 2,132.88 | 300,832.41 |
| Check | 02/05/2025 | 507967 | | | Labor | | 2,138.84 | 298,693.57 |
| Check | 02/05/2025 | 508010 | | | Labor | | 2,139.93 | 296,553.64 |
| Check | 02/05/2025 | 507864 | | | Labor | | 2,159.19 | 294,394.45 |
| Check | 02/05/2025 | 507866 | | | Labor | | 2,185.31 | 292,209.14 |
| Check | 02/05/2025 | 507787 | | | Labor | | 2,193.80 | 290,015.34 |
| Check | 02/05/2025 | 507804 | | | Labor | | 2,213.09 | 287,802.25 |
| Check | 02/05/2025 | 507973 | | | Labor | | 2,216.40 | 285,585.85 |
| Check | 02/05/2025 | 507699 | | | Labor | | 2,435.38 | 283,150.47 |
| Check | 02/05/2025 | 507800 | | | Labor | | 2,464.42 | 280,686.05 |
| Check | 02/05/2025 | 507705 | | | Labor | | 2,933.74 | 277,752.31 |
| Check | 02/05/2025 | 507891 | | | Labor | | 3,077.85 | 274,674.46 |
| Check | 02/05/2025 | 507972 | | | Labor | | 1,008.51 | 273,665.95 |
| Check | 02/05/2025 | 507955 | | | Labor | | 1,754.41 | 271,911.54 |
| Check | 02/05/2025 | 507820 | | | Labor | | 1,934.10 | 269,977.44 |
| Check | 02/05/2025 | 508038 | | | Labor | | 1,979.78 | 267,997.66 |
| Check | 02/05/2025 | 507914 | | | Labor | | 2,043.88 | 265,953.78 |
| Check | 02/05/2025 | 507845 | | | Labor | | 2,075.73 | 263,878.05 |
| Check | 02/05/2025 | 507847 | | | Labor | | 2,169.36 | 261,708.69 |
| Check | 02/05/2025 | 507865 | | | Labor | | 2,427.07 | 259,281.62 |
| Check | 02/05/2025 | 507895 | | | Labor | | 1,776.63 | 257,504.99 |
| Check | 02/05/2025 | 507984 | | | Labor | | 1,902.41 | 255,602.58 |
| Check | 02/05/2025 | 508042 | | | Labor | | 1,902.41 | 253,700.17 |
| Check | 02/05/2025 | 507952 | | | Labor | | 1,939.35 | 251,760.82 |
| Check | 02/05/2025 | 507962 | | | Labor | | 2,009.32 | 249,751.50 |
| Check | 02/05/2025 | 507811 | | | Labor | | 2,040.18 | 247,711.32 |
| Check | 02/05/2025 | 507805 | | | Labor | | 2,329.96 | 245,381.36 |
| Check | 02/05/2025 | 507806 | | | Labor | | 2,741.56 | 242,639.80 |
| Check | 02/05/2025 | 508037 | | | Labor | | 2,099.29 | 240,540.51 |
| Check | 02/05/2025 | 507839 | | | Labor | | 1,867.27 | 238,673.24 |
| Check | 02/05/2025 | 507956 | | | Labor | | 1,993.85 | 236,679.39 |
| Check | 02/05/2025 | 507858 | | | Labor | | 2,159.42 | 234,519.97 |
| Check | 02/05/2025 | 507859 | | | Labor | | 2,214.31 | 232,305.66 |
| Check | 02/05/2025 | 507810 | | | Labor | | 2,453.54 | 229,852.12 |
| Check | 02/05/2025 | 507734 | | | Labor | | 168.31 | 229,683.81 |
| Check | 02/05/2025 | 507796 | | | Labor | | 2,027.59 | 227,656.22 |
| Check | 02/05/2025 | 507898 | | | Labor | | 2,202.42 | 225,453.80 |
| Check | 02/05/2025 | 508001 | | | Labor | | 1,431.42 | 224,022.38 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 00/21/25   Entered 03/21/25 16:23:44   Desc
Millenkamp Cattle, Inc.
Transactions by Account
As of February 28, 2025

Cash Transactions

Page 18 of 28

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/05/2025 | 507672 | | | Labor | | 2,767.58 | 221,254.80 |
| Check | 02/05/2025 | 508040 | | | Labor | | 1,737.41 | 219,517.39 |
| Check | 02/05/2025 | 508127 | | | Labor | | 240.11 | 219,277.28 |
| Check | 02/05/2025 | 507920 | | | Labor | | 1,878.33 | 217,398.95 |
| Check | 02/05/2025 | 508078 | | | Labor | | 2,640.09 | 214,758.86 |
| Check | 02/05/2025 | 507778 | | | Labor | | 9.26 | 214,749.60 |
| Check | 02/05/2025 | 508016 | | | Labor | | 72.27 | 214,677.33 |
| Check | 02/05/2025 | 508049 | | | Labor | | 2,059.40 | 212,617.93 |
| Check | 02/05/2025 | 508076 | | | Labor | | 2,231.10 | 210,386.83 |
| Check | 02/05/2025 | 508008 | | | Labor | | 228.63 | 210,158.20 |
| Check | 02/13/2025 | | | | 7402 · Payroll Taxes | | 198.34 | 209,959.86 |
| Check | 02/13/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 209,944.86 |
| Check | 02/18/2025 | | | | 7402 · Payroll Taxes | | 96.90 | 209,847.96 |
| Check | 02/18/2025 | | | | 7402 · Payroll Taxes | | 24,820.29 | 185,027.67 |
| Check | 02/18/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 185,012.67 |
| Check | 02/18/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 184,997.67 |
| Check | 02/19/2025 | | | | 7402 · Payroll Taxes | | 167,077.40 | 17,920.27 |
| Check | 02/19/2025 | | | | 9532 · Bank Service Charge | | 15.00 | 17,905.27 |
| Transfer | 02/20/2025 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 | | 1,017,905.27 |
| General Journal | 02/20/2025 | PR 2/20/25 | | 2/20/25 Payroll | -SPLIT- | 0.00 | | 1,017,905.27 |
| General Journal | 02/20/2025 | PR 2/20/25 | | Agency 2/20/25 Payroll | 0002.20 · Payroll | | 909.88 | 1,016,995.39 |
| General Journal | 02/20/2025 | PR 2/20/25 | | Billing 2/20/25 Payroll | 0002.20 · Payroll | 0.00 | | 1,016,995.39 |
| General Journal | 02/20/2025 | PR 2/20/25 | | Taxes 2/20/25 Payroll | 0002.20 · Payroll | 0.00 | | 1,016,995.39 |
| Check | 02/20/2025 | 508129 | | | Labor | | 874.43 | 1,016,120.96 |
| Check | 02/20/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 96.50 | 1,016,024.46 |
| Check | 02/20/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | | 120.00 | 1,015,904.46 |
| Check | 02/20/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | | 61,359.12 | 954,545.34 |
| Check | 02/20/2025 | 508133 | | | Labor | | 1,344.57 | 953,200.77 |
| Check | 02/20/2025 | 508131 | | | Labor | | 2,157.53 | 951,043.24 |
| Check | 02/20/2025 | 508560 | | | Labor | | 2,490.02 | 948,553.22 |
| Check | 02/20/2025 | 508345 | | | Labor | | 1,505.55 | 947,047.67 |
| Check | 02/20/2025 | 508132 | | | Labor | | 130.80 | 946,916.87 |
| Check | 02/20/2025 | 508435 | | | Labor | | 1,431.42 | 945,485.45 |
| Check | 02/20/2025 | 508138 | | | Labor | | 1,446.02 | 944,039.43 |
| Check | 02/20/2025 | 508203 | | | Labor | | 1,499.44 | 942,539.99 |
| Check | 02/20/2025 | 508175 | | | Labor | | 1,514.16 | 941,025.83 |
| Check | 02/20/2025 | 508410 | | | Labor | | 1,519.16 | 939,506.67 |
| Check | 02/20/2025 | 508180 | | | Labor | | 1,521.88 | 937,984.79 |
| Check | 02/20/2025 | 508517 | | | Labor | | 1,528.48 | 936,456.31 |
| Check | 02/20/2025 | 508172 | | | Labor | | 1,548.14 | 934,908.17 |
| Check | 02/20/2025 | 508224 | | | Labor | | 1,565.88 | 933,342.29 |
| Check | 02/20/2025 | 508190 | | | Labor | | 1,566.14 | 931,776.15 |
| Check | 02/20/2025 | 508179 | | | Labor | | 1,571.12 | 930,205.03 |
| Check | 02/20/2025 | 508154 | | | Labor | | 1,575.51 | 928,629.52 |
| Check | 02/20/2025 | 508153 | | | Labor | | 1,599.31 | 927,030.21 |
| Check | 02/20/2025 | 508212 | | | Labor | | 1,611.02 | 925,419.19 |
| Check | 02/20/2025 | 508383 | | | Labor | | 1,611.75 | 923,807.44 |
| Check | 02/20/2025 | 508302 | | | Labor | | 1,619.14 | 922,188.30 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc
Midland Cattle, Inc.
Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508520 | | | Labor | | 1,619.20 | 920,569.10 |
| Check | 02/20/2025 | 508152 | | | Labor | | 1,632.24 | 918,936.86 |
| Check | 02/20/2025 | 508189 | | | Labor | | 1,644.31 | 917,292.55 |
| Check | 02/20/2025 | 508223 | | | Labor | | 1,649.05 | 915,643.50 |
| Check | 02/20/2025 | 508209 | | | Labor | | 1,655.14 | 913,988.36 |
| Check | 02/20/2025 | 508256 | | | Labor | | 1,660.99 | 912,327.37 |
| Check | 02/20/2025 | 508277 | | | Labor | | 1,670.09 | 910,657.28 |
| Check | 02/20/2025 | 508210 | | | Labor | | 1,672.98 | 908,984.30 |
| Check | 02/20/2025 | 508222 | | | Labor | | 1,677.56 | 907,306.74 |
| Check | 02/20/2025 | 508432 | | | Labor | | 1,681.78 | 905,624.96 |
| Check | 02/20/2025 | 508386 | | | Labor | | 1,690.19 | 903,934.77 |
| Check | 02/20/2025 | 508215 | | | Labor | | 1,695.17 | 902,239.60 |
| Check | 02/20/2025 | 508561 | | | Labor | | 1,700.79 | 900,538.81 |
| Check | 02/20/2025 | 508176 | | | Labor | | 1,701.53 | 898,837.28 |
| Check | 02/20/2025 | 508229 | | | Labor | | 1,703.65 | 897,133.63 |
| Check | 02/20/2025 | 508225 | | | Labor | | 1,713.25 | 895,420.38 |
| Check | 02/20/2025 | 508228 | | | Labor | | 1,717.99 | 893,702.39 |
| Check | 02/20/2025 | 508195 | | | Labor | | 1,722.60 | 891,979.79 |
| Check | 02/20/2025 | 508546 | | | Labor | | 1,726.34 | 890,253.45 |
| Check | 02/20/2025 | 508371 | | | Labor | | 1,726.94 | 888,526.51 |
| Check | 02/20/2025 | 508286 | | | Labor | | 1,726.95 | 886,799.56 |
| Check | 02/20/2025 | 508139 | | | Labor | | 1,730.09 | 885,069.47 |
| Check | 02/20/2025 | 508185 | | | Labor | | 1,732.33 | 883,337.14 |
| Check | 02/20/2025 | 508145 | | | Labor | | 1,735.20 | 881,601.94 |
| Check | 02/20/2025 | 508377 | | | Labor | | 1,737.89 | 879,864.05 |
| Check | 02/20/2025 | 508471 | | | Labor | | 1,744.33 | 878,119.72 |
| Check | 02/20/2025 | 508362 | | | Labor | | 1,744.33 | 876,375.39 |
| Check | 02/20/2025 | 508198 | | | Labor | | 1,751.03 | 874,624.36 |
| Check | 02/20/2025 | 508258 | | | Labor | | 1,753.26 | 872,871.10 |
| Check | 02/20/2025 | 508310 | | | Labor | | 1,756.57 | 871,114.53 |
| Check | 02/20/2025 | 508297 | | | Labor | | 1,759.69 | 869,354.84 |
| Check | 02/20/2025 | 508236 | | | Labor | | 1,764.00 | 867,590.84 |
| Check | 02/20/2025 | 508232 | | | Labor | | 1,776.77 | 865,814.07 |
| Check | 02/20/2025 | 508290 | | | Labor | | 1,779.23 | 864,034.84 |
| Check | 02/20/2025 | 508142 | | | Labor | | 1,780.25 | 862,254.59 |
| Check | 02/20/2025 | 508136 | | | Labor | | 1,784.36 | 860,470.23 |
| Check | 02/20/2025 | 508143 | | | Labor | | 1,809.38 | 858,660.85 |
| Check | 02/20/2025 | 508137 | | | Labor | | 1,813.61 | 856,847.24 |
| Check | 02/20/2025 | 508416 | | | Labor | | 1,821.78 | 855,025.46 |
| Check | 02/20/2025 | 508289 | | | Labor | | 1,825.45 | 853,200.01 |
| Check | 02/20/2025 | 508200 | | | Labor | | 1,828.17 | 851,371.84 |
| Check | 02/20/2025 | 508359 | | | Labor | | 1,847.27 | 849,524.57 |
| Check | 02/20/2025 | 508270 | | | Labor | | 1,851.75 | 847,672.82 |
| Check | 02/20/2025 | 508558 | | | Labor | | 1,861.78 | 845,811.04 |
| Check | 02/20/2025 | 508157 | | | Labor | | 1,875.86 | 843,935.18 |
| Check | 02/20/2025 | 508278 | | | Labor | | 1,876.54 | 842,058.64 |
| Check | 02/20/2025 | 508395 | | | Labor | | 1,882.31 | 840,176.33 |
| Check | 02/20/2025 | 508254 | | | Labor | | 1,890.84 | 838,285.49 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle, Inc.

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508508 | | | Labor | | 1,897.42 | 836,388.07 |
| Check | 02/20/2025 | 508496 | | | Labor | | 1,902.41 | 834,485.66 |
| Check | 02/20/2025 | 508230 | | | Labor | | 1,911.31 | 832,574.35 |
| Check | 02/20/2025 | 508248 | | | Labor | | 1,915.30 | 830,659.05 |
| Check | 02/20/2025 | 508279 | | | Labor | | 1,931.54 | 828,727.51 |
| Check | 02/20/2025 | 508281 | | | Labor | | 1,933.00 | 826,794.51 |
| Check | 02/20/2025 | 508308 | | | Labor | | 1,938.69 | 824,855.82 |
| Check | 02/20/2025 | 508396 | | | Labor | | 1,945.30 | 822,910.52 |
| Check | 02/20/2025 | 508346 | | | Labor | | 1,946.28 | 820,964.24 |
| Check | 02/20/2025 | 508291 | | | Labor | | 1,946.51 | 819,017.73 |
| Check | 02/20/2025 | 508433 | | | Labor | | 1,950.72 | 817,067.01 |
| Check | 02/20/2025 | 508296 | | | Labor | | 1,950.90 | 815,116.11 |
| Check | 02/20/2025 | 508516 | | | Labor | | 1,953.68 | 813,162.43 |
| Check | 02/20/2025 | 508354 | | | Labor | | 1,954.61 | 811,207.82 |
| Check | 02/20/2025 | 508264 | | | Labor | | 1,970.31 | 809,237.51 |
| Check | 02/20/2025 | 508238 | | | Labor | | 1,978.52 | 807,258.99 |
| Check | 02/20/2025 | 508280 | | | Labor | | 1,983.62 | 805,275.37 |
| Check | 02/20/2025 | 508332 | | | Labor | | 1,984.53 | 803,290.84 |
| Check | 02/20/2025 | 508513 | | | Labor | | 1,988.03 | 801,302.81 |
| Check | 02/20/2025 | 508571 | | | Labor | | 1,992.08 | 799,310.73 |
| Check | 02/20/2025 | 508407 | | | Labor | | 1,993.85 | 797,316.88 |
| Check | 02/20/2025 | 508282 | | | Labor | | 2,001.52 | 795,315.36 |
| Check | 02/20/2025 | 508339 | | | Labor | | 2,006.76 | 793,308.60 |
| Check | 02/20/2025 | 508299 | | | Labor | | 2,009.47 | 791,299.13 |
| Check | 02/20/2025 | 508555 | | | Labor | | 2,035.25 | 789,263.88 |
| Check | 02/20/2025 | 508492 | | | Labor | | 2,047.50 | 787,216.38 |
| Check | 02/20/2025 | 508305 | | | Labor | | 2,062.07 | 785,154.31 |
| Check | 02/20/2025 | 508244 | | | Labor | | 2,070.52 | 783,083.79 |
| Check | 02/20/2025 | 508355 | | | Labor | | 2,087.60 | 780,996.19 |
| Check | 02/20/2025 | 508322 | | | Labor | | 2,098.53 | 778,897.66 |
| Check | 02/20/2025 | 508313 | | | Labor | | 2,102.83 | 776,794.83 |
| Check | 02/20/2025 | 508486 | | | Labor | | 2,105.58 | 774,689.25 |
| Check | 02/20/2025 | 508353 | | | Labor | | 2,119.00 | 772,570.25 |
| Check | 02/20/2025 | 508227 | | | Labor | | 2,119.43 | 770,450.82 |
| Check | 02/20/2025 | 508321 | | | Labor | | 2,149.62 | 768,301.20 |
| Check | 02/20/2025 | 508536 | | | Labor | | 2,165.12 | 766,136.08 |
| Check | 02/20/2025 | 508526 | | | Labor | | 2,232.08 | 763,904.00 |
| Check | 02/20/2025 | 508351 | | | Labor | | 2,262.06 | 761,641.94 |
| Check | 02/20/2025 | 508544 | | | Labor | | 2,272.88 | 759,369.06 |
| Check | 02/20/2025 | 508570 | | | Labor | | 2,322.79 | 757,046.27 |
| Check | 02/20/2025 | 508501 | | | Labor | | 2,372.92 | 754,673.35 |
| Check | 02/20/2025 | 508263 | | | Labor | | 2,410.71 | 752,262.64 |
| Check | 02/20/2025 | 508342 | | | Labor | | 2,464.95 | 749,797.69 |
| Check | 02/20/2025 | 508541 | | | Labor | | 2,589.25 | 747,208.44 |
| Check | 02/20/2025 | 508533 | | | Labor | | 2,660.50 | 744,547.94 |
| Check | 02/20/2025 | 508523 | | | Labor | | 2,696.31 | 741,851.63 |
| Check | 02/20/2025 | 508168 | | | Labor | | 550.00 | 741,301.63 |
| Check | 02/20/2025 | 508307 | | | Labor | | 1,421.45 | 739,880.18 |

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508495 | | | Labor | | 1,488.42 | 738,391.76 |
| Check | 02/20/2025 | 508430 | | | Labor | | 1,491.12 | 736,900.64 |
| Check | 02/20/2025 | 508197 | | | Labor | | 1,531.36 | 735,369.28 |
| Check | 02/20/2025 | 508391 | | | Labor | | 1,531.78 | 733,837.50 |
| Check | 02/20/2025 | 508464 | | | Labor | | 1,532.38 | 732,305.12 |
| Check | 02/20/2025 | 508213 | | | Labor | | 1,533.35 | 730,771.77 |
| Check | 02/20/2025 | 508382 | | | Labor | | 1,551.71 | 729,220.06 |
| Check | 02/20/2025 | 508204 | | | Labor | | 1,562.57 | 727,657.49 |
| Check | 02/20/2025 | 508150 | | | Labor | | 1,577.77 | 726,079.72 |
| Check | 02/20/2025 | 508148 | | | Labor | | 1,578.78 | 724,500.94 |
| Check | 02/20/2025 | 508418 | | | Labor | | 1,588.42 | 722,912.52 |
| Check | 02/20/2025 | 508218 | | | Labor | | 1,589.69 | 721,322.83 |
| Check | 02/20/2025 | 508487 | | | Labor | | 1,590.41 | 719,732.42 |
| Check | 02/20/2025 | 508208 | | | Labor | | 1,598.05 | 718,134.37 |
| Check | 02/20/2025 | 508403 | | | Labor | | 1,598.41 | 716,535.96 |
| Check | 02/20/2025 | 508186 | | | Labor | | 1,603.75 | 714,932.21 |
| Check | 02/20/2025 | 508226 | | | Labor | | 1,604.54 | 713,327.67 |
| Check | 02/20/2025 | 508182 | | | Labor | | 1,611.50 | 711,716.17 |
| Check | 02/20/2025 | 508151 | | | Labor | | 1,618.04 | 710,098.13 |
| Check | 02/20/2025 | 508381 | | | Labor | | 1,627.70 | 708,470.43 |
| Check | 02/20/2025 | 508387 | | | Labor | | 1,633.34 | 706,837.09 |
| Check | 02/20/2025 | 508414 | | | Labor | | 1,642.49 | 705,194.60 |
| Check | 02/20/2025 | 508147 | | | Labor | | 1,643.56 | 703,551.04 |
| Check | 02/20/2025 | 508384 | | | Labor | | 1,652.54 | 701,898.50 |
| Check | 02/20/2025 | 508135 | | | Labor | | 1,654.78 | 700,243.72 |
| Check | 02/20/2025 | 508220 | | | Labor | | 1,655.36 | 698,588.36 |
| Check | 02/20/2025 | 508206 | | | Labor | | 1,657.90 | 696,930.46 |
| Check | 02/20/2025 | 508207 | | | Labor | | 1,658.15 | 695,272.31 |
| Check | 02/20/2025 | 508149 | | | Labor | | 1,659.02 | 693,613.29 |
| Check | 02/20/2025 | 508173 | | | Labor | | 1,666.00 | 691,947.29 |
| Check | 02/20/2025 | 508196 | | | Labor | | 1,668.75 | 690,278.54 |
| Check | 02/20/2025 | 508177 | | | Labor | | 1,668.78 | 688,609.76 |
| Check | 02/20/2025 | 508134 | | | Labor | | 1,668.84 | 686,940.92 |
| Check | 02/20/2025 | 508202 | | | Labor | | 1,673.15 | 685,267.77 |
| Check | 02/20/2025 | 508392 | | | Labor | | 1,677.72 | 683,590.05 |
| Check | 02/20/2025 | 508214 | | | Labor | | 1,677.83 | 681,912.22 |
| Check | 02/20/2025 | 508194 | | | Labor | | 1,680.12 | 680,232.10 |
| Check | 02/20/2025 | 508488 | | | Labor | | 1,681.74 | 678,550.36 |
| Check | 02/20/2025 | 508447 | | | Labor | | 1,681.78 | 676,868.58 |
| Check | 02/20/2025 | 508170 | | | Labor | | 1,684.71 | 675,183.87 |
| Check | 02/20/2025 | 508551 | | | Labor | | 1,694.47 | 673,489.40 |
| Check | 02/20/2025 | 508553 | | | Labor | | 1,694.54 | 671,794.86 |
| Check | 02/20/2025 | 508376 | | | Labor | | 1,694.80 | 670,100.06 |
| Check | 02/20/2025 | 508187 | | | Labor | | 1,696.40 | 668,403.66 |
| Check | 02/20/2025 | 508205 | | | Labor | | 1,702.77 | 666,700.89 |
| Check | 02/20/2025 | 508219 | | | Labor | | 1,703.03 | 664,997.86 |
| Check | 02/20/2025 | 508211 | | | Labor | | 1,711.13 | 663,286.73 |
| Check | 02/20/2025 | 508379 | | | Labor | | 1,718.37 | 661,568.36 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Milliron Cattle, Inc.

Transaction Page by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508216 | | | Labor | | 1,718.62 | 659,849.74 |
| Check | 02/20/2025 | 508178 | | | Labor | | 1,720.48 | 658,129.26 |
| Check | 02/20/2025 | 508181 | | | Labor | | 1,722.36 | 656,406.90 |
| Check | 02/20/2025 | 508393 | | | Labor | | 1,726.96 | 654,679.94 |
| Check | 02/20/2025 | 508201 | | | Labor | | 1,736.33 | 652,943.61 |
| Check | 02/20/2025 | 508557 | | | Labor | | 1,737.33 | 651,206.28 |
| Check | 02/20/2025 | 508221 | | | Labor | | 1,739.33 | 649,466.95 |
| Check | 02/20/2025 | 508276 | | | Labor | | 1,740.88 | 647,726.07 |
| Check | 02/20/2025 | 508436 | | | Labor | | 1,744.33 | 645,981.74 |
| Check | 02/20/2025 | 508404 | | | Labor | | 1,745.41 | 644,236.33 |
| Check | 02/20/2025 | 508462 | | | Labor | | 1,745.41 | 642,490.92 |
| Check | 02/20/2025 | 508144 | | | Labor | | 1,749.67 | 640,741.25 |
| Check | 02/20/2025 | 508245 | | | Labor | | 1,751.76 | 638,989.49 |
| Check | 02/20/2025 | 508406 | | | Labor | | 1,754.41 | 637,235.08 |
| Check | 02/20/2025 | 508405 | | | Labor | | 1,754.41 | 635,480.67 |
| Check | 02/20/2025 | 508141 | | | Labor | | 1,759.22 | 633,721.45 |
| Check | 02/20/2025 | 508274 | | | Labor | | 1,759.71 | 631,961.74 |
| Check | 02/20/2025 | 508140 | | | Labor | | 1,759.90 | 630,201.84 |
| Check | 02/20/2025 | 508156 | | | Labor | | 1,762.31 | 628,439.53 |
| Check | 02/20/2025 | 508237 | | | Labor | | 1,766.22 | 626,673.31 |
| Check | 02/20/2025 | 508474 | | | Labor | | 1,777.41 | 624,895.90 |
| Check | 02/20/2025 | 508239 | | | Labor | | 1,779.23 | 623,116.67 |
| Check | 02/20/2025 | 508174 | | | Labor | | 1,783.56 | 621,333.11 |
| Check | 02/20/2025 | 508378 | | | Labor | | 1,786.80 | 619,546.31 |
| Check | 02/20/2025 | 508275 | | | Labor | | 1,787.24 | 617,759.07 |
| Check | 02/20/2025 | 508284 | | | Labor | | 1,790.28 | 615,968.79 |
| Check | 02/20/2025 | 508385 | | | Labor | | 1,795.28 | 614,173.51 |
| Check | 02/20/2025 | 508390 | | | Labor | | 1,795.91 | 612,377.60 |
| Check | 02/20/2025 | 508247 | | | Labor | | 1,797.66 | 610,579.94 |
| Check | 02/20/2025 | 508328 | | | Labor | | 1,804.24 | 608,775.70 |
| Check | 02/20/2025 | 508549 | | | Labor | | 1,805.01 | 606,970.69 |
| Check | 02/20/2025 | 508295 | | | Labor | | 1,807.50 | 605,163.19 |
| Check | 02/20/2025 | 508554 | | | Labor | | 1,815.24 | 603,347.95 |
| Check | 02/20/2025 | 508155 | | | Labor | | 1,815.83 | 601,532.12 |
| Check | 02/20/2025 | 508288 | | | Labor | | 1,817.10 | 599,715.02 |
| Check | 02/20/2025 | 508217 | | | Labor | | 1,820.38 | 597,894.64 |
| Check | 02/20/2025 | 508340 | | | Labor | | 1,820.61 | 596,074.03 |
| Check | 02/20/2025 | 508472 | | | Labor | | 1,821.78 | 594,252.25 |
| Check | 02/20/2025 | 508507 | | | Labor | | 1,822.35 | 592,429.90 |
| Check | 02/20/2025 | 508171 | | | Labor | | 1,832.43 | 590,597.47 |
| Check | 02/20/2025 | 508519 | | | Labor | | 1,833.26 | 588,764.21 |
| Check | 02/20/2025 | 508166 | | | Labor | | 1,833.53 | 586,930.68 |
| Check | 02/20/2025 | 508380 | | | Labor | | 1,838.05 | 585,092.63 |
| Check | 02/20/2025 | 508567 | | | Labor | | 1,839.51 | 583,253.12 |
| Check | 02/20/2025 | 508268 | | | Labor | | 1,845.92 | 581,407.20 |
| Check | 02/20/2025 | 508565 | | | Labor | | 1,847.51 | 579,559.69 |
| Check | 02/20/2025 | 508231 | | | Labor | | 1,847.82 | 577,711.87 |
| Check | 02/20/2025 | 508303 | | | Labor | | 1,850.04 | 575,861.83 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc
Milliron Cattle Inc.
Transaction Page 1 of 100
Transactions by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508394 | | | Labor | | 1,853.88 | 574,007.95 |
| Check | 02/20/2025 | 508521 | | | Labor | | 1,856.25 | 572,151.70 |
| Check | 02/20/2025 | 508269 | | | Labor | | 1,868.59 | 570,283.11 |
| Check | 02/20/2025 | 508417 | | | Labor | | 1,878.33 | 568,404.78 |
| Check | 02/20/2025 | 508465 | | | Labor | | 1,878.33 | 566,526.45 |
| Check | 02/20/2025 | 508469 | | | Labor | | 1,878.33 | 564,648.12 |
| Check | 02/20/2025 | 508413 | | | Labor | | 1,878.33 | 562,769.79 |
| Check | 02/20/2025 | 508478 | | | Labor | | 1,878.33 | 560,891.46 |
| Check | 02/20/2025 | 508453 | | | Labor | | 1,880.41 | 559,011.05 |
| Check | 02/20/2025 | 508509 | | | Labor | | 1,883.93 | 557,127.12 |
| Check | 02/20/2025 | 508241 | | | Labor | | 1,894.52 | 555,232.60 |
| Check | 02/20/2025 | 508389 | | | Labor | | 1,900.42 | 553,332.18 |
| Check | 02/20/2025 | 508489 | | | Labor | | 1,902.41 | 551,429.77 |
| Check | 02/20/2025 | 508366 | | | Labor | | 1,902.41 | 549,527.36 |
| Check | 02/20/2025 | 508240 | | | Labor | | 1,907.26 | 547,620.10 |
| Check | 02/20/2025 | 508550 | | | Labor | | 1,909.35 | 545,710.75 |
| Check | 02/20/2025 | 508188 | | | Labor | | 1,909.55 | 543,801.20 |
| Check | 02/20/2025 | 508547 | | | Labor | | 1,912.44 | 541,888.76 |
| Check | 02/20/2025 | 508461 | | | Labor | | 1,924.74 | 539,964.02 |
| Check | 02/20/2025 | 508347 | | | Labor | | 1,929.09 | 538,034.93 |
| Check | 02/20/2025 | 508271 | | | Labor | | 1,929.93 | 536,105.00 |
| Check | 02/20/2025 | 508562 | | | Labor | | 1,932.38 | 534,172.62 |
| Check | 02/20/2025 | 508375 | | | Labor | | 1,936.16 | 532,236.46 |
| Check | 02/20/2025 | 508502 | | | Labor | | 1,938.63 | 530,297.83 |
| Check | 02/20/2025 | 508315 | | | Labor | | 1,943.39 | 528,354.44 |
| Check | 02/20/2025 | 508479 | | | Labor | | 1,945.30 | 526,409.14 |
| Check | 02/20/2025 | 508506 | | | Labor | | 1,949.74 | 524,459.40 |
| Check | 02/20/2025 | 508246 | | | Labor | | 1,953.78 | 522,505.62 |
| Check | 02/20/2025 | 508398 | | | Labor | | 1,955.68 | 520,549.94 |
| Check | 02/20/2025 | 508515 | | | Labor | | 1,959.91 | 518,590.03 |
| Check | 02/20/2025 | 508363 | | | Labor | | 1,961.77 | 516,628.26 |
| Check | 02/20/2025 | 508518 | | | Labor | | 1,966.90 | 514,661.36 |
| Check | 02/20/2025 | 508287 | | | Labor | | 1,974.45 | 512,686.91 |
| Check | 02/20/2025 | 508512 | | | Labor | | 1,975.08 | 510,711.83 |
| Check | 02/20/2025 | 508163 | | | Labor | | 1,977.34 | 508,734.49 |
| Check | 02/20/2025 | 508358 | | | Labor | | 1,984.94 | 506,749.55 |
| Check | 02/20/2025 | 508420 | | | Labor | | 1,993.85 | 504,755.70 |
| Check | 02/20/2025 | 508301 | | | Labor | | 1,998.75 | 502,756.95 |
| Check | 02/20/2025 | 508569 | | | Labor | | 2,000.25 | 500,756.70 |
| Check | 02/20/2025 | 508267 | | | Labor | | 2,000.73 | 498,755.97 |
| Check | 02/20/2025 | 508514 | | | Labor | | 2,002.49 | 496,753.48 |
| Check | 02/20/2025 | 508192 | | | Labor | | 2,005.42 | 494,748.06 |
| Check | 02/20/2025 | 508563 | | | Labor | | 2,006.00 | 492,742.06 |
| Check | 02/20/2025 | 508283 | | | Labor | | 2,008.93 | 490,733.13 |
| Check | 02/20/2025 | 508426 | | | Labor | | 2,009.32 | 488,723.81 |
| Check | 02/20/2025 | 508556 | | | Labor | | 2,012.66 | 486,711.15 |
| Check | 02/20/2025 | 508348 | | | Labor | | 2,016.33 | 484,694.82 |
| Check | 02/20/2025 | 508504 | | | Labor | | 2,016.59 | 482,678.23 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Milliland Cattle Inc.

Transaction Page 24 of 30 Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508331 | | | Labor | | 2,017.68 | 480,660.55 |
| Check | 02/20/2025 | 508357 | | | Labor | | 2,018.45 | 478,642.10 |
| Check | 02/20/2025 | 508566 | | | Labor | | 2,024.35 | 476,617.75 |
| Check | 02/20/2025 | 508273 | | | Labor | | 2,037.11 | 474,580.64 |
| Check | 02/20/2025 | 508511 | | | Labor | | 2,052.72 | 472,527.92 |
| Check | 02/20/2025 | 508352 | | | Labor | | 2,067.18 | 470,460.74 |
| Check | 02/20/2025 | 508320 | | | Labor | | 2,076.63 | 468,384.11 |
| Check | 02/20/2025 | 508564 | | | Labor | | 2,080.78 | 466,303.33 |
| Check | 02/20/2025 | 508534 | | | Labor | | 2,086.74 | 464,216.59 |
| Check | 02/20/2025 | 508552 | | | Labor | | 2,094.49 | 462,122.10 |
| Check | 02/20/2025 | 508330 | | | Labor | | 2,117.15 | 460,004.95 |
| Check | 02/20/2025 | 508510 | | | Labor | | 2,137.35 | 457,867.60 |
| Check | 02/20/2025 | 508169 | | | Labor | | 2,144.67 | 455,722.93 |
| Check | 02/20/2025 | 508336 | | | Labor | | 2,148.73 | 453,574.20 |
| Check | 02/20/2025 | 508361 | | | Labor | | 2,158.48 | 451,415.72 |
| Check | 02/20/2025 | 508165 | | | Labor | | 2,239.11 | 449,176.61 |
| Check | 02/20/2025 | 508335 | | | Labor | | 2,248.81 | 446,927.80 |
| Check | 02/20/2025 | 508293 | | | Labor | | 2,250.44 | 444,677.36 |
| Check | 02/20/2025 | 508167 | | | Labor | | 2,274.32 | 442,403.04 |
| Check | 02/20/2025 | 508162 | | | Labor | | 2,312.25 | 440,090.79 |
| Check | 02/20/2025 | 508529 | | | Labor | | 2,349.60 | 437,741.19 |
| Check | 02/20/2025 | 508261 | | | Labor | | 2,384.14 | 435,357.05 |
| Check | 02/20/2025 | 508542 | | | Labor | | 2,434.28 | 432,922.77 |
| Check | 02/20/2025 | 508540 | | | Labor | | 2,454.65 | 430,468.12 |
| Check | 02/20/2025 | 508539 | | | Labor | | 2,492.04 | 427,976.08 |
| Check | 02/20/2025 | 508525 | | | Labor | | 2,497.66 | 425,478.42 |
| Check | 02/20/2025 | 508543 | | | Labor | | 2,502.92 | 422,975.50 |
| Check | 02/20/2025 | 508531 | | | Labor | | 2,524.73 | 420,450.77 |
| Check | 02/20/2025 | 508164 | | | Labor | | 2,570.22 | 417,880.55 |
| Check | 02/20/2025 | 508343 | | | Labor | | 2,911.23 | 414,969.32 |
| Check | 02/20/2025 | 508146 | | | Labor | | 1,310.60 | 413,658.72 |
| Check | 02/20/2025 | 508530 | | | Labor | | 1,438.89 | 412,219.83 |
| Check | 02/20/2025 | 508443 | | | Labor | | 1,561.98 | 410,657.85 |
| Check | 02/20/2025 | 508253 | | | Labor | | 1,601.51 | 409,056.34 |
| Check | 02/20/2025 | 508199 | | | Labor | | 1,603.99 | 407,452.35 |
| Check | 02/20/2025 | 508191 | | | Labor | | 1,617.31 | 405,835.04 |
| Check | 02/20/2025 | 508397 | | | Labor | | 1,620.41 | 404,214.63 |
| Check | 02/20/2025 | 508445 | | | Labor | | 1,660.49 | 402,554.14 |
| Check | 02/20/2025 | 508399 | | | Labor | | 1,681.78 | 400,872.36 |
| Check | 02/20/2025 | 508482 | | | Labor | | 1,681.78 | 399,190.58 |
| Check | 02/20/2025 | 508441 | | | Labor | | 1,681.78 | 397,508.80 |
| Check | 02/20/2025 | 508438 | | | Labor | | 1,710.76 | 395,798.04 |
| Check | 02/20/2025 | 508272 | | | Labor | | 1,740.16 | 394,057.88 |
| Check | 02/20/2025 | 508446 | | | Labor | | 1,744.33 | 392,313.55 |
| Check | 02/20/2025 | 508424 | | | Labor | | 1,745.41 | 390,568.14 |
| Check | 02/20/2025 | 508454 | | | Labor | | 1,745.41 | 388,822.73 |
| Check | 02/20/2025 | 508422 | | | Labor | | 1,745.41 | 387,077.32 |
| Check | 02/20/2025 | 508451 | | | Labor | | 1,745.41 | 385,331.91 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Milk Products of Idaho, Inc.

Transactions by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508470 | | | Labor | | 1,763.41 | 383,568.50 |
| Check | 02/20/2025 | 508548 | | | Labor | | 1,782.83 | 381,785.67 |
| Check | 02/20/2025 | 508457 | | | Labor | | 1,795.15 | 379,990.52 |
| Check | 02/20/2025 | 508159 | | | Labor | | 1,801.58 | 378,188.94 |
| Check | 02/20/2025 | 508316 | | | Labor | | 1,818.81 | 376,370.13 |
| Check | 02/20/2025 | 508429 | | | Labor | | 1,821.74 | 374,548.39 |
| Check | 02/20/2025 | 508360 | | | Labor | | 1,865.13 | 372,683.26 |
| Check | 02/20/2025 | 508452 | | | Labor | | 1,878.33 | 370,804.93 |
| Check | 02/20/2025 | 508473 | | | Labor | | 1,878.33 | 368,926.60 |
| Check | 02/20/2025 | 508491 | | | Labor | | 1,878.33 | 367,048.27 |
| Check | 02/20/2025 | 508329 | | | Labor | | 1,882.47 | 365,165.80 |
| Check | 02/20/2025 | 508262 | | | Labor | | 1,883.66 | 363,282.14 |
| Check | 02/20/2025 | 508294 | | | Labor | | 1,894.22 | 361,387.92 |
| Check | 02/20/2025 | 508434 | | | Labor | | 1,902.41 | 359,485.51 |
| Check | 02/20/2025 | 508448 | | | Labor | | 1,902.41 | 357,583.10 |
| Check | 02/20/2025 | 508337 | | | Labor | | 1,912.35 | 355,670.75 |
| Check | 02/20/2025 | 508161 | | | Labor | | 1,913.23 | 353,757.52 |
| Check | 02/20/2025 | 508235 | | | Labor | | 1,922.14 | 351,835.38 |
| Check | 02/20/2025 | 508493 | | | Labor | | 1,945.26 | 349,890.12 |
| Check | 02/20/2025 | 508427 | | | Labor | | 1,945.30 | 347,944.82 |
| Check | 02/20/2025 | 508468 | | | Labor | | 1,947.60 | 345,997.22 |
| Check | 02/20/2025 | 508431 | | | Labor | | 1,957.82 | 344,039.40 |
| Check | 02/20/2025 | 508367 | | | Labor | | 1,959.98 | 342,079.42 |
| Check | 02/20/2025 | 508402 | | | Labor | | 1,967.05 | 340,112.37 |
| Check | 02/20/2025 | 508318 | | | Labor | | 1,993.01 | 338,119.36 |
| Check | 02/20/2025 | 508326 | | | Labor | | 2,008.15 | 336,111.21 |
| Check | 02/20/2025 | 508456 | | | Labor | | 2,009.93 | 334,101.28 |
| Check | 02/20/2025 | 508309 | | | Labor | | 2,024.26 | 332,077.02 |
| Check | 02/20/2025 | 508369 | | | Labor | | 2,026.93 | 330,050.09 |
| Check | 02/20/2025 | 508349 | | | Labor | | 2,031.81 | 328,018.28 |
| Check | 02/20/2025 | 508373 | | | Labor | | 2,040.93 | 325,977.35 |
| Check | 02/20/2025 | 508259 | | | Labor | | 2,056.17 | 323,921.18 |
| Check | 02/20/2025 | 508306 | | | Labor | | 2,068.81 | 321,852.37 |
| Check | 02/20/2025 | 508475 | | | Labor | | 2,073.26 | 319,779.11 |
| Check | 02/20/2025 | 508568 | | | Labor | | 2,078.36 | 317,700.75 |
| Check | 02/20/2025 | 508265 | | | Labor | | 2,118.16 | 315,582.59 |
| Check | 02/20/2025 | 508341 | | | Labor | | 2,121.94 | 313,460.65 |
| Check | 02/20/2025 | 508500 | | | Labor | | 2,142.62 | 311,318.03 |
| Check | 02/20/2025 | 508334 | | | Labor | | 2,185.67 | 309,132.36 |
| Check | 02/20/2025 | 508503 | | | Labor | | 2,207.75 | 306,924.61 |
| Check | 02/20/2025 | 508528 | | | Labor | | 2,212.85 | 304,711.76 |
| Check | 02/20/2025 | 508333 | | | Labor | | 2,243.88 | 302,467.88 |
| Check | 02/20/2025 | 508537 | | | Labor | | 2,249.18 | 300,218.70 |
| Check | 02/20/2025 | 508344 | | | Labor | | 2,250.64 | 297,968.06 |
| Check | 02/20/2025 | 508535 | | | Labor | | 2,381.53 | 295,586.53 |
| Check | 02/20/2025 | 508292 | | | Labor | | 2,448.62 | 293,137.91 |
| Check | 02/20/2025 | 508532 | | | Labor | | 2,557.54 | 290,580.37 |
| Check | 02/20/2025 | 508160 | | | Labor | | 2,562.82 | 288,017.55 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Midland Cattle Inc.

Transaction Page by Account

As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/20/2025 | 508193 | | | Labor | | 1,616.37 | 286,401.18 |
| Check | 02/20/2025 | 508428 | | | Labor | | 1,681.74 | 284,719.44 |
| Check | 02/20/2025 | 508494 | | | Labor | | 1,681.78 | 283,037.66 |
| Check | 02/20/2025 | 508400 | | | Labor | | 1,721.41 | 281,316.25 |
| Check | 02/20/2025 | 508183 | | | Labor | | 1,722.50 | 279,593.75 |
| Check | 02/20/2025 | 508463 | | | Labor | | 1,744.33 | 277,849.42 |
| Check | 02/20/2025 | 508409 | | | Labor | | 1,744.33 | 276,105.09 |
| Check | 02/20/2025 | 508481 | | | Labor | | 1,744.33 | 274,360.76 |
| Check | 02/20/2025 | 508466 | | | Labor | | 1,777.41 | 272,583.35 |
| Check | 02/20/2025 | 508480 | | | Labor | | 1,821.78 | 270,761.57 |
| Check | 02/20/2025 | 508437 | | | Labor | | 1,821.83 | 268,939.74 |
| Check | 02/20/2025 | 508450 | | | Labor | | 1,852.41 | 267,087.33 |
| Check | 02/20/2025 | 508477 | | | Labor | | 1,852.41 | 265,234.92 |
| Check | 02/20/2025 | 508234 | | | Labor | | 1,859.16 | 263,375.76 |
| Check | 02/20/2025 | 508250 | | | Labor | | 1,873.73 | 261,502.03 |
| Check | 02/20/2025 | 508476 | | | Labor | | 1,878.33 | 259,623.70 |
| Check | 02/20/2025 | 508365 | | | Labor | | 1,878.33 | 257,745.37 |
| Check | 02/20/2025 | 508370 | | | Labor | | 1,878.33 | 255,867.04 |
| Check | 02/20/2025 | 508449 | | | Labor | | 1,878.33 | 253,988.71 |
| Check | 02/20/2025 | 508368 | | | Labor | | 1,902.41 | 252,086.30 |
| Check | 02/20/2025 | 508298 | | | Labor | | 1,902.50 | 250,183.80 |
| Check | 02/20/2025 | 508314 | | | Labor | | 1,906.86 | 248,276.94 |
| Check | 02/20/2025 | 508411 | | | Labor | | 1,909.27 | 246,367.67 |
| Check | 02/20/2025 | 508327 | | | Labor | | 1,916.43 | 244,451.24 |
| Check | 02/20/2025 | 508412 | | | Labor | | 1,924.74 | 242,526.50 |
| Check | 02/20/2025 | 508251 | | | Labor | | 1,926.65 | 240,599.85 |
| Check | 02/20/2025 | 508252 | | | Labor | | 1,930.76 | 238,669.09 |
| Check | 02/20/2025 | 508484 | | | Labor | | 1,951.53 | 236,717.56 |
| Check | 02/20/2025 | 508242 | | | Labor | | 1,965.16 | 234,752.40 |
| Check | 02/20/2025 | 508243 | | | Labor | | 2,050.36 | 232,702.04 |
| Check | 02/20/2025 | 508338 | | | Labor | | 2,068.07 | 230,633.97 |
| Check | 02/20/2025 | 508559 | | | Labor | | 2,096.43 | 228,537.54 |
| Check | 02/20/2025 | 508319 | | | Labor | | 2,242.64 | 226,294.90 |
| Check | 02/20/2025 | 508545 | | | Labor | | 2,383.01 | 223,911.89 |
| Check | 02/20/2025 | 508483 | | | Labor | | 1,681.78 | 222,230.11 |
| Check | 02/20/2025 | 508372 | | | Labor | | 1,805.23 | 220,424.88 |
| Check | 02/20/2025 | 508408 | | | Labor | | 1,821.78 | 218,603.10 |
| Check | 02/20/2025 | 508459 | | | Labor | | 1,821.78 | 216,781.32 |
| Check | 02/20/2025 | 508233 | | | Labor | | 1,860.49 | 214,920.83 |
| Check | 02/20/2025 | 508490 | | | Labor | | 1,864.26 | 213,056.57 |
| Check | 02/20/2025 | 508455 | | | Labor | | 1,878.33 | 211,178.24 |
| Check | 02/20/2025 | 508415 | | | Labor | | 1,878.33 | 209,299.91 |
| Check | 02/20/2025 | 508266 | | | Labor | | 1,883.44 | 207,416.47 |
| Check | 02/20/2025 | 508324 | | | Labor | | 1,891.95 | 205,524.52 |
| Check | 02/20/2025 | 508444 | | | Labor | | 1,902.41 | 203,622.11 |
| Check | 02/20/2025 | 508421 | | | Labor | | 1,945.26 | 201,676.85 |
| Check | 02/20/2025 | 508325 | | | Labor | | 1,962.34 | 199,714.51 |
| Check | 02/20/2025 | 508323 | | | Labor | | 1,980.53 | 197,733.98 |

Accrual Basis        Case 24-40158-NGH   Doc 981-1  Millenkamp Cattle, Inc.  Filed 03/21/25  Entered 03/21/25 16:23:44   Desc       Cash Transactions

Transaction Page 27 of 100 Account

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/20/2025 | 508311 | | | Labor | | 2,050.62 | 195,683.36 |
| Check | 02/20/2025 | 508312 | | | Labor | | 2,077.63 | 193,605.73 |
| Check | 02/20/2025 | 508255 | | | Labor | | 2,289.32 | 191,316.41 |
| Check | 02/20/2025 | 508374 | | | Labor | | 1,657.15 | 189,659.26 |
| Check | 02/20/2025 | 508401 | | | Labor | | 1,744.33 | 187,914.93 |
| Check | 02/20/2025 | 508364 | | | Labor | | 1,745.41 | 186,169.52 |
| Check | 02/20/2025 | 508423 | | | Labor | | 1,777.27 | 184,392.25 |
| Check | 02/20/2025 | 508184 | | | Labor | | 1,839.79 | 182,552.46 |
| Check | 02/20/2025 | 508300 | | | Labor | | 1,848.38 | 180,704.08 |
| Check | 02/20/2025 | 508317 | | | Labor | | 1,876.00 | 178,828.08 |
| Check | 02/20/2025 | 508304 | | | Labor | | 2,093.49 | 176,734.59 |
| Check | 02/20/2025 | 508439 | | | Labor | | 1,681.66 | 175,052.93 |
| Check | 02/20/2025 | 508425 | | | Labor | | 1,681.78 | 173,371.15 |
| Check | 02/20/2025 | 508285 | | | Labor | | 1,702.02 | 171,669.13 |
| Check | 02/20/2025 | 508497 | | | Labor | | 1,728.51 | 169,940.62 |
| Check | 02/20/2025 | 508419 | | | Labor | | 1,744.33 | 168,196.29 |
| Check | 02/20/2025 | 508440 | | | Labor | | 1,804.94 | 166,391.35 |
| Check | 02/20/2025 | 508498 | | | Labor | | 1,821.78 | 164,569.57 |
| Check | 02/20/2025 | 508485 | | | Labor | | 1,979.78 | 162,589.79 |
| Check | 02/20/2025 | 508350 | | | Labor | | 2,034.17 | 160,555.62 |
| Check | 02/20/2025 | 508442 | | | Labor | | 1,212.70 | 159,342.92 |
| Check | 02/20/2025 | 508388 | | | Labor | | 1,918.32 | 157,424.60 |
| Check | 02/20/2025 | 508356 | | | Labor | | 2,023.53 | 155,401.07 |
| Check | 02/20/2025 | 508499 | | | Labor | | 1,672.41 | 153,728.66 |
| Check | 02/20/2025 | 508130 | | | Labor | | 2,617.17 | 151,111.49 |
| Check | 02/20/2025 | 508158 | | | Labor | | 1,825.87 | 149,285.62 |
| Check | 02/20/2025 | 508249 | | | Labor | | 1,567.87 | 147,717.75 |
| Check | 02/20/2025 | 508257 | | | Labor | | 1,865.83 | 145,851.92 |
| Check | 02/20/2025 | 508260 | | | Labor | | 2,164.96 | 143,686.96 |
| Check | 02/20/2025 | 508458 | | | Labor | | 1,844.94 | 141,842.02 |
| Check | 02/20/2025 | 508505 | | | Labor | | 2,166.38 | 139,675.64 |
| Check | 02/20/2025 | 508522 | | | Labor | | 2,055.22 | 137,620.42 |
| Check | 02/20/2025 | 508524 | | | Labor | | 2,693.99 | 134,926.43 |
| Check | 02/20/2025 | 508527 | | | Labor | | 3,000.37 | 131,926.06 |
| Check | 02/20/2025 | 508538 | | | Labor | | 2,785.57 | 129,140.49 |
| Check | 02/21/2025 | | | Teller Check/Withdrawal REF#508527 | Labor | | 3,000.37 | 126,140.12 |
| Check | 02/21/2025 | | | 197614 MILLENKAM/BILLING INV2656969 | 7333 · Contract Services | | 8,336.93 | 117,803.19 |
| Check | 02/24/2025 | 508467 | | | Labor | | 1,541.79 | 116,261.40 |
| Deposit | 02/25/2025 | | | Deposit | 7190 · Employee Welfare | 17,520.56 | | 133,781.96 |
| Check | 02/25/2025 | 508023 | | | Labor | | 170.52 | 133,611.44 |
| Check | 02/27/2025 | 508460 | | | Labor | | 1,744.33 | 131,867.11 |
| Check | 02/28/2025 | | | | 9532 · Bank Service Charge | | 5.00 | 131,862.11 |
| Deposit | 02/28/2025 | | | Interest | 9531 · Interest Expense | 18.64 | | 131,880.75 |
| **Total 0002.20 · Payroll** | | | | | | **2,017,539.20** | **2,272,522.93** | **131,880.75** |
| | | | | | | | | |
| **0002.30 · Reserve** | | | | | | | | **1,500,058.70** |
| Deposit | 02/28/2025 | | | Deposit | 9001 · Interest Income Other | 57.54 | | 1,500,116.24 |
| Check | 02/28/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | | 5.00 | 1,500,111.24 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Milligan Cattle, Inc.    Entered 03/21/25 16:23:44    Desc
Transactions by Account
As of February 28, 2025

Cash Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Transfer | 02/28/2025 | | | Funds Transfer | 0002.10 · Operating | | 111.24 | 1,500,000.00 |
| **Total 0002.30 · Reserve** | | | | | | **57.54** | **116.24** | **1,500,000.00** |
| **Total 0002 · 1st Federal** | | | | | | **21,935,691.75** | **19,222,456.39** | **9,984,522.26** |
| | | | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | | | **0.00** |
| | | | | | | | | 0.00 |
| **Total 0029 · Mechanics - Concentration** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | | | **0.00** |
| Deposit | 02/17/2025 | | | Deposit | 4019 · Milk Insurance Gain - Loss | 353,594.00 | | 353,594.00 |
| Transfer | 02/20/2025 | | | Funds Transfer | 1115 · Mechanics - Payroll | | 444.60 | 353,149.40 |
| Transfer | 02/21/2025 | | | Funds Transfer | 0002.10 · Operating | | 353,149.40 | 0.00 |
| **Total 1110 · Mechanics - Operating** | | | | | | **353,594.00** | **353,594.00** | **0.00** |
| | | | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | | | **-444.60** |
| Check | 02/10/2025 | Analysis | | | 9532 · Bank Service Charge | | 434.67 | -879.27 |
| Transfer | 02/20/2025 | | | Funds Transfer | 1110 · Mechanics - Operating | 444.60 | | -434.67 |
| **Total 1115 · Mechanics - Payroll** | | | | | | **444.60** | **434.67** | **-434.67** |
| | | | | | | | | |
| **1118 · Farmers Bank** | | | | | | | | **0.00** |
| | | | | | | | | 0.00 |
| **Total 1118 · Farmers Bank** | | | | | | **0.00** | **0.00** | **0.00** |
| | | | | | | | | |
| **1122 · WJM Trust** | | | | | | | | **146.44** |
| Check | 02/28/2025 | | | Service Charge | 9532 · Bank Service Charge | | 5.00 | 141.44 |
| Deposit | 02/28/2025 | | | Interest | 9001 · Interest Income Other | 0.01 | | 141.45 |
| **Total 1122 · WJM Trust** | | | | | | **0.00** | **0.00** | **141.45** |
| | | | | | | | | |
| **TOTAL** | | | | | | **22,289,730.35** | **19,576,485.06** | **9,984,229.04** |

**Millenkamp Cattle Inc**
**Transactions by Account**
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Deposit | 02/01/2025 | | | Deposit | 1119 · Undeposited Funds | 5,797,588.06 |
| Deposit | 02/07/2025 | | | Deposit | -SPLIT- | 210,355.39 |
| Deposit | 02/13/2025 | | | Deposit | -SPLIT- | 787,136.35 |
| Deposit | 02/14/2025 | | | Deposit | 1119 · Undeposited Funds | 38,000.00 |
| Deposit | 02/18/2025 | | | Deposit | 1119 · Undeposited Funds | 5,722,203.75 |
| Deposit | 02/20/2025 | | | Deposit | 1119 · Undeposited Funds | 2,983,396.67 |
| Deposit | 02/21/2025 | | | Deposit | -SPLIT- | 1,208,428.33 |
| Deposit | 02/27/2025 | | | Deposit | 1119 · Undeposited Funds | 107,342.00 |
| Deposit | 02/28/2025 | | | Deposit | 1119 · Undeposited Funds | 222,473.00 |
| Deposit | 02/28/2025 | | | Deposit | -SPLIT- | 381,884.93 |
| Deposit | 02/28/2025 | | | Deposit | 1119 · Undeposited Funds | 493,342.50 |
| Deposit | 02/28/2025 | | | Deposit | -SPLIT- | 1,612,384.40 |
| Deposit | 02/28/2025 | | | Interest | 9531 · Interest Expense | 298.99 |
| **0002.20 · Payroll** | | | | | | |
| Deposit | 02/25/2025 | | | Deposit | 7190 · Employee Welfare | 17,520.56 |
| Deposit | 02/28/2025 | | | Interest | 9531 · Interest Expense | 18.64 |
| **0002.30 · Reserve** | | | | | | |
| Deposit | 02/28/2025 | | | Deposit | 9001 · Interest Income Other | 57.54 |
| **0029 · Mechanics - Concentration** | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Deposit | 02/17/2025 | | | Deposit | 4019 · Milk Insurance Gain - Loss | 353,594.00 |
| **1115 · Mechanics - Payroll** | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Deposit | 02/28/2025 | | | Interest | 9001 · Interest Income Other | 0.01 |
| **TOTAL** | | | | | | 19,936,025.12 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Millenkamp Cattle, Inc   Entered 03/21/25 16:23:44   Desc   Cash Disbursements
Transactions by Account
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Bill Pmt -Check | 02/01/2025 | 101803 | Riddle Properties LLC | Rent - 624 Irene St., Kimberly, ID | 2001 · A/P - NEW | -2,500.00 |
| Bill Pmt -Check | 02/01/2025 | 101764 | Blue Cross of Idaho | Feb 2025 10036416-S001 | 2001 · A/P - NEW | -25,962.01 |
| Bill Pmt -Check | 02/01/2025 | Wire | Pan American Life Insurance Group | Feb 2025 Premiums | 2001 · A/P - NEW | -41,356.10 |
| Bill Pmt -Check | 02/01/2025 | 101796 | Standing 16 Ranch | Rent - Feb 25 | 2001 · A/P - NEW | -5,000.00 |
| Bill Pmt -Check | 02/03/2025 | 101810 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 02/03/2025 | ACH | John Deere Credit | JD 320P Backhoe Loader | 2001 · A/P - NEW | -2,532.55 |
| Check | 02/03/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -9,745.30 |
| Check | 02/04/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -600,000.00 |
| Bill Pmt -Check | 02/04/2025 | ACHx3 | Verizon Wireless | 665787447-00001-2-3 | 2001 · A/P - NEW | -2,022.04 |
| Bill Pmt -Check | 02/04/2025 | ACH | North Monsen Company | 1-1/2 HP Motor w/ fan f/ Chlorine Tank | 2001 · A/P - NEW | -812.62 |
| Bill Pmt -Check | 02/04/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -251,135.68 |
| Bill Pmt -Check | 02/04/2025 | 101812 | David Heida. | Reimbursement | 2001 · A/P - NEW | -485.29 |
| Bill Pmt -Check | 02/05/2025 | 101811 | Intermountain New Holland | Filters | 2001 · A/P - NEW | -1,168.08 |
| Bill Pmt -Check | 02/05/2025 | ACH | Colonial Life | Jan 2025 E4725925 | 2001 · A/P - NEW | -2,892.42 |
| Bill Pmt -Check | 02/05/2025 | AUTO | Google/ Apps | | 2001 · A/P - NEW | -755.76 |
| Bill Pmt -Check | 02/06/2025 | ACH | Metals Depot | DOM Tubing 5.5, 7, 9-3/4 | 2001 · A/P - NEW | -7,477.10 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765512 | Magnum 280's | 2001 · A/P - NEW | -17,169.90 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765530 | (25) Kubota's | 2001 · A/P - NEW | -21,779.78 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765542 | Case IH 620's | 2001 · A/P - NEW | -27,172.92 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765552 | (30) Maxxum 115's | 2001 · A/P - NEW | -62,664.72 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765784 | Case IH 250's | 2001 · A/P - NEW | -68,528.32 |
| Bill Pmt -Check | 02/06/2025 | 101814 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -26,970.40 |
| Check | 02/06/2025 | 101984 | Reynolds Creek Calf Ranch, LLC | | 1202 · Accounts Receivable | -18,771.05 |
| Bill Pmt -Check | 02/06/2025 | 101815 | Givens Pursley, LLP (New) | December | 2001 · A/P - NEW | -3,609.00 |
| Bill Pmt -Check | 02/06/2025 | 101816 | Fred Kenyon Repair | 2019 Dodge 2500  VIN: 603656 | 2001 · A/P - NEW | -17,964.31 |
| Bill Pmt -Check | 02/06/2025 | 101817 | Raft River Rural Electric | Service Upgrade Well #14 | 2001 · A/P - NEW | -40,589.00 |
| Bill Pmt -Check | 02/06/2025 | 101818 | Raft River Rural Electric | | 2001 · A/P - NEW | -110,893.43 |
| Bill Pmt -Check | 02/07/2025 | Wire | PerforMix Nutrition Systems (New) | CAF Boost - ED 0.54 @ 2060 CR | 2001 · A/P - NEW | -58,075.03 |
| Bill Pmt -Check | 02/07/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -95,107.18 |
| Bill Pmt -Check | 02/07/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -165,076.46 |
| Bill Pmt -Check | 02/07/2025 | 101819 | Premier Truck Group (New) | | 2001 · A/P - NEW | -16,936.04 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -91,211.45 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,896.19 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -64,128.79 |
| Bill Pmt -Check | 02/07/2025 | 101820 | ALL PRO LINEN INC. | Towels | 2001 · A/P - NEW | -4,653.00 |
| Bill Pmt -Check | 02/07/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -279,372.05 |
| Bill Pmt -Check | 02/07/2025 | 101821 | Idaho Power - Millenkamp Milkers | 2220344812 - MM1 shop & commodity barn | 2001 · A/P - NEW | -828.87 |
| Bill Pmt -Check | 02/07/2025 | 101822 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -5,958.19 |
| Bill Pmt -Check | 02/07/2025 | 101823 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -6,495.57 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/07/2025 | 101824 | Idaho Power - Bill & Susie Millenkamp | | 2001 · A/P - NEW | -2,417.12 |
| Check | 02/07/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -50,000.00 |
| Check | 02/07/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -30,000.00 |
| Bill Pmt -Check | 02/07/2025 | 101825 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 240.14 @ 170 CR | 2001 · A/P - NEW | -40,823.80 |
| Bill Pmt -Check | 02/07/2025 | 101826 | Allegiance Dairy Services | | 2001 · A/P - NEW | -10,626.29 |
| Bill Pmt -Check | 02/07/2025 | 101827 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -15,888.14 |
| Bill Pmt -Check | 02/07/2025 | 101828 | Century Link 2041 | 331482041 | 2001 · A/P - NEW | -129.56 |
| Bill Pmt -Check | 02/07/2025 | 101829 | CenturyLink | 333137527 - 208.324.3834 | 2001 · A/P - NEW | -143.19 |
| Bill Pmt -Check | 02/07/2025 | 101830 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -37,060.81 |
| Bill Pmt -Check | 02/07/2025 | 101831 | Circle C Equipment (New) | | 2001 · A/P - NEW | -8,856.01 |
| Bill Pmt -Check | 02/07/2025 | 101832 | D & B Supply | | 2001 · A/P - NEW | -2,038.30 |
| Bill Pmt -Check | 02/07/2025 | 101833 | Darling Ingredients | Deads 12/29/24 - 1/25/25 | 2001 · A/P - NEW | -4,884.60 |
| Bill Pmt -Check | 02/07/2025 | 101834 | DHI-Provo | NEW PC for Feed Center | 2001 · A/P - NEW | -2,351.44 |
| Bill Pmt -Check | 02/07/2025 | 101835 | Diesel Depot | | 2001 · A/P - NEW | -1,544.78 |
| Bill Pmt -Check | 02/07/2025 | 101836 | Elevation Electric (New) | | 2001 · A/P - NEW | -1,569.05 |
| Bill Pmt -Check | 02/07/2025 | 101837 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -424.88 |
| Bill Pmt -Check | 02/07/2025 | 101838 | Heeringa Construction, LLC | Pump house foundations and floors - apron a | 2001 · A/P - NEW | -25,855.00 |
| Bill Pmt -Check | 02/07/2025 | 101839 | HP IFS, GreatAmerica Financial | 010-1931342-000 HP Copiers | 2001 · A/P - NEW | -549.60 |
| Bill Pmt -Check | 02/07/2025 | 101840 | Idaho State Brand Department | 32182 | 2001 · A/P - NEW | -12,083.02 |
| Bill Pmt -Check | 02/07/2025 | 101841 | Idaho Udder Health Systems (New) | Testing | 2001 · A/P - NEW | -442.00 |
| Bill Pmt -Check | 02/07/2025 | 101842 | Industrial Electric Motor Service, Inc. | Slinger & Oring f/ CV fan motors | 2001 · A/P - NEW | -170.00 |
| Bill Pmt -Check | 02/07/2025 | 101843 | J & C Hoof Trimming, Inc | | 2001 · A/P - NEW | -47,731.00 |
| Bill Pmt -Check | 02/07/2025 | 101844 | Kinetico of Magic Valley | | 2001 · A/P - NEW | -885.00 |
| Bill Pmt -Check | 02/07/2025 | Wire | Liberty Basin, LLC | Ground Corn 2240.00 @ 230.27   PO# B010 | 2001 · A/P - NEW | -515,804.80 |
| Bill Pmt -Check | 02/07/2025 | 101845 | Magaw Industries (New) | 50/50 Antifreeze (Pink) | 2001 · A/P - NEW | -485.64 |
| Bill Pmt -Check | 02/07/2025 | 101846 | Mark Olmos | 30 Hours @ 20.00 | 2001 · A/P - NEW | -600.00 |
| Bill Pmt -Check | 02/07/2025 | 101847 | Mascaro Trucking | 12 hd x $85/hd  Jer - Fresno | 2001 · A/P - NEW | -1,020.00 |
| Bill Pmt -Check | 02/07/2025 | 101848 | MicroProteins, Inc. (New) | Medicine | 2001 · A/P - NEW | -2,573.10 |
| Bill Pmt -Check | 02/07/2025 | 101849 | Mountain West Dairy Services | Tubing f babies | 2001 · A/P - NEW | -467.52 |
| Bill Pmt -Check | 02/07/2025 | 101850 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -1,912.75 |
| Bill Pmt -Check | 02/07/2025 | 101851 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -10,240.30 |
| Bill Pmt -Check | 02/07/2025 | 101852 | Signed, Sealed and Delivered | 163127, 163141, 163181, 163183 | 2001 · A/P - NEW | -367.98 |
| Bill Pmt -Check | 02/07/2025 | 101853 | Standard Plumbing Supply | | 2001 · A/P - NEW | -1,083.66 |
| Bill Pmt -Check | 02/07/2025 | 101854 | United Electric Co-Op, Inc. | Electric GR  1/1/25-2/1/25 | 2001 · A/P - NEW | -2,004.12 |
| Bill Pmt -Check | 02/07/2025 | 101855 | Urgent Care of Jerome | | 2001 · A/P - NEW | -796.90 |
| Bill Pmt -Check | 02/07/2025 | 101856 | Western Waste Services | Garbage - Jan 25 | 2001 · A/P - NEW | -3,945.50 |
| Bill Pmt -Check | 02/07/2025 | 101857 | Window Welder, LLC | | 2001 · A/P - NEW | -611.21 |
| Bill Pmt -Check | 02/07/2025 | 101858 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,464.08 |
| Check | 02/07/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -8,900.00 |
| Check | 02/07/2025 | 101813 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -374.25 |
| Bill Pmt -Check | 02/10/2025 | TO WIRE | UBS Agrivest Farmland Fund LP | Lease Pmt due 2-15-25 / Cassia Creek Far | 2001 · A/P - NEW | -883,000.00 |

**Accrual Basis**    Case 24-40158-NGH   Doc 981-1  **Millenkamp Cattle Inc** Entered 03/21/25 16:23:44  Desc    Cash Disbursements

**Transactions by Account**

**As of February 28, 2025**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 02/10/2025 | Wire | Rabo AgriFinance | Jan Interest  ALL Loans | 9531 · Interest Expense | -570,413.54 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital R4014 | R4014 | 2001 · A/P -  NEW | -21,998.84 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital SC1001 | SC1001 | 2001 · A/P -  NEW | -74,786.63 |
| Check | 02/10/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P -  NEW | -500,000.00 |
| Bill Pmt -Check | 02/10/2025 | Wire | Carne I Corp (New) | | 2001 · A/P -  NEW | -46,154.38 |
| Bill Pmt -Check | 02/10/2025 | 101860 | Hay Bros Inc. | Milk Hay 1361.31 @ 165 BP | 2001 · A/P -  NEW | -224,616.15 |
| Check | 02/10/2025 | ACH | Northwestern Mutual | | 3306 · Owner's Draws - Properties | -1,118.28 |
| Bill Pmt -Check | 02/10/2025 | Wire | O'Melveny & Myers LLP | Aug-Sept Oct-Nov | 2001 · A/P -  NEW | -274,893.40 |
| Bill Pmt -Check | 02/10/2025 | 101861 | Pacific Steel & Recycling (New) | Shop stock angle and round. 8x3/8 stainless | 2001 · A/P -  NEW | -2,117.00 |
| Bill Pmt -Check | 02/10/2025 | 101862 | Magic Valley Equipment Inc. | Bearings # QMF11J203ST | 2001 · A/P -  NEW | -2,203.15 |
| Check | 02/10/2025 | Wire | MetLife Agricultural Finance | | -SPLIT- | -711,985.90 |
| Check | 02/10/2025 | Wire | Johnson May | | 2001 · A/P -  NEW | -12,919.36 |
| Check | 02/10/2025 | ACH | BOA | | 2001 · A/P -  NEW | -12,337.61 |
| Bill Pmt -Check | 02/11/2025 | 101863 | ALL PRO LINEN INC. | Coveralls 25-0478 | 2001 · A/P -  NEW | -2,634.00 |
| Check | 02/11/2025 | ACH | Citi Cards | | 2001 · A/P -  NEW | -11,745.52 |
| Check | 02/11/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P -  NEW | -228,921.16 |
| Check | 02/11/2025 | 101859 | Caryn Staal | | 7305 · Buildings-Interior | -2,375.00 |
| Check | 02/11/2025 | Wire | Madison Hote--Marriott | | 7481 · Travel Expense | -16,800.79 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | Hamm H12I Compactor | 2001 · A/P -  NEW | -6,171.27 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | | 2001 · A/P -  NEW | -3,918.14 |
| Bill Pmt -Check | 02/12/2025 | ACH | Daimler Truck Financial- 84001 | 5002101784001 | 2001 · A/P -  NEW | -37,557.32 |
| Bill Pmt -Check | 02/12/2025 | Wire | Clear Water Products, LLC (New) | | 2001 · A/P -  NEW | -98,353.50 |
| Check | 02/12/2025 | Bk Fee | First Federal Bank | Deposit Stamp | 7457 · Supplies - Office | -56.86 |
| Check | 02/13/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P -  NEW | -517,798.40 |
| Bill Pmt -Check | 02/13/2025 | Wire | Elsaesser Anderson, Chtd. | Dec 2024 | 2001 · A/P -  NEW | -2,550.00 |
| Bill Pmt -Check | 02/13/2025 | 101868 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P -  NEW | -7,753.29 |
| Bill Pmt -Check | 02/13/2025 | Wire | Kander LLC | Financial Services Sept 2024 | 2001 · A/P -  NEW | -84,039.75 |
| Bill Pmt -Check | 02/13/2025 | 101865 | Watts Hydraulic & Repair (New) | | 2001 · A/P -  NEW | -911.02 |
| Bill Pmt -Check | 02/13/2025 | 101869 | Air Filter Superstore | LVP filters | 2001 · A/P -  NEW | -1,662.76 |
| Bill Pmt -Check | 02/13/2025 | 101870 | All Wireless Communications | Repeater Rent - Jan 25 | 2001 · A/P -  NEW | -60.00 |
| Bill Pmt -Check | 02/13/2025 | 101871 | Allegiance Dairy Services | | 2001 · A/P -  NEW | -6,291.65 |
| Bill Pmt -Check | 02/13/2025 | 101872 | Automation Werx, LLC (New) | Numatic Slices | 2001 · A/P -  NEW | -688.35 |
| Bill Pmt -Check | 02/13/2025 | 101873 | Best In the West | | 2001 · A/P -  NEW | -13,038.00 |
| Bill Pmt -Check | 02/13/2025 | 101874 | Cook Pest Control | Cockroach Treatment | 2001 · A/P -  NEW | -330.00 |
| Bill Pmt -Check | 02/13/2025 | 101875 | Integrated Technologies | MK00 | 2001 · A/P -  NEW | -550.17 |
| Bill Pmt -Check | 02/13/2025 | 101876 | Magic Valley Dairy Systems, LLC (New) | | 2001 · A/P -  NEW | -578.56 |
| Bill Pmt -Check | 02/13/2025 | 101877 | Mascaro Trucking | | 2001 · A/P -  NEW | -7,154.00 |
| Bill Pmt -Check | 02/13/2025 | 101878 | Mitch's Repair, Inc. | Ford #1  VIN:A47382 | 2001 · A/P -  NEW | -1,713.68 |
| Bill Pmt -Check | 02/13/2025 | 101879 | Mobile Modular Management Corporation | R1028299 | 2001 · A/P -  NEW | -749.76 |
| Bill Pmt -Check | 02/13/2025 | 101880 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P -  NEW | -907.94 |
| Bill Pmt -Check | 02/13/2025 | 101881 | Pitney Bowes | Jan Postage (1/17 - 1/24) | 2001 · A/P -  NEW | -401.00 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Millenkamp Cattle Inc    Entered 03/21/25 16:23:44    Desc    Cash Disbursements
Transactions by Account
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/13/2025 | 101882 | Progressive Dairy Service and Supplies (N | | 2001 · A/P - NEW | -7,471.80 |
| Bill Pmt -Check | 02/13/2025 | 101883 | Quality Truss & Lumber (New) | | 2001 · A/P - NEW | -1,075.00 |
| Bill Pmt -Check | 02/13/2025 | 101884 | Total Waste Management | Garbage BP - Jan 25 | 2001 · A/P - NEW | -9,326.20 |
| Bill Pmt -Check | 02/13/2025 | 101885 | Unisafe Inc. | Gloves | 2001 · A/P - NEW | -10,941.12 |
| Bill Pmt -Check | 02/13/2025 | 101886 | Vanden Bosch Inc | 1/14/25 (572 Cows)  - 1/28/25 (606 Cows) | 2001 · A/P - NEW | -871.72 |
| Bill Pmt -Check | 02/13/2025 | 101887 | WageWorks, Inc. | Client ID: CXT 67433 | 2001 · A/P - NEW | -538.75 |
| Bill Pmt -Check | 02/13/2025 | 101888 | Zoro Tools Inc | | 2001 · A/P - NEW | -1,998.92 |
| Check | 02/13/2025 | 101866 | Jerome County Accessor | | 7614 · License & Fees-Vehicles | -7.00 |
| Check | 02/13/2025 | 101867 | Nolan Russell | Advance Per Bill | 1548 · Payroll advance | -2,100.00 |
| Check | 02/13/2025 | 101864 | Jerome County Assessor | registrations | 7614 · License & Fees-Vehicles | -76.50 |
| Bill Pmt -Check | 02/14/2025 | 101889 | Premier Truck Group (New) | | 2001 · A/P - NEW | -12,437.33 |
| Bill Pmt -Check | 02/14/2025 | Wire | Aden Brook Trading Corp (new) | | 2001 · A/P - NEW | -68,959.47 |
| Bill Pmt -Check | 02/14/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -57,480.31 |
| Bill Pmt -Check | 02/14/2025 | WIRE | AGPROfessionals | Nutrient Management Plan with P Indexing | 2001 · A/P - NEW | -29,300.00 |
| Check | 02/14/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -40,000.00 |
| Bill Pmt -Check | 02/14/2025 | 101890 | Rush Truck Centers | Antifreeze | 2001 · A/P - NEW | -38.03 |
| Bill Pmt -Check | 02/14/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -278,515.38 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -10,456.01 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -6,363.72 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -104,010.31 |
| Bill Pmt -Check | 02/17/2025 | 101806 | Minidoka Irrigation District | Discount if paid by 3/1/25  Original amount ( | 2001 · A/P - NEW | -30,913.09 |
| Bill Pmt -Check | 02/17/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -109,739.61 |
| Bill Pmt -Check | 02/17/2025 | 101893 | Healthy Earth Enterprises, LLC | Spreading per ton | 2001 · A/P - NEW | -48,344.40 |
| Bill Pmt -Check | 02/17/2025 | 101894 | Llanos Trucking LLC | Manure Hauling 1/3/25 - 1/16/25 | 2001 · A/P - NEW | -20,351.00 |
| Bill Pmt -Check | 02/17/2025 | 101895 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,133.18 |
| Bill Pmt -Check | 02/17/2025 | 101896 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -2,339.64 |
| Check | 02/17/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 02/18/2025 | ACH | John Deere Credit | 650P Dozer | 2001 · A/P - NEW | -4,141.54 |
| Bill Pmt -Check | 02/18/2025 | Wire | J.D. Heiskell & Co.  (New) | | 2001 · A/P - NEW | -58,674.14 |
| Check | 02/18/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -172,955.93 |
| Check | 02/18/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -500,000.00 |
| Bill Pmt -Check | 02/18/2025 | Debit-C | Kooima AG | Knives - Feed Trucks | 2001 · A/P - NEW | -2,263.95 |
| Check | 02/19/2025 | Wire | Amalgamated Sugar - MK (New) | | 2001 · A/P - NEW | -150,000.00 |
| Bill Pmt -Check | 02/19/2025 | 101891 | Mario Ocaranza | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 02/19/2025 | 101892 | Mark Harrison | | 2001 · A/P - NEW | -1,000.00 |
| Bill Pmt -Check | 02/19/2025 | 101897 | Idaho Power - Millenkamp Cattle | | 2001 · A/P - NEW | -341.16 |
| Bill Pmt -Check | 02/20/2025 | AUTO | Culligan | 560-03816055-5 (Jan 25) | 2001 · A/P - NEW | -783.51 |
| Bill Pmt -Check | 02/20/2025 | ACH | Dairy Tech Inc.  (New) | Udder Bags | 2001 · A/P - NEW | -13,052.96 |
| Bill Pmt -Check | 02/20/2025 | ACH | Nelson Jameson, Inc | Lab Tubes | 2001 · A/P - NEW | -1,933.52 |
| Bill Pmt -Check | 02/20/2025 | 101898 | S & G Customs | Parts f/Dodge Truck | 2001 · A/P - NEW | -1,997.00 |
| Bill Pmt -Check | 02/20/2025 | 101899 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -54,361.27 |

Accrual Basis
Case 24-40158-NGH Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44 Desc
Millenkamp Cattle Inc
Transactions by Account
As of February 28, 2025
Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/20/2025 | 101900 | Norco, Inc. (New) | | 2001 · A/P - NEW | -402.65 |
| Bill Pmt -Check | 02/20/2025 | 101901 | Idaho Power - Bill J. Millenkamp | | 2001 · A/P - NEW | -852.97 |
| Bill Pmt -Check | 02/20/2025 | 101902 | Christensen. Inc DBA United Oil (New) | | 2001 · A/P - NEW | -83,790.23 |
| Bill Pmt -Check | 02/20/2025 | ACH | USAble. Life | Life/AD&D | 2001 · A/P - NEW | -1,029.73 |
| Bill Pmt -Check | 02/20/2025 | 101903 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (606) | 2001 · A/P - NEW | -234.52 |
| Check | 02/21/2025 | Wire | PerforMix Nutrition Systems (New) | | 2001 · A/P - NEW | -91,883.15 |
| Bill Pmt -Check | 02/21/2025 | 101904 | Premier Truck Group (New) | | 2001 · A/P - NEW | -10,253.96 |
| Bill Pmt -Check | 02/21/2025 | 101905 | Double "V" LLC | | 2001 · A/P - NEW | -17,100.00 |
| Bill Pmt -Check | 02/21/2025 | 101907 | Nelsen Farms LLC. | | 2001 · A/P - NEW | -14,470.00 |
| Bill Pmt -Check | 02/21/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -36,148.38 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,853.21 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -102,380.67 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -12,706.67 |
| Bill Pmt -Check | 02/21/2025 | 101908 | Watts Hydraulic & Repair (New) | Pump repair / Replaced Worn Seals/ Hospi | 2001 · A/P - NEW | -758.70 |
| Bill Pmt -Check | 02/21/2025 | Wire | Triple B Farms, LLC | Dec straw 862.41 @ 100 | 2001 · A/P - NEW | -50,000.00 |
| Check | 02/21/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -301,099.20 |
| Bill Pmt -Check | 02/21/2025 | Wire | J.D. Heiskell & Co. (New) | Millenkamp Far Off 7.63 @ 688.75 BP | 2001 · A/P - NEW | -5,255.15 |
| Check | 02/21/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -65,000.00 |
| Bill Pmt -Check | 02/21/2025 | Wire | H&M Custom (New) | 1/6/25 - 1/19/25 | 2001 · A/P - NEW | -24,960.50 |
| Bill Pmt -Check | 02/21/2025 | 101909 | 2020 Window Service | Exterior Window Cleaning | 2001 · A/P - NEW | -200.00 |
| Bill Pmt -Check | 02/21/2025 | 101910 | A. Scott Jackson Trucking, Inc. (New) | Feeder Hay 552.41 @ 170 CR | 2001 · A/P - NEW | -93,909.70 |
| Bill Pmt -Check | 02/21/2025 | Wire | ABS Global, Inc. (New) | Semen/Tail Paint | 2001 · A/P - NEW | -111,062.50 |
| Bill Pmt -Check | 02/21/2025 | 101911 | Addison Biological Laboratory, Inc (New) | Services for Dr. Ann Borkowski | 2001 · A/P - NEW | -13,245.00 |
| Bill Pmt -Check | 02/21/2025 | 101912 | Ah-Zet | 3263 Gallons Hospital Milk | 2001 · A/P - NEW | -815.75 |
| Bill Pmt -Check | 02/21/2025 | 101913 | Ciocca Dairy. | 3820 Gallons Hospital Milk | 2001 · A/P - NEW | -955.00 |
| Bill Pmt -Check | 02/21/2025 | 101914 | Eagle View East. | 7269 Gallons Hopsital Milk | 2001 · A/P - NEW | -1,817.25 |
| Bill Pmt -Check | 02/21/2025 | 101915 | Eagle View Farms | 14,707 Gallons Hospital Milk | 2001 · A/P - NEW | -3,676.75 |
| Bill Pmt -Check | 02/21/2025 | 101916 | T.L.K. Dairy Inc. | 26,100 Gallons Hospital Milk | 2001 · A/P - NEW | -6,525.00 |
| Bill Pmt -Check | 02/21/2025 | 101917 | Allegiance Dairy Services | | 2001 · A/P - NEW | -42,805.33 |
| Bill Pmt -Check | 02/21/2025 | 101918 | Alternative Hose LLC | 2" Braided Hose - Tank to Truck | 2001 · A/P - NEW | -864.70 |
| Bill Pmt -Check | 02/21/2025 | 101919 | Anthem Broadband | 1506 E 955 N  Jackson, ID | 2001 · A/P - NEW | -95.60 |
| Bill Pmt -Check | 02/21/2025 | 101920 | ATC Communications | Internet BP 3/1/25 - 3/31/25 | 2001 · A/P - NEW | -1,353.92 |
| Bill Pmt -Check | 02/21/2025 | 101921 | Automation Werx, LLC (New) | | 2001 · A/P - NEW | -817.00 |
| Bill Pmt -Check | 02/21/2025 | 101922 | Bear Necessities Portable Restrooms | Portable Toilets 1/4/25 - 1/31/25 | 2001 · A/P - NEW | -960.00 |
| Bill Pmt -Check | 02/21/2025 | 101923 | Best In the West | 2023 JDeere Excavator VIN:1FF135PACPF | 2001 · A/P - NEW | -17,134.70 |
| Bill Pmt -Check | 02/21/2025 | 101924 | Burks Tractor | Monthly Rental - February 2025 | 2001 · A/P - NEW | -234,374.23 |
| Bill Pmt -Check | 02/21/2025 | 101925 | Butte Irrigation Inc. (New) | 8, 12 IPS caps, 15" PIP cap | 2001 · A/P - NEW | -837.31 |
| Bill Pmt -Check | 02/21/2025 | Wire | Carne I corp (New) | | 2001 · A/P - NEW | -56,970.92 |
| Bill Pmt -Check | 02/21/2025 | Wire | Clear Water Products, LLC (New) | Dredge 1/27/25 - 2/2/25 | 2001 · A/P - NEW | -57,058.40 |
| Bill Pmt -Check | 02/21/2025 | 101927 | Coastline | JDeere Excavator  12/20/24 - 1/16/25 (Buhl) | 2001 · A/P - NEW | -5,684.75 |
| Bill Pmt -Check | 02/21/2025 | 101928 | Commodities Plus | January Brokerage Fees 22370 @ 1  Canola | 2001 · A/P - NEW | -22,370.00 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc

Transactions by Account

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/21/2025 | 101929 | Community True Value Building Supply | DEF Bulk | 2001 · A/P - NEW | -1,889.33 |
| Bill Pmt -Check | 02/21/2025 | 101930 | D & B Supply | | 2001 · A/P - NEW | -7,270.50 |
| Bill Pmt -Check | 02/21/2025 | Wire | David Clark - MWI | Zoetis Purchases through 1/1/25 - 1/31/25 | 2001 · A/P - NEW | -150,000.00 |
| Bill Pmt -Check | 02/21/2025 | 101932 | Diesel Depot | | 2001 · A/P - NEW | -1,957.43 |
| Bill Pmt -Check | 02/21/2025 | 101933 | EPI | Trim | 2001 · A/P - NEW | -7,214.47 |
| Bill Pmt -Check | 02/21/2025 | 101934 | Farmore (New) | | 2001 · A/P - NEW | -1,031.09 |
| Bill Pmt -Check | 02/21/2025 | 101935 | Floyd Lilly Company, Inc | | 2001 · A/P - NEW | -638.99 |
| Bill Pmt -Check | 02/21/2025 | 101936 | G.J. Verti-line Pumps, Inc. (New) | Serviced Pump Motor | 2001 · A/P - NEW | -9,375.00 |
| Bill Pmt -Check | 02/21/2025 | 101937 | Green Source Automation (New) | Integrated Assurance Program/Barn 1 | 2001 · A/P - NEW | -26,094.56 |
| Bill Pmt -Check | 02/21/2025 | 101938 | Hatfield Manufacturing, Inc | MIL01 | 2001 · A/P - NEW | -818.88 |
| Bill Pmt -Check | 02/21/2025 | 101939 | Hess Veterinary Service West, P.C. | January 25 (Vet Services) | 2001 · A/P - NEW | -1,787.75 |
| Bill Pmt -Check | 02/21/2025 | 101940 | High Desert Dairy Lab, Inc (New) | IJG Jerome - Milk Testing (615) | 2001 · A/P - NEW | -238.00 |
| Bill Pmt -Check | 02/21/2025 | 101941 | Home Electronics Integration, LLC | | 2001 · A/P - NEW | -4,471.88 |
| Bill Pmt -Check | 02/21/2025 | 101942 | Industrial Electric Motor Service, Inc. | Slinger & Oring f/ CV fan motors | 2001 · A/P - NEW | -343.34 |
| Bill Pmt -Check | 02/21/2025 | 101943 | Integrated Technologies | MK00 | 2001 · A/P - NEW | -2,493.12 |
| Bill Pmt -Check | 02/21/2025 | 101944 | Intermountain Gas Company | 98745030001 800 S Idahome RD Feb 25 | 2001 · A/P - NEW | -422.64 |
| Bill Pmt -Check | 02/21/2025 | 101945 | J and J Enterprises | Engine Oil | 2001 · A/P - NEW | -91.49 |
| Bill Pmt -Check | 02/21/2025 | 101946 | Land View, Inc - Industrial (New) | | 2001 · A/P - NEW | -8,328.42 |
| Bill Pmt -Check | 02/21/2025 | 101947 | Laser Line | | 2001 · A/P - NEW | -5,005.72 |
| Bill Pmt -Check | 02/21/2025 | 101948 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -19,084.73 |
| Bill Pmt -Check | 02/21/2025 | 101949 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -28,744.71 |
| Bill Pmt -Check | 02/21/2025 | 101950 | LG Heating & Air Conditioning | Office - Heater | 2001 · A/P - NEW | -837.40 |
| Bill Pmt -Check | 02/21/2025 | 101951 | Lithia Motors | | 2001 · A/P - NEW | -736.87 |
| Bill Pmt -Check | 02/21/2025 | 101952 | Magic Valley Dairy Systems, LLC (New) | Pulsation Hose | 2001 · A/P - NEW | -1,716.00 |
| Bill Pmt -Check | 02/21/2025 | 101953 | Magic Valley Hydraulics & Repair (New) | | 2001 · A/P - NEW | -1,532.34 |
| Bill Pmt -Check | 02/21/2025 | 101954 | Mascaro Trucking | 805 Miles x 3.25 x 5    RR-Fresno | 2001 · A/P - NEW | -13,081.25 |
| Bill Pmt -Check | 02/21/2025 | 101955 | MicroProteins, Inc. (New) | | 2001 · A/P - NEW | -15,260.33 |
| Bill Pmt -Check | 02/21/2025 | 101956 | Moss Farms Operations | Custom Work - 2024 Trit | 2001 · A/P - NEW | -8,519.00 |
| Bill Pmt -Check | 02/21/2025 | 101957 | Napa Auto Parts - BP (New) | 711 | 2001 · A/P - NEW | -11,347.38 |
| Bill Pmt -Check | 02/21/2025 | 101958 | Napa Auto Parts (New) | 5925 | 2001 · A/P - NEW | -2,098.12 |
| Bill Pmt -Check | 02/21/2025 | 101960 | Oxarc LLC. (Gem State Welders) | | 2001 · A/P - NEW | -1,209.57 |
| Bill Pmt -Check | 02/21/2025 | 101962 | Plumb Perfect | Plumbing Work | 2001 · A/P - NEW | -4,360.00 |
| Bill Pmt -Check | 02/21/2025 | 101963 | Progressive Dairy Service and Supplies (N | Night Shift - All Barns | 2001 · A/P - NEW | -30,087.45 |
| Bill Pmt -Check | 02/21/2025 | 101964 | Schaeffer Mfg. Co. (New) | | 2001 · A/P - NEW | -6,432.14 |
| Bill Pmt -Check | 02/21/2025 | 101965 | Sherwin Wiliams Co | | 2001 · A/P - NEW | -1,395.90 |
| Bill Pmt -Check | 02/21/2025 | 101966 | Six States Distributors Inc. | 49789 | 2001 · A/P - NEW | -314.14 |
| Bill Pmt -Check | 02/21/2025 | 101967 | Snake River Hydraulics | Hydraulic Pump | 2001 · A/P - NEW | -2,229.36 |
| Bill Pmt -Check | 02/21/2025 | 101968 | Stukenholtz Laboratory | Manure/Compost/Feed Samples | 2001 · A/P - NEW | -1,374.00 |
| Bill Pmt -Check | 02/21/2025 | 101969 | Tacoma Screw Products, Inc. (New) | | 2001 · A/P - NEW | -3,609.24 |
| Bill Pmt -Check | 02/21/2025 | 101970 | ToreUp | Office Shred - Feb 2025 | 2001 · A/P - NEW | -46.00 |
| Bill Pmt -Check | 02/21/2025 | 101971 | Toshiba Financial Svcs | 500-50170949 | 2001 · A/P - NEW | -241.75 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc

Transactions by Account

Cash Disbursements

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/21/2025 | 101972 | TSK Enterprises | Well Readings Jan & Feb 2025 | 2001 · A/P - NEW | -516.00 |
| Bill Pmt -Check | 02/21/2025 | 101973 | Udder Health Systems, Inc. (New) | Blue Rabbit | 2001 · A/P - NEW | -576.85 |
| Bill Pmt -Check | 02/21/2025 | 101974 | Urgent Care of Jerome | Aquino, Jhim  DOS: 2/3/25 | 2001 · A/P - NEW | -562.00 |
| Bill Pmt -Check | 02/21/2025 | 101975 | Vanden Bosch Inc | 2/11/25 (615 Cows) | 2001 · A/P - NEW | -455.10 |
| Bill Pmt -Check | 02/21/2025 | 101976 | Wagner Transportation Co. | | 2001 · A/P - NEW | -156.15 |
| Bill Pmt -Check | 02/21/2025 | 101977 | Xavier Farm Services, LLC (New) | | 2001 · A/P - NEW | -11,382.70 |
| Bill Pmt -Check | 02/21/2025 | 101978 | Zoro Tools Inc | | 2001 · A/P - NEW | -2,264.91 |
| Bill Pmt -Check | 02/21/2025 | 101979 | Riverside Trailer | | 2001 · A/P - NEW | -12,962.74 |
| Check | 02/21/2025 | Wire | Liberty Basin, LLC | P0 | 2001 · A/P - NEW | -522,592.00 |
| Bill Pmt -Check | 02/24/2025 | Wire | Carne I Corp (New) | Whey 1203.93 @ 32.08 BP | 2001 · A/P - NEW | -38,625.40 |
| Bill Pmt -Check | 02/24/2025 | Wire | Liberty Basin, LLC | Bi - Carb  31.81 @ 318 BP | 2001 · A/P - NEW | -10,115.58 |
| Bill Pmt -Check | 02/24/2025 | Wire | O'Melveny & Myers LLP | Aug-Sept Oct-Nov | 2001 · A/P - NEW | -106,428.52 |
| Check | 02/24/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -39,859.55 |
| Bill Pmt -Check | 02/24/2025 | 101906 | Farmers National Bank. | | 2001 · A/P - NEW | -97,705.82 |
| Bill Pmt -Check | 02/24/2025 | ACH | Vogelsang Fastener Solutions, Inc | Miskin Tension Bushing | 2001 · A/P - NEW | -2,210.52 |
| Bill Pmt -Check | 02/24/2025 | 101980 | Pacific Steel & Recycling (New) | 4'x8'x1/4" aluminum diamond plate | 2001 · A/P - NEW | -658.75 |
| Bill Pmt -Check | 02/24/2025 | 101986 | Environmental Abrasives Warehouse | Sandblasting Sand | 2001 · A/P - NEW | -10,088.45 |
| Check | 02/24/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -3,400.00 |
| Bill Pmt -Check | 02/24/2025 | ACH | Citi Cards | 6346 | 2001 · A/P - NEW | -13,903.48 |
| Check | 02/25/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -230,036.66 |
| Check | 02/25/2025 | BK Fee | First Federal Bank | Stop Pmt Fee | 9532 · Bank Service Charge | -30.00 |
| Bill Pmt -Check | 02/26/2025 | 101987 | Westec Storage | E2 (Mar25) | 2001 · A/P - NEW | -125.00 |
| Bill Pmt -Check | 02/26/2025 | 101981 | Watts Hydraulic & Repair (New) | | 2001 · A/P - NEW | -1,995.80 |
| Bill Pmt -Check | 02/26/2025 | 101982 | Pacific Steel & Recycling (New) | 4"x8" rectangle tube. 4'x8' 3/16 diamond pla | 2001 · A/P - NEW | -708.91 |
| Bill Pmt -Check | 02/26/2025 | 101983 | Greer Truck and Trailer | | 2001 · A/P - NEW | -7,216.48 |
| Check | 02/26/2025 | Wire | Twin View Farms | 6 bale wagon | 1604 · Machinery & Equipment | -24,000.00 |
| Check | 02/26/2025 | Wire | Twin View Farms | 6 bale wagon | 1604 · Machinery & Equipment | -24,000.00 |
| Bill Pmt -Check | 02/26/2025 | ACH | State Insurance Fund | Dec WC | 2001 · A/P - NEW | -28,913.00 |
| Bill Pmt -Check | 02/27/2025 | 101988 | PGS Hybrids, Inc. | Alfalfa Seed | 2001 · A/P - NEW | -100,000.00 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | Hamm H10i Compactor | 2001 · A/P - NEW | -4,750.13 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | JD 135P Excavator | 2001 · A/P - NEW | -5,029.24 |
| Check | 02/27/2025 | Wire | Viterra USA Grain, LLC (NEW) | | 2001 · A/P - NEW | -400,000.00 |
| Check | 02/27/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -9,000.00 |
| Bill Pmt -Check | 02/27/2025 | ACH | Verizon Wireless | 365722695-00001 | 2001 · A/P - NEW | -440.43 |
| Bill Pmt -Check | 02/28/2025 | 101808 | Twin Falls Canal Co. | 2025 Water Shares - Canyon Property 383 | 2001 · A/P - NEW | -11,897.80 |
| Bill Pmt -Check | 02/28/2025 | ACH | Daimler Truck Financial - 3001 | (6) 2024 Freightliners | 2001 · A/P - NEW | -26,368.83 |
| Check | 02/28/2025 | Wire | Liberty Basin, LLC | PO# B010645-1 | 2001 · A/P - NEW | -508,390.40 |
| Check | 02/28/2025 | ACH | Citi Cards | | 2001 · A/P - NEW | -5,500.00 |
| Bill Pmt -Check | 02/28/2025 | 101989 | Valley Wide COOP - Millenkamp (New) | 205232 | 2001 · A/P - NEW | -26,859.39 |
| Bill Pmt -Check | 02/28/2025 | 101990 | Premier Truck Group (New) | | 2001 · A/P - NEW | -11,889.74 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Water Products, LLC (New) | Dredge  2/3/25 - 2/9/25 | 2001 · A/P - NEW | -58,450.00 |

**Millenkamp Cattle Inc**
**Transactions by Account**
**As of February 28, 2025**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Bill Pmt -Check | 02/28/2025 | Wire | ABS Global, Inc. (New) | | 2001 · A/P - NEW | -104,885.00 |
| Bill Pmt -Check | 02/28/2025 | Wire | Aden Brook Trading Corp (New) | | 2001 · A/P - NEW | -71,912.34 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Lakes Products (New) | | 2001 · A/P - NEW | -69,652.14 |
| Bill Pmt -Check | 02/28/2025 | Wire | Johnson May | Jan 2025 | 2001 · A/P - NEW | -8,761.88 |
| Bill Pmt -Check | 02/28/2025 | 101991 | Les Schwab Tire Center-MC (New) | | 2001 · A/P - NEW | -40,202.56 |
| Bill Pmt -Check | 02/28/2025 | 101992 | Les Schwab Tire Center-BP (New) | | 2001 · A/P - NEW | -6,744.02 |
| Bill Pmt -Check | 02/28/2025 | 101993 | Western Trailers | Straps | 2001 · A/P - NEW | -525.87 |
| Bill Pmt -Check | 02/28/2025 | 101985 | Schaeffer Mfg. Co. (New) | Top Off, 229, 9003D, 204SAT, 228PGL | 2001 · A/P - NEW | -8,114.17 |
| Bill Pmt -Check | 02/28/2025 | Wire | Land View, Inc-Livestock- Animal (NEW) | | 2001 · A/P - NEW | -282,560.77 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Milkers (New) | | 2001 · A/P - NEW | -1,384.56 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Idaho Jersey Girl (New) | | 2001 · A/P - NEW | -17,344.22 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Millenkamp (New) | | 2001 · A/P - NEW | -106,662.50 |
| Bill Pmt -Check | 02/28/2025 | ACH | NAU Country Insurance Co. | Acct#1342436027 | 2001 · A/P - NEW | -560,085.00 |
| Bill Pmt -Check | 02/28/2025 | 101994 | Allegiance Dairy Services | | 2001 · A/P - NEW | -44,321.34 |
| Bill Pmt -Check | 02/28/2025 | 101995 | Cook Pest Control | | 2001 · A/P - NEW | -2,025.00 |
| Bill Pmt -Check | 02/28/2025 | 101996 | Mascaro Trucking | 767 Miles x 3.25  Jer - Fresno | 2001 · A/P - NEW | -2,492.75 |
| Bill Pmt -Check | 02/28/2025 | 101998 | United Heritage Life Insurance | Company Vision Insurance - 05437-001 | 2001 · A/P - NEW | -225.08 |
| Bill Pmt -Check | 02/28/2025 | 102000 | Vanden Bosch Inc | 2/25/25  (620 Cows) | 2001 · A/P - NEW | -458.80 |
| Bill Pmt -Check | 02/28/2025 | 102001 | Xavier Farm Services, LLC (New) | Batch Box 1179 pick up/delivery W/O #9649 | 2001 · A/P - NEW | -412.50 |
| Check | 02/28/2025 | Wire | Rangen (New) | | 2001 · A/P - NEW | -60,000.00 |
| Check | 02/28/2025 | Monthendfee | First Federal Bank | | 9532 · Bank Service Charge | -80.00 |
| Check | 02/28/2025 | Bank Fees | First Federal Bank | | 9532 · Bank Service Charge | -1,085.00 |

**0002.20 · Payroll**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/04/2025 | | | | 7402 · Payroll Taxes | -216,663.25 |
| Check | 02/04/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| General Journal | 02/05/2025 | PR 2/5/25 | | Agency 1/20/25 Payroll | 0002.20 · Payroll | -1,522.39 |
| Check | 02/05/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -120.00 |
| Check | 02/05/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | 7402 · Payroll Taxes | -692.70 |
| Check | 02/05/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | Labor | -5,368.13 |
| Check | 02/05/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam | 7402 · Payroll Taxes | -59,395.86 |
| Check | 02/05/2025 | 507674 | | | Labor | -1,758.10 |
| Check | 02/05/2025 | 507673 | | | Labor | -2,157.53 |
| Check | 02/05/2025 | 508114 | | | Labor | -2,688.43 |
| Check | 02/05/2025 | 507893 | | | Labor | -1,596.71 |
| Check | 02/05/2025 | 507867 | | | Labor | -497.08 |
| Check | 02/05/2025 | 507902 | | | Labor | -538.34 |
| Check | 02/05/2025 | 507689 | | | Labor | -1,012.35 |
| Check | 02/05/2025 | 507849 | | | Labor | -1,291.52 |
| Check | 02/05/2025 | 507680 | | | Labor | -1,437.11 |
| Check | 02/05/2025 | 507994 | | | Labor | -1,449.45 |

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2 Page 58 of 130

**As of February 28, 2025**

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507765 | | | Labor | -1,630.77 |
| Check | 02/05/2025 | 507694 | | | Labor | -1,657.86 |
| Check | 02/05/2025 | 507803 | | | Labor | -1,670.65 |
| Check | 02/05/2025 | 507713 | | | Labor | -1,709.37 |
| Check | 02/05/2025 | 507717 | | | Labor | -1,712.38 |
| Check | 02/05/2025 | 507679 | | | Labor | -1,717.51 |
| Check | 02/05/2025 | 507764 | | | Labor | -1,729.99 |
| Check | 02/05/2025 | 507744 | | | Labor | -1,732.33 |
| Check | 02/05/2025 | 507695 | | | Labor | -1,733.90 |
| Check | 02/05/2025 | 507753 | | | Labor | -1,739.56 |
| Check | 02/05/2025 | 507935 | | | Labor | -1,742.89 |
| Check | 02/05/2025 | 508115 | | | Labor | -1,744.11 |
| Check | 02/05/2025 | 507886 | | | Labor | -1,760.99 |
| Check | 02/05/2025 | 507801 | | | Labor | -1,801.23 |
| Check | 02/05/2025 | 507739 | | | Labor | -1,801.90 |
| Check | 02/05/2025 | 507677 | | | Labor | -1,808.04 |
| Check | 02/05/2025 | 507750 | | | Labor | -1,815.42 |
| Check | 02/05/2025 | 507959 | | | Labor | -1,820.57 |
| Check | 02/05/2025 | 508033 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 507792 | | | Labor | -1,823.65 |
| Check | 02/05/2025 | 507683 | | | Labor | -1,828.83 |
| Check | 02/05/2025 | 507716 | | | Labor | -1,838.90 |
| Check | 02/05/2025 | 507751 | | | Labor | -1,841.83 |
| Check | 02/05/2025 | 507678 | | | Labor | -1,843.53 |
| Check | 02/05/2025 | 507985 | | | Labor | -1,852.41 |
| Check | 02/05/2025 | 507819 | | | Labor | -1,856.10 |
| Check | 02/05/2025 | 508104 | | | Labor | -1,856.34 |
| Check | 02/05/2025 | 507757 | | | Labor | -1,859.06 |
| Check | 02/05/2025 | 507842 | | | Labor | -1,864.32 |
| Check | 02/05/2025 | 507721 | | | Labor | -1,867.52 |
| Check | 02/05/2025 | 507730 | | | Labor | -1,869.40 |
| Check | 02/05/2025 | 507720 | | | Labor | -1,870.74 |
| Check | 02/05/2025 | 507908 | | | Labor | -1,873.50 |
| Check | 02/05/2025 | 507945 | | | Labor | -1,876.57 |
| Check | 02/05/2025 | 507964 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507771 | | | Labor | -1,880.31 |
| Check | 02/05/2025 | 507888 | | | Labor | -1,884.89 |
| Check | 02/05/2025 | 507925 | | | Labor | -1,890.28 |
| Check | 02/05/2025 | 507686 | | | Labor | -1,892.41 |
| Check | 02/05/2025 | 507736 | | | Labor | -1,899.65 |
| Check | 02/05/2025 | 507954 | | | Labor | -1,901.40 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Milliken Cattle Inc
Transactions by Account
Part 2    Page 9 of 30
As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507768 | | | Labor | -1,902.25 |
| Check | 02/05/2025 | 508050 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507769 | | | Labor | -1,904.00 |
| Check | 02/05/2025 | 507822 | | | Labor | -1,922.91 |
| Check | 02/05/2025 | 507939 | | | Labor | -1,925.67 |
| Check | 02/05/2025 | 508019 | | | Labor | -1,928.40 |
| Check | 02/05/2025 | 507934 | | | Labor | -1,931.30 |
| Check | 02/05/2025 | 508112 | | | Labor | -1,932.63 |
| Check | 02/05/2025 | 507725 | | | Labor | -1,932.67 |
| Check | 02/05/2025 | 508039 | | | Labor | -1,939.35 |
| Check | 02/05/2025 | 507821 | | | Labor | -1,944.44 |
| Check | 02/05/2025 | 507946 | | | Labor | -1,945.30 |
| Check | 02/05/2025 | 508021 | | | Labor | -1,947.60 |
| Check | 02/05/2025 | 507698 | | | Labor | -1,950.55 |
| Check | 02/05/2025 | 507913 | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 507729 | | | Labor | -1,966.11 |
| Check | 02/05/2025 | 507836 | | | Labor | -1,977.86 |
| Check | 02/05/2025 | 507883 | | | Labor | -1,982.52 |
| Check | 02/05/2025 | 507781 | | | Labor | -2,002.14 |
| Check | 02/05/2025 | 507828 | | | Labor | -2,004.15 |
| Check | 02/05/2025 | 507684 | | | Labor | -2,006.86 |
| Check | 02/05/2025 | 507831 | | | Labor | -2,007.36 |
| Check | 02/05/2025 | 507911 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 508012 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507877 | | | Labor | -2,015.21 |
| Check | 02/05/2025 | 507917 | | | Labor | -2,016.60 |
| Check | 02/05/2025 | 507838 | | | Labor | -2,023.70 |
| Check | 02/05/2025 | 507777 | | | Labor | -2,024.26 |
| Check | 02/05/2025 | 507780 | | | Labor | -2,028.26 |
| Check | 02/05/2025 | 507707 | | | Labor | -2,030.02 |
| Check | 02/05/2025 | 507889 | | | Labor | -2,030.57 |
| Check | 02/05/2025 | 507856 | | | Labor | -2,033.82 |
| Check | 02/05/2025 | 507926 | | | Labor | -2,037.60 |
| Check | 02/05/2025 | 507785 | | | Labor | -2,038.86 |
| Check | 02/05/2025 | 507835 | | | Labor | -2,048.83 |
| Check | 02/05/2025 | 507841 | | | Labor | -2,049.22 |
| Check | 02/05/2025 | 507894 | | | Labor | -2,052.01 |
| Check | 02/05/2025 | 507773 | | | Labor | -2,052.61 |
| Check | 02/05/2025 | 508070 | | | Labor | -2,058.73 |
| Check | 02/05/2025 | 507823 | | | Labor | -2,059.49 |
| Check | 02/05/2025 | 507774 | | | Labor | -2,062.40 |

Accrual Basis     Case 24-40158-NGH    Doc 981-1   Millenkamp Cattle Inc   Filed 03/21/25   Entered 03/21/25 16:23:44    Desc     Cash Disbursements

Transactions by Account
Part 2 Page 60 of 130

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507879 | | | Labor | -2,066.25 |
| Check | 02/05/2025 | 507826 | | | Labor | -2,071.41 |
| Check | 02/05/2025 | 507844 | | | Labor | -2,074.29 |
| Check | 02/05/2025 | 507791 | | | Labor | -2,079.67 |
| Check | 02/05/2025 | 507857 | | | Labor | -2,080.35 |
| Check | 02/05/2025 | 507983 | | | Labor | -2,081.48 |
| Check | 02/05/2025 | 507715 | | | Labor | -2,084.29 |
| Check | 02/05/2025 | 507782 | | | Labor | -2,091.59 |
| Check | 02/05/2025 | 507795 | | | Labor | -2,095.52 |
| Check | 02/05/2025 | 507812 | | | Labor | -2,103.06 |
| Check | 02/05/2025 | 507809 | | | Labor | -2,118.92 |
| Check | 02/05/2025 | 507700 | | | Labor | -2,122.08 |
| Check | 02/05/2025 | 507874 | | | Labor | -2,127.81 |
| Check | 02/05/2025 | 507818 | | | Labor | -2,133.59 |
| Check | 02/05/2025 | 507846 | | | Labor | -2,141.13 |
| Check | 02/05/2025 | 507852 | | | Labor | -2,149.68 |
| Check | 02/05/2025 | 507825 | | | Labor | -2,157.63 |
| Check | 02/05/2025 | 507827 | | | Labor | -2,160.12 |
| Check | 02/05/2025 | 508045 | | | Labor | -2,168.98 |
| Check | 02/05/2025 | 508125 | | | Labor | -2,170.72 |
| Check | 02/05/2025 | 507843 | | | Labor | -2,176.98 |
| Check | 02/05/2025 | 507834 | | | Labor | -2,181.87 |
| Check | 02/05/2025 | 507923 | | | Labor | -2,197.93 |
| Check | 02/05/2025 | 507870 | | | Labor | -2,198.55 |
| Check | 02/05/2025 | 507978 | | | Labor | -2,200.07 |
| Check | 02/05/2025 | 507848 | | | Labor | -2,207.48 |
| Check | 02/05/2025 | 507901 | | | Labor | -2,207.93 |
| Check | 02/05/2025 | 507906 | | | Labor | -2,209.01 |
| Check | 02/05/2025 | 507880 | | | Labor | -2,213.34 |
| Check | 02/05/2025 | 507899 | | | Labor | -2,263.75 |
| Check | 02/05/2025 | 507909 | | | Labor | -2,265.53 |
| Check | 02/05/2025 | 508090 | | | Labor | -2,281.29 |
| Check | 02/05/2025 | 507896 | | | Labor | -2,285.63 |
| Check | 02/05/2025 | 508067 | | | Labor | -2,313.90 |
| Check | 02/05/2025 | 507770 | | | Labor | -2,320.32 |
| Check | 02/05/2025 | 508124 | | | Labor | -2,336.49 |
| Check | 02/05/2025 | 507903 | | | Labor | -2,357.73 |
| Check | 02/05/2025 | 507882 | | | Labor | -2,366.76 |
| Check | 02/05/2025 | 508099 | | | Labor | -2,597.84 |
| Check | 02/05/2025 | 507890 | | | Labor | -2,625.21 |
| Check | 02/05/2025 | 507808 | | | Labor | -2,665.54 |

Accrual Basis

Case 24-40158-NGH Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44 Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2 Page 61 of 130

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 508095 | | | Labor | -2,678.67 |
| Check | 02/05/2025 | 508098 | | | Labor | -2,723.06 |
| Check | 02/05/2025 | 508055 | | | Labor | -2,750.69 |
| Check | 02/05/2025 | 508077 | | | Labor | -2,848.46 |
| Check | 02/05/2025 | 508087 | | | Labor | -3,024.81 |
| Check | 02/05/2025 | 508046 | | | Labor | -1,098.96 |
| Check | 02/05/2025 | 507709 | | | Labor | -648.72 |
| Check | 02/05/2025 | 507733 | | | Labor | -1,124.49 |
| Check | 02/05/2025 | 507817 | | | Labor | -1,286.90 |
| Check | 02/05/2025 | 508063 | | | Labor | -1,398.39 |
| Check | 02/05/2025 | 507687 | | | Labor | -1,406.21 |
| Check | 02/05/2025 | 508011 | | | Labor | -1,541.79 |
| Check | 02/05/2025 | 507943 | | | Labor | -1,633.02 |
| Check | 02/05/2025 | 507932 | | | Labor | -1,649.00 |
| Check | 02/05/2025 | 507740 | | | Labor | -1,650.86 |
| Check | 02/05/2025 | 507731 | | | Labor | -1,654.43 |
| Check | 02/05/2025 | 508111 | | | Labor | -1,662.65 |
| Check | 02/05/2025 | 508071 | | | Labor | -1,673.48 |
| Check | 02/05/2025 | 507758 | | | Labor | -1,701.16 |
| Check | 02/05/2025 | 507748 | | | Labor | -1,706.76 |
| Check | 02/05/2025 | 507762 | | | Labor | -1,707.26 |
| Check | 02/05/2025 | 508107 | | | Labor | -1,710.76 |
| Check | 02/05/2025 | 507718 | | | Labor | -1,711.80 |
| Check | 02/05/2025 | 507745 | | | Labor | -1,719.57 |
| Check | 02/05/2025 | 508105 | | | Labor | -1,727.26 |
| Check | 02/05/2025 | 507711 | | | Labor | -1,749.67 |
| Check | 02/05/2025 | 507772 | | | Labor | -1,754.67 |
| Check | 02/05/2025 | 507760 | | | Labor | -1,756.54 |
| Check | 02/05/2025 | 508074 | | | Labor | -1,763.51 |
| Check | 02/05/2025 | 507930 | | | Labor | -1,763.59 |
| Check | 02/05/2025 | 507942 | | | Labor | -1,776.79 |
| Check | 02/05/2025 | 507933 | | | Labor | -1,783.26 |
| Check | 02/05/2025 | 507726 | | | Labor | -1,791.51 |
| Check | 02/05/2025 | 507756 | | | Labor | -1,795.64 |
| Check | 02/05/2025 | 507743 | | | Labor | -1,795.78 |
| Check | 02/05/2025 | 507754 | | | Labor | -1,796.82 |
| Check | 02/05/2025 | 507763 | | | Labor | -1,798.59 |
| Check | 02/05/2025 | 508047 | | | Labor | -1,805.27 |
| Check | 02/05/2025 | 507802 | | | Labor | -1,874.68 |
| Check | 02/05/2025 | 507815 | | | Labor | -1,874.88 |
| Check | 02/05/2025 | 508029 | | | Labor | -1,878.33 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2    Page 62 of 130

Cash Disbursements

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 508044 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 508003 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 508006 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507975 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 508031 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507958 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507961 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507813 | | | Labor | -1,879.40 |
| Check | 02/05/2025 | 508004 | | | Labor | -1,880.41 |
| Check | 02/05/2025 | 507775 | | | Labor | -1,880.83 |
| Check | 02/05/2025 | 507863 | | | Labor | -1,884.01 |
| Check | 02/05/2025 | 507928 | | | Labor | -1,884.08 |
| Check | 02/05/2025 | 507938 | | | Labor | -1,887.76 |
| Check | 02/05/2025 | 507855 | | | Labor | -1,891.76 |
| Check | 02/05/2025 | 507980 | | | Labor | -1,895.30 |
| Check | 02/05/2025 | 507742 | | | Labor | -1,901.21 |
| Check | 02/05/2025 | 507676 | | | Labor | -1,902.25 |
| Check | 02/05/2025 | 508014 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507918 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 508103 | | | Labor | -1,905.99 |
| Check | 02/05/2025 | 508100 | | | Labor | -1,906.31 |
| Check | 02/05/2025 | 507929 | | | Labor | -1,907.54 |
| Check | 02/05/2025 | 508072 | | | Labor | -1,908.10 |
| Check | 02/05/2025 | 507685 | | | Labor | -1,910.87 |
| Check | 02/05/2025 | 507937 | | | Labor | -1,916.10 |
| Check | 02/05/2025 | 507682 | | | Labor | -1,916.85 |
| Check | 02/05/2025 | 507696 | | | Labor | -1,919.31 |
| Check | 02/05/2025 | 508028 | | | Labor | -1,920.88 |
| Check | 02/05/2025 | 507704 | | | Labor | -1,926.52 |
| Check | 02/05/2025 | 507749 | | | Labor | -1,927.19 |
| Check | 02/05/2025 | 507747 | | | Labor | -1,932.22 |
| Check | 02/05/2025 | 507690 | | | Labor | -1,942.54 |
| Check | 02/05/2025 | 507941 | | | Labor | -1,943.02 |
| Check | 02/05/2025 | 508117 | | | Labor | -1,952.45 |
| Check | 02/05/2025 | 507691 | | | Labor | -1,955.56 |
| Check | 02/05/2025 | 507990 | | | Labor | -1,955.65 |
| Check | 02/05/2025 | 507982 | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 507988 | | | Labor | -1,961.82 |
| Check | 02/05/2025 | 508110 | | | Labor | -1,962.83 |
| Check | 02/05/2025 | 508121 | | | Labor | -1,993.04 |
| Check | 02/05/2025 | 508068 | | | Labor | -1,997.00 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507728 | | | Labor | -2,001.79 |
| Check | 02/05/2025 | 508101 | | | Labor | -2,006.09 |
| Check | 02/05/2025 | 508007 | | | Labor | -2,009.93 |
| Check | 02/05/2025 | 508062 | | | Labor | -2,027.68 |
| Check | 02/05/2025 | 507876 | | | Labor | -2,029.55 |
| Check | 02/05/2025 | 508108 | | | Labor | -2,032.56 |
| Check | 02/05/2025 | 507871 | | | Labor | -2,040.46 |
| Check | 02/05/2025 | 507712 | | | Labor | -2,040.85 |
| Check | 02/05/2025 | 507927 | | | Labor | -2,041.51 |
| Check | 02/05/2025 | 507799 | | | Labor | -2,041.94 |
| Check | 02/05/2025 | 507872 | | | Labor | -2,043.94 |
| Check | 02/05/2025 | 508116 | | | Labor | -2,051.97 |
| Check | 02/05/2025 | 508122 | | | Labor | -2,052.01 |
| Check | 02/05/2025 | 507797 | | | Labor | -2,058.39 |
| Check | 02/05/2025 | 507885 | | | Labor | -2,058.72 |
| Check | 02/05/2025 | 507851 | | | Labor | -2,059.20 |
| Check | 02/05/2025 | 507966 | | | Labor | -2,059.40 |
| Check | 02/05/2025 | 507816 | | | Labor | -2,067.34 |
| Check | 02/05/2025 | 508060 | | | Labor | -2,074.50 |
| Check | 02/05/2025 | 508056 | | | Labor | -2,076.39 |
| Check | 02/05/2025 | 507960 | | | Labor | -2,077.44 |
| Check | 02/05/2025 | 507887 | | | Labor | -2,078.54 |
| Check | 02/05/2025 | 507832 | | | Labor | -2,083.62 |
| Check | 02/05/2025 | 507869 | | | Labor | -2,085.08 |
| Check | 02/05/2025 | 507779 | | | Labor | -2,086.79 |
| Check | 02/05/2025 | 507793 | | | Labor | -2,088.56 |
| Check | 02/05/2025 | 507924 | | | Labor | -2,090.14 |
| Check | 02/05/2025 | 507697 | | | Labor | -2,095.18 |
| Check | 02/05/2025 | 508069 | | | Labor | -2,098.43 |
| Check | 02/05/2025 | 507881 | | | Labor | -2,102.07 |
| Check | 02/05/2025 | 507833 | | | Labor | -2,108.60 |
| Check | 02/05/2025 | 508066 | | | Labor | -2,111.09 |
| Check | 02/05/2025 | 508118 | | | Labor | -2,112.21 |
| Check | 02/05/2025 | 507786 | | | Labor | -2,125.66 |
| Check | 02/05/2025 | 507814 | | | Labor | -2,135.87 |
| Check | 02/05/2025 | 508075 | | | Labor | -2,140.19 |
| Check | 02/05/2025 | 507981 | | | Labor | -2,142.52 |
| Check | 02/05/2025 | 508113 | | | Labor | -2,142.73 |
| Check | 02/05/2025 | 508123 | | | Labor | -2,156.49 |
| Check | 02/05/2025 | 507837 | | | Labor | -2,160.24 |
| Check | 02/05/2025 | 507910 | | | Labor | -2,165.75 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507907 | | | Labor | -2,171.19 |
| Check | 02/05/2025 | 507919 | | | Labor | -2,173.93 |
| Check | 02/05/2025 | 508120 | | | Labor | -2,185.52 |
| Check | 02/05/2025 | 507921 | | | Labor | -2,192.43 |
| Check | 02/05/2025 | 507904 | | | Labor | -2,199.45 |
| Check | 02/05/2025 | 507922 | | | Labor | -2,203.08 |
| Check | 02/05/2025 | 508054 | | | Labor | -2,206.64 |
| Check | 02/05/2025 | 508088 | | | Labor | -2,208.41 |
| Check | 02/05/2025 | 507953 | | | Labor | -2,216.40 |
| Check | 02/05/2025 | 508013 | | | Labor | -2,221.22 |
| Check | 02/05/2025 | 508058 | | | Labor | -2,228.41 |
| Check | 02/05/2025 | 507732 | | | Labor | -2,244.91 |
| Check | 02/05/2025 | 508109 | | | Labor | -2,251.38 |
| Check | 02/05/2025 | 507873 | | | Labor | -2,252.33 |
| Check | 02/05/2025 | 508034 | | | Labor | -2,265.43 |
| Check | 02/05/2025 | 507892 | | | Labor | -2,273.61 |
| Check | 02/05/2025 | 508064 | | | Labor | -2,282.16 |
| Check | 02/05/2025 | 507860 | | | Labor | -2,290.21 |
| Check | 02/05/2025 | 508106 | | | Labor | -2,296.12 |
| Check | 02/05/2025 | 507977 | | | Labor | -2,299.48 |
| Check | 02/05/2025 | 508059 | | | Labor | -2,310.67 |
| Check | 02/05/2025 | 507703 | | | Labor | -2,320.49 |
| Check | 02/05/2025 | 508093 | | | Labor | -2,371.48 |
| Check | 02/05/2025 | 508057 | | | Labor | -2,381.89 |
| Check | 02/05/2025 | 508080 | | | Labor | -2,393.05 |
| Check | 02/05/2025 | 507706 | | | Labor | -2,397.42 |
| Check | 02/05/2025 | 507708 | | | Labor | -2,443.56 |
| Check | 02/05/2025 | 508085 | | | Labor | -2,462.24 |
| Check | 02/05/2025 | 508082 | | | Labor | -2,474.40 |
| Check | 02/05/2025 | 507701 | | | Labor | -2,528.90 |
| Check | 02/05/2025 | 508083 | | | Labor | -2,535.00 |
| Check | 02/05/2025 | 508094 | | | Labor | -2,579.92 |
| Check | 02/05/2025 | 508084 | | | Labor | -2,583.86 |
| Check | 02/05/2025 | 508096 | | | Labor | -2,622.67 |
| Check | 02/05/2025 | 508079 | | | Labor | -2,673.90 |
| Check | 02/05/2025 | 508097 | | | Labor | -2,707.57 |
| Check | 02/05/2025 | 508081 | | | Labor | -3,024.87 |
| Check | 02/05/2025 | 508092 | | | Labor | -3,044.14 |
| Check | 02/05/2025 | 507788 | | | Labor | -535.86 |
| Check | 02/05/2025 | 507853 | | | Labor | -1,173.85 |
| Check | 02/05/2025 | 507798 | | | Labor | -1,633.64 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Millenkamp Cattle Inc   Entered 03/21/25 16:23:44   Desc
Transactions by Account
As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507735 | | | Labor | -1,641.68 |
| Check | 02/05/2025 | 507936 | | | Labor | -1,672.71 |
| Check | 02/05/2025 | 507829 | | | Labor | -1,734.60 |
| Check | 02/05/2025 | 508053 | | | Labor | -1,777.62 |
| Check | 02/05/2025 | 507912 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 508020 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 507931 | | | Labor | -1,846.66 |
| Check | 02/05/2025 | 508043 | | | Labor | -1,864.26 |
| Check | 02/05/2025 | 508073 | | | Labor | -1,877.39 |
| Check | 02/05/2025 | 507916 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507995 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507999 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507884 | | | Labor | -1,923.58 |
| Check | 02/05/2025 | 507861 | | | Labor | -1,923.92 |
| Check | 02/05/2025 | 508102 | | | Labor | -1,929.75 |
| Check | 02/05/2025 | 507976 | | | Labor | -1,945.30 |
| Check | 02/05/2025 | 507790 | | | Labor | -1,954.12 |
| Check | 02/05/2025 | 508061 | | | Labor | -1,955.74 |
| Check | 02/05/2025 | 507998 | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 507944 | | | Labor | -1,982.04 |
| Check | 02/05/2025 | 508015 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 508024 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507951 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507948 | | | Labor | -2,020.47 |
| Check | 02/05/2025 | 507905 | | | Labor | -2,038.67 |
| Check | 02/05/2025 | 508005 | | | Labor | -2,059.40 |
| Check | 02/05/2025 | 507862 | | | Labor | -2,077.08 |
| Check | 02/05/2025 | 507969 | | | Labor | -2,082.53 |
| Check | 02/05/2025 | 507875 | | | Labor | -2,090.41 |
| Check | 02/05/2025 | 507784 | | | Labor | -2,091.53 |
| Check | 02/05/2025 | 507702 | | | Labor | -2,122.98 |
| Check | 02/05/2025 | 507850 | | | Labor | -2,124.23 |
| Check | 02/05/2025 | 507710 | | | Labor | -2,146.51 |
| Check | 02/05/2025 | 508065 | | | Labor | -2,154.92 |
| Check | 02/05/2025 | 507900 | | | Labor | -2,173.85 |
| Check | 02/05/2025 | 507868 | | | Labor | -2,177.75 |
| Check | 02/05/2025 | 508089 | | | Labor | -2,203.61 |
| Check | 02/05/2025 | 508091 | | | Labor | -2,333.23 |
| Check | 02/05/2025 | 508086 | | | Labor | -2,782.13 |
| Check | 02/05/2025 | 508032 | | | Labor | -1,805.31 |
| Check | 02/05/2025 | 507693 | | | Labor | -1,805.38 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507688 | | | Labor | -1,806.71 |
| Check | 02/05/2025 | 507723 | | | Labor | -1,810.19 |
| Check | 02/05/2025 | 508119 | | | Labor | -1,811.94 |
| Check | 02/05/2025 | 507940 | | | Labor | -1,813.54 |
| Check | 02/05/2025 | 507738 | | | Labor | -1,815.38 |
| Check | 02/05/2025 | 507675 | | | Labor | -1,819.58 |
| Check | 02/05/2025 | 508025 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 507794 | | | Labor | -1,833.92 |
| Check | 02/05/2025 | 507719 | | | Labor | -1,836.05 |
| Check | 02/05/2025 | 507824 | | | Labor | -1,837.03 |
| Check | 02/05/2025 | 507755 | | | Labor | -1,838.15 |
| Check | 02/05/2025 | 507722 | | | Labor | -1,842.72 |
| Check | 02/05/2025 | 507761 | | | Labor | -1,849.05 |
| Check | 02/05/2025 | 507752 | | | Labor | -1,850.61 |
| Check | 02/05/2025 | 507737 | | | Labor | -1,851.95 |
| Check | 02/05/2025 | 508017 | | | Labor | -1,853.07 |
| Check | 02/05/2025 | 507727 | | | Labor | -1,854.39 |
| Check | 02/05/2025 | 507766 | | | Labor | -1,854.89 |
| Check | 02/05/2025 | 507681 | | | Labor | -1,859.17 |
| Check | 02/05/2025 | 507968 | | | Labor | -1,862.86 |
| Check | 02/05/2025 | 507746 | | | Labor | -1,863.07 |
| Check | 02/05/2025 | 507741 | | | Labor | -1,863.85 |
| Check | 02/05/2025 | 507767 | | | Labor | -1,864.74 |
| Check | 02/05/2025 | 507692 | | | Labor | -1,864.92 |
| Check | 02/05/2025 | 507724 | | | Labor | -1,865.01 |
| Check | 02/05/2025 | 507759 | | | Labor | -1,873.08 |
| Check | 02/05/2025 | 508027 | | | Labor | -170.52 |
| Check | 02/05/2025 | 508128 | | | Labor | -313.99 |
| Check | 02/05/2025 | 507987 | | | Labor | -470.98 |
| Check | 02/05/2025 | 508126 | | | Labor | -709.69 |
| Check | 02/05/2025 | 507993 | | | Labor | -1,589.88 |
| Check | 02/05/2025 | 507947 | | | Labor | -1,620.41 |
| Check | 02/05/2025 | 508009 | | | Labor | -1,667.55 |
| Check | 02/05/2025 | 507714 | | | Labor | -1,763.57 |
| Check | 02/05/2025 | 507979 | | | Labor | -1,821.74 |
| Check | 02/05/2025 | 508035 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 507957 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 507992 | | | Labor | -1,821.78 |
| Check | 02/05/2025 | 508030 | | | Labor | -1,852.41 |
| Check | 02/05/2025 | 508018 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507965 | | | Labor | -1,878.33 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44   Desc
Millenkamp Cattle Inc
Transactions by Account

Cash Disbursements

As of February 28, 2025

| Type | Date | Num | Name | Memo | | Split | Amount |
|------|------|-----|------|------|---|-------|--------|
| Check | 02/05/2025 | 508026 | | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 508000 | | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 507840 | | | | Labor | -1,893.33 |
| Check | 02/05/2025 | 507963 | | | | Labor | -1,899.17 |
| Check | 02/05/2025 | 508002 | | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507789 | | | | Labor | -1,918.86 |
| Check | 02/05/2025 | 507996 | | | | Labor | -1,920.48 |
| Check | 02/05/2025 | 507971 | | | | Labor | -1,931.97 |
| Check | 02/05/2025 | 508041 | | | | Labor | -1,961.73 |
| Check | 02/05/2025 | 507949 | | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 508036 | | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 508048 | | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 508052 | | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 507974 | | | | Labor | -1,961.77 |
| Check | 02/05/2025 | 507776 | | | | Labor | -1,964.57 |
| Check | 02/05/2025 | 507950 | | | | Labor | -1,981.74 |
| Check | 02/05/2025 | 507989 | | | | Labor | -2,005.25 |
| Check | 02/05/2025 | 508022 | | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507997 | | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507986 | | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507915 | | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507807 | | | | Labor | -2,015.25 |
| Check | 02/05/2025 | 507970 | | | | Labor | -2,033.07 |
| Check | 02/05/2025 | 507830 | | | | Labor | -2,055.71 |
| Check | 02/05/2025 | 507991 | | | | Labor | -2,082.20 |
| Check | 02/05/2025 | 507783 | | | | Labor | -2,084.53 |
| Check | 02/05/2025 | 507878 | | | | Labor | -2,091.86 |
| Check | 02/05/2025 | 507854 | | | | Labor | -2,111.38 |
| Check | 02/05/2025 | 507897 | | | | Labor | -2,121.15 |
| Check | 02/05/2025 | 508051 | | | | Labor | -2,132.88 |
| Check | 02/05/2025 | 507967 | | | | Labor | -2,138.84 |
| Check | 02/05/2025 | 508010 | | | | Labor | -2,139.93 |
| Check | 02/05/2025 | 507864 | | | | Labor | -2,159.19 |
| Check | 02/05/2025 | 507866 | | | | Labor | -2,185.31 |
| Check | 02/05/2025 | 507787 | | | | Labor | -2,193.80 |
| Check | 02/05/2025 | 507804 | | | | Labor | -2,213.09 |
| Check | 02/05/2025 | 507973 | | | | Labor | -2,216.40 |
| Check | 02/05/2025 | 507699 | | | | Labor | -2,435.38 |
| Check | 02/05/2025 | 507800 | | | | Labor | -2,464.42 |
| Check | 02/05/2025 | 507705 | | | | Labor | -2,933.74 |
| Check | 02/05/2025 | 507891 | | | | Labor | -3,077.85 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc

Cash Disbursements

Transactions by Account

Part 1 Page 68 of 130

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/05/2025 | 507972 | | | Labor | -1,008.51 |
| Check | 02/05/2025 | 507955 | | | Labor | -1,754.41 |
| Check | 02/05/2025 | 507820 | | | Labor | -1,934.10 |
| Check | 02/05/2025 | 508038 | | | Labor | -1,979.78 |
| Check | 02/05/2025 | 507914 | | | Labor | -2,043.88 |
| Check | 02/05/2025 | 507845 | | | Labor | -2,075.73 |
| Check | 02/05/2025 | 507847 | | | Labor | -2,169.36 |
| Check | 02/05/2025 | 507865 | | | Labor | -2,427.07 |
| Check | 02/05/2025 | 507895 | | | Labor | -1,776.63 |
| Check | 02/05/2025 | 507984 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 508042 | | | Labor | -1,902.41 |
| Check | 02/05/2025 | 507952 | | | Labor | -1,939.35 |
| Check | 02/05/2025 | 507962 | | | Labor | -2,009.32 |
| Check | 02/05/2025 | 507811 | | | Labor | -2,040.18 |
| Check | 02/05/2025 | 507805 | | | Labor | -2,329.96 |
| Check | 02/05/2025 | 507806 | | | Labor | -2,741.56 |
| Check | 02/05/2025 | 508037 | | | Labor | -2,099.29 |
| Check | 02/05/2025 | 507839 | | | Labor | -1,867.27 |
| Check | 02/05/2025 | 507956 | | | Labor | -1,993.85 |
| Check | 02/05/2025 | 507858 | | | Labor | -2,159.42 |
| Check | 02/05/2025 | 507859 | | | Labor | -2,214.31 |
| Check | 02/05/2025 | 507810 | | | Labor | -2,453.54 |
| Check | 02/05/2025 | 507734 | | | Labor | -168.31 |
| Check | 02/05/2025 | 507796 | | | Labor | -2,027.59 |
| Check | 02/05/2025 | 507898 | | | Labor | -2,202.42 |
| Check | 02/05/2025 | 508001 | | | Labor | -1,431.42 |
| Check | 02/05/2025 | 507672 | | | Labor | -2,767.58 |
| Check | 02/05/2025 | 508040 | | | Labor | -1,737.41 |
| Check | 02/05/2025 | 508127 | | | Labor | -240.11 |
| Check | 02/05/2025 | 507920 | | | Labor | -1,878.33 |
| Check | 02/05/2025 | 508078 | | | Labor | -2,640.09 |
| Check | 02/05/2025 | 507778 | | | Labor | -9.26 |
| Check | 02/05/2025 | 508016 | | | Labor | -72.27 |
| Check | 02/05/2025 | 508049 | | | Labor | -2,059.40 |
| Check | 02/05/2025 | 508076 | | | Labor | -2,231.10 |
| Check | 02/05/2025 | 508008 | | | Labor | -228.63 |
| Check | 02/13/2025 | | | | 7402 · Payroll Taxes | -198.34 |
| Check | 02/13/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| Check | 02/18/2025 | | | | 7402 · Payroll Taxes | -96.90 |
| Check | 02/18/2025 | | | | 7402 · Payroll Taxes | -24,820.29 |
| Check | 02/18/2025 | | | | 9532 · Bank Service Charge | -15.00 |

**Millenkamp Cattle Inc**
**Transactions by Account**
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/18/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| Check | 02/19/2025 | | | | 7402 · Payroll Taxes | -167,077.40 |
| Check | 02/19/2025 | | | | 9532 · Bank Service Charge | -15.00 |
| General Journal | 02/20/2025 | PR 2/20/25 | | Agency 2/20/25 Payroll | 0002.20 · Payroll | -909.88 |
| Check | 02/20/2025 | 508129 | | | Labor | -874.43 |
| Check | 02/20/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -96.50 |
| Check | 02/20/2025 | | | 197614 MILLENKAM/AGENCY MILLENKA | Labor | -120.00 |
| Check | 02/20/2025 | | | Millenkamp Cattl/ACH Paymen Millenkam| Labor | -61,359.12 |
| Check | 02/20/2025 | 508133 | | | Labor | -1,344.57 |
| Check | 02/20/2025 | 508131 | | | Labor | -2,157.53 |
| Check | 02/20/2025 | 508560 | | | Labor | -2,490.02 |
| Check | 02/20/2025 | 508345 | | | Labor | -1,505.55 |
| Check | 02/20/2025 | 508132 | | | Labor | -130.80 |
| Check | 02/20/2025 | 508435 | | | Labor | -1,431.42 |
| Check | 02/20/2025 | 508138 | | | Labor | -1,446.02 |
| Check | 02/20/2025 | 508203 | | | Labor | -1,499.44 |
| Check | 02/20/2025 | 508175 | | | Labor | -1,514.16 |
| Check | 02/20/2025 | 508410 | | | Labor | -1,519.16 |
| Check | 02/20/2025 | 508180 | | | Labor | -1,521.88 |
| Check | 02/20/2025 | 508517 | | | Labor | -1,528.48 |
| Check | 02/20/2025 | 508172 | | | Labor | -1,548.14 |
| Check | 02/20/2025 | 508224 | | | Labor | -1,565.88 |
| Check | 02/20/2025 | 508190 | | | Labor | -1,566.14 |
| Check | 02/20/2025 | 508179 | | | Labor | -1,571.12 |
| Check | 02/20/2025 | 508154 | | | Labor | -1,575.51 |
| Check | 02/20/2025 | 508153 | | | Labor | -1,599.31 |
| Check | 02/20/2025 | 508212 | | | Labor | -1,611.02 |
| Check | 02/20/2025 | 508383 | | | Labor | -1,611.75 |
| Check | 02/20/2025 | 508302 | | | Labor | -1,619.14 |
| Check | 02/20/2025 | 508520 | | | Labor | -1,619.20 |
| Check | 02/20/2025 | 508152 | | | Labor | -1,632.24 |
| Check | 02/20/2025 | 508189 | | | Labor | -1,644.31 |
| Check | 02/20/2025 | 508223 | | | Labor | -1,649.05 |
| Check | 02/20/2025 | 508209 | | | Labor | -1,655.14 |
| Check | 02/20/2025 | 508256 | | | Labor | -1,660.99 |
| Check | 02/20/2025 | 508277 | | | Labor | -1,670.09 |
| Check | 02/20/2025 | 508210 | | | Labor | -1,672.98 |
| Check | 02/20/2025 | 508222 | | | Labor | -1,677.56 |
| Check | 02/20/2025 | 508432 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508386 | | | Labor | -1,690.19 |
| Check | 02/20/2025 | 508215 | | | Labor | -1,695.17 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508561 | | | Labor | -1,700.79 |
| Check | 02/20/2025 | 508176 | | | Labor | -1,701.53 |
| Check | 02/20/2025 | 508229 | | | Labor | -1,703.65 |
| Check | 02/20/2025 | 508225 | | | Labor | -1,713.25 |
| Check | 02/20/2025 | 508228 | | | Labor | -1,717.99 |
| Check | 02/20/2025 | 508195 | | | Labor | -1,722.60 |
| Check | 02/20/2025 | 508546 | | | Labor | -1,726.34 |
| Check | 02/20/2025 | 508371 | | | Labor | -1,726.94 |
| Check | 02/20/2025 | 508286 | | | Labor | -1,726.95 |
| Check | 02/20/2025 | 508139 | | | Labor | -1,730.09 |
| Check | 02/20/2025 | 508185 | | | Labor | -1,732.33 |
| Check | 02/20/2025 | 508145 | | | Labor | -1,735.20 |
| Check | 02/20/2025 | 508377 | | | Labor | -1,737.89 |
| Check | 02/20/2025 | 508471 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508362 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508198 | | | Labor | -1,751.03 |
| Check | 02/20/2025 | 508258 | | | Labor | -1,753.26 |
| Check | 02/20/2025 | 508310 | | | Labor | -1,756.57 |
| Check | 02/20/2025 | 508297 | | | Labor | -1,759.69 |
| Check | 02/20/2025 | 508236 | | | Labor | -1,764.00 |
| Check | 02/20/2025 | 508232 | | | Labor | -1,776.77 |
| Check | 02/20/2025 | 508290 | | | Labor | -1,779.23 |
| Check | 02/20/2025 | 508142 | | | Labor | -1,780.25 |
| Check | 02/20/2025 | 508136 | | | Labor | -1,784.36 |
| Check | 02/20/2025 | 508143 | | | Labor | -1,809.38 |
| Check | 02/20/2025 | 508137 | | | Labor | -1,813.61 |
| Check | 02/20/2025 | 508416 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508289 | | | Labor | -1,825.45 |
| Check | 02/20/2025 | 508200 | | | Labor | -1,828.17 |
| Check | 02/20/2025 | 508359 | | | Labor | -1,847.27 |
| Check | 02/20/2025 | 508270 | | | Labor | -1,851.75 |
| Check | 02/20/2025 | 508558 | | | Labor | -1,861.78 |
| Check | 02/20/2025 | 508157 | | | Labor | -1,875.86 |
| Check | 02/20/2025 | 508278 | | | Labor | -1,876.54 |
| Check | 02/20/2025 | 508395 | | | Labor | -1,882.31 |
| Check | 02/20/2025 | 508254 | | | Labor | -1,890.84 |
| Check | 02/20/2025 | 508508 | | | Labor | -1,897.42 |
| Check | 02/20/2025 | 508496 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508230 | | | Labor | -1,911.31 |
| Check | 02/20/2025 | 508248 | | | Labor | -1,915.30 |
| Check | 02/20/2025 | 508279 | | | Labor | -1,931.54 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1    Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2    Page 1 of 130

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508281 | | | Labor | -1,933.00 |
| Check | 02/20/2025 | 508308 | | | Labor | -1,938.69 |
| Check | 02/20/2025 | 508396 | | | Labor | -1,945.30 |
| Check | 02/20/2025 | 508346 | | | Labor | -1,946.28 |
| Check | 02/20/2025 | 508291 | | | Labor | -1,946.51 |
| Check | 02/20/2025 | 508433 | | | Labor | -1,950.72 |
| Check | 02/20/2025 | 508296 | | | Labor | -1,950.90 |
| Check | 02/20/2025 | 508516 | | | Labor | -1,953.68 |
| Check | 02/20/2025 | 508354 | | | Labor | -1,954.61 |
| Check | 02/20/2025 | 508264 | | | Labor | -1,970.31 |
| Check | 02/20/2025 | 508238 | | | Labor | -1,978.52 |
| Check | 02/20/2025 | 508280 | | | Labor | -1,983.62 |
| Check | 02/20/2025 | 508332 | | | Labor | -1,984.53 |
| Check | 02/20/2025 | 508513 | | | Labor | -1,988.03 |
| Check | 02/20/2025 | 508571 | | | Labor | -1,992.08 |
| Check | 02/20/2025 | 508407 | | | Labor | -1,993.85 |
| Check | 02/20/2025 | 508282 | | | Labor | -2,001.52 |
| Check | 02/20/2025 | 508339 | | | Labor | -2,006.76 |
| Check | 02/20/2025 | 508299 | | | Labor | -2,009.47 |
| Check | 02/20/2025 | 508555 | | | Labor | -2,035.25 |
| Check | 02/20/2025 | 508492 | | | Labor | -2,047.50 |
| Check | 02/20/2025 | 508305 | | | Labor | -2,062.07 |
| Check | 02/20/2025 | 508244 | | | Labor | -2,070.52 |
| Check | 02/20/2025 | 508355 | | | Labor | -2,087.60 |
| Check | 02/20/2025 | 508322 | | | Labor | -2,098.53 |
| Check | 02/20/2025 | 508313 | | | Labor | -2,102.83 |
| Check | 02/20/2025 | 508486 | | | Labor | -2,105.58 |
| Check | 02/20/2025 | 508353 | | | Labor | -2,119.00 |
| Check | 02/20/2025 | 508227 | | | Labor | -2,119.43 |
| Check | 02/20/2025 | 508321 | | | Labor | -2,149.62 |
| Check | 02/20/2025 | 508536 | | | Labor | -2,165.12 |
| Check | 02/20/2025 | 508526 | | | Labor | -2,232.08 |
| Check | 02/20/2025 | 508351 | | | Labor | -2,262.06 |
| Check | 02/20/2025 | 508544 | | | Labor | -2,272.88 |
| Check | 02/20/2025 | 508570 | | | Labor | -2,322.79 |
| Check | 02/20/2025 | 508501 | | | Labor | -2,372.92 |
| Check | 02/20/2025 | 508263 | | | Labor | -2,410.71 |
| Check | 02/20/2025 | 508342 | | | Labor | -2,464.95 |
| Check | 02/20/2025 | 508541 | | | Labor | -2,589.25 |
| Check | 02/20/2025 | 508533 | | | Labor | -2,660.50 |
| Check | 02/20/2025 | 508523 | | | Labor | -2,696.31 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1   Filed 03/21/25   Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle Inc

Part 2  Page 72 of 130

Transactions by Account

Cash Disbursements

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508168 | | | Labor | -550.00 |
| Check | 02/20/2025 | 508307 | | | Labor | -1,421.45 |
| Check | 02/20/2025 | 508495 | | | Labor | -1,488.42 |
| Check | 02/20/2025 | 508430 | | | Labor | -1,491.12 |
| Check | 02/20/2025 | 508197 | | | Labor | -1,531.36 |
| Check | 02/20/2025 | 508391 | | | Labor | -1,531.78 |
| Check | 02/20/2025 | 508464 | | | Labor | -1,532.38 |
| Check | 02/20/2025 | 508213 | | | Labor | -1,533.35 |
| Check | 02/20/2025 | 508382 | | | Labor | -1,551.71 |
| Check | 02/20/2025 | 508204 | | | Labor | -1,562.57 |
| Check | 02/20/2025 | 508150 | | | Labor | -1,577.77 |
| Check | 02/20/2025 | 508148 | | | Labor | -1,578.78 |
| Check | 02/20/2025 | 508418 | | | Labor | -1,588.42 |
| Check | 02/20/2025 | 508218 | | | Labor | -1,589.69 |
| Check | 02/20/2025 | 508487 | | | Labor | -1,590.41 |
| Check | 02/20/2025 | 508208 | | | Labor | -1,598.05 |
| Check | 02/20/2025 | 508403 | | | Labor | -1,598.41 |
| Check | 02/20/2025 | 508186 | | | Labor | -1,603.75 |
| Check | 02/20/2025 | 508226 | | | Labor | -1,604.54 |
| Check | 02/20/2025 | 508182 | | | Labor | -1,611.50 |
| Check | 02/20/2025 | 508151 | | | Labor | -1,618.04 |
| Check | 02/20/2025 | 508381 | | | Labor | -1,627.70 |
| Check | 02/20/2025 | 508387 | | | Labor | -1,633.34 |
| Check | 02/20/2025 | 508414 | | | Labor | -1,642.49 |
| Check | 02/20/2025 | 508147 | | | Labor | -1,643.56 |
| Check | 02/20/2025 | 508384 | | | Labor | -1,652.54 |
| Check | 02/20/2025 | 508135 | | | Labor | -1,654.78 |
| Check | 02/20/2025 | 508220 | | | Labor | -1,655.36 |
| Check | 02/20/2025 | 508206 | | | Labor | -1,657.90 |
| Check | 02/20/2025 | 508207 | | | Labor | -1,658.15 |
| Check | 02/20/2025 | 508149 | | | Labor | -1,659.02 |
| Check | 02/20/2025 | 508173 | | | Labor | -1,666.00 |
| Check | 02/20/2025 | 508196 | | | Labor | -1,668.75 |
| Check | 02/20/2025 | 508177 | | | Labor | -1,668.78 |
| Check | 02/20/2025 | 508134 | | | Labor | -1,668.84 |
| Check | 02/20/2025 | 508202 | | | Labor | -1,673.15 |
| Check | 02/20/2025 | 508392 | | | Labor | -1,677.72 |
| Check | 02/20/2025 | 508214 | | | Labor | -1,677.83 |
| Check | 02/20/2025 | 508194 | | | Labor | -1,680.12 |
| Check | 02/20/2025 | 508488 | | | Labor | -1,681.74 |
| Check | 02/20/2025 | 508447 | | | Labor | -1,681.78 |

**Millenkamp Cattle Inc**

**Transactions by Account**

As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508170 | | | Labor | -1,684.71 |
| Check | 02/20/2025 | 508551 | | | Labor | -1,694.47 |
| Check | 02/20/2025 | 508553 | | | Labor | -1,694.54 |
| Check | 02/20/2025 | 508376 | | | Labor | -1,694.80 |
| Check | 02/20/2025 | 508187 | | | Labor | -1,696.40 |
| Check | 02/20/2025 | 508205 | | | Labor | -1,702.77 |
| Check | 02/20/2025 | 508219 | | | Labor | -1,703.03 |
| Check | 02/20/2025 | 508211 | | | Labor | -1,711.13 |
| Check | 02/20/2025 | 508379 | | | Labor | -1,718.37 |
| Check | 02/20/2025 | 508216 | | | Labor | -1,718.62 |
| Check | 02/20/2025 | 508178 | | | Labor | -1,720.48 |
| Check | 02/20/2025 | 508181 | | | Labor | -1,722.36 |
| Check | 02/20/2025 | 508393 | | | Labor | -1,726.96 |
| Check | 02/20/2025 | 508201 | | | Labor | -1,736.33 |
| Check | 02/20/2025 | 508557 | | | Labor | -1,737.33 |
| Check | 02/20/2025 | 508221 | | | Labor | -1,739.33 |
| Check | 02/20/2025 | 508276 | | | Labor | -1,740.88 |
| Check | 02/20/2025 | 508436 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508404 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508462 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508144 | | | Labor | -1,749.67 |
| Check | 02/20/2025 | 508245 | | | Labor | -1,751.76 |
| Check | 02/20/2025 | 508406 | | | Labor | -1,754.41 |
| Check | 02/20/2025 | 508405 | | | Labor | -1,754.41 |
| Check | 02/20/2025 | 508141 | | | Labor | -1,759.22 |
| Check | 02/20/2025 | 508274 | | | Labor | -1,759.71 |
| Check | 02/20/2025 | 508140 | | | Labor | -1,759.90 |
| Check | 02/20/2025 | 508156 | | | Labor | -1,762.31 |
| Check | 02/20/2025 | 508237 | | | Labor | -1,766.22 |
| Check | 02/20/2025 | 508474 | | | Labor | -1,777.41 |
| Check | 02/20/2025 | 508239 | | | Labor | -1,779.23 |
| Check | 02/20/2025 | 508174 | | | Labor | -1,783.56 |
| Check | 02/20/2025 | 508378 | | | Labor | -1,786.80 |
| Check | 02/20/2025 | 508275 | | | Labor | -1,787.24 |
| Check | 02/20/2025 | 508284 | | | Labor | -1,790.28 |
| Check | 02/20/2025 | 508385 | | | Labor | -1,795.28 |
| Check | 02/20/2025 | 508390 | | | Labor | -1,795.91 |
| Check | 02/20/2025 | 508247 | | | Labor | -1,797.66 |
| Check | 02/20/2025 | 508328 | | | Labor | -1,804.24 |
| Check | 02/20/2025 | 508549 | | | Labor | -1,805.01 |
| Check | 02/20/2025 | 508295 | | | Labor | -1,807.50 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508554 | | | Labor | -1,815.24 |
| Check | 02/20/2025 | 508155 | | | Labor | -1,815.83 |
| Check | 02/20/2025 | 508288 | | | Labor | -1,817.10 |
| Check | 02/20/2025 | 508217 | | | Labor | -1,820.38 |
| Check | 02/20/2025 | 508340 | | | Labor | -1,820.61 |
| Check | 02/20/2025 | 508472 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508507 | | | Labor | -1,822.35 |
| Check | 02/20/2025 | 508171 | | | Labor | -1,832.43 |
| Check | 02/20/2025 | 508519 | | | Labor | -1,833.26 |
| Check | 02/20/2025 | 508166 | | | Labor | -1,833.53 |
| Check | 02/20/2025 | 508380 | | | Labor | -1,838.05 |
| Check | 02/20/2025 | 508567 | | | Labor | -1,839.51 |
| Check | 02/20/2025 | 508268 | | | Labor | -1,845.92 |
| Check | 02/20/2025 | 508565 | | | Labor | -1,847.51 |
| Check | 02/20/2025 | 508231 | | | Labor | -1,847.82 |
| Check | 02/20/2025 | 508303 | | | Labor | -1,850.04 |
| Check | 02/20/2025 | 508394 | | | Labor | -1,853.88 |
| Check | 02/20/2025 | 508521 | | | Labor | -1,856.25 |
| Check | 02/20/2025 | 508269 | | | Labor | -1,868.59 |
| Check | 02/20/2025 | 508417 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508465 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508469 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508413 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508478 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508453 | | | Labor | -1,880.41 |
| Check | 02/20/2025 | 508509 | | | Labor | -1,883.93 |
| Check | 02/20/2025 | 508241 | | | Labor | -1,894.52 |
| Check | 02/20/2025 | 508389 | | | Labor | -1,900.42 |
| Check | 02/20/2025 | 508489 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508366 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508240 | | | Labor | -1,907.26 |
| Check | 02/20/2025 | 508550 | | | Labor | -1,909.35 |
| Check | 02/20/2025 | 508188 | | | Labor | -1,909.55 |
| Check | 02/20/2025 | 508547 | | | Labor | -1,912.44 |
| Check | 02/20/2025 | 508461 | | | Labor | -1,924.74 |
| Check | 02/20/2025 | 508347 | | | Labor | -1,929.09 |
| Check | 02/20/2025 | 508271 | | | Labor | -1,929.93 |
| Check | 02/20/2025 | 508562 | | | Labor | -1,932.38 |
| Check | 02/20/2025 | 508375 | | | Labor | -1,936.16 |
| Check | 02/20/2025 | 508502 | | | Labor | -1,938.63 |
| Check | 02/20/2025 | 508315 | | | Labor | -1,943.39 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1 Filed 03/21/25    Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle, Inc

Transactions by Account

Part 2 Page 75 of 130

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508479 | | | Labor | -1,945.30 |
| Check | 02/20/2025 | 508506 | | | Labor | -1,949.74 |
| Check | 02/20/2025 | 508246 | | | Labor | -1,953.78 |
| Check | 02/20/2025 | 508398 | | | Labor | -1,955.68 |
| Check | 02/20/2025 | 508515 | | | Labor | -1,959.91 |
| Check | 02/20/2025 | 508363 | | | Labor | -1,961.77 |
| Check | 02/20/2025 | 508518 | | | Labor | -1,966.90 |
| Check | 02/20/2025 | 508287 | | | Labor | -1,974.45 |
| Check | 02/20/2025 | 508512 | | | Labor | -1,975.08 |
| Check | 02/20/2025 | 508163 | | | Labor | -1,977.34 |
| Check | 02/20/2025 | 508358 | | | Labor | -1,984.94 |
| Check | 02/20/2025 | 508420 | | | Labor | -1,993.85 |
| Check | 02/20/2025 | 508301 | | | Labor | -1,998.75 |
| Check | 02/20/2025 | 508569 | | | Labor | -2,000.25 |
| Check | 02/20/2025 | 508267 | | | Labor | -2,000.73 |
| Check | 02/20/2025 | 508514 | | | Labor | -2,002.49 |
| Check | 02/20/2025 | 508192 | | | Labor | -2,005.42 |
| Check | 02/20/2025 | 508563 | | | Labor | -2,006.00 |
| Check | 02/20/2025 | 508283 | | | Labor | -2,008.93 |
| Check | 02/20/2025 | 508426 | | | Labor | -2,009.32 |
| Check | 02/20/2025 | 508556 | | | Labor | -2,012.66 |
| Check | 02/20/2025 | 508348 | | | Labor | -2,016.33 |
| Check | 02/20/2025 | 508504 | | | Labor | -2,016.59 |
| Check | 02/20/2025 | 508331 | | | Labor | -2,017.68 |
| Check | 02/20/2025 | 508357 | | | Labor | -2,018.45 |
| Check | 02/20/2025 | 508566 | | | Labor | -2,024.35 |
| Check | 02/20/2025 | 508273 | | | Labor | -2,037.11 |
| Check | 02/20/2025 | 508511 | | | Labor | -2,052.72 |
| Check | 02/20/2025 | 508352 | | | Labor | -2,067.18 |
| Check | 02/20/2025 | 508320 | | | Labor | -2,076.63 |
| Check | 02/20/2025 | 508564 | | | Labor | -2,080.78 |
| Check | 02/20/2025 | 508534 | | | Labor | -2,086.74 |
| Check | 02/20/2025 | 508552 | | | Labor | -2,094.49 |
| Check | 02/20/2025 | 508330 | | | Labor | -2,117.15 |
| Check | 02/20/2025 | 508510 | | | Labor | -2,137.35 |
| Check | 02/20/2025 | 508169 | | | Labor | -2,144.67 |
| Check | 02/20/2025 | 508336 | | | Labor | -2,148.73 |
| Check | 02/20/2025 | 508361 | | | Labor | -2,158.48 |
| Check | 02/20/2025 | 508165 | | | Labor | -2,239.11 |
| Check | 02/20/2025 | 508335 | | | Labor | -2,248.81 |
| Check | 02/20/2025 | 508293 | | | Labor | -2,250.44 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44    Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2 Page 76 of 130

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508167 | | | Labor | -2,274.32 |
| Check | 02/20/2025 | 508162 | | | Labor | -2,312.25 |
| Check | 02/20/2025 | 508529 | | | Labor | -2,349.60 |
| Check | 02/20/2025 | 508261 | | | Labor | -2,384.14 |
| Check | 02/20/2025 | 508542 | | | Labor | -2,434.28 |
| Check | 02/20/2025 | 508540 | | | Labor | -2,454.65 |
| Check | 02/20/2025 | 508539 | | | Labor | -2,492.04 |
| Check | 02/20/2025 | 508525 | | | Labor | -2,497.66 |
| Check | 02/20/2025 | 508543 | | | Labor | -2,502.92 |
| Check | 02/20/2025 | 508531 | | | Labor | -2,524.73 |
| Check | 02/20/2025 | 508164 | | | Labor | -2,570.22 |
| Check | 02/20/2025 | 508343 | | | Labor | -2,911.23 |
| Check | 02/20/2025 | 508146 | | | Labor | -1,310.60 |
| Check | 02/20/2025 | 508530 | | | Labor | -1,438.89 |
| Check | 02/20/2025 | 508443 | | | Labor | -1,561.98 |
| Check | 02/20/2025 | 508253 | | | Labor | -1,601.51 |
| Check | 02/20/2025 | 508199 | | | Labor | -1,603.99 |
| Check | 02/20/2025 | 508191 | | | Labor | -1,617.31 |
| Check | 02/20/2025 | 508397 | | | Labor | -1,620.41 |
| Check | 02/20/2025 | 508445 | | | Labor | -1,660.49 |
| Check | 02/20/2025 | 508399 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508482 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508441 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508438 | | | Labor | -1,710.76 |
| Check | 02/20/2025 | 508272 | | | Labor | -1,740.16 |
| Check | 02/20/2025 | 508446 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508424 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508454 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508422 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508451 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508470 | | | Labor | -1,763.41 |
| Check | 02/20/2025 | 508548 | | | Labor | -1,782.83 |
| Check | 02/20/2025 | 508457 | | | Labor | -1,795.15 |
| Check | 02/20/2025 | 508159 | | | Labor | -1,801.58 |
| Check | 02/20/2025 | 508316 | | | Labor | -1,818.81 |
| Check | 02/20/2025 | 508429 | | | Labor | -1,821.74 |
| Check | 02/20/2025 | 508360 | | | Labor | -1,865.13 |
| Check | 02/20/2025 | 508452 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508473 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508491 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508329 | | | Labor | -1,882.47 |

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508262 | | | Labor | -1,883.66 |
| Check | 02/20/2025 | 508294 | | | Labor | -1,894.22 |
| Check | 02/20/2025 | 508434 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508448 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508337 | | | Labor | -1,912.35 |
| Check | 02/20/2025 | 508161 | | | Labor | -1,913.23 |
| Check | 02/20/2025 | 508235 | | | Labor | -1,922.14 |
| Check | 02/20/2025 | 508493 | | | Labor | -1,945.26 |
| Check | 02/20/2025 | 508427 | | | Labor | -1,945.30 |
| Check | 02/20/2025 | 508468 | | | Labor | -1,947.60 |
| Check | 02/20/2025 | 508431 | | | Labor | -1,957.82 |
| Check | 02/20/2025 | 508367 | | | Labor | -1,959.98 |
| Check | 02/20/2025 | 508402 | | | Labor | -1,967.05 |
| Check | 02/20/2025 | 508318 | | | Labor | -1,993.01 |
| Check | 02/20/2025 | 508326 | | | Labor | -2,008.15 |
| Check | 02/20/2025 | 508456 | | | Labor | -2,009.93 |
| Check | 02/20/2025 | 508309 | | | Labor | -2,024.26 |
| Check | 02/20/2025 | 508369 | | | Labor | -2,026.93 |
| Check | 02/20/2025 | 508349 | | | Labor | -2,031.81 |
| Check | 02/20/2025 | 508373 | | | Labor | -2,040.93 |
| Check | 02/20/2025 | 508259 | | | Labor | -2,056.17 |
| Check | 02/20/2025 | 508306 | | | Labor | -2,068.81 |
| Check | 02/20/2025 | 508475 | | | Labor | -2,073.26 |
| Check | 02/20/2025 | 508568 | | | Labor | -2,078.36 |
| Check | 02/20/2025 | 508265 | | | Labor | -2,118.16 |
| Check | 02/20/2025 | 508341 | | | Labor | -2,121.94 |
| Check | 02/20/2025 | 508500 | | | Labor | -2,142.62 |
| Check | 02/20/2025 | 508334 | | | Labor | -2,185.67 |
| Check | 02/20/2025 | 508503 | | | Labor | -2,207.75 |
| Check | 02/20/2025 | 508528 | | | Labor | -2,212.85 |
| Check | 02/20/2025 | 508333 | | | Labor | -2,243.88 |
| Check | 02/20/2025 | 508537 | | | Labor | -2,249.18 |
| Check | 02/20/2025 | 508344 | | | Labor | -2,250.64 |
| Check | 02/20/2025 | 508535 | | | Labor | -2,381.53 |
| Check | 02/20/2025 | 508292 | | | Labor | -2,448.62 |
| Check | 02/20/2025 | 508532 | | | Labor | -2,557.54 |
| Check | 02/20/2025 | 508160 | | | Labor | -2,562.82 |
| Check | 02/20/2025 | 508193 | | | Labor | -1,616.37 |
| Check | 02/20/2025 | 508428 | | | Labor | -1,681.74 |
| Check | 02/20/2025 | 508494 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508400 | | | Labor | -1,721.41 |

Accrual Basis

Case 24-40158-NGH   Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44   Desc

Millenkamp Cattle Inc

Transactions by Account

Part 2 Page 78 of 130

As of February 28, 2025

Cash Disbursements

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508183 | | | Labor | -1,722.50 |
| Check | 02/20/2025 | 508463 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508409 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508481 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508466 | | | Labor | -1,777.41 |
| Check | 02/20/2025 | 508480 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508437 | | | Labor | -1,821.83 |
| Check | 02/20/2025 | 508450 | | | Labor | -1,852.41 |
| Check | 02/20/2025 | 508477 | | | Labor | -1,852.41 |
| Check | 02/20/2025 | 508234 | | | Labor | -1,859.16 |
| Check | 02/20/2025 | 508250 | | | Labor | -1,873.73 |
| Check | 02/20/2025 | 508476 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508365 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508370 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508449 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508368 | | | Labor | -1,902.41 |
| Check | 02/20/2025 | 508298 | | | Labor | -1,902.50 |
| Check | 02/20/2025 | 508314 | | | Labor | -1,906.86 |
| Check | 02/20/2025 | 508411 | | | Labor | -1,909.27 |
| Check | 02/20/2025 | 508327 | | | Labor | -1,916.43 |
| Check | 02/20/2025 | 508412 | | | Labor | -1,924.74 |
| Check | 02/20/2025 | 508251 | | | Labor | -1,926.65 |
| Check | 02/20/2025 | 508252 | | | Labor | -1,930.76 |
| Check | 02/20/2025 | 508484 | | | Labor | -1,951.53 |
| Check | 02/20/2025 | 508242 | | | Labor | -1,965.16 |
| Check | 02/20/2025 | 508243 | | | Labor | -2,050.36 |
| Check | 02/20/2025 | 508338 | | | Labor | -2,068.07 |
| Check | 02/20/2025 | 508559 | | | Labor | -2,096.43 |
| Check | 02/20/2025 | 508319 | | | Labor | -2,242.64 |
| Check | 02/20/2025 | 508545 | | | Labor | -2,383.01 |
| Check | 02/20/2025 | 508483 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508372 | | | Labor | -1,805.23 |
| Check | 02/20/2025 | 508408 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508459 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508233 | | | Labor | -1,860.49 |
| Check | 02/20/2025 | 508490 | | | Labor | -1,864.26 |
| Check | 02/20/2025 | 508455 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508415 | | | Labor | -1,878.33 |
| Check | 02/20/2025 | 508266 | | | Labor | -1,883.44 |
| Check | 02/20/2025 | 508324 | | | Labor | -1,891.95 |
| Check | 02/20/2025 | 508444 | | | Labor | -1,902.41 |

Case 24-40158-NGH   Doc 981-1 Millenkamp Cattle Inc Entered 03/21/25 16:23:44   Desc   Cash Disbursements
**Transactions by Account**
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/20/2025 | 508421 | | | Labor | -1,945.26 |
| Check | 02/20/2025 | 508325 | | | Labor | -1,962.34 |
| Check | 02/20/2025 | 508323 | | | Labor | -1,980.53 |
| Check | 02/20/2025 | 508311 | | | Labor | -2,050.62 |
| Check | 02/20/2025 | 508312 | | | Labor | -2,077.63 |
| Check | 02/20/2025 | 508255 | | | Labor | -2,289.32 |
| Check | 02/20/2025 | 508374 | | | Labor | -1,657.15 |
| Check | 02/20/2025 | 508401 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508364 | | | Labor | -1,745.41 |
| Check | 02/20/2025 | 508423 | | | Labor | -1,777.27 |
| Check | 02/20/2025 | 508184 | | | Labor | -1,839.79 |
| Check | 02/20/2025 | 508300 | | | Labor | -1,848.38 |
| Check | 02/20/2025 | 508317 | | | Labor | -1,876.00 |
| Check | 02/20/2025 | 508304 | | | Labor | -2,093.49 |
| Check | 02/20/2025 | 508439 | | | Labor | -1,681.66 |
| Check | 02/20/2025 | 508425 | | | Labor | -1,681.78 |
| Check | 02/20/2025 | 508285 | | | Labor | -1,702.02 |
| Check | 02/20/2025 | 508497 | | | Labor | -1,728.51 |
| Check | 02/20/2025 | 508419 | | | Labor | -1,744.33 |
| Check | 02/20/2025 | 508440 | | | Labor | -1,804.94 |
| Check | 02/20/2025 | 508498 | | | Labor | -1,821.78 |
| Check | 02/20/2025 | 508485 | | | Labor | -1,979.78 |
| Check | 02/20/2025 | 508350 | | | Labor | -2,034.17 |
| Check | 02/20/2025 | 508442 | | | Labor | -1,212.70 |
| Check | 02/20/2025 | 508388 | | | Labor | -1,918.32 |
| Check | 02/20/2025 | 508356 | | | Labor | -2,023.53 |
| Check | 02/20/2025 | 508499 | | | Labor | -1,672.41 |
| Check | 02/20/2025 | 508130 | | | Labor | -2,617.17 |
| Check | 02/20/2025 | 508158 | | | Labor | -1,825.87 |
| Check | 02/20/2025 | 508249 | | | Labor | -1,567.87 |
| Check | 02/20/2025 | 508257 | | | Labor | -1,865.83 |
| Check | 02/20/2025 | 508260 | | | Labor | -2,164.96 |
| Check | 02/20/2025 | 508458 | | | Labor | -1,844.94 |
| Check | 02/20/2025 | 508505 | | | Labor | -2,166.38 |
| Check | 02/20/2025 | 508522 | | | Labor | -2,055.22 |
| Check | 02/20/2025 | 508524 | | | Labor | -2,693.99 |
| Check | 02/20/2025 | 508527 | | | Labor | -3,000.37 |
| Check | 02/20/2025 | 508538 | | | Labor | -2,785.57 |
| Check | 02/21/2025 | | | Teller Check/Withdrawal REF#508527 | Labor | -3,000.37 |
| Check | 02/21/2025 | | | 197614 MILLENKAM/BILLING INV2656969 | 7333 · Contract Services | -8,336.93 |
| Check | 02/24/2025 | 508467 | | | Labor | -1,541.79 |

Accrual Basis

Case 24-40158-NGH    Doc 981-1  Filed 03/24/25  Entered 03/21/25 16:23:44    Desc    Cash Disbursements

Millenkamp Cattle Inc
Transactions by Account
Part 2  Page 80 of 130
As of February 28, 2025

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 02/25/2025 | 508023 | | | Labor | -170.52 |
| Check | 02/27/2025 | 508460 | | | Labor | -1,744.33 |
| Check | 02/28/2025 | | | | 9532 · Bank Service Charge | -5.00 |
| **0002.30 · Reserve** | | | | | | |
| Check | 02/28/2025 | BNK FEES | First Federal Bank | | 9532 · Bank Service Charge | -5.00 |
| **0029 · Mechanics - Concentration** | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| Check | 02/10/2025 | Analysis | | | 9532 · Bank Service Charge | -434.67 |
| **1118 · Farmers Bank** | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| Check | 02/28/2025 | | | Service Charge | 9532 · Bank Service Charge | -5.00 |
| **TOTAL** | | | | | | **-17,222,784.82** |

Accrual Basis

Case 24-40158-NGH    Doc 981-1 Filed 03/21/25 Entered 03/21/25 16:23:44    Desc

Transfers

**Millenkamp Cattle Inc**

**Transactions by Account**

**As of February 28, 2025**

Part 2 Page 81 of 130

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **0002 · 1st Federal** | | | | | | |
| **0002.10 · Operating** | | | | | | |
| Transfer | 02/03/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,000,000.00 |
| Transfer | 02/20/2025 | | | Funds Transfer Payee:Internet Banking Tra | 0002.20 · Payroll | -1,000,000.00 |
| Transfer | 02/21/2025 | | | Funds Transfer | 1110 · Mechanics - Operating | 353,149.40 |
| Transfer | 02/28/2025 | | | Funds Transfer | 0002.30 · Reserve | 111.24 |
| | | | | | | |
| **0002.20 · Payroll** | | | | | | |
| Transfer | 02/03/2025 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 |
| Transfer | 02/20/2025 | | | Funds Transfer | 0002.10 · Operating | 1,000,000.00 |
| | | | | | | |
| **0002.30 · Reserve** | | | | | | |
| Transfer | 02/28/2025 | | | Funds Transfer | 0002.10 · Operating | -111.24 |
| | | | | | | |
| **0029 · Mechanics - Concentration** | | | | | | |
| | | | | | | |
| **1110 · Mechanics - Operating** | | | | | | |
| Transfer | 02/20/2025 | | | Funds Transfer | 1115 · Mechanics - Payroll | -444.60 |
| Transfer | 02/21/2025 | | | Funds Transfer | 0002.10 · Operating | -353,149.40 |
| | | | | | | |
| **1115 · Mechanics - Payroll** | | | | | | |
| Transfer | 02/20/2025 | | | Funds Transfer | 1110 · Mechanics - Operating | 444.60 |
| | | | | | | |
| **1118 · Farmers Bank** | | | | | | |
| | | | | | | |
| **1122 · WJM Trust** | | | | | | |
| | | | | | | |
| **TOTAL** | | | | | | **-0.00** |

Millenkamp Cattle Inc
24-40158

**Part 2**

**k. Prepetition secured debt**

Total reported as Schedule D (DN 236) total, with adjustments as listed below.

| Schedule D Adjustments | |
|---|---|
| Schedule D (DN 236) Total | $502,060,746.41 |
| Less | |
|    Metropolitan Life | $(180,473,929.72) |
|    Payments (prior reporting periods) | $(14,826,205.86) |
| **Total** | **$306,760,610.83** |

Metropolitan Life is listed on the Schedules twice, as *Metropolitan Life Ins. Co.* and *Metropolitan Tower Life Ins.* in duplicate amounts. For the purposes on the MOR, the duplication was removed from the total prepetition secured debt.

**l. Prepetition priority debt**

Total priority debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**m. Prepetition unsecured debt**

Total unsecured debt reported is as reported in the Plan and Disclosure Statement and reflected on this monthly reporting package for Millenkamp Cattle Inc.

**Part 7**

**g. Was there any postpetition borrowing, other than trade credit?**

No, not in this reporting period. The Debtor is a party to the DIP financing agreement entered into with Sandton Capital Solutions Master Fund VI, LP ("Sandton") for $45,000,000 total funds available. The Debtors received draws of $18,500,000 of DIP loan funding from Santon in prior reporting periods, but no additional draws were made during this reporting period.

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00000029 MFFSIFST030125024612 01 000000000 0060279 018
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 290 |
| Page | 1 |

### Customer Service Information

**Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-
6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7877**

**Account Owner(s):** MILLENKAMP CATTLE, INC.

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 02/01/2025 | $5,579,803.21 |
| + Deposits and Credits (20) | $20,480,961.00 |
| - Withdrawals and Debits (402) | $17,399,681.26 |
| Ending Balance as of 02/28/2025 | $8,661,082.95 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $7,795,028.00 |
| Minimum Balance for Period | $4,155,977.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2025 | $298.99 |
| Interest Paid Year to Date | $459.92 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 28 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 54,096.89 |
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,156,175.31 |
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,587,315.86 |
| Feb 03 | REMOTE DEPOSIT | 1,056,319.73 |



Interest rates got your home loan plans off track?

*Let us be Your Guide!*

All credit products subject to approval. Institution NMLS #402963





Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | | CHECKS OUTSTANDING | |
|---|---|---|---|---|
| CHECKING | AMOUNT | | CHECKING | AMOUNT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL THEM | | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.              $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.              (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.              (+) _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

SUBTOTAL _____

(-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

TOTAL $ _____

(-) $ _____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Feb 07 | REMOTE DEPOSIT | 210,355.39 |
| Feb 13 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 38,000.00 |
| Feb 13 | REMOTE DEPOSIT | 787,136.35 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 60,174.62 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,004,877.06 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,657,152.07 |
| Feb 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 406,683.56 |
| Feb 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 2,576,713.11 |
| Feb 21 | WIRE FROM MILLENKAMP CATTLE INC | 353,149.40 |
| Feb 21 | REMOTE DEPOSIT | 1,208,428.33 |
| Feb 28 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 218,448.44 |
| Feb 28 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,393,935.96 |
| Feb 28 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 107,342.00 |
| Feb 28 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 222,473.00 |
| Feb 28 | REMOTE DEPOSIT | 381,884.93 |
| Feb 28 | INTEREST EARNED | 298.99 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Feb 03 | WIRE TO VITERRA/GAVILON | 600,000.00 |
| Feb 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 03 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081502 MILLENKAMP MILKERS LLC | 2,009.43 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081462 IDAHO JERSEY GIRLS MIL | 14,591.07 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081372 MILLENKAMP CATTLE | 98,152.53 |
| Feb 03 | QUARTERLY FEE/PAYMENT MILLENKAMP CATTLE INC | 252,250.00 |
| Feb 04 | WIRE TO LAND VIEW | 251,135.68 |
| Feb 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 00000000665787447000003 | 588.24 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 00000000665787447000002 | 661.93 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 00000000665787447000001 | 771.87 |
| Feb 04 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 812.62 |
| Feb 04 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 2,532.55 |
| Feb 04 | CITI CARD ONLINE/PAYMENT 431610161033020 SUSIE J MILLENKAMP | 9,745.30 |
| Feb 05 | GOOGLE/APPS_COMME US0044O1G1 MILLENKAMP CATTLE INC | 755.76 |
| Feb 06 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 7,477.10 |
| Feb 07 | WIRE TO AMALGAMATED | 30,000.00 |
| Feb 07 | WIRE TO RANGEN | 50,000.00 |
| Feb 07 | WIRE TO PERFORMIX | 58,075.03 |
| Feb 07 | WIRE TO ADEN BROOK | 95,107.18 |
| Feb 07 | WIRE TO CLEAR LAKES PRODUCTS | 165,076.46 |
| Feb 07 | WIRE TO LAND VIEW | 279,372.05 |
| Feb 07 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Feb 07 | WIRE TO LIBERTY BASIN LLC | 515,804.80 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | COLONIAL LIFE/PAY-IN FOR MILLENKAMP CATTLE INC | 2,892.42 |
| Feb 07 | CITI CARD ONLINE/PAYMENT 421612603307446 SUSIE J MILLENKAMP | 8,900.00 |
| Feb 07 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 12,337.61 |
| Feb 07 | CNH IND CAP PYMT/PAYMENT MILLENKAMP CATTLE INC | 197,315.64 |
| Feb 10 | WIRE TO JOHNSON MAY PLLC | 12,919.36 |
| Feb 10 | WIRE TO CONTERRA R4014 | 21,998.84 |
| Feb 10 | WIRE TO CARNE I CORP | 46,154.38 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7877 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 3 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Feb 10 | WIRE TO CONTERRA SC10001 | 74,786.63 |
| Feb 10 | WIRE TO O'MELVENY & MYERS LLP | 274,893.40 |
| Feb 10 | WIRE TO RABO | 570,413.54 |
| Feb 10 | WIRE TO MET LIFE | 711,985.90 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719602 MILLENKAMP MILKERS LLC | 1,896.19 |
| Feb 10 | CITI CARD ONLINE/PAYMENT 421613635965231 SUSIE J MILLENKAMP | 3,400.00 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719597 IDAHO JERSEY GIRLS MIL | 64,128.79 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719627 MILLENKAMP CATTLE | 91,211.45 |
| Feb 11 | WIRE TO MADISON HOTEL LLC | 16,800.79 |
| Feb 11 | WIRE TO LAND VIEW | 228,921.16 |
| Feb 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 12 | WIRE TO CLEAR WATER PRODUCTS | 98,353.50 |
| Feb 12 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 12 | DELUXE BUS SYS./BUS PRODS LISA NELSON | 56.86 |
| Feb 12 | CITI CARD ONLINE/PAYMENT 431616901745232 SUSIE J MILLENKAMP | 11,745.52 |
| Feb 13 | WIRE TO ELSAESSER ANDERSON CHTD | 2,550.00 |
| Feb 13 | WIRE TO ADEN BROOK | 68,959.47 |
| Feb 13 | WIRE TO KANDER LLC | 84,039.75 |
| Feb 13 | WIRE TO LIBERTY BASIN LLC | 517,798.40 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 6,171.27 |
| Feb 13 | DTFS -0.00/D001517381 MILLENKAMP CATTLE | 37,557.32 |
| Feb 14 | WIRE TO RANGEN | 40,000.00 |
| Feb 14 | WIRE TO PERFORMIX | 57,480.31 |
| Feb 14 | WIRE TO VITERRA/GAVILON | 100,000.00 |
| Feb 14 | WIRE TO CLEAR LAKES PRODUCTS | 109,739.61 |
| Feb 14 | WIRE TO LAND VIEW | 278,515.38 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | MILLENKAMP CATTL/AGPROFESSI MILLENKAMP CATTL | 29,300.00 |
| Feb 18 | WIRE TO JD HEISKELL | 58,674.14 |
| Feb 18 | WIRE TO LAND VIEW | 172,955.93 |
| Feb 18 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527392 MILLENKAMP MILKERS LLC | 6,363.72 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527402 IDAHO JERSEY GIRLS MIL | 10,456.01 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527427 MILLENKAMP CATTLE | 104,010.31 |
| Feb 19 | WIRE TO AMALGAMATED | 150,000.00 |
| Feb 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 19 | CULLIGANWATERCON/2087332421 BILL SUSIE MILLENKAMP | 783.51 |
| Feb 19 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,141.54 |
| Feb 20 | WIRE TO PAN-AMERICA LIFE INS CO | 41,356.10 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7877 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 4 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|------|-------------|------------:|
| Feb 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 20 | MILLENKAMP CATTL/ACH PAYMEN QUOTE #2975865 MILLENKAMP CATTL | 1,933.52 |
| Feb 20 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 13,052.96 |
| Feb 21 | WIRE TO JD HEISKELL | 5,255.15 |
| Feb 21 | WIRE TO H&M | 24,960.50 |
| Feb 21 | WIRE TO ADEN BROOK | 36,148.38 |
| Feb 21 | WIRE TO TRIPLE B FARMS LLC | 50,000.00 |
| Feb 21 | WIRE TO CARNE I CORP | 56,970.92 |
| Feb 21 | WIRE TO CLEAR WATER PRODUCTS | 57,058.40 |
| Feb 21 | WIRE TO RANGEN | 65,000.00 |
| Feb 21 | WIRE TO ABS GLOBAL, INC. | 111,062.50 |
| Feb 21 | WIRE TO DAVID CLARK DVM | 150,000.00 |
| Feb 21 | WIRE TO LAND VIEW | 301,099.20 |
| Feb 21 | WIRE TO LIBERTY BASIN LLC | 522,592.00 |
| Feb 21 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Feb 24 | WIRE TO CARNE I CORP | 38,625.40 |
| Feb 24 | WIRE TO CLEAR LAKES PRODUCTS | 39,859.55 |
| Feb 24 | WIRE TO O'MELVENY & MYERS LLP | 106,428.52 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | USABLE/DEBITPMT #436233630 USABLE LIFE PREM PAYMT | 1,029.73 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441737 MILLENKAMP MILKERS LLC | 1,853.21 |
| Feb 24 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 2,210.52 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441712 IDAHO JERSEY GIRLS MIL | 12,706.67 |
| Feb 24 | CITI CARD ONLINE/PAYMENT 431625596026625 SUSIE J MILLENKAMP | 13,903.48 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441677 MILLENKAMP CATTLE | 102,380.67 |
| Feb 25 | STOP PAYMENT FEE | 30.00 |
| Feb 25 | WIRE TO LAND VIEW | 230,036.66 |
| Feb 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | WIRE TO TWIN VIEW FARMS | 48,000.00 |
| Feb 26 | WIRE TO AGRIVEST FARMLAND FUND LP | 883,000.00 |
| Feb 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | NORTHWESTERN MU/ISA PYMENT WILLIAM J MILLENKAMP | 1,118.28 |
| Feb 26 | CITI CARD ONLINE/PAYMENT 421629178893202 SUSIE J MILLENKAMP | 5,500.00 |
| Feb 27 | WIRE TO PERFORMIX | 91,883.15 |
| Feb 27 | WIRE TO VITERRA/GAVILON | 400,000.00 |
| Feb 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 27 | VERIZON WIRELESS/PAYMENTS 0000000036572269500001 | 440.43 |
| Feb 27 | IDAHOSIF/WEB PYMNT 776857453 MILLENKAMP CATTLE | 28,913.00 |
| Feb 28 | WIRE TO JOHNSON MAY PLLC | 8,761.88 |
| Feb 28 | WIRE TO CLEAR WATER PRODUCTS | 58,450.00 |
| Feb 28 | WIRE TO RANGEN | 60,000.00 |
| Feb 28 | WIRE TO CLEAR LAKES PRODUCTS | 69,652.14 |
| Feb 28 | WIRE TO ADEN BROOK | 71,912.34 |
| Feb 28 | WIRE TO ABS GLOBAL, INC. | 104,885.00 |
| Feb 28 | WIRE TO LAND VIEW | 282,560.77 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 5 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Feb 28 | WIRE TO LIBERTY BASIN LLC | 508,390.40 |
| Feb 28 | INCOMING INTL WIRE FEE | 15.00 |
| Feb 28 | INCOMING INTL WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,750.13 |
| Feb 28 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 5,029.24 |
| Feb 28 | CITI CARD ONLINE/PAYMENT 421630925893886 SUSIE J MILLENKAMP | 9,000.00 |
| Feb 28 | DTFS -0.00/D001547498 MILLENKAMP CATTLE | 26,368.83 |
| Feb 28 | NAU PREMIUM/PAYMENT MILLENKAMP CATTLE, INC | 560,085.00 |
| Feb 28 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Feb 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |
| Feb 28 | REMOTE DEPOSIT MONTHLY FEE | 45.00 |

## ATM & DEBIT CARD TRANSACTIONS

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Feb 20 | POS PURCHASE KOOIMA AG INC WEB 800-5228874 IA 009197 *****7401 02/19 03:51 | | 2,263.95 |

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 04 | 101590 | 1,219.09 | Feb 10 | 101754 | 4,700.00 | Feb 07 | 101785 | 47,960.00 |
| Feb 04 | *101606 | 7,000.00 | Feb 05 | 101755 | 3,238.46 | Feb 10 | 101786 | 14,022.75 |
| Feb 06 | *101625 | 1,000.00 | Feb 05 | 101756 | 64.50 | Feb 06 | 101787 | 19,963.50 |
| Feb 07 | *101640 | 1,027.50 | Feb 06 | 101757 | 62.21 | Feb 07 | 101788 | 8,609.37 |
| Feb 04 | *101657 | 5,535.00 | Feb 04 | 101758 | 43,040.35 | Feb 07 | 101789 | 685.60 |
| Feb 03 | *101680 | 26,698.00 | Feb 05 | 101759 | 194.00 | Feb 05 | 101790 | 3,682.01 |
| Feb 04 | *101689 | 135.66 | Feb 24 | 101760 | 372.98 | Feb 04 | *101792 | 20,493.35 |
| Feb 04 | *101695 | 1,021.15 | Feb 11 | 101761 | 1,598.60 | Feb 04 | 101793 | 421.16 |
| Feb 04 | *101701 | 86,620.54 | Feb 21 | 101762 | 450.00 | Feb 06 | 101794 | 551.84 |
| Feb 06 | *101703 | 54,571.67 | Feb 10 | 101763 | 183.00 | Feb 10 | 101795 | 38,184.25 |
| Feb 05 | *101708 | 30,931.67 | Feb 04 | 101764 | 25,962.01 | Feb 11 | 101796 | 5,000.00 |
| Feb 03 | *101711 | 4,200.27 | Feb 04 | 101765 | 1,281.05 | Feb 05 | 101797 | 1,566.30 |
| Feb 03 | 101712 | 7,667.66 | Feb 05 | 101766 | 40,366.71 | Feb 10 | *101799 | 2,716.82 |
| Feb 03 | *101716 | 495.00 | Feb 05 | 101767 | 3,908.16 | Feb 04 | 101800 | 232.67 |
| Feb 03 | *101720 | 4,285.54 | Feb 04 | 101768 | 692.90 | Feb 04 | 101801 | 3,043.63 |
| Feb 12 | *101723 | 14,234.50 | Feb 04 | 101769 | 12,072.10 | Feb 04 | 101802 | 2,701.98 |
| Feb 04 | *101741 | 1,745.41 | Feb 05 | 101770 | 1,248.07 | Feb 03 | 101803 | 2,500.00 |
| Feb 03 | 101742 | 4,728.00 | Feb 06 | *101772 | 20,047.10 | Feb 13 | *101806 | 30,913.09 |
| Feb 03 | 101743 | 866.96 | Feb 06 | 101773 | 221.36 | Feb 18 | *101809 | 1,000.00 |
| Feb 03 | 101744 | 600.00 | Feb 05 | 101774 | 417.31 | Feb 21 | 101810 | 1,000.00 |
| Feb 04 | 101745 | 125.00 | Feb 05 | 101775 | 108,472.90 | Feb 10 | 101811 | 1,168.08 |
| Feb 06 | 101746 | 95.00 | Feb 05 | 101776 | 1,072.00 | Feb 25 | 101812 | 485.29 |
| Feb 04 | 101747 | 10,896.09 | Feb 11 | 101777 | 336.90 | Feb 11 | 101813 | 374.25 |
| Feb 04 | 101748 | 45,306.60 | Feb 06 | 101778 | 5,155.72 | Feb 11 | 101814 | 26,970.40 |
| Feb 04 | 101749 | 54,158.43 | Feb 04 | 101779 | 21,819.46 | Feb 12 | 101815 | 3,609.00 |
| Feb 04 | 101750 | 27,430.78 | Feb 05 | *101781 | 9,450.00 | Feb 11 | 101816 | 17,964.31 |
| Feb 07 | 101751 | 598.30 | Feb 06 | 101782 | 13,190.00 | Feb 14 | 101817 | 40,589.00 |
| Feb 04 | 101752 | 19,077.27 | Feb 06 | 101783 | 632.61 | Feb 11 | 101818 | 110,893.43 |
| Feb 06 | 101753 | 200.00 | Feb 06 | 101784 | 1,832.42 | Feb 11 | 101819 | 16,936.04 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7877 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 12 | 101820 | 4,653.00 | Feb 18 | *101866 | 7.00 | Feb 25 | *101917 | 42,805.33 |
| Feb 12 | 101821 | 828.87 | Feb 13 | 101867 | 2,100.00 | Feb 26 | 101918 | 864.70 |
| Feb 12 | 101822 | 5,958.19 | Feb 19 | 101868 | 7,753.29 | Feb 26 | 101919 | 95.60 |
| Feb 12 | 101823 | 6,495.57 | Feb 19 | 101869 | 1,662.76 | Feb 28 | 101920 | 1,353.92 |
| Feb 12 | 101824 | 2,417.12 | Feb 24 | 101870 | 60.00 | Feb 25 | 101921 | 817.00 |
| Feb 13 | 101825 | 40,823.80 | Feb 20 | 101871 | 6,291.65 | Feb 25 | 101922 | 960.00 |
| Feb 18 | 101826 | 10,626.29 | Feb 20 | 101872 | 688.35 | Feb 27 | 101923 | 17,134.70 |
| Feb 11 | 101827 | 15,888.14 | Feb 21 | 101873 | 13,038.00 | Feb 25 | *101925 | 837.31 |
| Feb 18 | 101828 | 129.56 | Feb 21 | 101874 | 330.00 | Feb 25 | *101927 | 5,684.75 |
| Feb 18 | 101829 | 143.19 | Feb 20 | 101875 | 550.17 | Feb 26 | 101928 | 22,370.00 |
| Feb 14 | 101830 | 37,060.81 | Feb 18 | 101876 | 578.56 | Feb 24 | 101929 | 1,889.33 |
| Feb 18 | 101831 | 8,856.01 | Feb 21 | 101877 | 7,154.00 | Feb 25 | 101930 | 7,270.50 |
| Feb 12 | 101832 | 2,038.30 | Feb 19 | 101878 | 1,713.68 | Feb 25 | *101932 | 1,957.43 |
| Feb 14 | 101833 | 4,884.60 | Feb 19 | 101879 | 749.76 | Feb 26 | *101934 | 1,031.09 |
| Feb 11 | 101834 | 2,351.44 | Feb 20 | 101880 | 907.94 | Feb 26 | 101935 | 638.99 |
| Feb 11 | 101835 | 1,544.78 | Feb 24 | 101881 | 401.00 | Feb 24 | 101936 | 9,375.00 |
| Feb 11 | 101836 | 1,569.05 | Feb 19 | 101882 | 7,471.80 | Feb 27 | 101937 | 26,094.56 |
| Feb 18 | 101837 | 424.88 | Feb 19 | 101883 | 1,075.00 | Feb 26 | 101938 | 818.88 |
| Feb 18 | 101838 | 25,855.00 | Feb 18 | 101884 | 9,326.20 | Feb 26 | *101940 | 238.00 |
| Feb 13 | 101839 | 549.60 | Feb 21 | 101885 | 10,941.12 | Feb 26 | 101941 | 4,471.88 |
| Feb 12 | 101840 | 12,083.02 | Feb 19 | 101886 | 871.72 | Feb 26 | 101942 | 343.34 |
| Feb 18 | 101841 | 442.00 | Feb 19 | 101887 | 538.75 | Feb 26 | 101943 | 2,493.12 |
| Feb 10 | 101842 | 170.00 | Feb 19 | 101888 | 1,998.92 | Feb 26 | 101944 | 422.64 |
| Feb 11 | 101843 | 47,731.00 | Feb 20 | 101889 | 12,437.33 | Feb 25 | *101946 | 8,328.42 |
| Feb 14 | 101844 | 885.00 | Feb 19 | 101890 | 38.03 | Feb 25 | 101947 | 5,005.72 |
| Feb 18 | 101845 | 485.64 | Feb 25 | *101893 | 48,344.40 | Feb 24 | *101952 | 1,716.00 |
| Feb 11 | 101846 | 600.00 | Feb 26 | 101894 | 20,351.00 | Feb 26 | 101953 | 1,532.34 |
| Feb 21 | 101847 | 1,020.00 | Feb 26 | 101895 | 2,133.18 | Feb 26 | *101955 | 15,260.33 |
| Feb 14 | 101848 | 2,573.10 | Feb 26 | 101896 | 2,339.64 | Feb 25 | 101956 | 8,519.00 |
| Feb 12 | 101849 | 467.52 | Feb 26 | 101897 | 341.16 | Feb 26 | 101957 | 11,347.38 |
| Feb 11 | 101850 | 1,912.75 | Feb 26 | 101898 | 1,997.00 | Feb 26 | 101958 | 2,098.12 |
| Feb 24 | 101851 | 10,240.30 | Feb 26 | 101899 | 54,361.27 | Feb 26 | *101960 | 1,209.57 |
| Feb 19 | 101852 | 367.98 | Feb 27 | 101900 | 402.65 | Feb 25 | *101962 | 4,360.00 |
| Feb 11 | 101853 | 1,083.66 | Feb 26 | 101901 | 852.97 | Feb 25 | 101963 | 30,087.45 |
| Feb 11 | 101854 | 2,004.12 | Feb 27 | 101902 | 83,790.23 | Feb 27 | *101967 | 2,229.36 |
| Feb 19 | 101855 | 796.90 | Feb 26 | 101903 | 234.52 | Feb 26 | 101968 | 1,374.00 |
| Feb 12 | 101856 | 3,945.50 | Feb 27 | 101904 | 10,253.96 | Feb 26 | 101969 | 3,609.24 |
| Feb 14 | 101857 | 611.21 | Feb 25 | *101906 | 97,705.82 | Feb 24 | 101970 | 46.00 |
| Feb 11 | 101858 | 1,464.08 | Feb 27 | 101907 | 14,470.00 | Feb 28 | 101971 | 241.75 |
| Feb 10 | 101859 | 2,375.00 | Feb 25 | 101908 | 758.70 | Feb 25 | *101975 | 455.10 |
| Feb 11 | 101860 | 224,616.15 | Feb 28 | 101909 | 200.00 | Feb 26 | *101977 | 11,382.70 |
| Feb 18 | *101862 | 2,203.15 | Feb 25 | 101910 | 93,909.70 | Feb 26 | 101978 | 2,264.91 |
| Feb 12 | 101863 | 2,634.00 | Feb 27 | 101911 | 13,245.00 | Feb 28 | *101981 | 1,995.80 |
| Feb 18 | 101864 | 76.50 | Feb 27 | *101913 | 955.00 | Feb 28 | 101982 | 708.91 |
| Feb 14 | *101866 | 911.02 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 03 | 10,414,651.54 | Feb 12 | 4,828,921.82 | Feb 21 | 10,836,760.57 |
| Feb 04 | 9,757,049.57 | Feb 13 | 4,858,602.33 | Feb 24 | 10,493,617.21 |
| Feb 05 | 9,550,988.82 | Feb 14 | 4,155,977.29 | Feb 25 | 9,912,514.13 |
| Feb 06 | 9,425,988.29 | Feb 18 | 8,965,521.95 | Feb 26 | 8,801,117.78 |
| Feb 07 | 7,662,461.72 | Feb 19 | 8,785,543.31 | Feb 27 | 8,111,275.74 |
| Feb 10 | 5,725,048.34 | Feb 20 | 11,689,443.01 | Feb 28 | 8,661,082.95 |
| Feb 11 | 4,998,457.29 | | | | |

.

Account Number XXXXXX7877
Statement Date 02/28/2025
Statement Thru Date 03/02/2025
Page 7

## CHECK IMAGES

| Virtual Deposit Ticket | Virtual Deposit Ticket |
|---|---|
| Millenkamp Cattle Inc | Millenkamp Cattle Inc |
| Deposit amount: 1056319.73 | Deposit amount: 210355.39 |

02/03/2025  Check 0  $1,056,319.73

02/07/2025  Check 0  $210,355.39

| Virtual Deposit Ticket | Virtual Deposit Ticket |
|---|---|
| Millenkamp Cattle Inc | Millenkamp Cattle Inc |
| Deposit amount: 787136.35 | Deposit amount: 1208428.33 |

02/13/2025  Check 0  $787,136.35

02/21/2025  Check 0  $1,208,428.33

Virtual Deposit Ticket

Millenkamp Cattle Inc
Deposit amount: 381884.93

02/28/2025  Check 0  $381,884.93

02/04/2025  Check 101590  $1,219.09



02/04/2025  Check 101606  $7,000.00



02/06/2025  Check 101625  $1,000.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 8 |

## CHECK IMAGES (Continued)

| | |
|---|---|
| |  |
| 02/07/2025   Check 101640   $1,027.50 | 02/04/2025   Check 101657   $5,535.00 |




| | |
|---|---|
| 02/03/2025   Check 101680   $26,698.00 | 02/04/2025   Check 101689   $135.66 |




| | |
|---|---|
| 02/04/2025   Check 101695   $1,021.15 | 02/04/2025   Check 101701   $86,620.54 |




| | |
|---|---|
| 02/06/2025   Check 101703   $54,571.67 | 02/05/2025   Check 101708   $30,931.67 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 9 |

## CHECK IMAGES (Continued)



02/03/2025    Check 101711    $4,200.27

02/03/2025    Check 101712    $7,667.66




02/03/2025    Check 101716    $495.00

02/03/2025    Check 101720    $4,285.54




02/12/2025    Check 101723    $14,234.50

02/04/2025    Check 101741    $1,745.41




02/03/2025    Check 101742    $4,728.00

02/03/2025    Check 101743    $866.96

Account Number       XXXXXX7877
Statement Date       02/28/2025
Statement Thru Date  03/02/2025
Page                 10

## CHECK IMAGES (Continued)



02/03/2025    Check 101744    $600.00



02/04/2025    Check 101745    $125.00



02/06/2025    Check 101746    $95.00



02/04/2025    Check 101747    $10,896.09



02/04/2025    Check 101748    $45,306.60



02/04/2025    Check 101749    $54,158.43



02/04/2025    Check 101750    $27,430.78



02/07/2025    Check 101751    $598.30

Account Number    XXXXXX7877
Statement Date    02/28/2025
Statement Thru Date 03/02/2025
Page    11

## CHECK IMAGES (Continued)



02/04/2025    Check 101752    $19,077.27



02/06/2025    Check 101753    $200.00



02/10/2025    Check 101754    $4,700.00



02/05/2025    Check 101755    $3,238.46



02/05/2025    Check 101756    $64.50



02/06/2025    Check 101757    $62.21



02/04/2025    Check 101758    $43,040.35



02/05/2025    Check 101759    $194.00

Account Number        XXXXXX7877
Statement Date        02/28/2025
Statement Thru Date   03/02/2025
Page                          12

## CHECK IMAGES (Continued)



02/24/2025   Check 101760   $372.98

02/11/2025   Check 101761   $1,598.60




02/21/2025   Check 101762   $450.00

02/10/2025   Check 101763   $183.00




02/04/2025   Check 101764   $25,962.01

02/04/2025   Check 101765   $1,281.05




02/05/2025   Check 101766   $40,366.71

02/05/2025   Check 101767   $3,908.16

02/05/2025   Check 101776   $1,072.00



02/05/2025   Check 101775   $108,472.90



02/05/2025   Check 101774   $417.31



02/06/2025   Check 101773   $221.36



02/06/2025   Check 101772   $20,047.10



02/05/2025   Check 101770   $1,248.07



02/04/2025   Check 101769   $12,072.10



02/05/2025   Check 101768   $692.90



# CHECK IMAGES (Continued)

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 14 |

## CHECK IMAGES (Continued)

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101777
1/31/2025
Kinetico of Magic Valley
**336.90
Three Hundred Thirty-Six and 90/100
Kinetico of Magic Valley
201 Nevada St E
Twin Falls, ID 83301

02/11/2025 Check 101777 $336.90

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101778
1/31/2025
Laser Line
**5,155.72
Five Thousand One Hundred Fifty-Five and 72/100
Laser Line
PO Box 2412
Twin Falls, ID. 83303
Bushings/Labor Install

02/06/2025 Check 101778 $5,155.72

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101779
1/31/2025
Les Schwab Tire Center
**21,819.46
Twenty-One Thousand Eight Hundred Nineteen and 46/100
Les Schwab Tire Center
2555 S Overland
Burley, ID 83318

02/04/2025 Check 101779 $21,819.46

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101781
1/31/2025
Double "V" LLC
**9,450.00
Nine Thousand FourHundred Fifty and 00/100
Double V, LLC
Ray Vanderwegt
1587 East 3100 South
Wendell, ID 83355
22 Bull Calves Purchased 12/16/24-12/31/24

02/05/2025 Check 101781 $9,450.00

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101782
1/31/2025
Nelsen Farms LLC
**13,190.00
Thirteen Thousand One Hundred Ninety and 00/100
Nelsen Farms LLC
120 E 600 N
Jerome, ID 83338
12 Bulls/7 Crossbred Heifers w/Bull Tag Calves Purc

02/06/2025 Check 101782 $13,190.00

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101783
1/31/2025
Magaw Industries
**632.61
Six Hundred Thirty-Two and 61/100
Magaw Industries
5451 US Hwy 93
Jerome, ID 83338

02/06/2025 Check 101783 $632.61

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101784
1/31/2025
Magic Valley Hydraulics & Repair
**1,832.42
One Thousand Eight Hundred Thirty-Two and 42/100
Magic Valley Hydraulics & Repair LLC
76 North 400 West
Jerome, ID 83338

02/06/2025 Check 101784 $1,832.42

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
101785
1/31/2025
Magic Valley Power
**47,960.00
Forty-Seven Thousand Nine Hundred Sixty and 00/100
Magic Valley Powder
PO Box 224
Twin Falls, ID 83303

02/07/2025 Check 101785 $47,960.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 15 |

## CHECK IMAGES (Continued)



02/10/2025    Check 101786    $14,022.75



02/06/2025    Check 101787    $19,963.50



02/07/2025    Check 101788    $8,609.37



02/07/2025    Check 101789    $685.60



02/05/2025    Check 101790    $3,682.01



02/04/2025    Check 101792    $20,493.35



02/04/2025    Check 101793    $421.16



02/06/2025    Check 101794    $551.84

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 16 |

## CHECK IMAGES (Continued)



02/10/2025   Check 101795   $38,184.25

02/11/2025   Check 101796   $5,000.00





02/05/2025   Check 101797   $1,566.30

02/10/2025   Check 101799   $2,716.82





02/04/2025   Check 101800   $232.67

02/04/2025   Check 101801   $3,043.63





02/04/2025   Check 101802   $2,701.98

02/03/2025   Check 101803   $2,500.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 17 |

## CHECK IMAGES (Continued)



02/13/2025   Check 101806   $30,913.09



02/18/2025   Check 101809   $1,000.00



02/21/2025   Check 101810   $1,000.00



02/10/2025   Check 101811   $1,168.08



02/25/2025   Check 101812   $485.29



02/11/2025   Check 101813   $374.25



02/11/2025   Check 101814   $26,970.40



02/12/2025   Check 101815   $3,609.00

Account Number    XXXXXX7877
Statement Date    02/28/2025
Statement Thru Date    03/02/2025
Page    18

## CHECK IMAGES (Continued)



02/11/2025    Check 101816    $17,964.31



02/14/2025    Check 101817    $40,589.00



02/11/2025    Check 101818    $110,893.43



02/11/2025    Check 101819    $16,936.04



02/12/2025    Check 101820    $4,653.00



02/12/2025    Check 101821    $828.87



02/12/2025    Check 101822    $5,958.19

02/12/2025    Check 101823    $6,495.57

| Account Number | XXXXXX7877 |
| --- | --- |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 19 |

## CHECK IMAGES (Continued)



02/12/2025  Check 101824  $2,417.12



02/13/2025  Check 101825  $40,823.80



02/18/2025  Check 101826  $10,626.29



02/11/2025  Check 101827  $15,888.14



02/18/2025  Check 101828  $129.56



02/18/2025  Check 101829  $143.19



02/14/2025  Check 101830  $37,060.81



02/18/2025  Check 101831  $8,856.01

## CHECK IMAGES (Continued)



| 02/12/2025 | Check 101832 | $2,038.30 |



| 02/14/2025 | Check 101833 | $4,884.60 |



| 02/11/2025 | Check 101834 | $2,351.44 |



| 02/11/2025 | Check 101835 | $1,544.78 |



| 02/11/2025 | Check 101836 | $1,569.05 |



| 02/18/2025 | Check 101837 | $424.88 |



| 02/18/2025 | Check 101838 | $25,855.00 |



| 02/13/2025 | Check 101839 | $549.60 |

Account Number          XXXXXX7877
Statement Date          02/28/2025
Statement Thru Date     03/02/2025
Page                    21

## CHECK IMAGES (Continued)



02/12/2025    Check 101840    $12,083.02

02/18/2025    Check 101841    $442.00



02/10/2025    Check 101842    $170.00

02/11/2025    Check 101843    $47,731.00





02/14/2025    Check 101844    $885.00

02/18/2025    Check 101845    $485.64





02/11/2025    Check 101846    $600.00

02/21/2025    Check 101847    $1,020.00

## CHECK IMAGES (Continued)



| 02/14/2025 | Check 101848 | $2,573.10 |



| 02/12/2025 | Check 101849 | $467.52 |



| 02/11/2025 | Check 101850 | $1,912.75 |



| 02/24/2025 | Check 101851 | $10,240.30 |



| 02/19/2025 | Check 101852 | $367.98 |



| 02/11/2025 | Check 101853 | $1,083.66 |



| 02/11/2025 | Check 101854 | $2,004.12 |



| 02/19/2025 | Check 101855 | $796.90 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 23 |

## CHECK IMAGES (Continued)



02/12/2025   Check 101856   $3,945.50



02/14/2025   Check 101857   $611.21



02/11/2025   Check 101858   $1,464.08



02/10/2025   Check 101859   $2,375.00



02/11/2025   Check 101860   $224,616.15



02/18/2025   Check 101862   $2,203.15



02/12/2025   Check 101863   $2,634.00



02/18/2025   Check 101864   $76.50

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 24 |

## CHECK IMAGES (Continued)



02/14/2025    Check 101866    $911.02



02/18/2025    Check 101866    $7.00



02/13/2025    Check 101867    $2,100.00



02/19/2025    Check 101868    $7,753.29



02/19/2025    Check 101869    $1,662.76



02/24/2025    Check 101870    $60.00



02/20/2025    Check 101871    $6,291.65



02/20/2025    Check 101872    $688.35

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 25 |

## CHECK IMAGES (Continued)



02/21/2025   Check 101873   $13,038.00



02/21/2025   Check 101874   $330.00



02/20/2025   Check 101875   $550.17



02/18/2025   Check 101876   $578.56



02/21/2025   Check 101877   $7,154.00



02/19/2025   Check 101878   $1,713.68



02/19/2025   Check 101879   $749.76



02/20/2025   Check 101880   $907.94

## CHECK IMAGES (Continued)



02/24/2025   Check 101881   $401.00



02/19/2025   Check 101882   $7,471.80



02/19/2025   Check 101883   $1,075.00



02/18/2025   Check 101884   $9,326.20



02/21/2025   Check 101885   $10,941.12



02/19/2025   Check 101886   $871.72



02/19/2025   Check 101887   $538.75



02/19/2025   Check 101888   $1,998.92

Account Number        XXXXXX7877
Statement Date        02/28/2025
Statement Thru Date   03/02/2025
Page                  27

# CHECK IMAGES (Continued)



02/20/2025   Check 101889   $12,437.33



02/19/2025   Check 101890   $38.03



02/25/2025   Check 101893   $48,344.40

02/26/2025   Check 101894   $20,351.00



02/26/2025   Check 101895   $2,133.18

02/26/2025   Check 101896   $2,339.64



02/26/2025   Check 101897   $341.16



02/26/2025   Check 101898   $1,997.00

Account Number            XXXXXX7877
Statement Date            02/28/2025
Statement Thru Date       03/02/2025
Page                      28

## CHECK IMAGES (Continued)



| 02/26/2025 | Check 101899 | $54,361.27 |



02/27/2025    Check 101900    $402.65



02/26/2025    Check 101901    $852.97



02/27/2025    Check 101902    $83,790.23



02/26/2025    Check 101903    $234.52



02/27/2025    Check 101904    $10,253.96



02/25/2025    Check 101906    $97,705.82



02/27/2025    Check 101907    $14,470.00

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 29 |

## CHECK IMAGES (Continued)



02/25/2025   Check 101908   $758.70



02/28/2025   Check 101909   $200.00



02/25/2025   Check 101910   $93,909.70



02/27/2025   Check 101911   $13,245.00



02/27/2025   Check 101913   $955.00



02/25/2025   Check 101917   $42,805.33



02/26/2025   Check 101918   $864.70



02/26/2025   Check 101919   $95.60

## CHECK IMAGES (Continued)



02/28/2025    Check 101920    $1,353.92



02/25/2025    Check 101921    $817.00



02/25/2025    Check 101922    $960.00



02/27/2025    Check 101923    $17,134.70



02/25/2025    Check 101925    $837.31



02/25/2025    Check 101927    $5,684.75



02/26/2025    Check 101928    $22,370.00



02/24/2025    Check 101929    $1,889.33

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 31 |

## CHECK IMAGES (Continued)



02/26/2025   Check 101930   $7,270.50



02/25/2025   Check 101932   $1,957.43



02/26/2025   Check 101934   $1,031.09



02/26/2025   Check 101935   $638.99



02/24/2025   Check 101936   $9,375.00



02/27/2025   Check 101937   $26,094.56



02/26/2025   Check 101938   $818.88



02/26/2025   Check 101940   $238.00

## CHECK IMAGES (Continued)



02/26/2025     Check 101941     $4,471.88



02/26/2025     Check 101942     $343.34



02/26/2025     Check 101943     $2,493.12



02/26/2025     Check 101944     $422.64



02/25/2025     Check 101946     $8,328.42



02/25/2025     Check 101947     $5,005.72



02/24/2025     Check 101952     $1,716.00



02/26/2025     Check 101953     $1,532.34

## CHECK IMAGES (Continued)



| | | |
|---|---|---|
| 02/26/2025 | Check 101955 | $15,260.33 |
| 02/25/2025 | Check 101956 | $8,519.00 |



| | | |
|---|---|---|
| 02/26/2025 | Check 101957 | $11,347.38 |
| 02/26/2025 | Check 101958 | $2,098.12 |



| | | |
|---|---|---|
| 02/26/2025 | Check 101960 | $1,209.57 |
| 02/25/2025 | Check 101962 | $4,360.00 |



| | | |
|---|---|---|
| 02/25/2025 | Check 101963 | $30,087.45 |
| 02/27/2025 | Check 101967 | $2,229.36 |

Account Number XXXXXX7877
Statement Date 02/28/2025
Statement Thru Date 03/02/2025
Page 34

## CHECK IMAGES (Continued)



02/26/2025    Check 101968    $1,374.00



02/26/2025    Check 101969    $3,609.24



02/24/2025    Check 101970    $46.00



02/28/2025    Check 101971    $241.75



02/25/2025    Check 101975    $455.10



02/26/2025    Check 101977    $11,382.70



02/26/2025    Check 101978    $2,264.91



02/28/2025    Check 101981    $1,995.80

Account Number    XXXXXX7877
Statement Date    02/28/2025
Statement Thru Date    03/02/2025
Page    35

# CHECK IMAGES (Continued)

02/28/2025    Check 101982    $708.91

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.10 · Operating, Period Ending 02/28/2025

|  | Feb 28, 25 |  |
|---|---|---|
| **Beginning Balance** |  | 5,021,643.66 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 336 items** | -17,399,681.26 |  |
| **Deposits and Credits - 47 items** | 21,039,120.55 |  |
| **Total Cleared Transactions** | 3,639,439.29 |  |
| **Cleared Balance** |  | 8,661,082.95 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 52 items** | -801,895.18 |  |
| **Deposits and Credits - 2 items** | 493,453.74 |  |
| **Total Uncleared Transactions** | -308,441.44 |  |
| **Register Balance as of 02/28/2025** |  | 8,352,641.51 |
| **New Transactions** |  |  |
| **Checks and Payments - 216 items** | -10,600,681.87 |  |
| **Deposits and Credits - 16 items** | 7,199,333.88 |  |
| **Total New Transactions** | -3,401,347.99 |  |
| **Ending Balance** |  | 4,951,293.52 |

10:41 AM

03/18/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.10 · Operating, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,021,643.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 336 items** | | | | | | |
| Check | 01/10/2025 | ACH | BOA | X | -7,000.00 | -7,000.00 |
| Bill Pmt -Check | 01/10/2025 | 101590 | Signed, Sealed and ... | X | -1,219.09 | -8,219.09 |
| Bill Pmt -Check | 01/17/2025 | 101657 | R & R Pharmacy | X | -5,535.00 | -13,754.09 |
| Bill Pmt -Check | 01/17/2025 | 101640 | Ciocca Dairy. | X | -1,027.50 | -14,781.59 |
| Bill Pmt -Check | 01/17/2025 | 101625 | Mark Harrison | X | -1,000.00 | -15,781.59 |
| Bill Pmt -Check | 01/23/2025 | 101680 | Nate Robinson | X | -26,698.00 | -42,479.59 |
| Bill Pmt -Check | 01/23/2025 | 101689 | Kinetico of Magic Va... | X | -135.66 | -42,615.25 |
| Bill Pmt -Check | 01/24/2025 | 101701 | Butte Irrigation Inc. (... | X | -86,620.54 | -129,235.79 |
| Bill Pmt -Check | 01/24/2025 | 101703 | Christensen. Inc  DB... | X | -54,571.67 | -183,807.46 |
| Bill Pmt -Check | 01/24/2025 | 101708 | Darrington Brothers ... | X | -30,931.67 | -214,739.13 |
| Bill Pmt -Check | 01/24/2025 | 101723 | Mascaro Trucking | X | -14,234.50 | -228,973.63 |
| Bill Pmt -Check | 01/24/2025 | 101712 | FNBO | X | -7,667.66 | -236,641.29 |
| Bill Pmt -Check | 01/24/2025 | 101720 | Lithia Motors | X | -4,285.54 | -240,926.83 |
| Bill Pmt -Check | 01/24/2025 | 101711 | Floyd Lilly Company... | X | -4,200.27 | -245,127.10 |
| Bill Pmt -Check | 01/24/2025 | 101695 | Automation Werx, L... | X | -1,021.15 | -246,148.25 |
| Bill Pmt -Check | 01/24/2025 | 101716 | Idaho Udder Health ... | X | -495.00 | -246,643.25 |
| Bill Pmt -Check | 01/27/2025 | 101741 | Rush Truck Centers | X | -1,745.41 | -248,388.66 |
| Bill Pmt -Check | 01/27/2025 | 101745 | Westec Storage | X | -125.00 | -248,513.66 |
| Bill Pmt -Check | 01/29/2025 | 101746 | Pro Tech Service Co... | X | -95.00 | -248,608.66 |
| Bill Pmt -Check | 01/30/2025 | 101742 | Riverside Trailer | X | -4,728.00 | -253,336.66 |
| Check | 01/30/2025 | 101743 | Jerome County Acc... | X | -866.96 | -254,203.62 |
| Check | 01/30/2025 | 101744 | Aleczander Perez | X | -600.00 | -254,803.62 |
| Check | 01/31/2025 | ACH | US Trustee | X | -252,250.00 | -507,053.62 |
| Bill Pmt -Check | 01/31/2025 | 101775 | JF Fams Inc. | X | -108,472.90 | -615,526.52 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Mil... | X | -98,152.53 | -713,679.05 |
| Bill Pmt -Check | 01/31/2025 | 101749 | Valley Wide COOP I... | X | -54,158.43 | -767,837.48 |
| Bill Pmt -Check | 01/31/2025 | 101785 | Magic Valley Powder | X | -47,960.00 | -815,797.48 |
| Bill Pmt -Check | 01/31/2025 | 101748 | Les Schwab Tire Ce... | X | -45,306.60 | -861,104.08 |
| Bill Pmt -Check | 01/31/2025 | 101758 | Automation Werx, L... | X | -43,040.35 | -904,144.43 |
| Bill Pmt -Check | 01/31/2025 | 101766 | Burks Tractor | X | -40,366.71 | -944,511.14 |
| Bill Pmt -Check | 01/31/2025 | 101795 | ST Genetics (New) | X | -38,184.25 | -982,695.39 |
| Bill Pmt -Check | 01/31/2025 | 101750 | Valley Wide COOP -... | X | -27,430.78 | -1,010,126.17 |
| Bill Pmt -Check | 01/31/2025 | 101779 | Les Schwab Tire Ce... | X | -21,819.46 | -1,031,945.63 |
| Bill Pmt -Check | 01/31/2025 | 101792 | Progressive Dairy S... | X | -20,493.35 | -1,052,438.98 |
| Bill Pmt -Check | 01/31/2025 | 101772 | Healthy Earth Enter... | X | -20,047.10 | -1,072,486.08 |
| Bill Pmt -Check | 01/31/2025 | 101787 | MicroProteins, Inc. (... | X | -19,963.50 | -1,092,449.58 |
| Bill Pmt -Check | 01/31/2025 | 101752 | Rush Truck Centers | X | -19,077.27 | -1,111,526.85 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Ida... | X | -14,591.07 | -1,126,117.92 |
| Bill Pmt -Check | 01/31/2025 | 101786 | Mascaro Trucking | X | -14,022.75 | -1,140,140.67 |
| Bill Pmt -Check | 01/31/2025 | 101782 | Nelsen Farms LLC. | X | -13,190.00 | -1,153,330.67 |
| Bill Pmt -Check | 01/31/2025 | 101769 | Elevation Electric (N... | X | -12,072.10 | -1,165,402.77 |
| Bill Pmt -Check | 01/31/2025 | 101747 | Premier Truck Grou... | X | -10,896.09 | -1,176,298.86 |
| Bill Pmt -Check | 01/31/2025 | 101781 | Double "V" LLC | X | -9,450.00 | -1,185,748.86 |
| Bill Pmt -Check | 01/31/2025 | 101788 | Napa Auto Parts - B... | X | -8,609.37 | -1,194,358.23 |
| Bill Pmt -Check | 01/31/2025 | 101778 | Laser Line | X | -5,155.72 | -1,199,513.95 |
| Bill Pmt -Check | 01/31/2025 | 101754 | AllFlex USA (New) | X | -4,700.00 | -1,204,213.95 |
| Bill Pmt -Check | 01/31/2025 | 101767 | Chief River Nursery | X | -3,908.16 | -1,208,122.11 |
| Bill Pmt -Check | 01/31/2025 | 101790 | Oxarc LLC. (Gem St... | X | -3,682.01 | -1,211,804.12 |
| Bill Pmt -Check | 01/31/2025 | 101755 | American Constructi... | X | -3,238.46 | -1,215,042.58 |
| Bill Pmt -Check | 01/31/2025 | 101801 | Western Trailers | X | -3,043.63 | -1,218,086.21 |
| Bill Pmt -Check | 01/31/2025 | 101799 | Udder Health Syste... | X | -2,716.82 | -1,220,803.03 |
| Bill Pmt -Check | 01/31/2025 | 101802 | Xavier Farm Service... | X | -2,701.98 | -1,223,505.01 |
| Bill Pmt -Check | 01/31/2025 | ACH | MWI Veterinary - Mil... | X | -2,009.43 | -1,225,514.44 |
| Bill Pmt -Check | 01/31/2025 | 101784 | Magic Valley Hydrau... | X | -1,832.42 | -1,227,346.86 |
| Bill Pmt -Check | 01/31/2025 | 101761 | B & R Bearing Suppl... | X | -1,598.60 | -1,228,945.46 |
| Bill Pmt -Check | 01/31/2025 | 101797 | Tacoma Screw Prod... | X | -1,566.30 | -1,230,511.76 |
| Bill Pmt -Check | 01/31/2025 | 101765 | Boyce Equipment & ... | X | -1,281.05 | -1,231,792.81 |
| Bill Pmt -Check | 01/31/2025 | 101770 | Floyd Lilly Company... | X | -1,248.07 | -1,233,040.88 |
| Bill Pmt -Check | 01/31/2025 | 101776 | JT Hardware Products | X | -1,072.00 | -1,234,112.88 |
| Bill Pmt -Check | 01/31/2025 | 101809 | Mario Ocaranza | X | -1,000.00 | -1,235,112.88 |
| Bill Pmt -Check | 01/31/2025 | 101768 | Coastline | X | -692.90 | -1,235,805.78 |
| Bill Pmt -Check | 01/31/2025 | 101789 | Napa Auto Parts (Ne... | X | -685.60 | -1,236,491.38 |
| Bill Pmt -Check | 01/31/2025 | 101783 | Magaw Industries (N... | X | -632.61 | -1,237,123.99 |
| Bill Pmt -Check | 01/31/2025 | 101751 | Schaeffer Mfg. Co. (... | X | -598.30 | -1,237,722.29 |
| Bill Pmt -Check | 01/31/2025 | 101794 | SiteOne Landscape ... | X | -551.84 | -1,238,274.13 |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/31/2025 | 101762 | Big Tow | X | -450.00 | -1,238,724.13 |
| Bill Pmt -Check | 01/31/2025 | 101793 | Quality Truss & Lum... | X | -421.16 | -1,239,145.29 |
| Bill Pmt -Check | 01/31/2025 | 101774 | Intermountain Gas ... | X | -417.31 | -1,239,562.60 |
| Bill Pmt -Check | 01/31/2025 | 101760 | B & N Machine | X | -372.98 | -1,239,935.58 |
| Bill Pmt -Check | 01/31/2025 | 101777 | Kinetico of Magic Va... | X | -336.90 | -1,240,272.48 |
| Bill Pmt -Check | 01/31/2025 | 101800 | United Heritage Life ... | X | -232.67 | -1,240,505.15 |
| Bill Pmt -Check | 01/31/2025 | 101773 | High Desert Dairy L... | X | -221.36 | -1,240,726.51 |
| Bill Pmt -Check | 01/31/2025 | 101753 | 2020 Window Service | X | -200.00 | -1,240,926.51 |
| Bill Pmt -Check | 01/31/2025 | 101759 | B & C Technologies | X | -194.00 | -1,241,120.51 |
| Bill Pmt -Check | 01/31/2025 | 101763 | Bills Sewer and Drai... | X | -183.00 | -1,241,303.51 |
| Bill Pmt -Check | 01/31/2025 | 101756 | Anthem Broadband | X | -64.50 | -1,241,368.01 |
| Bill Pmt -Check | 01/31/2025 | 101757 | Automated Dairy Sy... | X | -62.21 | -1,241,430.22 |
| Bill Pmt -Check | 02/01/2025 | Wire | Pan American Life I... | X | -41,356.10 | -1,282,786.32 |
| Bill Pmt -Check | 02/01/2025 | 101764 | Blue Cross of Idaho | X | -25,962.01 | -1,308,748.33 |
| Bill Pmt -Check | 02/01/2025 | 101796 | Standing 16 Ranch | X | -5,000.00 | -1,313,748.33 |
| Bill Pmt -Check | 02/01/2025 | 101803 | Riddle Properties LLC | X | -2,500.00 | -1,316,248.33 |
| Transfer | 02/03/2025 | | | X | -1,000,000.00 | -2,316,248.33 |
| Check | 02/03/2025 | ACH | Citi Cards | X | -9,745.30 | -2,325,993.63 |
| Bill Pmt -Check | 02/03/2025 | ACH | John Deere Credit | X | -2,532.55 | -2,328,526.18 |
| Bill Pmt -Check | 02/03/2025 | 101810 | Mark Harrison | X | -1,000.00 | -2,329,526.18 |
| Check | 02/04/2025 | Wire | Viterra USA Grain, L... | X | -600,000.00 | -2,929,526.18 |
| Bill Pmt -Check | 02/04/2025 | Wire | Land View, Inc-Lives... | X | -251,135.68 | -3,180,661.86 |
| Bill Pmt -Check | 02/04/2025 | ACHx3 | Verizon Wireless | X | -2,022.04 | -3,182,683.90 |
| Bill Pmt -Check | 02/04/2025 | ACH | North Monsen Comp... | X | -812.62 | -3,183,496.52 |
| Bill Pmt -Check | 02/04/2025 | 101812 | David Heida. | X | -485.29 | -3,183,981.81 |
| Bill Pmt -Check | 02/05/2025 | ACH | Colonial Life | X | -2,892.42 | -3,186,874.23 |
| Bill Pmt -Check | 02/05/2025 | 101811 | Intermountain New ... | X | -1,168.08 | -3,188,042.31 |
| Bill Pmt -Check | 02/05/2025 | AUTO | Google/ Apps | X | -755.76 | -3,188,798.07 |
| Bill Pmt -Check | 02/06/2025 | 101818 | Raft River Rural Ele... | X | -110,893.43 | -3,299,691.50 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765784 | X | -68,528.32 | -3,368,219.82 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765552 | X | -62,664.72 | -3,430,884.54 |
| Bill Pmt -Check | 02/06/2025 | 101817 | Raft River Rural Ele... | X | -40,589.00 | -3,471,473.54 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765542 | X | -27,172.92 | -3,498,646.46 |
| Bill Pmt -Check | 02/06/2025 | 101814 | Valley Wide COOP -... | X | -26,970.40 | -3,525,616.86 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765530 | X | -21,779.78 | -3,547,396.64 |
| Bill Pmt -Check | 02/06/2025 | 101816 | Fred Kenyon Repair | X | -17,964.31 | -3,565,360.95 |
| Bill Pmt -Check | 02/06/2025 | ACH | CNH Capital - 765512 | X | -17,169.90 | -3,582,530.85 |
| Bill Pmt -Check | 02/06/2025 | ACH | Metals Depot | X | -7,477.10 | -3,590,007.95 |
| Bill Pmt -Check | 02/06/2025 | 101815 | Givens Pursley, LLP... | X | -3,609.00 | -3,593,616.95 |
| Bill Pmt -Check | 02/07/2025 | Wire | Liberty Basin, LLC | X | -515,804.80 | -4,109,421.75 |
| Bill Pmt -Check | 02/07/2025 | Wire | Land View, Inc-Lives... | X | -279,372.05 | -4,388,793.80 |
| Bill Pmt -Check | 02/07/2025 | Wire | Clear Lakes Product... | X | -165,076.46 | -4,553,870.26 |
| Bill Pmt -Check | 02/07/2025 | Wire | Aden Brook Trading ... | X | -95,107.18 | -4,648,977.44 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Mil... | X | -91,211.45 | -4,740,188.89 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Ida... | X | -64,128.79 | -4,804,317.68 |
| Bill Pmt -Check | 02/07/2025 | Wire | PerforMix Nutrition S... | X | -58,075.03 | -4,862,392.71 |
| Check | 02/07/2025 | Wire | Rangen (New) | X | -50,000.00 | -4,912,392.71 |
| Bill Pmt -Check | 02/07/2025 | 101843 | J & C Hoof Trimmin... | X | -47,731.00 | -4,960,123.71 |
| Bill Pmt -Check | 02/07/2025 | 101825 | A. Scott Jackson Tr... | X | -40,823.80 | -5,000,947.51 |
| Bill Pmt -Check | 02/07/2025 | 101830 | Christensen. Inc DB... | X | -37,060.81 | -5,038,008.32 |
| Check | 02/07/2025 | Wire | Amalgamated Sugar... | X | -30,000.00 | -5,068,008.32 |
| Bill Pmt -Check | 02/07/2025 | 101838 | Heeringa Constructi... | X | -25,855.00 | -5,093,863.32 |
| Bill Pmt -Check | 02/07/2025 | 101819 | Premier Truck Grou... | X | -16,936.04 | -5,110,799.36 |
| Bill Pmt -Check | 02/07/2025 | 101827 | Automation Werx, L... | X | -15,888.14 | -5,126,687.50 |
| Bill Pmt -Check | 02/07/2025 | 101840 | Idaho State Brand D... | X | -12,083.02 | -5,138,770.52 |
| Bill Pmt -Check | 02/07/2025 | 101826 | Allegiance Dairy Ser... | X | -10,626.29 | -5,149,396.81 |
| Bill Pmt -Check | 02/07/2025 | 101851 | Schaeffer Mfg. Co. (... | X | -10,240.30 | -5,159,637.11 |
| Check | 02/07/2025 | ACH | Citi Cards | X | -8,900.00 | -5,168,537.11 |
| Bill Pmt -Check | 02/07/2025 | 101831 | Circle C Equipment ... | X | -8,856.01 | -5,177,393.12 |
| Bill Pmt -Check | 02/07/2025 | 101823 | Idaho Power - Bill J... | X | -6,495.57 | -5,183,888.69 |
| Bill Pmt -Check | 02/07/2025 | 101822 | Idaho Power - Millen... | X | -5,958.19 | -5,189,846.88 |
| Bill Pmt -Check | 02/07/2025 | 101833 | Darling Ingredients | X | -4,884.60 | -5,194,731.48 |
| Bill Pmt -Check | 02/07/2025 | 101820 | ALL PRO LINEN INC. | X | -4,653.00 | -5,199,384.48 |
| Bill Pmt -Check | 02/07/2025 | 101856 | Western Waste Ser... | X | -3,945.50 | -5,203,329.98 |
| Bill Pmt -Check | 02/07/2025 | 101848 | MicroProteins, Inc. (... | X | -2,573.10 | -5,205,903.08 |
| Bill Pmt -Check | 02/07/2025 | 101824 | Idaho Power - Bill & ... | X | -2,417.12 | -5,208,320.20 |
| Bill Pmt -Check | 02/07/2025 | 101834 | DHI-Provo | X | -2,351.44 | -5,210,671.64 |
| Bill Pmt -Check | 02/07/2025 | 101832 | D & B Supply | X | -2,038.30 | -5,212,709.94 |

10:41 AM

03/18/25

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.10 · Operating, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/07/2025 | 101854 | United Electric Co-O... | X | -2,004.12 | -5,214,714.06 |
| Bill Pmt -Check | 02/07/2025 | 101850 | Progressive Dairy S... | X | -1,912.75 | -5,216,626.81 |
| Bill Pmt -Check | 02/07/2025 | ACH | MWI Veterinary - Mil... | X | -1,896.19 | -5,218,523.00 |
| Bill Pmt -Check | 02/07/2025 | 101836 | Elevation Electric (N... | X | -1,569.05 | -5,220,092.05 |
| Bill Pmt -Check | 02/07/2025 | 101835 | Diesel Depot | X | -1,544.78 | -5,221,636.83 |
| Bill Pmt -Check | 02/07/2025 | 101858 | Zoro Tools Inc | X | -1,464.08 | -5,223,100.91 |
| Bill Pmt -Check | 02/07/2025 | 101853 | Standard Plumbing ... | X | -1,083.66 | -5,224,184.57 |
| Bill Pmt -Check | 02/07/2025 | 101847 | Mascaro Trucking | X | -1,020.00 | -5,225,204.57 |
| Bill Pmt -Check | 02/07/2025 | 101844 | Kinetico of Magic Va... | X | -885.00 | -5,226,089.57 |
| Bill Pmt -Check | 02/07/2025 | 101821 | Idaho Power - Millen... | X | -828.87 | -5,226,918.44 |
| Bill Pmt -Check | 02/07/2025 | 101855 | Urgent Care of Jero... | X | -796.90 | -5,227,715.34 |
| Bill Pmt -Check | 02/07/2025 | 101857 | Window Welder, LLC | X | -611.21 | -5,228,326.55 |
| Bill Pmt -Check | 02/07/2025 | 101846 | Mark Olmos | X | -600.00 | -5,228,926.55 |
| Bill Pmt -Check | 02/07/2025 | 101839 | HP IFS, GreatAmeri... | X | -549.60 | -5,229,476.15 |
| Bill Pmt -Check | 02/07/2025 | 101845 | Magaw Industries (N... | X | -485.64 | -5,229,961.79 |
| Bill Pmt -Check | 02/07/2025 | 101849 | Mountain West Dair... | X | -467.52 | -5,230,429.31 |
| Bill Pmt -Check | 02/07/2025 | 101841 | Idaho Udder Health ... | X | -442.00 | -5,230,871.31 |
| Bill Pmt -Check | 02/07/2025 | 101837 | Floyd Lilly Company... | X | -424.88 | -5,231,296.19 |
| Check | 02/07/2025 | 101813 | Jerome County Acc... | X | -374.25 | -5,231,670.44 |
| Bill Pmt -Check | 02/07/2025 | 101852 | Signed, Sealed and ... | X | -367.98 | -5,232,038.42 |
| Bill Pmt -Check | 02/07/2025 | 101842 | Industrial Electric M... | X | -170.00 | -5,232,208.42 |
| Bill Pmt -Check | 02/07/2025 | 101829 | CenturyLink | X | -143.19 | -5,232,351.61 |
| Bill Pmt -Check | 02/07/2025 | 101828 | Century Link 2041 | X | -129.56 | -5,232,481.17 |
| Bill Pmt -Check | 02/10/2025 | TO WI... | UBS Agrivest Farml... | X | -883,000.00 | -6,115,481.17 |
| Check | 02/10/2025 | Wire | MetLife Agricultural ... | X | -711,985.90 | -6,827,467.07 |
| Check | 02/10/2025 | Wire | Rabo AgriFinance | X | -570,413.54 | -7,397,880.61 |
| Check | 02/10/2025 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -7,897,880.61 |
| Bill Pmt -Check | 02/10/2025 | Wire | O'Melveny & Myers ... | X | -274,893.40 | -8,172,774.01 |
| Bill Pmt -Check | 02/10/2025 | 101860 | Hay Bros Inc. | X | -224,616.15 | -8,397,390.16 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital ... | X | -74,786.63 | -8,472,176.79 |
| Bill Pmt -Check | 02/10/2025 | Wire | Carne I Corp (New) | X | -46,154.38 | -8,518,331.17 |
| Bill Pmt -Check | 02/10/2025 | Wire | Conterra Ag Capital ... | X | -21,998.84 | -8,540,330.01 |
| Check | 02/10/2025 | Wire | Johnson May | X | -12,919.36 | -8,553,249.37 |
| Check | 02/10/2025 | ACH | BOA | X | -12,337.61 | -8,565,586.98 |
| Bill Pmt -Check | 02/10/2025 | 101862 | Magic Valley Equip... | X | -2,203.15 | -8,567,790.13 |
| Check | 02/10/2025 | ACH | Northwestern Mutual | X | -1,118.28 | -8,568,908.41 |
| Check | 02/11/2025 | Wire | Land View, Inc-Lives... | X | -228,921.16 | -8,797,829.57 |
| Check | 02/11/2025 | Wire | Madison Hote--Marri... | X | -16,800.79 | -8,814,630.36 |
| Check | 02/11/2025 | ACH | Citi Cards | X | -11,745.52 | -8,826,375.88 |
| Bill Pmt -Check | 02/11/2025 | 101863 | ALL PRO LINEN INC. | X | -2,634.00 | -8,829,009.88 |
| Check | 02/11/2025 | 101859 | Caryn Staal | X | -2,375.00 | -8,831,384.88 |
| Bill Pmt -Check | 02/12/2025 | Wire | Clear Water Product... | X | -98,353.50 | -8,929,738.38 |
| Bill Pmt -Check | 02/12/2025 | ACH | Daimler Truck Finan... | X | -37,557.32 | -8,967,295.70 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | X | -6,171.27 | -8,973,466.97 |
| Bill Pmt -Check | 02/12/2025 | ACH | John Deere Credit | X | -3,918.14 | -8,977,385.11 |
| Check | 02/12/2025 | Bk Fee | First Federal Bank | X | -56.86 | -8,977,441.97 |
| Check | 02/13/2025 | Wire | Liberty Basin, LLC | X | -517,798.40 | -9,495,240.37 |
| Check | 02/13/2025 | Wire | Kander LLC | X | -84,039.75 | -9,579,280.12 |
| Bill Pmt -Check | 02/13/2025 | 101873 | Best In the West | X | -13,038.00 | -9,592,318.12 |
| Bill Pmt -Check | 02/13/2025 | 101885 | Unisafe Inc. | X | -10,941.12 | -9,603,259.24 |
| Bill Pmt -Check | 02/13/2025 | 101884 | Total Waste Manag... | X | -9,326.20 | -9,612,585.44 |
| Bill Pmt -Check | 02/13/2025 | 101868 | Valley Wide COOP -... | X | -7,753.29 | -9,620,338.73 |
| Bill Pmt -Check | 02/13/2025 | 101882 | Progressive Dairy S... | X | -7,471.80 | -9,627,810.53 |
| Bill Pmt -Check | 02/13/2025 | 101877 | Mascaro Trucking | X | -7,154.00 | -9,634,964.53 |
| Bill Pmt -Check | 02/13/2025 | 101871 | Allegiance Dairy Ser... | X | -6,291.65 | -9,641,256.18 |
| Bill Pmt -Check | 02/13/2025 | Wire | Elsaesser Anderson... | X | -2,550.00 | -9,643,806.18 |
| Check | 02/13/2025 | 101867 | Nolan Russell | X | -2,100.00 | -9,645,906.18 |
| Bill Pmt -Check | 02/13/2025 | 101888 | Zoro Tools Inc | X | -1,998.92 | -9,647,905.10 |
| Bill Pmt -Check | 02/13/2025 | 101878 | Mitch's Repair, Inc. | X | -1,713.68 | -9,649,618.78 |
| Bill Pmt -Check | 02/13/2025 | 101869 | Air Filter Superstore | X | -1,662.76 | -9,651,281.54 |
| Bill Pmt -Check | 02/13/2025 | 101883 | Quality Truss & Lum... | X | -1,075.00 | -9,652,356.54 |
| Bill Pmt -Check | 02/13/2025 | 101865 | Watts Hydraulic & R... | X | -911.02 | -9,653,267.56 |
| Bill Pmt -Check | 02/13/2025 | 101880 | Oxarc LLC. (Gem St... | X | -907.94 | -9,654,175.50 |
| Bill Pmt -Check | 02/13/2025 | 101886 | Vanden Bosch Inc | X | -871.72 | -9,655,047.22 |
| Bill Pmt -Check | 02/13/2025 | 101879 | Mobile Modular Man... | X | -749.76 | -9,655,796.98 |
| Bill Pmt -Check | 02/13/2025 | 101872 | Automation Werx, L... | X | -688.35 | -9,656,485.33 |
| Bill Pmt -Check | 02/13/2025 | 101876 | Magic Valley Dairy S... | X | -578.56 | -9,657,063.89 |
| Bill Pmt -Check | 02/13/2025 | 101875 | Integrated Technolo... | X | -550.17 | -9,657,614.06 |

Page 3

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/13/2025 | 101887 | WageWorks, Inc. | X | -538.75 | -9,658,152.81 |
| Bill Pmt -Check | 02/13/2025 | 101881 | Pitney Bowes | X | -401.00 | -9,658,553.81 |
| Bill Pmt -Check | 02/13/2025 | 101874 | Cook Pest Control | X | -330.00 | -9,658,883.81 |
| Check | 02/13/2025 | 101864 | Jerome County Ass... | X | -76.50 | -9,658,960.31 |
| Bill Pmt -Check | 02/13/2025 | 101870 | All Wireless Commu... | X | -60.00 | -9,659,020.31 |
| Check | 02/13/2025 | 101866 | Jerome County Acc... | X | -7.00 | -9,659,027.31 |
| Bill Pmt -Check | 02/14/2025 | Wire | Land View, Inc-Lives... | X | -278,515.38 | -9,937,542.69 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Mil... | X | -104,010.31 | -10,041,553.00 |
| Bill Pmt -Check | 02/14/2025 | Wire | Aden Brook Trading ... | X | -68,959.47 | -10,110,512.47 |
| Bill Pmt -Check | 02/14/2025 | Wire | PerforMix Nutrition S... | X | -57,480.31 | -10,167,992.78 |
| Check | 02/14/2025 | Wire | Rangen (New) | X | -40,000.00 | -10,207,992.78 |
| Bill Pmt -Check | 02/14/2025 | WIRE | AGPROfessionals | X | -29,300.00 | -10,237,292.78 |
| Bill Pmt -Check | 02/14/2025 | 101889 | Premier Truck Grou... | X | -12,437.33 | -10,249,730.11 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Ida... | X | -10,456.01 | -10,260,186.12 |
| Bill Pmt -Check | 02/14/2025 | ACH | MWI Veterinary - Mil... | X | -6,363.72 | -10,266,549.84 |
| Bill Pmt -Check | 02/14/2025 | 101890 | Rush Truck Centers | X | -38.03 | -10,266,587.87 |
| Bill Pmt -Check | 02/17/2025 | Wire | Clear Lakes Product... | X | -109,739.61 | -10,376,327.48 |
| Check | 02/17/2025 | Wire | Viterra USA Grain, L... | X | -100,000.00 | -10,476,327.48 |
| Bill Pmt -Check | 02/17/2025 | 101893 | Healthy Earth Enter... | X | -48,344.40 | -10,524,671.88 |
| Bill Pmt -Check | 02/17/2025 | 101806 | Minidoka Irrigation D... | X | -30,913.09 | -10,555,584.97 |
| Bill Pmt -Check | 02/17/2025 | 101894 | Llanos Trucking LLC | X | -20,351.00 | -10,575,935.97 |
| Bill Pmt -Check | 02/17/2025 | 101896 | Napa Auto Parts - B... | X | -2,339.64 | -10,578,275.61 |
| Bill Pmt -Check | 02/17/2025 | 101895 | Napa Auto Parts (Ne... | X | -2,133.18 | -10,580,408.79 |
| Check | 02/18/2025 | Wire | Viterra USA Grain, L... | X | -500,000.00 | -11,080,408.79 |
| Check | 02/18/2025 | Wire | Land View, Inc-Lives... | X | -172,955.93 | -11,253,364.72 |
| Bill Pmt -Check | 02/18/2025 | Wire | J.D. Heiskell & Co. ... | X | -58,674.14 | -11,312,038.86 |
| Bill Pmt -Check | 02/18/2025 | ACH | John Deere Credit | X | -4,141.54 | -11,316,180.40 |
| Bill Pmt -Check | 02/18/2025 | Debit-C | Kooima AG | X | -2,263.95 | -11,318,444.35 |
| Check | 02/19/2025 | Wire | Amalgamated Sugar... | X | -150,000.00 | -11,468,444.35 |
| Bill Pmt -Check | 02/19/2025 | 101897 | Idaho Power - Millen... | X | -341.16 | -11,468,785.51 |
| Transfer | 02/20/2025 | | | X | -1,000,000.00 | -12,468,785.51 |
| Bill Pmt -Check | 02/20/2025 | 101902 | Christensen. Inc  DB... | X | -83,790.23 | -12,552,575.74 |
| Bill Pmt -Check | 02/20/2025 | 101899 | Valley Wide COOP -... | X | -54,361.27 | -12,606,937.01 |
| Bill Pmt -Check | 02/20/2025 | ACH | Dairy Tech Inc.  (New) | X | -13,052.96 | -12,619,989.97 |
| Bill Pmt -Check | 02/20/2025 | 101898 | S & G Customs | X | -1,997.00 | -12,621,986.97 |
| Bill Pmt -Check | 02/20/2025 | ACH | Nelson Jameson, Inc | X | -1,933.52 | -12,623,920.49 |
| Bill Pmt -Check | 02/20/2025 | ACH | USAble. Life | X | -1,029.73 | -12,624,950.22 |
| Bill Pmt -Check | 02/20/2025 | 101901 | Idaho Power - Bill J. ... | X | -852.97 | -12,625,803.19 |
| Bill Pmt -Check | 02/20/2025 | AUTO | Culligan | X | -783.51 | -12,626,586.70 |
| Bill Pmt -Check | 02/20/2025 | 101900 | Norco, Inc. (New) | X | -402.65 | -12,626,989.35 |
| Bill Pmt -Check | 02/20/2025 | 101903 | High Desert Dairy L... | X | -234.52 | -12,627,223.87 |
| Check | 02/21/2025 | Wire | Liberty Basin, LLC | X | -522,592.00 | -13,149,815.87 |
| Check | 02/21/2025 | Wire | Land View, Inc-Lives... | X | -301,099.20 | -13,450,915.07 |
| Bill Pmt -Check | 02/21/2025 | Wire | David Clark - MWI | X | -150,000.00 | -13,600,915.07 |
| Bill Pmt -Check | 02/21/2025 | Wire | ABS Global, Inc. (N... | X | -111,062.50 | -13,711,977.57 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Mil... | X | -102,380.67 | -13,814,358.24 |
| Bill Pmt -Check | 02/21/2025 | 101910 | A. Scott Jackson Tr... | X | -93,909.70 | -13,908,267.94 |
| Check | 02/21/2025 | Wire | PerforMix Nutrition S... | X | -91,883.15 | -14,000,151.09 |
| Check | 02/21/2025 | Wire | Rangen (New) | X | -65,000.00 | -14,065,151.09 |
| Bill Pmt -Check | 02/21/2025 | Wire | Clear Water Product... | X | -57,058.40 | -14,122,209.49 |
| Bill Pmt -Check | 02/21/2025 | Wire | Carne I Corp (New) | X | -56,970.92 | -14,179,180.41 |
| Bill Pmt -Check | 02/21/2025 | Wire | Triple B Farms, LLC | X | -50,000.00 | -14,229,180.41 |
| Bill Pmt -Check | 02/21/2025 | 101917 | Allegiance Dairy Ser... | X | -42,805.33 | -14,271,985.74 |
| Bill Pmt -Check | 02/21/2025 | Wire | Aden Brook Trading ... | X | -36,148.38 | -14,308,134.12 |
| Bill Pmt -Check | 02/21/2025 | 101963 | Progressive Dairy S... | X | -30,087.45 | -14,338,221.57 |
| Bill Pmt -Check | 02/21/2025 | 101937 | Green Source Auto... | X | -26,094.56 | -14,364,316.13 |
| Bill Pmt -Check | 02/21/2025 | Wire | H&M Custom (New) | X | -24,960.50 | -14,389,276.63 |
| Bill Pmt -Check | 02/21/2025 | 101928 | Commodities Plus | X | -22,370.00 | -14,411,646.63 |
| Bill Pmt -Check | 02/21/2025 | 101923 | Best In the West | X | -17,134.70 | -14,428,781.33 |
| Bill Pmt -Check | 02/21/2025 | 101955 | MicroProteins, Inc. (... | X | -15,260.33 | -14,444,041.66 |
| Bill Pmt -Check | 02/21/2025 | 101907 | Nelsen Farms LLC. | X | -14,470.00 | -14,458,511.66 |
| Bill Pmt -Check | 02/21/2025 | 101911 | Addison Biological L... | X | -13,245.00 | -14,471,756.66 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Ida... | X | -12,706.67 | -14,484,463.33 |
| Bill Pmt -Check | 02/21/2025 | 101977 | Xavier Farm Service... | X | -11,382.70 | -14,495,846.03 |
| Bill Pmt -Check | 02/21/2025 | 101957 | Napa Auto Parts - B... | X | -11,347.38 | -14,507,193.41 |
| Bill Pmt -Check | 02/21/2025 | 101904 | Premier Truck Grou... | X | -10,253.96 | -14,517,447.37 |
| Bill Pmt -Check | 02/21/2025 | 101936 | G.J. Verti-line Pump... | X | -9,375.00 | -14,526,822.37 |
| Bill Pmt -Check | 02/21/2025 | 101956 | Moss Farms Operati... | X | -8,519.00 | -14,535,341.37 |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 02/21/2025 | 101946 | Land View, Inc - Ind... | X | -8,328.42 | -14,543,669.79 |
| Bill Pmt -Check | 02/21/2025 | 101930 | D & B  Supply | X | -7,270.50 | -14,550,940.29 |
| Bill Pmt -Check | 02/21/2025 | 101927 | Coastline | X | -5,684.75 | -14,556,625.04 |
| Bill Pmt -Check | 02/21/2025 | Wire | J.D. Heiskell & Co.  ... | X | -5,255.15 | -14,561,880.19 |
| Bill Pmt -Check | 02/21/2025 | 101947 | Laser Line | X | -5,005.72 | -14,566,885.91 |
| Bill Pmt -Check | 02/21/2025 | 101941 | Home Electronics In... | X | -4,471.88 | -14,571,357.79 |
| Bill Pmt -Check | 02/21/2025 | 101962 | Plumb Perfect | X | -4,360.00 | -14,575,717.79 |
| Bill Pmt -Check | 02/21/2025 | 101969 | Tacoma Screw Prod... | X | -3,609.24 | -14,579,327.03 |
| Bill Pmt -Check | 02/21/2025 | 101943 | Integrated Technolo... | X | -2,493.12 | -14,581,820.15 |
| Bill Pmt -Check | 02/21/2025 | 101978 | Zoro Tools Inc | X | -2,264.91 | -14,584,085.06 |
| Bill Pmt -Check | 02/21/2025 | 101967 | Snake RIver Hydraul... | X | -2,229.36 | -14,586,314.42 |
| Bill Pmt -Check | 02/21/2025 | 101958 | Napa Auto Parts (Ne... | X | -2,098.12 | -14,588,412.54 |
| Bill Pmt -Check | 02/21/2025 | 101932 | Diesel Depot | X | -1,957.43 | -14,590,369.97 |
| Bill Pmt -Check | 02/21/2025 | 101929 | Community True Val... | X | -1,889.33 | -14,592,259.30 |
| Bill Pmt -Check | 02/21/2025 | ACH | MWI Veterinary - Mil... | X | -1,853.21 | -14,594,112.51 |
| Bill Pmt -Check | 02/21/2025 | 101952 | Magic Valley Dairy S... | X | -1,716.00 | -14,595,828.51 |
| Bill Pmt -Check | 02/21/2025 | 101953 | Magic Valley Hydrau... | X | -1,532.34 | -14,597,360.85 |
| Bill Pmt -Check | 02/21/2025 | 101968 | Stukenholtz Laborat... | X | -1,374.00 | -14,598,734.85 |
| Bill Pmt -Check | 02/21/2025 | 101920 | ATC Communications | X | -1,353.92 | -14,600,088.77 |
| Bill Pmt -Check | 02/21/2025 | 101960 | Oxarc LLC. (Gem St... | X | -1,209.57 | -14,601,298.34 |
| Bill Pmt -Check | 02/21/2025 | 101934 | Farmore (New) | X | -1,031.09 | -14,602,329.43 |
| Bill Pmt -Check | 02/21/2025 | 101922 | Bear Necessities Po... | X | -960.00 | -14,603,289.43 |
| Bill Pmt -Check | 02/21/2025 | 101913 | Ciocca Dairy. | X | -955.00 | -14,604,244.43 |
| Bill Pmt -Check | 02/21/2025 | 101918 | Alternative Hose LLC | X | -864.70 | -14,605,109.13 |
| Bill Pmt -Check | 02/21/2025 | 101925 | Butte Irrigation Inc. (... | X | -837.31 | -14,605,946.44 |
| Bill Pmt -Check | 02/21/2025 | 101938 | Hatfield Manufacturi... | X | -818.88 | -14,606,765.32 |
| Bill Pmt -Check | 02/21/2025 | 101921 | Automation Werx, L... | X | -817.00 | -14,607,582.32 |
| Bill Pmt -Check | 02/21/2025 | 101908 | Watts Hydraulic & R... | X | -758.70 | -14,608,341.02 |
| Bill Pmt -Check | 02/21/2025 | 101935 | Floyd Lilly Company... | X | -638.99 | -14,608,980.01 |
| Bill Pmt -Check | 02/21/2025 | 101975 | Vanden Bosch Inc | X | -455.10 | -14,609,435.11 |
| Bill Pmt -Check | 02/21/2025 | 101944 | Intermountain Gas ... | X | -422.64 | -14,609,857.75 |
| Bill Pmt -Check | 02/21/2025 | 101942 | Industrial Electric M... | X | -343.34 | -14,610,201.09 |
| Bill Pmt -Check | 02/21/2025 | 101971 | Toshiba Financial S... | X | -241.75 | -14,610,442.84 |
| Bill Pmt -Check | 02/21/2025 | 101940 | High Desert Dairy L... | X | -238.00 | -14,610,680.84 |
| Bill Pmt -Check | 02/21/2025 | 101909 | 2020 Window Service | X | -200.00 | -14,610,880.84 |
| Bill Pmt -Check | 02/21/2025 | 101919 | Anthem Broadband | X | -95.60 | -14,610,976.44 |
| Bill Pmt -Check | 02/21/2025 | 101970 | ToreUp | X | -46.00 | -14,611,022.44 |
| Bill Pmt -Check | 02/24/2025 | Wire | O'Melveny & Myers ... | X | -106,428.52 | -14,717,450.96 |
| Bill Pmt -Check | 02/24/2025 | 101906 | Farmers National Ba... | X | -97,705.82 | -14,815,156.78 |
| Check | 02/24/2025 | Wire | Clear Lakes Product... | X | -39,859.95 | -14,855,016.33 |
| Bill Pmt -Check | 02/24/2025 | Wire | Carne I Corp (New) | X | -38,625.40 | -14,893,641.73 |
| Bill Pmt -Check | 02/24/2025 | ACH | Citi Cards | X | -13,903.48 | -14,907,545.21 |
| Check | 02/24/2025 | ACH | Citi Cards | X | -3,400.00 | -14,910,945.21 |
| Bill Pmt -Check | 02/24/2025 | ACH | Vogelsang Fastener ... | X | -2,210.52 | -14,913,155.73 |
| Check | 02/25/2025 | Wire | Land View, Inc-Lives... | X | -230,036.66 | -15,143,192.39 |
| Bill Pmt -Check | 02/26/2025 | ACH | State Insurance Fund | X | -28,913.00 | -15,172,105.39 |
| Check | 02/26/2025 | Wire | Twin View Farms | X | -24,000.00 | -15,196,105.39 |
| Check | 02/26/2025 | Wire | Twin View Farms | X | -24,000.00 | -15,220,105.39 |
| Bill Pmt -Check | 02/26/2025 | 101981 | Watts Hydraulic & R... | X | -1,995.80 | -15,222,101.19 |
| Bill Pmt -Check | 02/26/2025 | 101982 | Pacific Steel & Recy... | X | -708.91 | -15,222,810.10 |
| Check | 02/27/2025 | Wire | Viterra USA Grain, L... | X | -400,000.00 | -15,622,810.10 |
| Check | 02/27/2025 | ACH | Citi Cards | X | -9,000.00 | -15,631,810.10 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | X | -5,029.24 | -15,636,839.34 |
| Bill Pmt -Check | 02/27/2025 | ACH | John Deere Credit | X | -4,750.13 | -15,641,589.47 |
| Bill Pmt -Check | 02/27/2025 | ACH | Verizon Wireless | X | -440.43 | -15,642,029.90 |
| Bill Pmt -Check | 02/28/2025 | ACH | NAU Country Insura... | X | -560,085.00 | -16,202,114.90 |
| Check | 02/28/2025 | Wire | Liberty Basin, LLC | X | -508,390.40 | -16,710,505.30 |
| Bill Pmt -Check | 02/28/2025 | Wire | Land View, Inc-Lives... | X | -282,560.77 | -16,993,066.07 |
| Bill Pmt -Check | 02/28/2025 | Wire | ABS Global, Inc. (N... | X | -104,885.00 | -17,097,951.07 |
| Bill Pmt -Check | 02/28/2025 | Wire | Aden Brook Trading ... | X | -71,912.34 | -17,169,863.41 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Lakes Product... | X | -69,652.14 | -17,239,515.55 |
| Check | 02/28/2025 | Wire | Rangen (New) | X | -60,000.00 | -17,299,515.55 |
| Bill Pmt -Check | 02/28/2025 | Wire | Clear Water Product... | X | -58,450.00 | -17,357,965.55 |
| Bill Pmt -Check | 02/28/2025 | ACH | Daimler Truck Finan... | X | -26,368.83 | -17,384,334.38 |
| Bill Pmt -Check | 02/28/2025 | Wire | Johnson May | X | -8,761.88 | -17,393,096.26 |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/28/2025 | ACH | Citi Cards | X | -5,500.00 | -17,398,596.26 |
| Check | 02/28/2025 | Bank ... | First Federal Bank | X | -1,085.00 | -17,399,681.26 |
| **Total Checks and Payments** | | | | | **-17,399,681.26** | **-17,399,681.26** |
| **Deposits and Credits - 47 items** | | | | | | |
| Bill Pmt -Check | 01/01/2025 | | DO NOT PAY (Accr... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 01/01/2025 | | Johnson May | X | 0.00 | 0.00 |
| Deposit | 01/16/2025 | | | X | 558,159.55 | 558,159.55 |
| Deposit | 01/31/2025 | | | X | 1,056,319.73 | 1,614,479.28 |
| Deposit | 02/01/2025 | | | X | 5,797,588.06 | 7,412,067.34 |
| Bill Pmt -Check | 02/06/2025 | | Aden Brook Trading ... | X | 0.00 | 7,412,067.34 |
| Bill Pmt -Check | 02/06/2025 | | Al-Mar Dairy. | X | 0.00 | 7,412,067.34 |
| Bill Pmt -Check | 02/07/2025 | | Rangen (New) | X | 0.00 | 7,412,067.34 |
| Bill Pmt -Check | 02/07/2025 | | Amalgamated Sugar... | X | 0.00 | 7,412,067.34 |
| Deposit | 02/07/2025 | | | X | 210,355.39 | 7,622,422.73 |
| Bill Pmt -Check | 02/13/2025 | | Aden Brook Trading ... | X | 0.00 | 7,622,422.73 |
| Deposit | 02/13/2025 | | | X | 787,136.35 | 8,409,559.08 |
| Bill Pmt -Check | 02/14/2025 | | Land View, Inc-Lives... | X | 0.00 | 8,409,559.08 |
| Deposit | 02/14/2025 | | | X | 38,000.00 | 8,447,559.08 |
| Deposit | 02/18/2025 | | | X | 5,722,203.75 | 14,169,762.83 |
| Bill Pmt -Check | 02/20/2025 | | Aden Brook Trading ... | X | 0.00 | 14,169,762.83 |
| Deposit | 02/20/2025 | | | X | 2,983,396.67 | 17,153,159.50 |
| Bill Pmt -Check | 02/21/2025 | | Rangen (New) | X | 0.00 | 17,153,159.50 |
| Bill Pmt -Check | 02/21/2025 | 101961 | PerforMix Nutrition S... | X | 0.00 | 17,153,159.50 |
| Bill Pmt -Check | 02/21/2025 | 101959 | Overhead Door | X | 0.00 | 17,153,159.50 |
| Bill Pmt -Check | 02/21/2025 | | David Clark DVM | X | 0.00 | 17,153,159.50 |
| Deposit | 02/21/2025 | | | X | 0.00 | 17,153,159.50 |
| Bill Pmt -Check | 02/21/2025 | | BOA | X | 0.00 | 17,153,159.50 |
| Deposit | 02/21/2025 | | | X | 0.00 | 17,153,159.50 |
| Transfer | 02/21/2025 | | | X | 353,149.40 | 17,506,308.90 |
| Deposit | 02/21/2025 | | | X | 1,208,428.33 | 18,714,737.23 |
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millen... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millen... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/24/2025 | | Clear Lakes Product... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/24/2025 | | Idaho Power - Millen... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/25/2025 | | Land View, Inc-Lives... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/25/2025 | | Land View, Inc-Lives... | X | 0.00 | 18,714,737.23 |
| Bill Pmt -Check | 02/27/2025 | | Aden Brook Trading ... | X | 0.00 | 18,714,737.23 |
| Deposit | 02/27/2025 | | | X | 107,342.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Rangen (New) | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Western States Cat ... | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | 101997 | Overhead Door | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Schows Inc - Rupert... | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | 101807 | North Side Canal Co... | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | 101999 | USAble. Life | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Idaho Power - Bill J. ... | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Land View, Inc-Lives... | X | 0.00 | 18,822,079.23 |
| Bill Pmt -Check | 02/28/2025 | | Liberty Basin, LLC | X | 0.00 | 18,822,079.23 |
| Deposit | 02/28/2025 | | | X | 298.99 | 18,822,378.22 |
| Deposit | 02/28/2025 | | | X | 222,473.00 | 19,044,851.22 |
| Deposit | 02/28/2025 | | | X | 381,884.93 | 19,426,736.15 |
| Deposit | 02/28/2025 | | | X | 1,612,384.40 | 21,039,120.55 |
| **Total Deposits and Credits** | | | | | **21,039,120.55** | **21,039,120.55** |
| **Total Cleared Transactions** | | | | | **3,639,439.29** | **3,639,439.29** |
| **Cleared Balance** | | | | | **3,639,439.29** | **8,661,082.95** |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 52 items** | | | | | | |
| Bill Pmt -Check | 01/31/2025 | 101771 | G.J. Verti-line Pump... | | -9,479.00 | -9,479.00 |
| Bill Pmt -Check | 01/31/2025 | 101798 | Tint Lady | | -850.00 | -10,329.00 |
| Check | 02/06/2025 | 101984 | Reynolds Creek Calf... | | -18,771.05 | -29,100.05 |
| Bill Pmt -Check | 02/10/2025 | 101861 | Pacific Steel & Recy... | | -2,117.00 | -31,217.05 |
| Bill Pmt -Check | 02/19/2025 | 101891 | Mario Ocaranza | | -1,000.00 | -32,217.05 |
| Bill Pmt -Check | 02/19/2025 | 101892 | Mark Harrison | | -1,000.00 | -33,217.05 |
| Bill Pmt -Check | 02/21/2025 | 101924 | Burks Tractor | | -234,374.23 | -267,591.28 |
| Bill Pmt -Check | 02/21/2025 | 101949 | Les Schwab Tire Ce... | | -28,744.71 | -296,335.99 |
| Bill Pmt -Check | 02/21/2025 | 101948 | Les Schwab Tire Ce... | | -19,084.73 | -315,420.72 |
| Bill Pmt -Check | 02/21/2025 | 101905 | Double "V" LLC | | -17,100.00 | -332,520.72 |
| Bill Pmt -Check | 02/21/2025 | 101954 | Mascaro Trucking | | -13,081.25 | -345,601.97 |
| Bill Pmt -Check | 02/21/2025 | 101979 | Riverside Trailer | | -12,962.74 | -358,564.71 |
| Bill Pmt -Check | 02/21/2025 | 101933 | EPI | | -7,214.47 | -365,779.18 |
| Bill Pmt -Check | 02/21/2025 | 101916 | T.L.K. Dairy Inc. | | -6,525.00 | -372,304.18 |
| Bill Pmt -Check | 02/21/2025 | 101964 | Schaeffer Mfg. Co. (... | | -6,432.14 | -378,736.32 |
| Bill Pmt -Check | 02/21/2025 | 101915 | Eagle View Farms | | -3,676.75 | -382,413.07 |
| Bill Pmt -Check | 02/21/2025 | 101914 | Eagle View East. | | -1,817.25 | -384,230.32 |
| Bill Pmt -Check | 02/21/2025 | 101939 | Hess Veterinary Ser... | | -1,787.75 | -386,018.07 |
| Bill Pmt -Check | 02/21/2025 | 101965 | Sherwin Wiliams Co | | -1,395.90 | -387,413.97 |
| Bill Pmt -Check | 02/21/2025 | 101950 | LG Heating & Air Co... | | -837.40 | -388,251.37 |
| Bill Pmt -Check | 02/21/2025 | 101912 | Ah-Zet | | -815.75 | -389,067.12 |
| Bill Pmt -Check | 02/21/2025 | 101951 | Lithia Motors | | -736.87 | -389,803.99 |
| Bill Pmt -Check | 02/21/2025 | 101973 | Udder Health Syste... | | -576.85 | -390,380.84 |
| Bill Pmt -Check | 02/21/2025 | 101974 | Urgent Care of Jero... | | -562.00 | -390,942.84 |
| Bill Pmt -Check | 02/21/2025 | 101972 | TSK Enterprises | | -516.00 | -391,458.84 |
| Bill Pmt -Check | 02/21/2025 | 101966 | Six States Distributo... | | -314.14 | -391,772.98 |
| Bill Pmt -Check | 02/21/2025 | 101976 | Wagner Transportati... | | -156.15 | -391,929.13 |
| Bill Pmt -Check | 02/21/2025 | 101945 | J and J Enterprises | | -91.49 | -392,020.62 |
| Bill Pmt -Check | 02/24/2025 | Wire | Liberty Basin, LLC | | -10,115.58 | -402,136.20 |
| Bill Pmt -Check | 02/24/2025 | 101986 | Environmental Abra... | | -10,088.45 | -412,224.65 |
| Bill Pmt -Check | 02/24/2025 | 101980 | Pacific Steel & Recy... | | -658.75 | -412,883.40 |
| Check | 02/25/2025 | BK Fee | First Federal Bank | | -30.00 | -412,913.40 |
| Bill Pmt -Check | 02/26/2025 | 101983 | Greer Truck and Tra... | | -7,216.48 | -420,129.88 |
| Bill Pmt -Check | 02/26/2025 | 101987 | Westec Storage | | -125.00 | -420,254.88 |
| Bill Pmt -Check | 02/27/2025 | 101988 | PGS Hybrids, Inc. | | -100,000.00 | -520,254.88 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Mil... | | -106,662.50 | -626,917.38 |
| Bill Pmt -Check | 02/28/2025 | 101994 | Allegiance Dairy Ser... | | -44,321.34 | -671,238.72 |
| Bill Pmt -Check | 02/28/2025 | 101991 | Les Schwab Tire Ce... | | -40,202.56 | -711,441.28 |
| Bill Pmt -Check | 02/28/2025 | 101989 | Valley Wide COOP -... | | -26,859.39 | -738,300.67 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Ida... | | -17,344.22 | -755,644.89 |
| Bill Pmt -Check | 02/28/2025 | 101808 | Twin Falls Canal Co. | | -11,897.80 | -767,542.69 |
| Bill Pmt -Check | 02/28/2025 | 101990 | Premier Truck Grou... | | -11,889.74 | -779,432.43 |
| Bill Pmt -Check | 02/28/2025 | 101985 | Schaeffer Mfg. Co. (... | | -8,114.17 | -787,546.60 |
| Bill Pmt -Check | 02/28/2025 | 101992 | Les Schwab Tire Ce... | | -6,744.02 | -794,290.62 |
| Bill Pmt -Check | 02/28/2025 | 101996 | Mascaro Trucking | | -2,492.75 | -796,783.37 |
| Bill Pmt -Check | 02/28/2025 | 101995 | Cook Pest Control | | -2,025.00 | -798,808.37 |
| Bill Pmt -Check | 02/28/2025 | ACH | MWI Veterinary - Mil... | | -1,384.56 | -800,192.93 |
| Bill Pmt -Check | 02/28/2025 | 101993 | Western Trailers | | -525.87 | -800,718.80 |
| Bill Pmt -Check | 02/28/2025 | 102000 | Vanden Bosch Inc | | -458.80 | -801,177.60 |
| Bill Pmt -Check | 02/28/2025 | 102001 | Xavier Farm Service... | | -412.50 | -801,590.10 |
| Bill Pmt -Check | 02/28/2025 | 101998 | United Heritage Life ... | | -225.08 | -801,815.18 |
| Check | 02/28/2025 | Month... | First Federal Bank | | -80.00 | -801,895.18 |
| | | | **Total Checks and Payments** | | -801,895.18 | -801,895.18 |
| | | **Deposits and Credits - 2 items** | | | | |
| Transfer | 02/28/2025 | | | | 111.24 | 111.24 |
| Deposit | 02/28/2025 | | | | 493,342.50 | 493,453.74 |
| | | | **Total Deposits and Credits** | | 493,453.74 | 493,453.74 |
| | | | **Total Uncleared Transactions** | | -308,441.44 | -308,441.44 |
| | | | **Register Balance as of 02/28/2025** | | 3,330,997.85 | 8,352,641.51 |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 216 items** | | | | | | |
| Bill Pmt -Check | 03/01/2025 | ACH | Colonial Life | | -2,808.04 | -2,808.04 |
| Bill Pmt -Check | 03/01/2025 | 102002 | Riddle Properties LLC | | -2,500.00 | -5,308.04 |
| Bill Pmt -Check | 03/03/2025 | Wire | Sandton Capital Part... | | -78,876.85 | -84,184.89 |
| Bill Pmt -Check | 03/03/2025 | Wire | David Clark - MWI | | -75,000.00 | -159,184.89 |
| Bill Pmt -Check | 03/03/2025 | Wire | Triple B Farms, LLC | | -36,241.00 | -195,425.89 |
| Bill Pmt -Check | 03/03/2025 | 102003 | Standing 16 Ranch | | -5,000.00 | -200,425.89 |
| Bill Pmt -Check | 03/03/2025 | 102009 | Pacific Steel & Recy... | | -3,383.55 | -203,809.44 |
| Bill Pmt -Check | 03/03/2025 | ACH | FNBO | | -2,772.86 | -206,582.30 |
| Bill Pmt -Check | 03/03/2025 | 102008 | S & G Customs | | -1,318.62 | -207,900.92 |
| Bill Pmt -Check | 03/03/2025 | 102007 | Watts Hydraulic & R... | | -672.38 | -208,573.30 |
| Bill Pmt -Check | 03/03/2025 | ACH | USAble. Life | | -297.44 | -208,870.74 |
| Check | 03/03/2025 | 102006 | Jerome County Acc... | | -122.55 | -208,993.29 |
| Transfer | 03/04/2025 | | | | -1,000,000.00 | -1,208,993.29 |
| Check | 03/04/2025 | Wire | Land View, Inc-Lives... | | -171,564.63 | -1,380,557.92 |
| Bill Pmt -Check | 03/04/2025 | Wire | PerforMix Nutrition S... | | -75,808.22 | -1,456,366.14 |
| Check | 03/04/2025 | 102010 | WJM 20125 Trust | | -9,300.00 | -1,465,666.14 |
| Bill Pmt -Check | 03/04/2025 | ACH | John Deere Credit | | -2,532.55 | -1,468,198.69 |
| Bill Pmt -Check | 03/04/2025 | 102004 | Mario Ocaranza | | -1,000.00 | -1,469,198.69 |
| Bill Pmt -Check | 03/04/2025 | 102005 | Mark Harrison | | -1,000.00 | -1,470,198.69 |
| Check | 03/05/2025 | Wire | Liberty Basin, LLC | | -508,390.40 | -1,978,589.09 |
| Check | 03/05/2025 | Wire | Viterra USA Grain, L... | | -400,000.00 | -2,378,589.09 |
| Check | 03/05/2025 | Wire | Conrad & Bischoff, I... | | -30,150.00 | -2,408,739.09 |
| Check | 03/05/2025 | 102013 | Fessenden Custom ... | | -16,575.00 | -2,425,314.09 |
| Check | 03/05/2025 | ACH | Citi Cards | | -11,190.00 | -2,436,504.09 |
| Bill Pmt -Check | 03/05/2025 | 102012 | Pacific Steel & Recy... | | -5,291.52 | -2,441,795.61 |
| Bill Pmt -Check | 03/05/2025 | 102011 | Watts Hydraulic & R... | | -1,395.47 | -2,443,191.08 |
| Bill Pmt -Check | 03/05/2025 | AUTO | Google/ Apps | | -763.20 | -2,443,954.28 |
| Bill Pmt -Check | 03/06/2025 | ACH | CNH Capital - 765784 | | -68,528.32 | -2,512,482.60 |
| Bill Pmt -Check | 03/06/2025 | ACH | CNH Capital - 765552 | | -62,664.72 | -2,575,147.32 |
| Check | 03/06/2025 | Wire | Vermeer Mountain ... | | -38,750.00 | -2,613,897.32 |
| Bill Pmt -Check | 03/06/2025 | ACH | CNH Capital - 765542 | | -27,172.92 | -2,641,070.24 |
| Bill Pmt -Check | 03/06/2025 | ACH | CNH Capital - 765530 | | -21,779.78 | -2,662,850.02 |
| Bill Pmt -Check | 03/06/2025 | ACH | CNH Capital - 765512 | | -17,169.90 | -2,680,019.92 |
| Bill Pmt -Check | 03/06/2025 | 102017 | Idaho Power - Bill J. ... | | -7,623.12 | -2,687,643.04 |
| Bill Pmt -Check | 03/06/2025 | 102018 | Idaho Power - Millen... | | -6,660.55 | -2,694,303.59 |
| Bill Pmt -Check | 03/06/2025 | 102016 | Idaho Power - Bill & ... | | -3,387.35 | -2,697,690.94 |
| Bill Pmt -Check | 03/06/2025 | 102019 | Idaho Power - Millen... | | -937.03 | -2,698,627.97 |
| Check | 03/07/2025 | Wire | Land View, Inc-Lives... | | -279,404.25 | -2,978,032.22 |
| Bill Pmt -Check | 03/07/2025 | ACH | MWI Veterinary - Mil... | | -110,202.39 | -3,088,234.61 |
| Bill Pmt -Check | 03/07/2025 | 102025 | A. Scott Jackson Tr... | | -79,121.40 | -3,167,356.01 |
| Bill Pmt -Check | 03/07/2025 | Wire | Aden Brook Trading ... | | -77,025.24 | -3,244,381.25 |
| Bill Pmt -Check | 03/07/2025 | Wire | Clear Water Product... | | -58,450.00 | -3,302,831.25 |
| Bill Pmt -Check | 03/07/2025 | WIRE | Clear Lakes Product... | | -52,347.84 | -3,355,179.09 |
| Bill Pmt -Check | 03/07/2025 | 102022 | Valley Wide COOP I... | | -50,533.07 | -3,405,712.16 |
| Check | 03/07/2025 | Wire | Amalgamated Sugar... | | -40,000.00 | -3,445,712.16 |
| Check | 03/07/2025 | Wire | Rangen (New) | | -40,000.00 | -3,485,712.16 |
| Bill Pmt -Check | 03/07/2025 | 102023 | Valley Wide COOP -... | | -28,671.48 | -3,514,383.64 |
| Bill Pmt -Check | 03/07/2025 | ACH | MWI Veterinary - Ida... | | -18,594.82 | -3,532,978.46 |
| Bill Pmt -Check | 03/07/2025 | 102021 | Stotz Equipment | | -6,009.12 | -3,538,987.58 |
| Bill Pmt -Check | 03/07/2025 | ACH | MWI Veterinary - Mil... | | -5,058.29 | -3,544,045.87 |
| Bill Pmt -Check | 03/07/2025 | 102020 | Premier Truck Grou... | | -3,641.84 | -3,547,687.71 |
| Bill Pmt -Check | 03/07/2025 | 102024 | 2020 Window Service | | -200.00 | -3,547,887.71 |
| Check | 03/10/2025 | Wire | MetLife Agricultural ... | | -711,985.89 | -4,259,873.60 |
| Bill Pmt -Check | 03/10/2025 | Wire | PerforMix Nutrition S... | | -80,884.03 | -4,340,757.63 |
| Bill Pmt -Check | 03/10/2025 | Wire | Conterra Ag Capital ... | | -74,786.63 | -4,415,544.26 |
| Bill Pmt -Check | 03/10/2025 | Wire | J.D. Heiskell & Co. ... | | -47,981.75 | -4,463,526.01 |
| Bill Pmt -Check | 03/10/2025 | Wire | Conterra Ag Capital ... | | -21,998.84 | -4,485,524.85 |
| Check | 03/10/2025 | ACH | BOA | | -10,559.51 | -4,496,084.36 |
| Bill Pmt -Check | 03/10/2025 | 102026 | Pacific Steel & Recy... | | -3,414.56 | -4,499,498.92 |
| Check | 03/10/2025 | ACH | Northwestern Mutual | | -1,118.28 | -4,500,617.20 |
| Bill Pmt -Check | 03/10/2025 | 102015 | Remza's Alterations | | -450.00 | -4,501,067.20 |
| Check | 03/11/2025 | Wire | Viterra USA Grain, L... | | -400,000.00 | -4,901,067.20 |
| Bill Pmt -Check | 03/11/2025 | Wire | Land View, Inc-Lives... | | -171,202.49 | -5,072,269.69 |
| Bill Pmt -Check | 03/11/2025 | ACH | Daimler Truck Finan... | | -37,380.42 | -5,109,650.11 |
| Bill Pmt -Check | 03/11/2025 | ACH | FieldNet - Online | | -21,719.66 | -5,131,369.77 |
| Bill Pmt -Check | 03/12/2025 | 102074 | Raft River Rural Ele... | | -99,134.86 | -5,230,504.63 |

Page 8

10:41 AM

03/18/25

## Millenkamp Cattle, Inc.
## Reconciliation Detail
**0002.10 · Operating, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/12/2025 | 102046 | Christensen. Inc  DB... | | -61,181.93 | -5,291,686.56 |
| Bill Pmt -Check | 03/12/2025 | 102062 | J & C Hoof Trimmin... | | -41,412.00 | -5,333,098.56 |
| Bill Pmt -Check | 03/12/2025 | 102038 | Blue Cross of Idaho | | -25,962.01 | -5,359,060.57 |
| Bill Pmt -Check | 03/12/2025 | 102068 | North Side Canal Co... | | -25,918.70 | -5,384,979.27 |
| Bill Pmt -Check | 03/12/2025 | 102066 | Mascaro Trucking | | -21,066.50 | -5,406,045.77 |
| Bill Pmt -Check | 03/12/2025 | 102080 | Wada Farms | | -20,100.00 | -5,426,145.77 |
| Bill Pmt -Check | 03/12/2025 | 102085 | Xavier Farm Service... | | -17,662.58 | -5,443,808.35 |
| Check | 03/12/2025 | 102028 | Let's Ride | | -8,500.00 | -5,452,308.35 |
| Bill Pmt -Check | 03/12/2025 | 102033 | AllFlex USA (New) | | -6,990.00 | -5,459,298.35 |
| Bill Pmt -Check | 03/12/2025 | ACH | John Deere Credit | | -6,171.27 | -5,465,469.62 |
| Bill Pmt -Check | 03/12/2025 | 102047 | Circle C Equipment ... | | -5,922.20 | -5,471,391.82 |
| Bill Pmt -Check | 03/12/2025 | 102064 | Magic Valley Hydrau... | | -5,846.72 | -5,477,238.54 |
| Bill Pmt -Check | 03/12/2025 | 102057 | Healthy Earth Enter... | | -5,460.00 | -5,482,698.54 |
| Bill Pmt -Check | 03/12/2025 | 102059 | Idaho State Brand D... | | -4,886.36 | -5,487,584.90 |
| Bill Pmt -Check | 03/12/2025 | 102073 | Progressive Dairy S... | | -4,463.15 | -5,492,048.05 |
| Bill Pmt -Check | 03/12/2025 | 102084 | Western Waste Ser... | | -4,211.42 | -5,496,259.47 |
| Bill Pmt -Check | 03/12/2025 | 102054 | Elevation Electric (N... | | -4,014.25 | -5,500,273.72 |
| Bill Pmt -Check | 03/12/2025 | ACH | John Deere Credit | | -3,918.14 | -5,504,191.86 |
| Bill Pmt -Check | 03/12/2025 | 102086 | Zoro Tools Inc | | -2,946.18 | -5,507,138.04 |
| Bill Pmt -Check | 03/12/2025 | 102075 | Shooting Star Techn... | | -2,934.74 | -5,510,072.78 |
| Bill Pmt -Check | 03/12/2025 | 102052 | DHI-Provo | | -2,786.00 | -5,512,858.78 |
| Bill Pmt -Check | 03/12/2025 | 102034 | Anthem Broadband | | -2,519.00 | -5,515,377.78 |
| Bill Pmt -Check | 03/12/2025 | 102077 | Tacoma Screw Prod... | | -2,114.52 | -5,517,492.30 |
| Bill Pmt -Check | 03/12/2025 | 102082 | Weidner | | -1,598.18 | -5,519,090.48 |
| Bill Pmt -Check | 03/12/2025 | 102056 | Floyd Lilly Company... | | -1,429.83 | -5,520,520.31 |
| Bill Pmt -Check | 03/12/2025 | 102069 | Northwestern Mutual | | -1,348.77 | -5,521,869.08 |
| Bill Pmt -Check | 03/12/2025 | 102035 | B & N Machine | | -1,289.32 | -5,523,158.40 |
| Bill Pmt -Check | 03/12/2025 | 102053 | Diesel Depot | | -1,255.90 | -5,524,414.30 |
| Bill Pmt -Check | 03/12/2025 | 102037 | Bear Necessities Po... | | -960.00 | -5,525,374.30 |
| Bill Pmt -Check | 03/12/2025 | 102043 | Caryn Staal | | -840.00 | -5,526,214.30 |
| Bill Pmt -Check | 03/12/2025 | 102041 | Bureau of Land Man... | | -783.00 | -5,526,997.30 |
| Bill Pmt -Check | 03/12/2025 | 102071 | Pinnacle Technologi... | | -765.11 | -5,527,762.41 |
| Bill Pmt -Check | 03/12/2025 | 102049 | Coastline | | -709.40 | -5,528,471.81 |
| Bill Pmt -Check | 03/12/2025 | 102040 | Boyce Equipment & ... | | -678.85 | -5,529,150.66 |
| Bill Pmt -Check | 03/12/2025 | 102081 | WageWorks, Inc. | | -516.25 | -5,529,666.91 |
| Bill Pmt -Check | 03/12/2025 | 102065 | Mark Olmos | | -400.00 | -5,530,066.91 |
| Bill Pmt -Check | 03/12/2025 | 102061 | Integrated Technolo... | | -349.80 | -5,530,416.71 |
| Bill Pmt -Check | 03/12/2025 | 102067 | Mountain West Dair... | | -334.44 | -5,530,751.15 |
| Bill Pmt -Check | 03/12/2025 | 102050 | Cook Pest Control | | -330.00 | -5,531,081.15 |
| Bill Pmt -Check | 03/12/2025 | 102060 | Idaho Udder Health ... | | -296.00 | -5,531,377.15 |
| Bill Pmt -Check | 03/12/2025 | 102078 | Toshiba Financial S... | | -226.55 | -5,531,603.70 |
| Bill Pmt -Check | 03/12/2025 | 102072 | Pitney Bowes | | -200.00 | -5,531,803.70 |
| Bill Pmt -Check | 03/12/2025 | 102063 | J and J Enterprises | | -195.58 | -5,531,999.28 |
| Bill Pmt -Check | 03/12/2025 | 102039 | Boise Rigging Supply | | -185.50 | -5,532,184.78 |
| Bill Pmt -Check | 03/12/2025 | 102036 | Batch Box | | -155.53 | -5,532,340.31 |
| Bill Pmt -Check | 03/12/2025 | 102079 | Urgent Care of Jero... | | -150.00 | -5,532,490.31 |
| Bill Pmt -Check | 03/12/2025 | 102055 | Farmore (New) | | -145.20 | -5,532,635.51 |
| Bill Pmt -Check | 03/12/2025 | 102045 | CenturyLink | | -143.19 | -5,532,778.70 |
| Bill Pmt -Check | 03/12/2025 | 102044 | Century  Link 2041 | | -129.56 | -5,532,908.26 |
| Bill Pmt -Check | 03/12/2025 | 102083 | Westec Storage | | -125.00 | -5,533,033.26 |
| Bill Pmt -Check | 03/12/2025 | 102076 | Signed, Sealed and ... | | -90.38 | -5,533,123.64 |
| Bill Pmt -Check | 03/12/2025 | 102031 | All Wireless Commu... | | -60.00 | -5,533,183.64 |
| Bill Pmt -Check | 03/12/2025 | 102058 | Idaho Rangeland Re... | | -58.00 | -5,533,241.64 |
| Bill Pmt -Check | 03/13/2025 | Wire | Kraus Farms (New) | | -138,872.51 | -5,672,114.15 |
| Bill Pmt -Check | 03/13/2025 | 102090 | Allegiance Dairy Ser... | | -91,539.17 | -5,763,653.32 |
| Bill Pmt -Check | 03/13/2025 | Wire | Clear Lakes Product... | | -66,487.19 | -5,830,140.51 |
| Bill Pmt -Check | 03/13/2025 | 102091 | Burks Tractor | | -55,517.88 | -5,885,658.39 |
| Bill Pmt -Check | 03/13/2025 | Wire | Aden Brook Trading ... | | -51,844.72 | -5,937,503.11 |
| Bill Pmt -Check | 03/13/2025 | 102087 | Magic Valley Powder | | -47,960.00 | -5,985,463.11 |
| Bill Pmt -Check | 03/13/2025 | Wire | Denton David Brown... | | -24,275.38 | -6,009,738.49 |
| Bill Pmt -Check | 03/13/2025 | 102088 | Barclay Truck Rebuil... | | -4,500.00 | -6,014,238.49 |
| Bill Pmt -Check | 03/13/2025 | Wire | Elsaesser Anderson... | | -3,129.58 | -6,017,368.07 |
| Bill Pmt -Check | 03/13/2025 | 102092 | United Electric Co-O... | | -1,750.97 | -6,019,119.04 |
| Check | 03/14/2025 | Wire | Rabo AgriFinance | | -589,000.00 | -6,608,119.04 |
| Check | 03/14/2025 | Wire | Liberty Basin, LLC | | -508,390.40 | -7,116,509.44 |
| Check | 03/14/2025 | Wire | Land View, Inc-Lives... | | -279,424.47 | -7,395,933.91 |
| Bill Pmt -Check | 03/14/2025 | Wire | Armory Securities, L... | | -150,119.85 | -7,546,053.76 |
| Bill Pmt -Check | 03/14/2025 | ACH | MWI Veterinary - Mil... | | -108,587.29 | -7,654,641.05 |

Page 9

10:41 AM

03/18/25

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.10 · Operating, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/14/2025 | Wire | Carne I Corp (New) | | -93,478.39 | -7,748,119.44 |
| Bill Pmt -Check | 03/14/2025 | Wire | David Clark - MWI | | -75,644.37 | -7,823,763.81 |
| Bill Pmt -Check | 03/14/2025 | Wire | J.D. Heiskell & Co.  ... | | -57,750.27 | -7,881,514.08 |
| Bill Pmt -Check | 03/14/2025 | Wire | Clear Water Product... | | -56,350.00 | -7,937,864.08 |
| Bill Pmt -Check | 03/14/2025 | 102117 | Green Source Auto... | | -50,989.12 | -7,988,853.20 |
| Check | 03/14/2025 | Wire | Amalgamated Sugar... | | -50,000.00 | -8,038,853.20 |
| Bill Pmt -Check | 03/14/2025 | 102101 | Premier Truck Grou... | | -44,090.01 | -8,082,943.21 |
| Check | 03/14/2025 | Wire | Rangen (New) | | -40,000.00 | -8,122,943.21 |
| Bill Pmt -Check | 03/14/2025 | Wire | Pan American Life I... | | -39,222.82 | -8,162,166.03 |
| Bill Pmt -Check | 03/14/2025 | 102139 | ST Genetics (New) | | -37,700.65 | -8,199,866.68 |
| Bill Pmt -Check | 03/14/2025 | 102108 | Christensen. Inc DB... | | -32,053.37 | -8,231,920.05 |
| Bill Pmt -Check | 03/14/2025 | ACH | MWI Veterinary - Ida... | | -31,957.29 | -8,263,877.34 |
| Bill Pmt -Check | 03/14/2025 | 102118 | Healthy Earth Enter... | | -25,309.80 | -8,289,187.14 |
| Bill Pmt -Check | 03/14/2025 | 102093 | John Sprattling | | -22,979.00 | -8,312,166.14 |
| Bill Pmt -Check | 03/14/2025 | 102134 | Pump Service | | -20,927.80 | -8,333,093.94 |
| Bill Pmt -Check | 03/14/2025 | 102145 | Xavier Farm Service... | | -18,965.90 | -8,352,059.84 |
| Bill Pmt -Check | 03/14/2025 | 102148 | Nelsen Farms LLC. | | -18,820.00 | -8,370,879.84 |
| Bill Pmt -Check | 03/14/2025 | 102105 | Automation Werx, L... | | -17,932.60 | -8,388,812.44 |
| Bill Pmt -Check | 03/14/2025 | 102124 | Lithia Motors | | -16,550.39 | -8,405,362.83 |
| Bill Pmt -Check | 03/14/2025 | 102132 | Pro Masonry Constr... | | -16,503.77 | -8,421,866.60 |
| Bill Pmt -Check | 03/14/2025 | 102128 | MicroProteins, Inc. (... | | -14,973.40 | -8,436,840.00 |
| Bill Pmt -Check | 03/14/2025 | 102147 | Double "V" LLC | | -11,700.00 | -8,448,540.00 |
| Bill Pmt -Check | 03/14/2025 | 102099 | Napa Auto Parts - B... | | -9,767.73 | -8,458,307.73 |
| Bill Pmt -Check | 03/14/2025 | 102110 | Circle C Equipment ... | | -9,548.56 | -8,467,856.29 |
| Bill Pmt -Check | 03/14/2025 | 102150 | Givens Pursley, LLP... | | -9,130.58 | -8,476,986.87 |
| Bill Pmt -Check | 03/14/2025 | 102142 | Total Waste Manag... | | -8,803.14 | -8,485,790.01 |
| Bill Pmt -Check | 03/14/2025 | 102126 | Mascaro Trucking | | -6,995.50 | -8,492,785.51 |
| Bill Pmt -Check | 03/14/2025 | 102103 | AllFlex USA (New) | | -6,990.00 | -8,499,775.51 |
| Bill Pmt -Check | 03/14/2025 | 102114 | Diesel Depot | | -6,506.50 | -8,506,282.01 |
| Bill Pmt -Check | 03/14/2025 | 102098 | T.L.K. Dairy Inc. | | -6,339.50 | -8,512,621.51 |
| Bill Pmt -Check | 03/14/2025 | 102135 | Quality Truss & Lum... | | -5,635.00 | -8,518,256.51 |
| Bill Pmt -Check | 03/14/2025 | 102115 | DMR Supplies | | -4,698.00 | -8,522,954.51 |
| Bill Pmt -Check | 03/14/2025 | 102113 | Darling Ingredients | | -4,567.20 | -8,527,521.71 |
| Bill Pmt -Check | 03/14/2025 | 102141 | Tacoma Screw Prod... | | -3,572.69 | -8,531,094.40 |
| Bill Pmt -Check | 03/14/2025 | 102144 | Udder Health Syste... | | -3,456.08 | -8,534,550.48 |
| Bill Pmt -Check | 03/14/2025 | 102129 | Mitch's Repair, Inc. | | -3,392.77 | -8,537,943.25 |
| Bill Pmt -Check | 03/14/2025 | 102097 | Eagle View Farms | | -3,236.75 | -8,541,180.00 |
| Bill Pmt -Check | 03/14/2025 | 102133 | Progressive Dairy S... | | -2,659.05 | -8,543,839.05 |
| Bill Pmt -Check | 03/14/2025 | 102119 | Hess Veterinary Ser... | | -2,293.75 | -8,546,132.80 |
| Bill Pmt -Check | 03/14/2025 | 102146 | Zoro Tools Inc | | -2,273.71 | -8,548,406.51 |
| Bill Pmt -Check | 03/14/2025 | ACH | MWI Veterinary - Mil... | | -2,154.51 | -8,550,561.02 |
| Bill Pmt -Check | 03/14/2025 | 102094 | John Sprattling | | -2,100.00 | -8,552,661.02 |
| Bill Pmt -Check | 03/14/2025 | 102136 | Rocky Mountain Wel... | | -1,802.65 | -8,554,463.67 |
| Bill Pmt -Check | 03/14/2025 | 102096 | Eagle View East. | | -1,799.25 | -8,556,262.92 |
| Bill Pmt -Check | 03/14/2025 | 102137 | Sherwin Wiliams Co | | -1,736.19 | -8,557,999.11 |
| Bill Pmt -Check | 03/14/2025 | 102104 | Ardurra Group | | -1,292.50 | -8,559,291.61 |
| Bill Pmt -Check | 03/14/2025 | 102106 | Bedmaster, Inc | | -1,271.00 | -8,560,562.61 |
| Bill Pmt -Check | 03/14/2025 | 102112 | D & B  Supply | | -1,214.04 | -8,561,776.65 |
| Bill Pmt -Check | 03/14/2025 | 102130 | Norco, Inc. (New) | | -1,129.38 | -8,562,906.03 |
| Bill Pmt -Check | 03/14/2025 | 102100 | Valley Wide COOP -... | | -1,092.61 | -8,563,998.64 |
| Bill Pmt -Check | 03/14/2025 | 102109 | Ciocca Dairy. | | -926.25 | -8,564,924.89 |
| Bill Pmt -Check | 03/14/2025 | 102125 | Magic Valley Hydrau... | | -850.00 | -8,565,774.89 |
| Bill Pmt -Check | 03/14/2025 | 102140 | Super-Sort | | -800.00 | -8,566,574.89 |
| Bill Pmt -Check | 03/14/2025 | 102095 | Ah-Zet | | -720.00 | -8,567,294.89 |
| Bill Pmt -Check | 03/14/2025 | 102149 | Oxarc LLC. (Gem St... | | -719.38 | -8,568,014.27 |
| Bill Pmt -Check | 03/14/2025 | 102122 | Hub Int'l Mountain S... | | -688.00 | -8,568,702.27 |
| Bill Pmt -Check | 03/14/2025 | 102121 | HP IFS, GreatAmeri... | | -549.60 | -8,569,251.87 |
| Bill Pmt -Check | 03/14/2025 | 102116 | G.J. Verti-line Pump... | | -450.00 | -8,569,701.87 |
| Bill Pmt -Check | 03/14/2025 | 102127 | McCall Industrial Su... | | -328.50 | -8,570,030.37 |
| Bill Pmt -Check | 03/14/2025 | 102111 | Coastline | | -325.59 | -8,570,355.96 |
| Bill Pmt -Check | 03/14/2025 | 102138 | Snake RIver Hydraul... | | -261.55 | -8,570,617.51 |
| Bill Pmt -Check | 03/14/2025 | 102120 | High Desert Dairy L... | | -239.94 | -8,570,857.45 |
| Bill Pmt -Check | 03/14/2025 | 102107 | Bills Sewer and Drai... | | -223.00 | -8,571,080.45 |
| Bill Pmt -Check | 03/14/2025 | 102123 | Lee's Radiator | | -50.00 | -8,571,130.45 |
| Bill Pmt -Check | 03/14/2025 | 102102 | Addison Biological L... | | -20.00 | -8,571,150.45 |
| Transfer | 03/17/2025 | | | | -1,000,000.00 | -9,571,150.45 |
| Bill Pmt -Check | 03/17/2025 | 102029 | Idaho Power - Millen... | | -135,806.25 | -9,706,956.70 |
| Bill Pmt -Check | 03/17/2025 | Wire | PerforMix Nutrition S... | | -67,092.23 | -9,774,048.93 |

10:41 AM

03/18/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
### 0002.10 · Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 03/17/2025 | 102089 | Magic Valley Powder | | -47,960.00 | -9,822,008.93 |
| Bill Pmt -Check | 03/17/2025 | Wire | H&M Custom (New) | | -22,198.50 | -9,844,207.43 |
| Bill Pmt -Check | 03/17/2025 | Wire | Triple B Farms, LLC | | -12,211.10 | -9,856,418.53 |
| Check | 03/17/2025 | ACH | Citi Cards | | -9,900.00 | -9,866,318.53 |
| Bill Pmt -Check | 03/17/2025 | 102151 | Watts Hydraulic & R... | | -1,428.68 | -9,867,747.21 |
| Check | 03/18/2025 | Wire | Viterra USA Grain, L... | | -400,000.00 | -10,267,747.21 |
| Bill Pmt -Check | 03/18/2025 | ACH | John Deere Credit | | -4,141.54 | -10,271,888.75 |
| Bill Pmt -Check | 03/19/2025 | Wire | Armory Securities, L... | | -94,404.52 | -10,366,293.27 |
| Bill Pmt -Check | 03/20/2025 | Auto | Culligan | | -534.58 | -10,366,827.85 |
| Bill Pmt -Check | 03/21/2025 | | Farmers National Ba... | | -97,705.82 | -10,464,533.67 |
| Bill Pmt -Check | 03/25/2025 | To ACH | John Deere Credit | | -4,750.13 | -10,469,283.80 |
| Bill Pmt -Check | 03/28/2025 | | PGS Hybrids, Inc. | | -100,000.00 | -10,569,283.80 |
| Bill Pmt -Check | 03/28/2025 | To ACH | Daimler Truck Finan... | | -26,368.83 | -10,595,652.63 |
| Bill Pmt -Check | 03/28/2025 | To ACH | John Deere Credit | | -5,029.24 | -10,600,681.87 |
| | | | **Total Checks and Payments** | | **-10,600,681.87** | **-10,600,681.87** |
| | **Deposits and Credits - 16 items** | | | | | |
| Bill Pmt -Check | 03/01/2025 | | Liberty Basin, LLC | | 0.00 | 0.00 |
| Deposit | 03/01/2025 | | | | 5,491,519.55 | 5,491,519.55 |
| Deposit | 03/06/2025 | | | | 1,078,600.06 | 6,570,119.61 |
| Bill Pmt -Check | 03/09/2025 | | Viterra USA Grain, L... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/09/2025 | | Amalgamated Sugar... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/09/2025 | | Amalgamated Sugar... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/12/2025 | | Conrad & Bischoff, I... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/12/2025 | | Rangen (New) | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/12/2025 | | Liberty Basin, LLC | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/12/2025 | | Land View, Inc-Lives... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/14/2025 | | Viterra USA Grain, L... | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/14/2025 | | Rangen (New) | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/14/2025 | | Liberty Basin, LLC | | 0.00 | 6,570,119.61 |
| Bill Pmt -Check | 03/14/2025 | | Amalgamated Sugar... | | 0.00 | 6,570,119.61 |
| Deposit | 03/14/2025 | | | | 629,214.27 | 7,199,333.88 |
| Bill Pmt -Check | 03/17/2025 | | Land View, Inc-Lives... | | 0.00 | 7,199,333.88 |
| | | | **Total Deposits and Credits** | | **7,199,333.88** | **7,199,333.88** |
| | | | **Total New Transactions** | | **-3,401,347.99** | **-3,401,347.99** |
| **Ending Balance** | | | | | **-70,350.14** | **4,951,293.52** |