# 1ST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 290 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011881 MFFSIFST030125024612 01 000000000 0011881 036
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

**Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7877**

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

5,021,643.66

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 02/01/2025 | $5,579,803.21 |
| + Deposits and Credits  (20) | $20,480,961.00 |
| - Withdrawals and Debits  (402) | $17,399,681.26 |
| Ending Balance as of 02/28/2025 | $8,661,082.95 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $7,795,028.00 |
| Minimum Balance for Period | $4,155,977.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2025 | $298.99 |
| Interest Paid Year to Date | $459.92 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 28 |

21,038,521.56

17,399,681.26

## DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 54,096.89 |
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,156,175.31 |
| Feb 03 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,587,315.86 |
| Feb 03 | REMOTE DEPOSIT | 1,056,319.73 |



## Interest rates got your home loan plans off track?

## Let us be Your Guide!

All credit products subject to approval. Institution NMLS #402963


Member FDIC


EQUAL HOUSING LENDER

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** $ | |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.                                  $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.                                  (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.                                  (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.      **TOTAL $** _____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.      (-) $ _____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
 • Tell us your name and account number
 • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
 • Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information
 • Your name and account number
 • The dollar amount of the suspected error
 • Date the transaction occurred
 • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT MINIMUM BALANCE CALCULATION: To calculate the average daily balance. we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 2 |

## DEPOSITS AND OTHER CREDITS (Continued)

| Date | Description | Deposits |
|---|---|---|
| Feb 07 | REMOTE DEPOSIT | 210,355.39 |
| Feb 13 | WIRE FROM EAST VALLEY DEVELOPMENT LLC | 38,000.00 |
| Feb 13 | REMOTE DEPOSIT | 787,136.35 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS - J | 60,174.62 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 1,004,877.06 |
| Feb 18 | GLANBIA INC./PROD PAYRL IDAHO JERSEY GIRLS BAR | 4,657,152.07 |
| Feb 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 406,683.56 |
| Feb 20 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 2,576,713.11 |
| Feb 21 | WIRE FROM MILLENKAMP CATTLE INC | 353,149.40 |
| Feb 21 | REMOTE DEPOSIT | 1,208,428.33 |
| Feb 28 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #2 | 218,448.44 |
| Feb 28 | INNOVATIVE FOOD/ENTRY JERSEY GIRL #1 | 1,393,935.96 |
| Feb 28 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 107,342.00 |
| Feb 28 | INTL WIRE FROM SUMMIT LIVESTOCK LTD | 222,473.00 |
| Feb 28 | REMOTE DEPOSIT | 381,884.93 |
| Feb 28 | INTEREST EARNED | 298.99 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Feb 03 | WIRE TO VITERRA/GAVILON | 600,000.00 |
| Feb 03 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 03 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081502 MILLENKAMP MILKERS LLC | 2,009.43 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081462 IDAHO JERSEY GIRLS MIL | 14,591.07 |
| Feb 03 | MWI VS COMPANY/WEB PYMNT 916081372 MILLENKAMP CATTLE | 98,152.53 |
| Feb 03 | QUARTERLY FEE/PAYMENT MILLENKAMP CATTLE INC | 252,250.00 |
| Feb 04 | WIRE TO LAND VIEW | 251,135.68 |
| Feb 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700003 | 588.24 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700002 | 661.93 |
| Feb 04 | VERIZON WIRELESS/PAYMENTS 0000000066578744700001 | 771.87 |
| Feb 04 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 812.62 |
| Feb 04 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 2,532.55 |
| Feb 04 | CITI CARD ONLINE/PAYMENT 431610161033020 SUSIE J MILLENKAMP | 9,745.30 |
| Feb 05 | GOOGLE/APPS_COMME US0044O1G1 MILLENKAMP CATTLE INC | 755.76 |
| Feb 06 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 7,477.10 |
| Feb 07 | WIRE TO AMALGAMATED | 30,000.00 |
| Feb 07 | WIRE TO RANGEN | 50,000.00 |
| Feb 07 | WIRE TO PERFORMIX | 58,075.03 |
| Feb 07 | WIRE TO ADEN BROOK | 95,107.18 |
| Feb 07 | WIRE TO CLEAR LAKES PRODUCTS | 165,076.46 |
| Feb 07 | WIRE TO LAND VIEW | 279,372.05 |
| Feb 07 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Feb 07 | WIRE TO LIBERTY BASIN LLC | 515,804.80 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 07 | COLONIAL LIFE/PAY-IN FOR MILLENKAMP CATTLE INC | 2,892.42 |
| Feb 07 | CITI CARD ONLINE/PAYMENT 421612603307446 SUSIE J MILLENKAMP | 8,900.00 |
| Feb 07 | BK OF AMER MC/ONLINE PMT MILLENKAMP,WILLIAM | 12,337.61 |
| Feb 07 | CNH IND CAP PYMT/PAYMENT MILLENKAMP CATTLE INC | 197,315.64 |
| Feb 10 | WIRE TO JOHNSON MAY PLLC | 12,919.36 |
| Feb 10 | WIRE TO CONTERRA R4014 | 21,998.84 |
| Feb 10 | WIRE TO CARNE I CORP | 46,154.38 |

| | | |
|---|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 3 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Feb 10 | WIRE TO CONTERRA SC10001 | 74,786.63 |
| Feb 10 | WIRE TO O'MELVENY & MYERS LLP | 274,893.40 |
| Feb 10 | WIRE TO RABO | 570,413.54 |
| Feb 10 | WIRE TO MET LIFE | 711,985.90 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719602 MILLENKAMP MILKERS LLC | 1,896.19 |
| Feb 10 | CITI CARD ONLINE/PAYMENT 421613635965231 SUSIE J MILLENKAMP | 3,400.00 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719597 IDAHO JERSEY GIRLS MIL | 64,128.79 |
| Feb 10 | MWI VS COMPANY/WEB PYMNT 922719627 MILLENKAMP CATTLE | 91,211.45 |
| Feb 11 | WIRE TO MADISON HOTEL LLC | 16,800.79 |
| Feb 11 | WIRE TO LAND VIEW | 228,921.16 |
| Feb 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 11 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 12 | WIRE TO CLEAR WATER PRODUCTS | 98,353.50 |
| Feb 12 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 12 | DELUXE BUS SYS./BUS PRODS LISA NELSON | 56.86 |
| Feb 12 | CITI CARD ONLINE/PAYMENT 431616901745232 SUSIE J MILLENKAMP | 11,745.52 |
| Feb 13 | WIRE TO ELSAESSER ANDERSON CHTD | 2,550.00 |
| Feb 13 | WIRE TO ADEN BROOK | 68,959.47 |
| Feb 13 | WIRE TO KANDER LLC | 84,039.75 |
| Feb 13 | WIRE TO LIBERTY BASIN LLC | 517,798.40 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 1,959.07 |
| Feb 13 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 6,171.27 |
| Feb 13 | DTFS -0.00/D001517381 MILLENKAMP CATTLE | 37,557.32 |
| Feb 14 | WIRE TO RANGEN | 40,000.00 |
| Feb 14 | WIRE TO PERFORMIX | 57,480.31 |
| Feb 14 | WIRE TO VITERRA/GAVILON | 100,000.00 |
| Feb 14 | WIRE TO CLEAR LAKES PRODUCTS | 109,739.61 |
| Feb 14 | WIRE TO LAND VIEW | 278,515.38 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 14 | MILLENKAMP CATTL/AGPROFESSI MILLENKAMP CATTL | 29,300.00 |
| Feb 18 | WIRE TO JD HEISKELL | 58,674.14 |
| Feb 18 | WIRE TO LAND VIEW | 172,955.93 |
| Feb 18 | WIRE TO VITERRA/GAVILON | 500,000.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527392 MILLENKAMP MILKERS LLC | 6,363.72 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527402 IDAHO JERSEY GIRLS MIL | 10,456.01 |
| Feb 18 | MWI VS COMPANY/WEB PYMNT 927527427 MILLENKAMP CATTLE | 104,010.31 |
| Feb 19 | WIRE TO AMALGAMATED | 150,000.00 |
| Feb 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 19 | CULLIGANWATERCON/2087332421 BILL SUSIE MILLENKAMP | 783.51 |
| Feb 19 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,141.54 |
| Feb 20 | WIRE TO PAN-AMERICA LIFE INS CO | 41,356.10 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 4 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Feb 20 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 20 | MILLENKAMP CATTL/ACH PAYMEN QUOTE #2975865 MILLENKAMP CATTL | 1,933.52 |
| Feb 20 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 13,052.96 |
| Feb 21 | WIRE TO JD HEISKELL | 5,255.15 |
| Feb 21 | WIRE TO H&M | 24,960.50 |
| Feb 21 | WIRE TO ADEN BROOK | 36,148.38 |
| Feb 21 | WIRE TO TRIPLE B FARMS LLC | 50,000.00 |
| Feb 21 | WIRE TO CARNE I CORP | 56,970.92 |
| Feb 21 | WIRE TO CLEAR WATER PRODUCTS | 57,058.40 |
| Feb 21 | WIRE TO RANGEN | 65,000.00 |
| Feb 21 | WIRE TO ABS GLOBAL, INC. | 111,062.50 |
| Feb 21 | WIRE TO DAVID CLARK DVM | 150,000.00 |
| Feb 21 | WIRE TO LAND VIEW | 301,099.20 |
| Feb 21 | WIRE TO LIBERTY BASIN LLC | 522,592.00 |
| Feb 21 | INCOMING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 21 | INTERNET BANKING TRANSFER TO DD 7885   OPER TO PR | 1,000,000.00 |
| Feb 24 | WIRE TO CARNE I CORP | 38,625.40 |
| Feb 24 | WIRE TO CLEAR LAKES PRODUCTS | 39,859.55 |
| Feb 24 | WIRE TO O'MELVENY & MYERS LLP | 106,428.52 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 24 | USABLE/DEBITPMT #436233630 USABLE LIFE PREM PAYMT | 1,029.73 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441737 MILLENKAMP MILKERS LLC | 1,853.21 |
| Feb 24 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 2,210.52 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441712 IDAHO JERSEY GIRLS MIL | 12,706.67 |
| Feb 24 | CITI CARD ONLINE/PAYMENT 431625596026625 SUSIE J MILLENKAMP | 13,903.48 |
| Feb 24 | MWI VS COMPANY/WEB PYMNT 931441677 MILLENKAMP CATTLE | 102,380.67 |
| Feb 25 | STOP PAYMENT FEE | 30.00 |
| Feb 25 | WIRE TO LAND VIEW | 230,036.66 |
| Feb 25 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | WIRE TO TWIN VIEW FARMS | 48,000.00 |
| Feb 26 | WIRE TO AGRIVEST FARMLAND FUND LP | 883,000.00 |
| Feb 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 26 | NORTHWESTERN MU/ISA PYMENT WILLIAM J MILLENKAMP | 1,118.28 |
| Feb 26 | CITI CARD ONLINE/PAYMENT 421629178893202 SUSIE J MILLENKAMP | 5,500.00 |
| Feb 27 | WIRE TO PERFORMIX | 91,883.15 |
| Feb 27 | WIRE TO VITERRA/GAVILON | 400,000.00 |
| Feb 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 27 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 27 | VERIZON WIRELESS/PAYMENTS 0000000036572269500001 | 440.43 |
| Feb 27 | IDAHOSIF/WEB PYMNT 776857453 MILLENKAMP CATTLE | 28,913.00 |
| Feb 28 | WIRE TO JOHNSON MAY PLLC | 8,761.88 |
| Feb 28 | WIRE TO CLEAR WATER PRODUCTS | 58,450.00 |
| Feb 28 | WIRE TO RANGEN | 60,000.00 |
| Feb 28 | WIRE TO CLEAR LAKES PRODUCTS | 69,652.14 |
| Feb 28 | WIRE TO ADEN BROOK | 71,912.34 |
| Feb 28 | WIRE TO ABS GLOBAL, INC. | 104,885.00 |
| Feb 28 | WIRE TO LAND VIEW | 282,560.77 |

| | |
|---|---|
| Account Number | XXXXXX7877 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 5 |

## MISCELLANEOUS WITHDRAWALS (Continued)

| Date | Description | Withdrawals |
|---|---|---|
| Feb 28 | WIRE TO LIBERTY BASIN LLC | 508,390.40 |
| Feb 28 | INCOMING INTL WIRE FEE | 15.00 |
| Feb 28 | INCOMING INTL WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 28 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 4,750.13 |
| Feb 28 | DEERE CREDIT SER/PAYMENTS MILLENKAMP CATTLE 5100 | 5,029.24 |
| Feb 28 | CITI CARD ONLINE/PAYMENT 421630925893886 SUSIE J MILLENKAMP | 9,000.00 |
| Feb 28 | DTFS -0.00/D001547498 MILLENKAMP CATTLE | 26,368.83 |
| Feb 28 | NAU PREMIUM/PAYMENT MILLENKAMP CATTLE, INC | 560,085.00 |
| Feb 28 | CASH MANAGEMENT ACH MONTHLY FEE | 30.00 |
| Feb 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |
| Feb 28 | REMOTE DEPOSIT MONTHLY FEE | 45.00 |

## ATM & DEBIT CARD TRANSACTIONS

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Feb 20 | POS PURCHASE KOOIMA AG INC WEB 800-5228874 IA 009197 *****7401 02/19 03:51 | | 2,263.95 |

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 04 | 101590 | 1,219.09 | Feb 10 | 101754 | 4,700.00 | Feb 07 | 101785 | 47,960.00 |
| Feb 04 | *101606 | 7,000.00 | Feb 05 | 101755 | 3,238.46 | Feb 10 | 101786 | 14,022.75 |
| Feb 06 | *101625 | 1,000.00 | Feb 05 | 101756 | 64.50 | Feb 06 | 101787 | 19,963.50 |
| Feb 07 | *101640 | 1,027.50 | Feb 06 | 101757 | 62.21 | Feb 07 | 101788 | 8,609.37 |
| Feb 04 | *101657 | 5,535.00 | Feb 04 | 101758 | 43,040.35 | Feb 07 | 101789 | 685.60 |
| Feb 03 | *101680 | 26,698.00 | Feb 05 | 101759 | 194.00 | Feb 05 | 101790 | 3,682.01 |
| Feb 04 | *101689 | 135.66 | Feb 24 | 101760 | 372.98 | Feb 04 | *101792 | 20,493.35 |
| Feb 04 | *101695 | 1,021.15 | Feb 11 | 101761 | 1,598.60 | Feb 04 | 101793 | 421.16 |
| Feb 04 | *101701 | 86,620.54 | Feb 21 | 101762 | 450.00 | Feb 06 | 101794 | 551.84 |
| Feb 06 | *101703 | 54,571.67 | Feb 10 | 101763 | 183.00 | Feb 10 | 101795 | 38,184.25 |
| Feb 05 | *101708 | 30,931.67 | Feb 04 | 101764 | 25,962.01 | Feb 11 | 101796 | 5,000.00 |
| Feb 03 | *101711 | 4,200.27 | Feb 04 | 101765 | 1,281.05 | Feb 05 | 101797 | 1,566.30 |
| Feb 03 | 101712 | 7,667.66 | Feb 05 | 101766 | 40,366.71 | Feb 10 | *101799 | 2,716.82 |
| Feb 03 | *101716 | 495.00 | Feb 05 | 101767 | 3,908.16 | Feb 04 | 101800 | 232.67 |
| Feb 03 | *101720 | 4,285.54 | Feb 05 | 101768 | 692.90 | Feb 04 | 101801 | 3,043.63 |
| Feb 12 | *101723 | 14,234.50 | Feb 04 | 101769 | 12,072.10 | Feb 04 | 101802 | 2,701.98 |
| Feb 04 | *101741 | 1,745.41 | Feb 05 | 101770 | 1,248.07 | Feb 03 | 101803 | 2,500.00 |
| Feb 03 | 101742 | 4,728.00 | Feb 06 | *101772 | 20,047.10 | Feb 13 | *101806 | 30,913.09 |
| Feb 03 | 101743 | 866.96 | Feb 06 | 101773 | 221.36 | Feb 18 | *101809 | 1,000.00 |
| Feb 03 | 101744 | 600.00 | Feb 05 | 101774 | 417.31 | Feb 21 | 101810 | 1,000.00 |
| Feb 04 | 101745 | 125.00 | Feb 05 | 101775 | 108,472.90 | Feb 10 | 101811 | 1,168.08 |
| Feb 06 | 101746 | 95.00 | Feb 05 | 101776 | 1,072.00 | Feb 25 | 101812 | 485.29 |
| Feb 04 | 101747 | 10,896.09 | Feb 11 | 101777 | 336.90 | Feb 11 | 101813 | 374.25 |
| Feb 04 | 101748 | 45,306.60 | Feb 06 | 101778 | 5,155.72 | Feb 11 | 101814 | 26,970.40 |
| Feb 04 | 101749 | 54,158.43 | Feb 04 | 101779 | 21,819.46 | Feb 12 | 101815 | 3,609.00 |
| Feb 04 | 101750 | 27,430.78 | Feb 05 | *101781 | 9,450.00 | Feb 11 | 101816 | 17,964.31 |
| Feb 07 | 101751 | 598.30 | Feb 06 | 101782 | 13,190.00 | Feb 14 | 101817 | 40,589.00 |
| Feb 04 | 101752 | 19,077.27 | Feb 06 | 101783 | 632.61 | Feb 11 | 101818 | 110,893.43 |
| Feb 06 | 101753 | 200.00 | Feb 06 | 101784 | 1,832.42 | Feb 11 | 101819 | 16,936.04 |

| Account Number | XXXXXX7877 |
|---|---|
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 12 | 101820 | 4,653.00 | Feb 18 | *101866 | 7.00 | Feb 25 | *101917 | 42,805.33 |
| Feb 12 | 101821 | 828.87 | Feb 13 | 101867 | 2,100.00 | Feb 26 | 101918 | 864.70 |
| Feb 12 | 101822 | 5,958.19 | Feb 19 | 101868 | 7,753.29 | Feb 26 | 101919 | 95.60 |
| Feb 12 | 101823 | 6,495.57 | Feb 19 | 101869 | 1,662.76 | Feb 28 | 101920 | 1,353.92 |
| Feb 12 | 101824 | 2,417.12 | Feb 24 | 101870 | 60.00 | Feb 25 | 101921 | 817.00 |
| Feb 13 | 101825 | 40,823.80 | Feb 20 | 101871 | 6,291.65 | Feb 25 | 101922 | 960.00 |
| Feb 18 | 101826 | 10,626.29 | Feb 20 | 101872 | 688.35 | Feb 27 | 101923 | 17,134.70 |
| Feb 11 | 101827 | 15,888.14 | Feb 21 | 101873 | 13,038.00 | Feb 25 | *101925 | 837.31 |
| Feb 18 | 101828 | 129.56 | Feb 21 | 101874 | 330.00 | Feb 25 | *101927 | 5,684.75 |
| Feb 18 | 101829 | 143.19 | Feb 20 | 101875 | 550.17 | Feb 26 | 101928 | 22,370.00 |
| Feb 14 | 101830 | 37,060.81 | Feb 18 | 101876 | 578.56 | Feb 24 | 101929 | 1,889.33 |
| Feb 18 | 101831 | 8,856.01 | Feb 21 | 101877 | 7,154.00 | Feb 26 | 101930 | 7,270.50 |
| Feb 12 | 101832 | 2,038.30 | Feb 19 | 101878 | 1,713.68 | Feb 25 | *101932 | 1,957.43 |
| Feb 14 | 101833 | 4,884.60 | Feb 19 | 101879 | 749.76 | Feb 26 | *101934 | 1,031.09 |
| Feb 11 | 101834 | 2,351.44 | Feb 20 | 101880 | 907.94 | Feb 26 | 101935 | 638.99 |
| Feb 11 | 101835 | 1,544.78 | Feb 24 | 101881 | 401.00 | Feb 24 | 101936 | 9,375.00 |
| Feb 11 | 101836 | 1,569.05 | Feb 19 | 101882 | 7,471.80 | Feb 27 | 101937 | 26,094.56 |
| Feb 18 | 101837 | 424.88 | Feb 19 | 101883 | 1,075.00 | Feb 26 | 101938 | 818.88 |
| Feb 18 | 101838 | 25,855.00 | Feb 18 | 101884 | 9,326.20 | Feb 26 | *101940 | 238.00 |
| Feb 13 | 101839 | 549.60 | Feb 21 | 101885 | 10,941.12 | Feb 26 | 101941 | 4,471.88 |
| Feb 12 | 101840 | 12,083.02 | Feb 19 | 101886 | 871.72 | Feb 26 | 101942 | 343.34 |
| Feb 18 | 101841 | 442.00 | Feb 19 | 101887 | 538.75 | Feb 26 | 101943 | 2,493.12 |
| Feb 10 | 101842 | 170.00 | Feb 19 | 101888 | 1,998.92 | Feb 26 | 101944 | 422.64 |
| Feb 11 | 101843 | 47,731.00 | Feb 20 | 101889 | 12,437.33 | Feb 25 | *101946 | 8,328.42 |
| Feb 14 | 101844 | 885.00 | Feb 19 | 101890 | 38.03 | Feb 25 | 101947 | 5,005.72 |
| Feb 18 | 101845 | 485.64 | Feb 25 | *101893 | 48,344.40 | Feb 24 | *101952 | 1,716.00 |
| Feb 11 | 101846 | 600.00 | Feb 26 | 101894 | 20,351.00 | Feb 26 | 101953 | 1,532.34 |
| Feb 21 | 101847 | 1,020.00 | Feb 26 | 101895 | 2,133.18 | Feb 26 | *101955 | 15,260.33 |
| Feb 14 | 101848 | 2,573.10 | Feb 26 | 101896 | 2,339.64 | Feb 25 | 101956 | 8,519.00 |
| Feb 12 | 101849 | 467.52 | Feb 26 | 101897 | 341.16 | Feb 26 | 101957 | 11,347.38 |
| Feb 11 | 101850 | 1,912.75 | Feb 26 | 101898 | 1,997.00 | Feb 26 | 101958 | 2,098.12 |
| Feb 24 | 101851 | 10,240.30 | Feb 26 | 101899 | 54,361.27 | Feb 26 | *101960 | 1,209.57 |
| Feb 19 | 101852 | 367.98 | Feb 27 | 101900 | 402.65 | Feb 25 | *101962 | 4,360.00 |
| Feb 11 | 101853 | 1,083.66 | Feb 26 | 101901 | 852.97 | Feb 25 | 101963 | 30,087.45 |
| Feb 11 | 101854 | 2,004.12 | Feb 27 | 101902 | 83,790.23 | Feb 27 | *101967 | 2,229.36 |
| Feb 19 | 101855 | 796.90 | Feb 26 | 101903 | 234.52 | Feb 26 | 101968 | 1,374.00 |
| Feb 12 | 101856 | 3,945.50 | Feb 27 | 101904 | 10,253.96 | Feb 26 | 101969 | 3,609.24 |
| Feb 14 | 101857 | 611.21 | Feb 25 | *101906 | 97,705.82 | Feb 24 | 101970 | 46.00 |
| Feb 11 | 101858 | 1,464.08 | Feb 27 | 101907 | 14,470.00 | Feb 28 | 101971 | 241.75 |
| Feb 10 | 101859 | 2,375.00 | Feb 25 | 101908 | 758.70 | Feb 25 | *101975 | 455.10 |
| Feb 11 | 101860 | 224,616.15 | Feb 28 | 101909 | 200.00 | Feb 26 | *101977 | 11,382.70 |
| Feb 18 | *101862 | 2,203.15 | Feb 25 | 101910 | 93,909.70 | Feb 26 | 101978 | 2,264.91 |
| Feb 12 | 101863 | 2,634.00 | Feb 27 | 101911 | 13,245.00 | Feb 28 | *101981 | 1,995.80 |
| Feb 18 | 101864 | 76.50 | Feb 27 | *101913 | 955.00 | Feb 28 | 101982 | 708.91 |
| Feb 14 | *101866 | 911.02 | | | | | | |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 03 | 10,414,651.54 | Feb 12 | 4,828,921.82 | Feb 21 | 10,836,760.57 |
| Feb 04 | 9,757,049.57 | Feb 13 | 4,858,602.33 | Feb 24 | 10,493,617.21 |
| Feb 05 | 9,550,988.82 | Feb 14 | 4,155,977.29 | Feb 25 | 9,912,514.13 |
| Feb 06 | 9,425,988.29 | Feb 18 | 8,965,521.95 | Feb 26 | 8,801,117.78 |
| Feb 07 | 7,662,461.72 | Feb 19 | 8,785,543.31 | Feb 27 | 8,111,275.74 |
| Feb 10 | 5,725,048.34 | Feb 20 | 11,689,443.01 | Feb 28 | 8,661,082.95 |
| Feb 11 | 4,998,457.29 | | | | |

# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 893 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011882 MFFSIFST030125024612 01 000000000 0011882 119
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

### Customer Service Information

Visit us Online: www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

Account Owner(s):   **MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 02/01/2025** | **$445,765.57** |
| + Deposits and Credits  (3) | $2,000,018.64 |
| - Withdrawals and Debits  (907) | $2,244,047.03 |
| **Ending Balance as of 02/28/2025** | **$201,737.18** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $486,077.00 |
| Minimum Balance for Period | $483.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2025 | $18.64 |
| Interest Paid Year to Date | $39.97 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 28 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Feb 03 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Feb 21 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Feb 28 | INTEREST EARNED | | 18.64 |


Interest rates got your home loan plans off track?

Let us be Your Guide!

All credit products subject to approval. Institution NMLS #402963




**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **TOTAL THEM** | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.      $_____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.      (+)_____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.      (+)_____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.      (-)_____

8. TO FIND THE DIFFERENCE (IF ANY):      TOTAL $_____
   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your      (-) $_____
      checkbook correctly.
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:

- Your name and account number
- The dollar amount of the suspected error
- Date the transaction occurred
- Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|------|-------------|-------------|
| Feb 04 | WIRE TO PAYLOCITY | 216,663.25 |
| Feb 04 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Feb 05 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 692.70 |
| Feb 05 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 5,368.13 |
| Feb 05 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 59,395.86 |
| Feb 13 | WIRE TO PAYLOCITY | 198.34 |
| Feb 13 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | WIRE TO PAYLOCITY | 96.90 |
| Feb 18 | WIRE TO PAYLOCITY | 24,820.29 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 18 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 19 | WIRE TO PAYLOCITY | 167,077.40 |
| Feb 19 | OUTGOING DOMESTIC WIRE FEE | 15.00 |
| Feb 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 96.50 |
| Feb 20 | 197614 MILLENKAM/AGENCY MILLENKAMP CATTLE INC | 120.00 |
| Feb 20 | MILLENKAMP CATTL/ACH PAYMEN MILLENKAMP CATTL | 61,359.12 |
| Feb 21 | 197614 MILLENKAM/BILLING INV2656969 MILLENKAMP CATTLE INC | 8,336.93 |
| Feb 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## CHECKS

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Feb 11 | 8049 | 2,059.40 | Feb 07 | 507691 | 1,955.56 | Feb 07 | 507726 | 1,791.51 |
| Feb 24 | *8538 | 2,785.57 | Feb 07 | 507692 | 1,864.92 | Feb 07 | 507727 | 1,854.39 |
| Feb 19 | *506690 | 870.90 | Feb 07 | 507693 | 1,805.38 | Feb 07 | 507728 | 2,001.79 |
| Feb 06 | *507218 | 2,784.29 | Feb 06 | 507694 | 1,657.86 | Feb 06 | 507729 | 1,966.11 |
| Feb 05 | *507343 | 1,807.68 | Feb 06 | 507695 | 1,733.90 | Feb 06 | 507730 | 1,869.40 |
| Feb 13 | *507351 | 2,016.05 | Feb 07 | 507696 | 1,919.31 | Feb 07 | 507731 | 1,654.43 |
| Feb 07 | *507366 | 139.91 | Feb 07 | 507697 | 2,095.18 | Feb 07 | 507732 | 2,244.91 |
| Feb 07 | *507371 | 1,940.67 | Feb 07 | 507698 | 1,950.55 | Feb 07 | 507733 | 1,124.49 |
| Feb 06 | *507462 | 2,009.32 | Feb 11 | 507699 | 2,435.38 | Feb 19 | 507734 | 168.31 |
| Feb 05 | *507492 | 1,961.77 | Feb 06 | 507700 | 2,122.08 | Feb 10 | 507735 | 1,641.68 |
| Feb 07 | *507519 | 1,878.33 | Feb 07 | 507701 | 2,528.90 | Feb 06 | 507736 | 1,899.65 |
| Feb 05 | *507539 | 1,878.33 | Feb 10 | 507702 | 2,122.98 | Feb 07 | 507737 | 1,851.95 |
| Feb 24 | *507581 | 613.80 | Feb 07 | 507703 | 2,320.49 | Feb 07 | 507738 | 1,815.38 |
| Feb 07 | *507601 | 2,052.45 | Feb 07 | 507704 | 1,926.52 | Feb 06 | 507739 | 1,801.90 |
| Feb 10 | *507620 | 2,730.24 | Feb 11 | 507705 | 2,933.74 | Feb 07 | 507740 | 1,650.86 |
| Feb 13 | *507670 | 569.13 | Feb 07 | 507706 | 2,397.42 | Feb 07 | 507741 | 1,863.85 |
| Feb 21 | *507672 | 2,767.58 | Feb 06 | 507707 | 2,030.02 | Feb 07 | 507742 | 1,901.21 |
| Feb 05 | 507673 | 2,157.53 | Feb 07 | 507708 | 2,443.56 | Feb 07 | 507743 | 1,795.78 |
| Feb 05 | 507674 | 1,758.10 | Feb 07 | 507709 | 648.72 | Feb 06 | 507744 | 1,732.33 |
| Feb 07 | 507675 | 1,819.58 | Feb 10 | 507710 | 2,146.51 | Feb 07 | 507745 | 1,719.57 |
| Feb 07 | 507676 | 1,902.25 | Feb 07 | 507711 | 1,749.67 | Feb 07 | 507746 | 1,863.07 |
| Feb 06 | 507677 | 1,808.04 | Feb 07 | 507712 | 2,040.85 | Feb 07 | 507747 | 1,932.22 |
| Feb 06 | 507678 | 1,843.53 | Feb 06 | 507713 | 1,709.37 | Feb 07 | 507748 | 1,706.76 |
| Feb 06 | 507679 | 1,717.51 | Feb 11 | 507714 | 1,763.57 | Feb 07 | 507749 | 1,927.19 |
| Feb 06 | 507680 | 1,437.11 | Feb 06 | 507715 | 2,084.29 | Feb 06 | 507750 | 1,815.42 |
| Feb 07 | 507681 | 1,859.17 | Feb 06 | 507716 | 1,838.90 | Feb 06 | 507751 | 1,841.83 |
| Feb 07 | 507682 | 1,916.85 | Feb 06 | 507717 | 1,712.38 | Feb 07 | 507752 | 1,850.61 |
| Feb 06 | 507683 | 1,828.83 | Feb 07 | 507718 | 1,711.80 | Feb 06 | 507753 | 1,739.56 |
| Feb 06 | 507684 | 2,006.86 | Feb 07 | 507719 | 1,836.05 | Feb 07 | 507754 | 1,796.82 |
| Feb 07 | 507685 | 1,910.87 | Feb 06 | 507720 | 1,870.74 | Feb 07 | 507755 | 1,838.15 |
| Feb 06 | 507686 | 1,892.41 | Feb 06 | 507721 | 1,867.52 | Feb 07 | 507756 | 1,795.64 |
| Feb 07 | 507687 | 1,406.21 | Feb 07 | 507722 | 1,842.72 | Feb 06 | 507757 | 1,859.06 |
| Feb 07 | 507688 | 1,806.71 | Feb 07 | 507723 | 1,810.19 | Feb 07 | 507758 | 1,701.16 |
| Feb 06 | 507689 | 1,012.35 | Feb 06 | 507724 | 1,865.01 | Feb 07 | 507759 | 1,873.08 |
| Feb 07 | 507690 | 1,942.54 | Feb 06 | 507725 | 1,932.67 | Feb 07 | 507760 | 1,756.54 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 3 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 07 | 507761 | 1,849.05 | Feb 06 | 507823 | 2,059.49 | Feb 10 | 507884 | 1,923.58 |
| Feb 07 | 507762 | 1,707.26 | Feb 07 | 507824 | 1,837.03 | Feb 07 | 507885 | 2,058.72 |
| Feb 07 | 507763 | 1,798.59 | Feb 06 | 507825 | 2,157.63 | Feb 06 | 507886 | 1,760.99 |
| Feb 06 | 507764 | 1,729.99 | Feb 06 | 507826 | 2,071.41 | Feb 07 | 507887 | 2,078.54 |
| Feb 06 | 507765 | 1,630.77 | Feb 06 | 507827 | 2,160.12 | Feb 06 | 507888 | 1,884.89 |
| Feb 07 | 507766 | 1,854.89 | Feb 06 | 507828 | 2,004.15 | Feb 06 | 507889 | 2,030.57 |
| Feb 07 | 507767 | 1,864.74 | Feb 10 | 507829 | 1,734.60 | Feb 06 | 507890 | 2,625.21 |
| Feb 06 | 507768 | 1,902.25 | Feb 11 | 507830 | 2,055.71 | Feb 11 | 507891 | 3,077.85 |
| Feb 06 | 507769 | 1,904.00 | Feb 07 | 507831 | 2,007.36 | Feb 07 | 507892 | 2,273.61 |
| Feb 06 | 507770 | 2,320.32 | Feb 07 | 507832 | 2,083.62 | Feb 06 | 507893 | 1,596.71 |
| Feb 06 | 507771 | 1,880.31 | Feb 07 | 507833 | 2,108.60 | Feb 06 | 507894 | 2,052.01 |
| Feb 07 | 507772 | 1,754.67 | Feb 06 | 507834 | 2,181.87 | Feb 13 | 507895 | 1,776.63 |
| Feb 06 | 507773 | 2,052.61 | Feb 06 | 507835 | 2,048.83 | Feb 06 | 507896 | 2,285.63 |
| Feb 06 | 507774 | 2,062.40 | Feb 06 | 507836 | 1,977.86 | Feb 11 | 507897 | 2,121.15 |
| Feb 07 | 507775 | 1,880.83 | Feb 07 | 507837 | 2,160.24 | Feb 19 | 507898 | 2,202.42 |
| Feb 11 | 507776 | 1,964.57 | Feb 06 | 507838 | 2,023.70 | Feb 06 | 507899 | 2,263.75 |
| Feb 06 | 507777 | 2,024.26 | Feb 18 | 507839 | 1,867.27 | Feb 10 | 507900 | 2,173.85 |
| Feb 07 | *507779 | 2,086.79 | Feb 11 | 507840 | 1,893.33 | Feb 06 | 507901 | 2,207.93 |
| Feb 06 | 507780 | 2,028.26 | Feb 06 | 507841 | 2,049.22 | Feb 06 | 507902 | 538.34 |
| Feb 06 | 507781 | 2,002.14 | Feb 06 | 507842 | 1,864.32 | Feb 06 | 507903 | 2,357.73 |
| Feb 06 | 507782 | 2,091.59 | Feb 06 | 507843 | 2,176.98 | Feb 07 | 507904 | 2,199.45 |
| Feb 11 | 507783 | 2,084.53 | Feb 06 | 507844 | 2,074.29 | Feb 10 | 507905 | 2,038.67 |
| Feb 10 | 507784 | 2,091.53 | Feb 12 | 507845 | 2,075.73 | Feb 06 | 507906 | 2,209.01 |
| Feb 06 | 507785 | 2,038.86 | Feb 06 | 507846 | 2,141.13 | Feb 07 | 507907 | 2,171.19 |
| Feb 07 | 507786 | 2,125.66 | Feb 12 | 507847 | 2,169.36 | Feb 06 | 507908 | 1,873.50 |
| Feb 11 | 507787 | 2,193.80 | Feb 06 | 507848 | 2,207.48 | Feb 06 | 507909 | 2,265.53 |
| Feb 10 | 507788 | 535.86 | Feb 06 | 507849 | 1,291.52 | Feb 07 | 507910 | 2,165.75 |
| Feb 11 | 507789 | 1,918.86 | Feb 10 | 507850 | 2,124.23 | Feb 11 | 507911 | 2,009.32 |
| Feb 10 | 507790 | 1,954.12 | Feb 07 | 507851 | 2,059.20 | Feb 10 | 507912 | 1,821.78 |
| Feb 06 | 507791 | 2,079.67 | Feb 06 | 507852 | 2,149.68 | Feb 06 | 507913 | 1,961.77 |
| Feb 06 | 507792 | 1,823.65 | Feb 10 | 507853 | 1,173.85 | Feb 12 | 507914 | 2,043.88 |
| Feb 07 | 507793 | 2,088.56 | Feb 11 | 507854 | 2,111.38 | Feb 11 | 507915 | 2,009.32 |
| Feb 07 | 507794 | 1,833.92 | Feb 07 | 507855 | 1,891.76 | Feb 10 | 507916 | 1,902.41 |
| Feb 06 | 507795 | 2,095.52 | Feb 06 | 507856 | 2,033.82 | Feb 06 | 507917 | 2,016.60 |
| Feb 19 | 507796 | 2,027.59 | Feb 06 | 507857 | 2,080.35 | Feb 07 | 507918 | 1,902.41 |
| Feb 07 | 507797 | 2,058.39 | Feb 18 | 507858 | 2,159.42 | Feb 07 | 507919 | 2,173.93 |
| Feb 10 | 507798 | 1,633.64 | Feb 18 | 507859 | 2,214.31 | Feb 26 | 507920 | 1,878.33 |
| Feb 07 | 507799 | 2,041.94 | Feb 07 | 507860 | 2,290.21 | Feb 07 | 507921 | 2,192.43 |
| Feb 11 | 507800 | 2,464.42 | Feb 10 | 507861 | 1,923.92 | Feb 07 | 507922 | 2,203.08 |
| Feb 06 | 507801 | 1,801.23 | Feb 10 | 507862 | 2,077.08 | Feb 06 | 507923 | 2,197.93 |
| Feb 07 | 507802 | 1,874.68 | Feb 07 | 507863 | 1,884.01 | Feb 07 | 507924 | 2,090.14 |
| Feb 06 | 507803 | 1,670.65 | Feb 11 | 507864 | 2,159.19 | Feb 06 | 507925 | 1,890.28 |
| Feb 11 | 507804 | 2,213.09 | Feb 12 | 507865 | 2,427.07 | Feb 06 | 507926 | 2,037.60 |
| Feb 13 | 507805 | 2,329.96 | Feb 11 | 507866 | 2,185.31 | Feb 07 | 507927 | 2,041.51 |
| Feb 13 | 507806 | 2,741.56 | Feb 06 | 507867 | 497.08 | Feb 07 | 507928 | 1,884.08 |
| Feb 11 | 507807 | 2,015.25 | Feb 10 | 507868 | 2,177.75 | Feb 07 | 507929 | 1,907.54 |
| Feb 06 | 507808 | 2,665.54 | Feb 07 | 507869 | 2,085.08 | Feb 07 | 507930 | 1,763.59 |
| Feb 06 | 507809 | 2,118.92 | Feb 06 | 507870 | 2,198.55 | Feb 10 | 507931 | 1,846.66 |
| Feb 18 | 507810 | 2,453.54 | Feb 07 | 507871 | 2,040.46 | Feb 07 | 507932 | 1,649.00 |
| Feb 13 | 507811 | 2,040.18 | Feb 07 | 507872 | 2,043.94 | Feb 07 | 507933 | 1,783.26 |
| Feb 06 | 507812 | 2,103.06 | Feb 07 | 507873 | 2,252.33 | Feb 06 | 507934 | 1,931.30 |
| Feb 07 | 507813 | 1,879.40 | Feb 06 | 507874 | 2,127.81 | Feb 06 | 507935 | 1,742.89 |
| Feb 07 | 507814 | 2,135.87 | Feb 10 | 507875 | 2,090.41 | Feb 10 | 507936 | 1,672.71 |
| Feb 07 | 507815 | 1,874.88 | Feb 07 | 507876 | 2,029.55 | Feb 07 | 507937 | 1,916.10 |
| Feb 07 | 507816 | 2,067.34 | Feb 06 | 507877 | 2,015.21 | Feb 07 | 507938 | 1,887.76 |
| Feb 07 | 507817 | 1,286.90 | Feb 11 | 507878 | 2,091.86 | Feb 07 | 507939 | 1,925.67 |
| Feb 06 | 507818 | 2,133.59 | Feb 06 | 507879 | 2,066.25 | Feb 07 | 507940 | 1,813.54 |
| Feb 06 | 507819 | 1,856.10 | Feb 06 | 507880 | 2,213.34 | Feb 07 | 507941 | 1,943.02 |
| Feb 12 | 507820 | 1,934.10 | Feb 07 | 507881 | 2,102.07 | Feb 07 | 507942 | 1,776.79 |
| Feb 06 | 507821 | 1,944.44 | Feb 06 | 507882 | 2,366.76 | Feb 07 | 507943 | 1,633.02 |
| Feb 06 | 507822 | 1,922.91 | Feb 06 | 507883 | 1,982.52 | Feb 10 | 507944 | 1,982.04 |

Account Number     XXXXXX7885
Statement Date     02/28/2025
Statement Thru Date     03/02/2025
Page     4

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Feb 06 | 507945 | 1,876.57 | Feb 07 | 508006 | 1,878.33 | Feb 06 | 508070 | 2,058.73 |
| Feb 06 | 507946 | 1,945.30 | Feb 07 | 508007 | 2,009.93 | Feb 07 | 508071 | 1,673.48 |
| Feb 11 | 507947 | 1,620.41 | Feb 11 | *508009 | 1,667.55 | Feb 07 | 508072 | 1,908.10 |
| Feb 10 | 507948 | 2,020.47 | Feb 11 | 508010 | 2,139.93 | Feb 10 | 508073 | 1,877.39 |
| Feb 11 | 507949 | 1,961.77 | Feb 07 | 508011 | 1,541.79 | Feb 07 | 508074 | 1,763.51 |
| Feb 11 | 507950 | 1,981.74 | Feb 06 | 508012 | 2,009.32 | Feb 07 | 508075 | 2,140.19 |
| Feb 10 | 507951 | 2,009.32 | Feb 07 | 508013 | 2,221.22 | Feb 06 | *508077 | 2,848.46 |
| Feb 13 | 507952 | 1,939.35 | Feb 07 | 508014 | 1,902.41 | Feb 07 | *508079 | 2,673.90 |
| Feb 07 | 507953 | 2,216.40 | Feb 10 | 508015 | 2,009.32 | Feb 07 | 508080 | 2,393.05 |
| Feb 06 | 507954 | 1,901.40 | Feb 07 | *508017 | 1,853.07 | Feb 07 | 508081 | 3,024.87 |
| Feb 12 | 507955 | 1,754.41 | Feb 11 | 508018 | 1,878.33 | Feb 07 | 508082 | 2,474.40 |
| Feb 18 | 507956 | 1,993.85 | Feb 06 | 508019 | 1,928.40 | Feb 07 | 508083 | 2,535.00 |
| Feb 11 | 507957 | 1,821.78 | Feb 10 | 508020 | 1,821.78 | Feb 07 | 508084 | 2,583.86 |
| Feb 07 | 507958 | 1,878.33 | Feb 06 | 508021 | 1,947.60 | Feb 07 | 508085 | 2,462.24 |
| Feb 06 | 507959 | 1,820.57 | Feb 11 | 508022 | 2,009.32 | Feb 10 | 508086 | 2,782.13 |
| Feb 07 | 507960 | 2,077.44 | Feb 25 | 508023 | 170.52 | Feb 06 | 508087 | 3,024.81 |
| Feb 07 | 507961 | 1,878.33 | Feb 10 | 508024 | 2,009.32 | Feb 07 | 508088 | 2,208.41 |
| Feb 13 | 507962 | 2,009.32 | Feb 07 | 508025 | 1,821.78 | Feb 10 | 508089 | 2,203.61 |
| Feb 11 | 507963 | 1,899.17 | Feb 11 | 508026 | 1,878.33 | Feb 06 | 508090 | 2,281.29 |
| Feb 06 | 507964 | 1,878.33 | Feb 11 | 508027 | 170.52 | Feb 10 | 508091 | 2,333.23 |
| Feb 11 | 507965 | 1,878.33 | Feb 07 | 508028 | 1,920.88 | Feb 07 | 508092 | 3,044.14 |
| Feb 07 | 507966 | 2,059.40 | Feb 07 | 508029 | 1,878.33 | Feb 07 | 508093 | 2,371.48 |
| Feb 11 | 507967 | 2,138.84 | Feb 11 | 508030 | 1,852.41 | Feb 07 | 508094 | 2,579.92 |
| Feb 07 | 507968 | 1,862.86 | Feb 07 | 508031 | 1,878.33 | Feb 06 | 508095 | 2,678.67 |
| Feb 10 | 507969 | 2,082.53 | Feb 07 | 508032 | 1,805.31 | Feb 07 | 508096 | 2,622.67 |
| Feb 11 | 507970 | 2,033.07 | Feb 06 | 508033 | 1,821.78 | Feb 07 | 508097 | 2,707.57 |
| Feb 11 | 507971 | 1,931.97 | Feb 07 | 508034 | 2,265.43 | Feb 06 | 508098 | 2,723.06 |
| Feb 12 | 507972 | 1,008.51 | Feb 11 | 508035 | 1,821.78 | Feb 06 | 508099 | 2,597.84 |
| Feb 11 | 507973 | 2,216.40 | Feb 11 | 508036 | 1,961.77 | Feb 07 | 508100 | 1,906.31 |
| Feb 11 | 507974 | 1,961.77 | Feb 14 | 508037 | 2,099.29 | Feb 07 | 508101 | 2,006.09 |
| Feb 07 | 507975 | 1,878.33 | Feb 12 | 508038 | 1,979.78 | Feb 10 | 508102 | 1,929.75 |
| Feb 10 | 507976 | 1,945.30 | Feb 06 | 508039 | 1,939.35 | Feb 07 | 508103 | 1,905.99 |
| Feb 07 | 507977 | 2,299.48 | Feb 24 | 508040 | 1,737.41 | Feb 06 | 508104 | 1,856.34 |
| Feb 06 | 507978 | 2,200.07 | Feb 11 | 508041 | 1,961.73 | Feb 07 | 508105 | 1,727.26 |
| Feb 11 | 507979 | 1,821.74 | Feb 13 | 508042 | 1,902.41 | Feb 07 | 508106 | 2,296.12 |
| Feb 07 | 507980 | 1,895.30 | Feb 10 | 508043 | 1,864.26 | Feb 07 | 508107 | 1,710.76 |
| Feb 07 | 507981 | 2,142.52 | Feb 07 | 508044 | 1,878.33 | Feb 07 | 508108 | 2,032.56 |
| Feb 07 | 507982 | 1,961.77 | Feb 06 | 508045 | 2,168.98 | Feb 07 | 508109 | 2,251.38 |
| Feb 06 | 507983 | 2,081.48 | Feb 07 | 508046 | 1,098.96 | Feb 07 | 508110 | 1,962.83 |
| Feb 13 | 507984 | 1,902.41 | Feb 07 | 508047 | 1,805.27 | Feb 07 | 508111 | 1,662.65 |
| Feb 06 | 507985 | 1,852.41 | Feb 11 | 508048 | 1,961.77 | Feb 06 | 508112 | 1,932.63 |
| Feb 11 | 507986 | 2,009.32 | Feb 06 | *508050 | 1,902.41 | Feb 07 | 508113 | 2,142.73 |
| Feb 11 | 507987 | 470.98 | Feb 11 | 508051 | 2,132.88 | Feb 05 | 508114 | 2,688.43 |
| Feb 07 | 507988 | 1,961.82 | Feb 11 | 508052 | 1,961.77 | Feb 06 | 508115 | 1,744.11 |
| Feb 11 | 507989 | 2,005.25 | Feb 10 | 508053 | 1,777.62 | Feb 07 | 508116 | 2,051.97 |
| Feb 07 | 507990 | 1,955.65 | Feb 07 | 508054 | 2,206.64 | Feb 07 | 508117 | 1,952.45 |
| Feb 11 | 507991 | 2,082.20 | Feb 06 | 508055 | 2,750.69 | Feb 07 | 508118 | 2,112.21 |
| Feb 11 | 507992 | 1,821.78 | Feb 07 | 508056 | 2,076.39 | Feb 07 | 508119 | 1,811.94 |
| Feb 11 | 507993 | 1,589.88 | Feb 07 | 508057 | 2,381.89 | Feb 07 | 508120 | 2,185.52 |
| Feb 06 | 507994 | 1,449.45 | Feb 07 | 508058 | 2,228.41 | Feb 07 | 508121 | 1,993.04 |
| Feb 10 | 507995 | 1,902.41 | Feb 07 | 508059 | 2,310.67 | Feb 07 | 508122 | 2,052.01 |
| Feb 11 | 507996 | 1,920.48 | Feb 07 | 508060 | 2,074.50 | Feb 07 | 508123 | 2,156.49 |
| Feb 11 | 507997 | 2,009.32 | Feb 10 | 508061 | 1,955.74 | Feb 06 | 508124 | 2,336.49 |
| Feb 10 | 507998 | 1,961.77 | Feb 07 | 508062 | 2,027.68 | Feb 06 | 508125 | 2,170.72 |
| Feb 10 | 507999 | 1,902.41 | Feb 07 | 508063 | 1,398.39 | Feb 11 | 508126 | 709.69 |
| Feb 11 | 508000 | 1,878.33 | Feb 07 | 508064 | 2,282.16 | Feb 26 | 508127 | 240.11 |
| Feb 21 | 508001 | 1,431.42 | Feb 10 | 508065 | 2,154.92 | Feb 11 | 508128 | 313.99 |
| Feb 11 | 508002 | 1,902.41 | Feb 07 | 508066 | 2,111.09 | Feb 14 | 508129 | 874.43 |
| Feb 07 | 508003 | 1,878.33 | Feb 06 | 508067 | 2,313.90 | Feb 20 | *508131 | 2,157.53 |
| Feb 07 | 508004 | 1,880.41 | Feb 07 | 508068 | 1,997.00 | Feb 21 | 508132 | 130.80 |
| Feb 10 | 508005 | 2,059.40 | Feb 07 | 508069 | 2,098.43 | Feb 20 | 508133 | 1,344.57 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 5 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Feb 24 | 508134 | 1,668.84 | Feb 24 | 508196 | 1,668.75 | Feb 25 | 508259 | 2,056.17 |
| Feb 24 | 508135 | 1,654.78 | Feb 24 | 508197 | 1,531.36 | Feb 24 | *508261 | 2,384.14 |
| Feb 21 | 508136 | 1,784.36 | Feb 21 | 508198 | 1,751.03 | Feb 25 | 508262 | 1,883.66 |
| Feb 21 | 508137 | 1,813.61 | Feb 25 | 508199 | 1,603.99 | Feb 21 | 508263 | 2,410.71 |
| Feb 21 | 508138 | 1,446.02 | Feb 21 | 508200 | 1,828.17 | Feb 21 | 508264 | 1,970.31 |
| Feb 21 | 508139 | 1,730.09 | Feb 24 | 508201 | 1,736.33 | Feb 25 | 508265 | 2,118.16 |
| Feb 24 | 508140 | 1,759.90 | Feb 24 | 508202 | 1,673.15 | Feb 27 | 508266 | 1,883.44 |
| Feb 24 | 508141 | 1,759.22 | Feb 21 | 508203 | 1,499.44 | Feb 24 | 508267 | 2,000.73 |
| Feb 21 | 508142 | 1,780.25 | Feb 24 | 508204 | 1,562.57 | Feb 24 | 508268 | 1,845.92 |
| Feb 21 | 508143 | 1,809.38 | Feb 24 | 508205 | 1,702.77 | Feb 24 | 508269 | 1,868.59 |
| Feb 24 | 508144 | 1,749.67 | Feb 24 | 508206 | 1,657.90 | Feb 21 | 508270 | 1,851.75 |
| Feb 21 | 508145 | 1,735.20 | Feb 24 | 508207 | 1,658.15 | Feb 24 | 508271 | 1,929.93 |
| Feb 25 | 508146 | 1,310.60 | Feb 24 | 508208 | 1,598.05 | Feb 25 | 508272 | 1,740.16 |
| Feb 24 | 508147 | 1,643.56 | Feb 21 | 508209 | 1,655.14 | Feb 24 | 508273 | 2,037.11 |
| Feb 24 | 508148 | 1,578.78 | Feb 21 | 508210 | 1,672.98 | Feb 24 | 508274 | 1,759.71 |
| Feb 24 | 508149 | 1,659.02 | Feb 24 | 508211 | 1,711.13 | Feb 24 | 508275 | 1,787.24 |
| Feb 24 | 508150 | 1,577.77 | Feb 21 | 508212 | 1,611.02 | Feb 24 | 508276 | 1,740.88 |
| Feb 24 | 508151 | 1,618.04 | Feb 24 | 508213 | 1,533.35 | Feb 21 | 508277 | 1,670.09 |
| Feb 21 | 508152 | 1,632.24 | Feb 24 | 508214 | 1,677.83 | Feb 21 | 508278 | 1,876.54 |
| Feb 21 | 508153 | 1,599.31 | Feb 21 | 508215 | 1,695.17 | Feb 21 | 508279 | 1,931.54 |
| Feb 21 | 508154 | 1,575.51 | Feb 24 | 508216 | 1,718.62 | Feb 21 | 508280 | 1,983.62 |
| Feb 24 | 508155 | 1,815.83 | Feb 24 | 508217 | 1,820.38 | Feb 21 | 508281 | 1,933.00 |
| Feb 24 | 508156 | 1,762.31 | Feb 24 | 508218 | 1,589.69 | Feb 21 | 508282 | 2,001.52 |
| Feb 21 | 508157 | 1,875.86 | Feb 24 | 508219 | 1,703.03 | Feb 21 | 508283 | 2,008.93 |
| Feb 25 | *508159 | 1,801.58 | Feb 24 | 508220 | 1,655.36 | Feb 24 | 508284 | 1,790.28 |
| Feb 25 | 508160 | 2,562.82 | Feb 24 | 508221 | 1,739.33 | Feb 21 | *508286 | 1,726.95 |
| Feb 25 | 508161 | 1,913.23 | Feb 21 | 508222 | 1,677.56 | Feb 21 | 508287 | 1,974.45 |
| Feb 24 | 508162 | 2,312.25 | Feb 21 | 508223 | 1,649.05 | Feb 24 | 508288 | 1,817.10 |
| Feb 24 | 508163 | 1,977.34 | Feb 24 | 508224 | 1,565.88 | Feb 24 | 508289 | 1,825.45 |
| Feb 24 | 508164 | 2,570.22 | Feb 21 | 508225 | 1,713.25 | Feb 21 | 508290 | 1,779.23 |
| Feb 24 | 508165 | 2,239.11 | Feb 24 | 508226 | 1,604.54 | Feb 21 | 508291 | 1,946.51 |
| Feb 24 | 508166 | 1,833.53 | Feb 21 | 508227 | 2,119.43 | Feb 25 | 508292 | 2,448.62 |
| Feb 24 | 508167 | 2,274.32 | Feb 21 | 508228 | 1,717.99 | Feb 24 | 508293 | 2,250.44 |
| Feb 24 | 508168 | 550.00 | Feb 24 | 508229 | 1,703.65 | Feb 25 | 508294 | 1,894.22 |
| Feb 24 | 508169 | 2,144.67 | Feb 24 | 508230 | 1,911.31 | Feb 24 | 508295 | 1,807.50 |
| Feb 24 | 508170 | 1,684.71 | Feb 21 | 508231 | 1,847.82 | Feb 21 | 508296 | 1,950.90 |
| Feb 24 | 508171 | 1,832.43 | Feb 21 | 508232 | 1,776.77 | Feb 21 | 508297 | 1,759.69 |
| Feb 21 | 508172 | 1,548.14 | Feb 27 | 508233 | 1,860.49 | Feb 26 | 508298 | 1,902.50 |
| Feb 24 | 508173 | 1,666.00 | Feb 26 | 508234 | 1,859.16 | Feb 21 | 508299 | 2,009.47 |
| Feb 24 | 508174 | 1,783.56 | Feb 25 | 508235 | 1,922.14 | Feb 28 | 508300 | 1,848.38 |
| Feb 21 | 508175 | 1,514.16 | Feb 21 | 508236 | 1,764.00 | Feb 24 | 508301 | 1,998.75 |
| Feb 21 | 508176 | 1,701.53 | Feb 24 | 508237 | 1,766.22 | Feb 24 | 508302 | 1,619.14 |
| Feb 24 | 508177 | 1,668.78 | Feb 21 | 508238 | 1,978.52 | Feb 24 | 508303 | 1,850.04 |
| Feb 24 | 508178 | 1,720.48 | Feb 24 | 508239 | 1,779.23 | Feb 28 | 508304 | 2,093.49 |
| Feb 21 | 508179 | 1,571.12 | Feb 24 | 508240 | 1,907.26 | Feb 21 | 508305 | 2,062.07 |
| Feb 21 | 508180 | 1,521.88 | Feb 24 | 508241 | 1,894.52 | Feb 25 | 508306 | 2,068.81 |
| Feb 24 | 508181 | 1,722.36 | Feb 26 | 508242 | 1,965.16 | Feb 24 | 508307 | 1,421.45 |
| Feb 24 | 508182 | 1,611.50 | Feb 26 | 508243 | 2,050.36 | Feb 21 | 508308 | 1,938.69 |
| Feb 26 | 508183 | 1,722.50 | Feb 21 | 508244 | 2,070.52 | Feb 25 | 508309 | 2,024.26 |
| Feb 28 | 508184 | 1,839.79 | Feb 24 | 508245 | 1,751.76 | Feb 21 | 508310 | 1,756.57 |
| Feb 21 | 508185 | 1,732.33 | Feb 24 | 508246 | 1,953.78 | Feb 27 | 508311 | 2,050.62 |
| Feb 24 | 508186 | 1,603.75 | Feb 24 | 508247 | 1,797.66 | Feb 27 | 508312 | 2,077.63 |
| Feb 24 | 508187 | 1,696.40 | Feb 21 | 508248 | 1,915.30 | Feb 21 | 508313 | 2,102.83 |
| Feb 24 | 508188 | 1,909.55 | Feb 26 | *508250 | 1,873.73 | Feb 26 | 508314 | 1,906.86 |
| Feb 21 | 508189 | 1,644.31 | Feb 26 | 508251 | 1,926.65 | Feb 24 | 508315 | 1,943.39 |
| Feb 21 | 508190 | 1,566.14 | Feb 26 | 508252 | 1,930.76 | Feb 26 | 508316 | 1,818.81 |
| Feb 25 | 508191 | 1,617.31 | Feb 25 | 508253 | 1,601.51 | Feb 28 | 508317 | 1,876.00 |
| Feb 24 | 508192 | 2,005.42 | Feb 21 | 508254 | 1,890.84 | Feb 25 | 508318 | 1,993.01 |
| Feb 26 | 508193 | 1,616.37 | Feb 27 | 508255 | 2,289.32 | Feb 26 | 508319 | 2,242.64 |
| Feb 24 | 508194 | 1,680.12 | Feb 21 | 508256 | 1,660.99 | Feb 24 | 508320 | 2,076.63 |
| Feb 21 | 508195 | 1,722.60 | Feb 21 | *508258 | 1,753.26 | Feb 21 | 508321 | 2,149.62 |

| | | | |
|---|---|---|---|
| Account Number | | | XXXXXX7885 |
| Statement Date | | | 02/28/2025 |
| Statement Thru Date | | | 03/02/2025 |
| Page | | | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 21 | 508322 | 2,098.53 | Feb 24 | 508385 | 1,795.28 | Feb 25 | 508452 | 1,878.33 |
| Feb 27 | 508323 | 1,980.53 | Feb 21 | 508386 | 1,690.19 | Feb 24 | 508453 | 1,880.41 |
| Feb 27 | 508324 | 1,891.95 | Feb 24 | 508387 | 1,633.34 | Feb 25 | 508454 | 1,745.41 |
| Feb 27 | 508325 | 1,962.34 | Feb 24 | *508389 | 1,900.42 | Feb 27 | 508455 | 1,878.33 |
| Feb 25 | 508326 | 2,008.15 | Feb 24 | 508390 | 1,795.91 | Feb 25 | 508456 | 2,009.93 |
| Feb 26 | 508327 | 1,916.43 | Feb 24 | 508391 | 1,531.78 | Feb 25 | 508457 | 1,795.15 |
| Feb 24 | 508328 | 1,804.24 | Feb 24 | 508392 | 1,677.72 | Feb 27 | *508459 | 1,821.78 |
| Feb 25 | 508329 | 1,882.47 | Feb 24 | 508393 | 1,726.96 | Feb 27 | 508460 | 1,744.33 |
| Feb 24 | 508330 | 2,117.15 | Feb 24 | 508394 | 1,853.88 | Feb 24 | 508461 | 1,924.74 |
| Feb 24 | 508331 | 2,017.68 | Feb 21 | 508395 | 1,882.31 | Feb 24 | 508462 | 1,745.41 |
| Feb 21 | 508332 | 1,984.53 | Feb 21 | 508396 | 1,945.30 | Feb 26 | 508463 | 1,744.33 |
| Feb 25 | 508333 | 2,243.88 | Feb 25 | 508397 | 1,620.41 | Feb 24 | 508464 | 1,532.38 |
| Feb 25 | 508334 | 2,185.67 | Feb 24 | 508398 | 1,955.68 | Feb 24 | 508465 | 1,878.33 |
| Feb 24 | 508335 | 2,248.81 | Feb 25 | 508399 | 1,681.78 | Feb 26 | 508466 | 1,777.41 |
| Feb 24 | 508336 | 2,148.73 | Feb 26 | 508400 | 1,721.41 | Feb 24 | 508467 | 1,541.79 |
| Feb 25 | 508337 | 1,912.35 | Feb 28 | 508401 | 1,744.33 | Feb 25 | 508468 | 1,947.60 |
| Feb 26 | 508338 | 2,068.07 | Feb 25 | 508402 | 1,967.05 | Feb 24 | 508469 | 1,878.33 |
| Feb 21 | 508339 | 2,006.76 | Feb 24 | 508403 | 1,598.41 | Feb 25 | 508470 | 1,763.41 |
| Feb 24 | 508340 | 1,820.61 | Feb 24 | 508404 | 1,745.41 | Feb 21 | 508471 | 1,744.33 |
| Feb 25 | 508341 | 2,121.94 | Feb 24 | 508405 | 1,754.41 | Feb 24 | 508472 | 1,821.78 |
| Feb 21 | 508342 | 2,464.95 | Feb 24 | 508406 | 1,754.41 | Feb 25 | 508473 | 1,878.33 |
| Feb 24 | 508343 | 2,911.23 | Feb 21 | 508407 | 1,993.85 | Feb 24 | 508474 | 1,777.41 |
| Feb 25 | 508344 | 2,250.64 | Feb 27 | 508408 | 1,821.78 | Feb 25 | 508475 | 2,073.26 |
| Feb 21 | 508345 | 1,505.55 | Feb 26 | 508409 | 1,744.33 | Feb 26 | 508476 | 1,878.33 |
| Feb 21 | 508346 | 1,946.28 | Feb 21 | 508410 | 1,519.16 | Feb 26 | 508477 | 1,852.41 |
| Feb 24 | 508347 | 1,929.09 | Feb 26 | 508411 | 1,909.27 | Feb 24 | 508478 | 1,878.33 |
| Feb 24 | 508348 | 2,016.33 | Feb 26 | 508412 | 1,924.74 | Feb 24 | 508479 | 1,945.30 |
| Feb 25 | 508349 | 2,031.81 | Feb 24 | 508413 | 1,878.33 | Feb 26 | 508480 | 1,821.78 |
| Feb 21 | *508351 | 2,262.06 | Feb 24 | 508414 | 1,642.49 | Feb 26 | 508481 | 1,744.33 |
| Feb 24 | 508352 | 2,067.18 | Feb 27 | 508415 | 1,878.33 | Feb 25 | 508482 | 1,681.78 |
| Feb 21 | 508353 | 2,119.00 | Feb 21 | 508416 | 1,821.78 | Feb 27 | 508483 | 1,681.78 |
| Feb 21 | 508354 | 1,954.61 | Feb 24 | 508417 | 1,878.33 | Feb 26 | 508484 | 1,951.53 |
| Feb 21 | 508355 | 2,087.60 | Feb 24 | 508418 | 1,588.42 | Feb 21 | *508486 | 2,105.58 |
| Feb 24 | *508357 | 2,018.45 | Feb 24 | *508420 | 1,993.85 | Feb 24 | 508487 | 1,590.41 |
| Feb 24 | 508358 | 1,984.94 | Feb 27 | 508421 | 1,945.26 | Feb 24 | 508488 | 1,681.74 |
| Feb 21 | 508359 | 1,847.27 | Feb 25 | 508422 | 1,745.41 | Feb 24 | 508489 | 1,902.41 |
| Feb 25 | 508360 | 1,865.13 | Feb 28 | 508423 | 1,777.27 | Feb 27 | 508490 | 1,864.26 |
| Feb 24 | 508361 | 2,158.48 | Feb 25 | 508424 | 1,745.41 | Feb 25 | 508491 | 1,878.33 |
| Feb 21 | 508362 | 1,744.33 | Feb 24 | *508426 | 2,009.32 | Feb 21 | 508492 | 2,047.50 |
| Feb 24 | 508363 | 1,961.77 | Feb 25 | 508427 | 1,945.30 | Feb 25 | 508493 | 1,945.26 |
| Feb 28 | 508364 | 1,745.41 | Feb 26 | 508428 | 1,681.74 | Feb 26 | 508494 | 1,681.78 |
| Feb 26 | 508365 | 1,878.33 | Feb 25 | 508429 | 1,821.74 | Feb 24 | 508495 | 1,488.42 |
| Feb 24 | 508366 | 1,902.41 | Feb 24 | 508430 | 1,491.12 | Feb 21 | 508496 | 1,902.41 |
| Feb 25 | 508367 | 1,959.98 | Feb 25 | 508431 | 1,957.82 | Feb 25 | *508500 | 2,142.62 |
| Feb 26 | 508368 | 1,902.41 | Feb 21 | 508432 | 1,681.78 | Feb 24 | 508501 | 2,372.92 |
| Feb 25 | 508369 | 2,026.93 | Feb 21 | 508433 | 1,950.72 | Feb 24 | 508502 | 1,938.63 |
| Feb 26 | 508370 | 1,878.33 | Feb 25 | 508434 | 1,902.41 | Feb 25 | 508503 | 2,207.75 |
| Feb 21 | 508371 | 1,726.94 | Feb 21 | 508435 | 1,431.42 | Feb 24 | 508504 | 2,016.59 |
| Feb 27 | 508372 | 1,805.23 | Feb 24 | 508436 | 1,744.33 | Feb 24 | *508506 | 1,949.74 |
| Feb 25 | 508373 | 2,040.93 | Feb 26 | 508437 | 1,821.83 | Feb 24 | 508507 | 1,822.35 |
| Feb 28 | 508374 | 1,657.15 | Feb 25 | 508438 | 1,710.76 | Feb 21 | 508508 | 1,897.42 |
| Feb 24 | 508375 | 1,936.16 | Feb 25 | *508441 | 1,681.78 | Feb 24 | 508509 | 1,883.93 |
| Feb 24 | 508376 | 1,694.80 | Feb 25 | *508443 | 1,561.98 | Feb 24 | 508510 | 2,137.35 |
| Feb 21 | 508377 | 1,737.89 | Feb 27 | 508444 | 1,902.41 | Feb 24 | 508511 | 2,052.72 |
| Feb 24 | 508378 | 1,786.80 | Feb 25 | 508445 | 1,660.49 | Feb 24 | 508512 | 1,975.08 |
| Feb 24 | 508379 | 1,718.37 | Feb 25 | 508446 | 1,744.33 | Feb 21 | 508513 | 1,988.03 |
| Feb 24 | 508380 | 1,838.05 | Feb 24 | 508447 | 1,681.78 | Feb 24 | 508514 | 2,002.49 |
| Feb 24 | 508381 | 1,627.70 | Feb 25 | 508448 | 1,902.41 | Feb 24 | 508515 | 1,959.91 |
| Feb 24 | 508382 | 1,551.71 | Feb 26 | 508449 | 1,878.33 | Feb 21 | 508516 | 1,953.68 |
| Feb 21 | 508383 | 1,611.75 | Feb 26 | 508450 | 1,852.41 | Feb 21 | 508517 | 1,528.48 |
| Feb 24 | 508384 | 1,652.54 | Feb 25 | 508451 | 1,745.41 | Feb 24 | 508518 | 1,966.90 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 24 | 508519 | 1,833.26 | Feb 24 | *508539 | 2,492.04 | Feb 24 | 508556 | 2,012.66 |
| Feb 21 | 508520 | 1,619.20 | Feb 24 | 508540 | 2,454.65 | Feb 24 | 508557 | 1,737.33 |
| Feb 24 | 508521 | 1,856.25 | Feb 21 | 508541 | 2,589.25 | Feb 21 | 508558 | 1,861.78 |
| Feb 21 | *508523 | 2,696.31 | Feb 24 | 508542 | 2,434.28 | Feb 26 | 508559 | 2,096.43 |
| Feb 24 | *508525 | 2,497.66 | Feb 24 | 508543 | 2,502.92 | Feb 20 | 508560 | 2,490.02 |
| Feb 21 | 508526 | 2,232.08 | Feb 21 | 508544 | 2,272.88 | Feb 21 | 508561 | 1,700.79 |
| Feb 21 | 508527 | 3,000.37 | Feb 26 | 508545 | 2,383.01 | Feb 24 | 508562 | 1,932.38 |
| Feb 25 | 508528 | 2,212.85 | Feb 21 | 508546 | 1,726.34 | Feb 24 | 508563 | 2,006.00 |
| Feb 24 | 508529 | 2,349.60 | Feb 24 | 508547 | 1,912.44 | Feb 24 | 508564 | 2,080.78 |
| Feb 25 | 508530 | 1,438.89 | Feb 25 | 508548 | 1,782.83 | Feb 24 | 508565 | 1,847.51 |
| Feb 24 | 508531 | 2,524.73 | Feb 24 | 508549 | 1,805.01 | Feb 24 | 508566 | 2,024.35 |
| Feb 25 | 508532 | 2,557.54 | Feb 24 | 508550 | 1,909.35 | Feb 24 | 508567 | 1,839.51 |
| Feb 21 | 508533 | 2,660.50 | Feb 24 | 508551 | 1,694.47 | Feb 25 | 508568 | 2,078.36 |
| Feb 24 | 508534 | 2,086.74 | Feb 24 | 508552 | 2,094.49 | Feb 24 | 508569 | 2,000.25 |
| Feb 25 | 508535 | 2,381.53 | Feb 24 | 508553 | 1,694.54 | Feb 21 | 508570 | 2,322.79 |
| Feb 21 | 508536 | 2,165.12 | Feb 24 | 508554 | 1,815.24 | Feb 21 | 508571 | 1,992.08 |
| Feb 25 | 508537 | 2,249.18 | Feb 21 | 508555 | 2,035.25 | Feb 26 | 508572 | 693.38 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 03 | 1,445,765.57 | Feb 12 | 298,462.71 | Feb 21 | 778,245.82 |
| Feb 04 | 1,229,087.32 | Feb 13 | 279,022.37 | Feb 24 | 444,684.94 |
| Feb 05 | 1,151,258.79 | Feb 14 | 276,048.65 | Feb 25 | 317,562.65 |
| Feb 06 | 878,064.91 | Feb 18 | 240,413.07 | Feb 26 | 250,645.17 |
| Feb 07 | 507,108.75 | Feb 19 | 68,051.45 | Feb 27 | 216,305.36 |
| Feb 10 | 422,985.97 | Feb 20 | 483.71 | Feb 28 | 201,737.18 |
| Feb 11 | 313,855.55 | | | | |

Account Number    XXXXXX7885
Statement Date    02/28/2025
Statement Thru Date    03/02/2025
Page    8

# CHECK IMAGES



02/11/2025    Check 8049    $2,059.40



02/24/2025    Check 8538    $2,785.57



02/19/2025    Check 506690    $870.90



02/06/2025    Check 507218    $2,784.29



02/05/2025    Check 507343    $1,807.68



02/13/2025    Check 507351    $2,016.05



02/07/2025    Check 507366    $139.91



02/07/2025    Check 507371    $1,940.67

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 9 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507462    $2,009.32



02/05/2025    Check 507492    $1,961.77



02/07/2025    Check 507519    $1,878.33



02/05/2025    Check 507539    $1,878.33



02/24/2025    Check 507581    $613.80



02/07/2025    Check 507601    $2,052.45



02/10/2025    Check 507620    $2,730.24



02/13/2025    Check 507670    $569.13

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 10 |

## CHECK IMAGES (Continued)



02/21/2025    Check 507672    $2,767.58



02/05/2025    Check 507673    $2,157.53



02/05/2025    Check 507674    $1,758.10



02/07/2025    Check 507675    $1,819.58



02/07/2025    Check 507676    $1,902.25



02/06/2025    Check 507677    $1,808.04



02/06/2025    Check 507678    $1,843.53

02/06/2025    Check 507679    $1,717.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 11 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507680    $1,437.11



02/07/2025    Check 507681    $1,859.17



02/07/2025    Check 507682    $1,916.85



02/06/2025    Check 507683    $1,828.83




02/06/2025    Check 507684    $2,006.86



02/07/2025    Check 507685    $1,910.87



02/06/2025    Check 507686    $1,892.41



02/07/2025    Check 507687    $1,406.21

| | |
|---|---|
| | Account Number  XXXXXX7885 |
| | Statement Date  02/28/2025 |
| | Statement Thru Date  03/02/2025 |
| | Page  12 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507688    $1,806.71



02/06/2025    Check 507689    $1,012.35



02/07/2025    Check 507690    $1,942.54



02/07/2025    Check 507691    $1,955.56



02/07/2025    Check 507692    $1,864.92



02/07/2025    Check 507693    $1,805.38



02/06/2025    Check 507694    $1,657.86



02/06/2025    Check 507695    $1,733.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 13 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507696    $1,919.31



02/07/2025    Check 507697    $2,095.18



02/06/2025    Check 507698    $1,950.55



02/11/2025    Check 507699    $2,435.38



02/06/2025    Check 507700    $2,122.08



02/07/2025    Check 507701    $2,528.90



02/10/2025    Check 507702    $2,122.98



02/07/2025    Check 507703    $2,320.49

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 14 |

## CHECK IMAGES (Continued)



02/07/2025   Check 507704   $1,926.52



02/11/2025   Check 507705   $2,933.74



02/07/2025   Check 507706   $2,397.42



02/06/2025   Check 507707   $2,030.02



02/07/2025   Check 507708   $2,443.56



02/07/2025   Check 507709   $648.72



02/10/2025   Check 507710   $2,146.51



02/07/2025   Check 507711   $1,749.67

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 15 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507712    $2,040.85



02/06/2025    Check 507713    $1,709.37



02/11/2025    Check 507714    $1,763.57



02/06/2025    Check 507715    $2,084.29



02/06/2025    Check 507716    $1,838.90



02/06/2025    Check 507717    $1,712.38



02/07/2025    Check 507718    $1,711.80



02/07/2025    Check 507719    $1,836.05

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 16 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507720    $1,870.74



02/06/2025    Check 507721    $1,867.52

02/07/2025    Check 507722    $1,842.72



02/07/2025    Check 507723    $1,810.19

02/07/2025    Check 507724    $1,865.01



02/06/2025    Check 507725    $1,932.67



02/07/2025    Check 507726    $1,791.51



02/07/2025    Check 507727    $1,854.39

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 17 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507728    $2,001.79



02/06/2025    Check 507729    $1,966.11



02/06/2025    Check 507730    $1,869.40



02/07/2025    Check 507731    $1,654.43



02/07/2025    Check 507732    $2,244.91



02/07/2025    Check 507733    $1,124.49



02/19/2025    Check 507734    $168.31



02/10/2025    Check 507735    $1,641.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 18 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507736    $1,899.65



02/07/2025    Check 507737    $1,851.95



02/07/2025    Check 507738    $1,815.38



02/06/2025    Check 507739    $1,801.90




02/07/2025    Check 507740    $1,650.86



02/07/2025    Check 507741    $1,863.85



02/07/2025    Check 507742    $1,901.21



02/07/2025    Check 507743    $1,795.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 19 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507744    $1,732.33



02/07/2025    Check 507745    $1,719.57



02/07/2025    Check 507746    $1,863.07



02/07/2025    Check 507747    $1,932.22



02/07/2025    Check 507748    $1,706.76



02/07/2025    Check 507749    $1,927.19

02/06/2025    Check 507750    $1,815.42

02/06/2025    Check 507751    $1,841.83

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 20 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507752    $1,850.61



02/06/2025    Check 507753    $1,739.56



02/07/2025    Check 507754    $1,796.82



02/07/2025    Check 507755    $1,838.15




02/07/2025    Check 507756    $1,795.64



02/06/2025    Check 507757    $1,859.06



02/07/2025    Check 507758    $1,701.16



02/07/2025    Check 507759    $1,873.08

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 21 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507760    $1,756.54



02/07/2025    Check 507761    $1,849.05



02/07/2025    Check 507762    $1,707.26

02/07/2025    Check 507763    $1,798.59



02/06/2025    Check 507764    $1,729.99



02/06/2025    Check 507765    $1,630.77



02/07/2025    Check 507766    $1,854.89



02/07/2025    Check 507767    $1,864.74

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 22 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507768    $1,902.25



02/06/2025    Check 507769    $1,904.00



02/06/2025    Check 507770    $2,320.32



02/06/2025    Check 507771    $1,880.31



02/07/2025    Check 507772    $1,754.67



02/06/2025    Check 507773    $2,052.61



02/06/2025    Check 507774    $2,062.40

02/07/2025    Check 507775    $1,880.83

Account Number    XXXXXX7885
Statement Date    02/28/2025
Statement Thru Date    03/02/2025
Page    23

## CHECK IMAGES (Continued)



02/11/2025    Check 507776    $1,964.57



02/06/2025    Check 507777    $2,024.26



02/07/2025    Check 507779    $2,086.79



02/06/2025    Check 507780    $2,028.26



02/06/2025    Check 507781    $2,002.14



02/06/2025    Check 507782    $2,091.59



02/11/2025    Check 507783    $2,084.53



02/10/2025    Check 507784    $2,091.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 24 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507785    $2,038.86



02/07/2025    Check 507786    $2,125.66



02/11/2025    Check 507787    $2,193.80



02/10/2025    Check 507788    $535.86



02/11/2025    Check 507789    $1,918.86



02/10/2025    Check 507790    $1,954.12



02/06/2025    Check 507791    $2,079.67



02/06/2025    Check 507792    $1,823.65

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 25 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507793    $2,088.56



02/07/2025    Check 507794    $1,833.92



02/06/2025    Check 507795    $2,095.52



02/19/2025    Check 507796    $2,027.59



02/07/2025    Check 507797    $2,058.39



02/10/2025    Check 507798    $1,633.64



02/07/2025    Check 507799    $2,041.94



02/11/2025    Check 507800    $2,464.42

| | |
|---|---|
| | Account Number XXXXXX7885 |
| | Statement Date 02/28/2025 |
| | Statement Thru Date 03/02/2025 |
| | Page 26 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507801    $1,801.23



02/07/2025    Check 507802    $1,874.68



02/06/2025    Check 507803    $1,670.65



02/11/2025    Check 507804    $2,213.09



02/13/2025    Check 507805    $2,329.96



02/13/2025    Check 507806    $2,741.56



02/11/2025    Check 507807    $2,015.25



02/06/2025    Check 507808    $2,665.54

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 27 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507809    $2,118.92



02/18/2025    Check 507810    $2,453.54



02/13/2025    Check 507811    $2,040.18



02/06/2025    Check 507812    $2,103.06




02/07/2025    Check 507813    $1,879.40



02/07/2025    Check 507814    $2,135.87



02/07/2025    Check 507815    $1,874.88



02/07/2025    Check 507816    $2,067.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 28 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507817    $1,286.90



02/06/2025    Check 507818    $2,133.59



02/06/2025    Check 507819    $1,856.10



02/12/2025    Check 507820    $1,934.10



02/06/2025    Check 507821    $1,944.44



02/06/2025    Check 507822    $1,922.91



02/06/2025    Check 507823    $2,059.49



02/07/2025    Check 507824    $1,837.03

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 29 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507825    $2,157.63



02/06/2025    Check 507826    $2,071.41



02/06/2025    Check 507827    $2,160.12



02/06/2025    Check 507828    $2,004.15




02/10/2025    Check 507829    $1,734.60



02/11/2025    Check 507830    $2,055.71



02/06/2025    Check 507831    $2,007.36



02/07/2025    Check 507832    $2,083.62

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 30 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507833    $2,108.60



02/06/2025    Check 507834    $2,181.87



02/06/2025    Check 507835    $2,048.83



02/06/2025    Check 507836    $1,977.86



02/07/2025    Check 507837    $2,160.24



02/06/2025    Check 507838    $2,023.70



02/18/2025    Check 507839    $1,867.27



02/11/2025    Check 507840    $1,893.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 31 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507841    $2,049.22



02/06/2025    Check 507842    $1,864.32



02/06/2025    Check 507843    $2,176.98



02/06/2025    Check 507844    $2,074.29



02/12/2025    Check 507845    $2,075.73



02/06/2025    Check 507846    $2,141.13



02/12/2025    Check 507847    $2,169.36



02/06/2025    Check 507848    $2,207.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 32 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507849    $1,291.52



02/10/2025    Check 507850    $2,124.23



02/07/2025    Check 507851    $2,059.20



02/06/2025    Check 507852    $2,149.68



02/10/2025    Check 507853    $1,173.85

02/11/2025    Check 507854    $2,111.38



02/07/2025    Check 507855    $1,891.76

02/06/2025    Check 507856    $2,033.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 33 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507857    $2,080.35



02/18/2025    Check 507858    $2,159.42



02/18/2025    Check 507859    $2,214.31



02/07/2025    Check 507860    $2,290.21



02/10/2025    Check 507861    $1,923.92



02/10/2025    Check 507862    $2,077.08



02/07/2025    Check 507863    $1,884.01



02/11/2025    Check 507864    $2,159.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 34 |

## CHECK IMAGES (Continued)



02/12/2025    Check 507865    $2,427.07



02/11/2025    Check 507866    $2,185.31



02/06/2025    Check 507867    $497.08



02/10/2025    Check 507868    $2,177.75



02/07/2025    Check 507869    $2,085.08



02/06/2025    Check 507870    $2,198.55



02/07/2025    Check 507871    $2,040.46



02/07/2025    Check 507872    $2,043.94

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 35 |

## CHECK IMAGES (Continued)



02/07/2025   Check 507873   $2,252.33



02/06/2025   Check 507874   $2,127.81



02/10/2025   Check 507875   $2,090.41



02/07/2025   Check 507876   $2,029.55



02/06/2025   Check 507877   $2,015.21



02/11/2025   Check 507878   $2,091.86



02/06/2025   Check 507879   $2,066.25



02/06/2025   Check 507880   $2,213.34

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 36 |

## CHECK IMAGES (Continued)



02/07/2025   Check 507881   $2,102.07



02/06/2025   Check 507882   $2,366.76



02/06/2025   Check 507883   $1,982.52



02/10/2025   Check 507884   $1,923.58



02/07/2025   Check 507885   $2,058.72



02/06/2025   Check 507886   $1,760.99



02/07/2025   Check 507887   $2,078.54



02/06/2025   Check 507888   $1,884.89

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 37 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507889    $2,030.57



02/06/2025    Check 507890    $2,625.21



02/11/2025    Check 507891    $3,077.85



02/07/2025    Check 507892    $2,273.61



02/06/2025    Check 507893    $1,596.71



02/06/2025    Check 507894    $2,052.01



02/13/2025    Check 507895    $1,776.63



02/06/2025    Check 507896    $2,285.63

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 38 |

## CHECK IMAGES (Continued)



02/11/2025    Check 507897    $2,121.15



02/19/2025    Check 507898    $2,202.42



02/06/2025    Check 507899    $2,263.75



02/10/2025    Check 507900    $2,173.85



02/06/2025    Check 507901    $2,207.93



02/06/2025    Check 507902    $538.34



02/06/2025    Check 507903    $2,357.73



02/07/2025    Check 507904    $2,199.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 39 |

## CHECK IMAGES (Continued)



02/10/2025    Check 507905    $2,038.67



02/06/2025    Check 507906    $2,209.01



02/07/2025    Check 507907    $2,171.19



02/06/2025    Check 507908    $1,873.50



02/06/2025    Check 507909    $2,265.53



02/07/2025    Check 507910    $2,165.75



02/06/2025    Check 507911    $2,009.32



02/10/2025    Check 507912    $1,821.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 40 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507913    $1,961.77



02/12/2025    Check 507914    $2,043.88



02/11/2025    Check 507915    $2,009.32



02/10/2025    Check 507916    $1,902.41



02/06/2025    Check 507917    $2,016.60



02/07/2025    Check 507918    $1,902.41



02/07/2025    Check 507919    $2,173.93

02/26/2025    Check 507920    $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 41 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507921    $2,192.43



02/07/2025    Check 507922    $2,203.08



02/06/2025    Check 507923    $2,197.93



02/07/2025    Check 507924    $2,090.14



02/06/2025    Check 507925    $1,890.28



02/06/2025    Check 507926    $2,037.60



02/07/2025    Check 507927    $2,041.51



02/07/2025    Check 507928    $1,884.08

Account Number XXXXXX7885
Statement Date 02/28/2025
Statement Thru Date 03/02/2025
Page 42

## CHECK IMAGES (Continued)



02/07/2025    Check 507929    $1,907.54



02/07/2025    Check 507930    $1,763.59



02/10/2025    Check 507931    $1,846.66



02/07/2025    Check 507932    $1,649.00



02/07/2025    Check 507933    $1,783.26



02/06/2025    Check 507934    $1,931.30



02/06/2025    Check 507935    $1,742.89

02/10/2025    Check 507936    $1,672.71

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 43 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507937    $1,916.10



02/07/2025    Check 507938    $1,887.76



02/06/2025    Check 507939    $1,925.67



02/07/2025    Check 507940    $1,813.54



02/07/2025    Check 507941    $1,943.02



02/07/2025    Check 507942    $1,776.79



02/07/2025    Check 507943    $1,633.02



02/10/2025    Check 507944    $1,982.04

Account Number     XXXXXX7885
Statement Date     02/28/2025
Statement Thru Date     03/02/2025
Page     44

## CHECK IMAGES (Continued)



02/06/2025    Check 507945    $1,876.57



02/06/2025    Check 507946    $1,945.30



02/11/2025    Check 507947    $1,620.41



02/10/2025    Check 507948    $2,020.47



02/11/2025    Check 507949    $1,961.77



02/11/2025    Check 507950    $1,981.74



02/10/2025    Check 507951    $2,009.32



02/13/2025    Check 507952    $1,939.35

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 45 |

## CHECK IMAGES (Continued)



02/07/2025   Check 507953   $2,216.40



02/06/2025   Check 507954   $1,901.40



02/12/2025   Check 507955   $1,754.41



02/18/2025   Check 507956   $1,993.85



02/11/2025   Check 507957   $1,821.78



02/07/2025   Check 507958   $1,878.33



02/06/2025   Check 507959   $1,820.57



02/07/2025   Check 507960   $2,077.44

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 46 |

## CHECK IMAGES (Continued)



02/07/2025    Check 507961    $1,878.33



02/13/2025    Check 507962    $2,009.32



02/11/2025    Check 507963    $1,899.17



02/06/2025    Check 507964    $1,878.33



02/11/2025    Check 507965    $1,878.33



02/07/2025    Check 507966    $2,059.40



02/11/2025    Check 507967    $2,138.84



02/07/2025    Check 507968    $1,862.86

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 47 |

## CHECK IMAGES (Continued)



02/10/2025   Check 507969   $2,082.53



02/11/2025   Check 507970   $2,033.07



02/11/2025   Check 507971   $1,931.97



02/12/2025   Check 507972   $1,008.51



02/11/2025   Check 507973   $2,216.40



02/11/2025   Check 507974   $1,961.77



02/07/2025   Check 507975   $1,878.33

02/10/2025   Check 507976   $1,945.30

## CHECK IMAGES (Continued)



02/07/2025    Check 507977    $2,299.48



02/06/2025    Check 507978    $2,200.07



02/11/2025    Check 507979    $1,821.74



02/07/2025    Check 507980    $1,895.30



02/07/2025    Check 507981    $2,142.52



02/07/2025    Check 507982    $1,961.77



02/06/2025    Check 507983    $2,081.48



02/13/2025    Check 507984    $1,902.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 49 |

## CHECK IMAGES (Continued)



02/06/2025    Check 507985    $1,852.41



02/11/2025    Check 507986    $2,009.32



02/11/2025    Check 507987    $470.98



02/07/2025    Check 507988    $1,961.82



02/11/2025    Check 507989    $2,005.25



02/07/2025    Check 507990    $1,955.65



02/11/2025    Check 507991    $2,082.20



02/11/2025    Check 507992    $1,821.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 50 |

## CHECK IMAGES (Continued)



02/11/2025    Check 507993    $1,589.88



02/06/2025    Check 507994    $1,449.45



02/10/2025    Check 507995    $1,902.41



02/11/2025    Check 507996    $1,920.48



02/11/2025    Check 507997    $2,009.32



02/10/2025    Check 507998    $1,961.77



02/10/2025    Check 507999    $1,902.41



02/11/2025    Check 508000    $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 51 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508001    $1,431.42



02/11/2025    Check 508002    $1,902.41



02/07/2025    Check 508003    $1,878.33



02/07/2025    Check 508004    $1,880.41



02/10/2025    Check 508005    $2,059.40



02/07/2025    Check 508006    $1,878.33



02/07/2025    Check 508007    $2,009.93



02/11/2025    Check 508009    $1,667.55

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 52 |

## CHECK IMAGES (Continued)




| | | |
|---|---|---|
| 02/11/2025 | Check 508010 | $2,139.93 |

| | | |
|---|---|---|
| 02/07/2025 | Check 508011 | $1,541.79 |





| | | |
|---|---|---|
| 02/06/2025 | Check 508012 | $2,009.32 |

| | | |
|---|---|---|
| 02/07/2025 | Check 508013 | $2,221.22 |




| | | |
|---|---|---|
| 02/07/2025 | Check 508014 | $1,902.41 |

| | | |
|---|---|---|
| 02/10/2025 | Check 508015 | $2,009.32 |




| | | |
|---|---|---|
| 02/07/2025 | Check 508017 | $1,853.07 |

| | | |
|---|---|---|
| 02/11/2025 | Check 508018 | $1,878.33 |

Account Number          XXXXXX7885
Statement Date          02/28/2025
Statement Thru Date     03/02/2025
Page                    53

## CHECK IMAGES (Continued)



02/06/2025    Check 508019    $1,928.40



02/10/2025    Check 508020    $1,821.78



02/06/2025    Check 508021    $1,947.60



02/11/2025    Check 508022    $2,009.32



02/25/2025    Check 508023    $170.52



02/10/2025    Check 508024    $2,009.32



02/07/2025    Check 508025    $1,821.78



02/11/2025    Check 508026    $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 54 |

## CHECK IMAGES (Continued)



02/11/2025    Check 508027    $170.52



02/07/2025    Check 508028    $1,920.88



02/07/2025    Check 508029    $1,878.33



02/11/2025    Check 508030    $1,852.41



02/07/2025    Check 508031    $1,878.33



02/07/2025    Check 508032    $1,805.31



02/06/2025    Check 508033    $1,821.78



02/07/2025    Check 508034    $2,265.43

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 55 |

## CHECK IMAGES (Continued)



02/11/2025    Check 508035    $1,821.78



02/11/2025    Check 508036    $1,961.77



02/14/2025    Check 508037    $2,099.29



02/12/2025    Check 508038    $1,979.78



02/06/2025    Check 508039    $1,939.35



02/24/2025    Check 508040    $1,737.41



02/11/2025    Check 508041    $1,961.73



02/13/2025    Check 508042    $1,902.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 56 |

## CHECK IMAGES (Continued)



02/10/2025    Check 508043    $1,864.26



02/07/2025    Check 508044    $1,878.33



02/06/2025    Check 508045    $2,168.98



02/07/2025    Check 508046    $1,098.96



02/07/2025    Check 508047    $1,805.27



02/11/2025    Check 508048    $1,961.77



02/06/2025    Check 508050    $1,902.41



02/11/2025    Check 508051    $2,132.88

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 57 |

## CHECK IMAGES (Continued)



02/11/2025    Check 508052    $1,961.77



02/10/2025    Check 508053    $1,777.62



02/07/2025    Check 508054    $2,206.64



02/06/2025    Check 508055    $2,750.69



02/07/2025    Check 508056    $2,076.39



02/07/2025    Check 508057    $2,381.89



02/07/2025    Check 508058    $2,228.41



02/07/2025    Check 508059    $2,310.67

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 58 |

## CHECK IMAGES (Continued)



02/07/2025    Check 508060    $2,074.50



02/10/2025    Check 508061    $1,955.74

02/07/2025    Check 508062    $2,027.68



02/07/2025    Check 508063    $1,398.39

02/07/2025    Check 508064    $2,282.16



02/10/2025    Check 508065    $2,154.92

02/07/2025    Check 508066    $2,111.09



02/06/2025    Check 508067    $2,313.90

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 59 |

## CHECK IMAGES (Continued)



02/07/2025    Check 508068    $1,997.00



02/07/2025    Check 508069    $2,098.43



02/06/2025    Check 508070    $2,058.73



02/07/2025    Check 508071    $1,673.48



02/07/2025    Check 508072    $1,908.10



02/10/2025    Check 508073    $1,877.39



02/07/2025    Check 508074    $1,763.51



02/07/2025    Check 508075    $2,140.19

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 60 |

## CHECK IMAGES (Continued)



02/06/2025    Check 508077    $2,848.46



02/07/2025    Check 508079    $2,673.90



02/07/2025    Check 508080    $2,393.05



02/07/2025    Check 508081    $3,024.87



02/07/2025    Check 508082    $2,474.40



02/07/2025    Check 508083    $2,535.00



02/07/2025    Check 508084    $2,583.86



02/07/2025    Check 508085    $2,462.24

## CHECK IMAGES (Continued)



02/10/2025    Check 508086    $2,782.13



02/06/2025    Check 508087    $3,024.81



02/07/2025    Check 508088    $2,208.41



02/10/2025    Check 508089    $2,203.61



02/06/2025    Check 508090    $2,281.29



02/10/2025    Check 508091    $2,333.23



02/07/2025    Check 508092    $3,044.14



02/07/2025    Check 508093    $2,371.48

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 62 |

## CHECK IMAGES (Continued)



02/07/2025    Check 508094    $2,579.92



02/06/2025    Check 508095    $2,678.67



02/07/2025    Check 508096    $2,622.67



02/06/2025    Check 508097    $2,707.57



02/06/2025    Check 508098    $2,723.06



02/06/2025    Check 508099    $2,597.84

02/07/2025    Check 508100    $1,906.31

02/07/2025    Check 508101    $2,006.09

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 63 |

## CHECK IMAGES (Continued)



02/10/2025    Check 508102    $1,929.75



02/07/2025    Check 508103    $1,905.99



02/06/2025    Check 508104    $1,856.34



02/07/2025    Check 508105    $1,727.26



02/07/2025    Check 508106    $2,296.12



02/07/2025    Check 508107    $1,710.76



02/07/2025    Check 508108    $2,032.56

02/07/2025    Check 508109    $2,251.38

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 64 |

## CHECK IMAGES (Continued)



02/07/2025    Check 508110    $1,962.83



02/07/2025    Check 508111    $1,662.65



02/06/2025    Check 508112    $1,932.63



02/07/2025    Check 508113    $2,142.73



02/05/2025    Check 508114    $2,688.43



02/06/2025    Check 508115    $1,744.11



02/07/2025    Check 508116    $2,051.97

02/07/2025    Check 508117    $1,952.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 65 |

## CHECK IMAGES (Continued)



02/07/2025    Check 508118    $2,112.21



02/07/2025    Check 508119    $1,811.94



02/07/2025    Check 508120    $2,185.52

02/07/2025    Check 508121    $1,993.04



02/07/2025    Check 508122    $2,052.01



02/07/2025    Check 508123    $2,156.49



02/06/2025    Check 508124    $2,336.49



02/06/2025    Check 508125    $2,170.72

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 66 |

## CHECK IMAGES (Continued)



02/11/2025    Check 508126    $709.69



02/26/2025    Check 508127    $240.11



02/11/2025    Check 508128    $313.99



02/14/2025    Check 508129    $874.43



02/20/2025    Check 508131    $2,157.53



02/21/2025    Check 508132    $130.80



02/20/2025    Check 508133    $1,344.57



02/24/2025    Check 508134    $1,668.84

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 67 |

## CHECK IMAGES (Continued)



| 02/24/2025 | Check 508135 | $1,654.78 |
|---|---|---|



| 02/21/2025 | Check 508136 | $1,784.36 |
|---|---|---|



| 02/21/2025 | Check 508137 | $1,813.61 |
|---|---|---|



| 02/21/2025 | Check 508138 | $1,446.02 |
|---|---|---|




| 02/21/2025 | Check 508139 | $1,730.09 |
|---|---|---|



| 02/24/2025 | Check 508140 | $1,759.90 |
|---|---|---|



| 02/24/2025 | Check 508141 | $1,759.22 |
|---|---|---|



| 02/21/2025 | Check 508142 | $1,780.25 |
|---|---|---|

| | |
|---|---|
| | Account Number XXXXXX7885 |
| | Statement Date 02/28/2025 |
| | Statement Thru Date 03/02/2025 |
| | Page 68 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508143    $1,809.38



02/24/2025    Check 508144    $1,749.67



02/21/2025    Check 508145    $1,735.20

02/25/2025    Check 508146    $1,310.60



02/24/2025    Check 508147    $1,643.56



02/24/2025    Check 508148    $1,578.78



02/24/2025    Check 508149    $1,659.02



02/24/2025    Check 508150    $1,577.77

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 69 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508151    $1,618.04



02/21/2025    Check 508152    $1,632.24



02/21/2025    Check 508153    $1,599.31



02/21/2025    Check 508154    $1,575.51



02/24/2025    Check 508155    $1,815.83

02/24/2025    Check 508156    $1,762.31



02/21/2025    Check 508157    $1,875.86

02/25/2025    Check 508159    $1,801.58

Account Number          XXXXXX7885
Statement Date          02/28/2025
Statement Thru Date     03/02/2025
Page                    70

## CHECK IMAGES (Continued)



02/25/2025    Check 508160    $2,562.82



02/25/2025    Check 508161    $1,913.23



02/24/2025    Check 508162    $2,312.25

02/24/2025    Check 508163    $1,977.34



02/24/2025    Check 508164    $2,570.22

02/24/2025    Check 508165    $2,239.11



02/24/2025    Check 508166    $1,833.53



02/24/2025    Check 508167    $2,274.32

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 71 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508168    $550.00



02/24/2025    Check 508169    $2,144.67



02/24/2025    Check 508170    $1,684.71



02/24/2025    Check 508171    $1,832.43



02/21/2025    Check 508172    $1,548.14



02/24/2025    Check 508173    $1,666.00



02/24/2025    Check 508174    $1,783.56



02/21/2025    Check 508175    $1,514.16

## CHECK IMAGES (Continued)



02/21/2025    Check 508176    $1,701.53



02/24/2025    Check 508177    $1,668.78



02/24/2025    Check 508178    $1,720.48



02/21/2025    Check 508179    $1,571.12



02/21/2025    Check 508180    $1,521.88



02/24/2025    Check 508181    $1,722.36



02/24/2025    Check 508182    $1,611.50



02/26/2025    Check 508183    $1,722.50

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 73 |

## CHECK IMAGES (Continued)



02/28/2025    Check 508184    $1,839.79



02/21/2025    Check 508185    $1,732.33



02/24/2025    Check 508186    $1,603.75



02/24/2025    Check 508187    $1,696.40



02/24/2025    Check 508188    $1,909.55



02/21/2025    Check 508189    $1,644.31



02/21/2025    Check 508190    $1,566.14



02/25/2025    Check 508191    $1,617.31

Account Number    XXXXXX7885
Statement Date    02/28/2025
Statement Thru Date    03/02/2025
Page    74

## CHECK IMAGES (Continued)



02/24/2025    Check 508192    $2,005.42



02/26/2025    Check 508193    $1,616.37



02/24/2025    Check 508194    $1,680.12



02/21/2025    Check 508195    $1,722.60



02/24/2025    Check 508196    $1,668.75



02/24/2025    Check 508197    $1,531.36



02/21/2025    Check 508198    $1,751.03

02/25/2025    Check 508199    $1,603.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 75 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508200    $1,828.17



02/24/2025    Check 508201    $1,736.33



02/24/2025    Check 508202    $1,673.15



02/21/2025    Check 508203    $1,499.44



02/24/2025    Check 508204    $1,562.57



02/24/2025    Check 508205    $1,702.77



02/24/2025    Check 508206    $1,657.90



02/24/2025    Check 508207    $1,658.15

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 76 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508208    $1,598.05



02/21/2025    Check 508209    $1,655.14



02/21/2025    Check 508210    $1,672.98



02/24/2025    Check 508211    $1,711.13



02/21/2025    Check 508212    $1,611.02



02/24/2025    Check 508213    $1,533.35



02/24/2025    Check 508214    $1,677.83



02/21/2025    Check 508215    $1,695.17

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 77 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508216    $1,718.62



02/24/2025    Check 508217    $1,820.38



02/24/2025    Check 508218    $1,589.69



02/24/2025    Check 508219    $1,703.03



02/24/2025    Check 508220    $1,655.36



02/24/2025    Check 508221    $1,739.33



02/21/2025    Check 508222    $1,677.56



02/21/2025    Check 508223    $1,649.05

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 78 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508224    $1,565.88



02/21/2025    Check 508225    $1,713.25



02/24/2025    Check 508226    $1,604.54



02/21/2025    Check 508227    $2,119.43



02/21/2025    Check 508228    $1,717.99



02/21/2025    Check 508229    $1,703.65

02/21/2025    Check 508230    $1,911.31



02/24/2025    Check 508231    $1,847.82

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 79 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508232    $1,776.77



02/27/2025    Check 508233    $1,860.49



02/26/2025    Check 508234    $1,859.16



02/25/2025    Check 508235    $1,922.14



02/21/2025    Check 508236    $1,764.00



02/24/2025    Check 508237    $1,766.22



02/21/2025    Check 508238    $1,978.52



02/24/2025    Check 508239    $1,779.23

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 80 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508240    $1,907.26



02/24/2025    Check 508241    $1,894.52



02/26/2025    Check 508242    $1,965.16



02/26/2025    Check 508243    $2,050.36



02/21/2025    Check 508244    $2,070.52



02/24/2025    Check 508245    $1,751.76



02/24/2025    Check 508246    $1,953.78



02/24/2025    Check 508247    $1,797.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 81 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508248    $1,915.30



02/26/2025    Check 508250    $1,873.73



02/26/2025    Check 508251    $1,926.65

02/26/2025    Check 508252    $1,930.76



02/25/2025    Check 508253    $1,601.51



02/21/2025    Check 508254    $1,890.84



02/27/2025    Check 508255    $2,289.32



02/21/2025    Check 508256    $1,660.99

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 82 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508258    $1,753.26



02/25/2025    Check 508259    $2,056.17



02/24/2025    Check 508261    $2,384.14



02/25/2025    Check 508262    $1,883.66



02/21/2025    Check 508263    $2,410.71



02/21/2025    Check 508264    $1,970.31



02/25/2025    Check 508265    $2,118.16



02/27/2025    Check 508266    $1,883.44

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 83 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508267    $2,000.73



02/24/2025    Check 508268    $1,845.92



02/24/2025    Check 508269    $1,868.59



02/21/2025    Check 508270    $1,851.75



02/24/2025    Check 508271    $1,929.93



02/25/2025    Check 508272    $1,740.16



02/24/2025    Check 508273    $2,037.11



02/24/2025    Check 508274    $1,759.71

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 84 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508275    $1,787.24



02/24/2025    Check 508276    $1,740.88



02/21/2025    Check 508277    $1,670.09



02/21/2025    Check 508278    $1,876.54



02/21/2025    Check 508279    $1,931.54



02/21/2025    Check 508280    $1,983.62



02/21/2025    Check 508281    $1,933.00

02/21/2025    Check 508282    $2,001.52

| | |
|---|---|
| | Account Number | XXXXXX7885 |
| | Statement Date | 02/28/2025 |
| | Statement Thru Date | 03/02/2025 |
| | Page | 85 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508283    $2,008.93



02/24/2025    Check 508284    $1,790.28



02/21/2025    Check 508286    $1,726.95



02/24/2025    Check 508287    $1,974.45



02/24/2025    Check 508288    $1,817.10



02/21/2025    Check 508289    $1,825.45



02/21/2025    Check 508290    $1,779.23



02/21/2025    Check 508291    $1,946.51

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 86 |

## CHECK IMAGES (Continued)



02/25/2025    Check 508292    $2,448.62



02/24/2025    Check 508293    $2,250.44



02/25/2025    Check 508294    $1,894.22



02/24/2025    Check 508295    $1,807.50



02/21/2025    Check 508296    $1,950.90



02/21/2025    Check 508297    $1,759.69



02/26/2025    Check 508298    $1,902.50



02/21/2025    Check 508299    $2,009.47

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 87 |

## CHECK IMAGES (Continued)



02/28/2025    Check 508300    $1,848.38



02/24/2025    Check 508301    $1,998.75



02/21/2025    Check 508302    $1,619.14



02/24/2025    Check 508303    $1,850.04



02/28/2025    Check 508304    $2,093.49



02/21/2025    Check 508305    $2,062.07



02/25/2025    Check 508306    $2,068.81



02/24/2025    Check 508307    $1,421.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 88 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508308    $1,938.69



02/25/2025    Check 508309    $2,024.26



02/21/2025    Check 508310    $1,756.57



02/27/2025    Check 508311    $2,050.62



02/27/2025    Check 508312    $2,077.63



02/21/2025    Check 508313    $2,102.83



02/26/2025    Check 508314    $1,906.86



02/24/2025    Check 508315    $1,943.39

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 89 |

## CHECK IMAGES (Continued)



02/25/2025     Check 508316     $1,818.81



02/28/2025     Check 508317     $1,876.00



02/25/2025     Check 508318     $1,993.01



02/26/2025     Check 508319     $2,242.64



02/24/2025     Check 508320     $2,076.63



02/21/2025     Check 508321     $2,149.62



02/21/2025     Check 508322     $2,098.53



02/27/2025     Check 508323     $1,980.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 90 |

## CHECK IMAGES (Continued)



02/27/2025    Check 508324    $1,891.95



02/27/2025    Check 508325    $1,962.34



02/25/2025    Check 508326    $2,008.15



02/26/2025    Check 508327    $1,916.43



02/24/2025    Check 508328    $1,804.24



02/25/2025    Check 508329    $1,882.47



02/24/2025    Check 508330    $2,117.15



02/24/2025    Check 508331    $2,017.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 91 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508332    $1,984.53



02/25/2025    Check 508333    $2,243.88



02/25/2025    Check 508334    $2,185.67



02/24/2025    Check 508335    $2,248.81



02/24/2025    Check 508336    $2,148.73



02/25/2025    Check 508337    $1,912.35



02/26/2025    Check 508338    $2,068.07



02/21/2025    Check 508339    $2,006.76

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 92 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508340    $1,820.61



02/25/2025    Check 508341    $2,121.94

02/21/2025    Check 508342    $2,464.95



02/24/2025    Check 508343    $2,911.23

02/25/2025    Check 508344    $2,250.64

02/21/2025    Check 508345    $1,505.55



02/21/2025    Check 508346    $1,946.28



02/24/2025    Check 508347    $1,929.09

Account Number XXXXXX7885
Statement Date 02/28/2025
Statement Thru Date 03/02/2025
Page 93

## CHECK IMAGES (Continued)



02/24/2025   Check 508348   $2,016.33



02/25/2025   Check 508349   $2,031.81



02/21/2025   Check 508351   $2,262.06



02/24/2025   Check 508352   $2,067.18



02/21/2025   Check 508353   $2,119.00



02/21/2025   Check 508354   $1,954.61



02/21/2025   Check 508355   $2,087.60



02/24/2025   Check 508357   $2,018.45

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 94 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508358    $1,984.94



02/21/2025    Check 508359    $1,847.27

02/25/2025    Check 508360    $1,865.13



02/24/2025    Check 508361    $2,158.48

02/21/2025    Check 508362    $1,744.33



02/24/2025    Check 508363    $1,961.77

02/28/2025    Check 508364    $1,745.41



02/26/2025    Check 508365    $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 95 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508366    $1,902.41



02/25/2025    Check 508367    $1,959.98



02/26/2025    Check 508368    $1,902.41



02/25/2025    Check 508369    $2,026.93

02/26/2025    Check 508370    $1,878.33



02/21/2025    Check 508371    $1,726.94



02/27/2025    Check 508372    $1,805.23



02/25/2025    Check 508373    $2,040.93

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 96 |

## CHECK IMAGES (Continued)



02/28/2025    Check 508374    $1,657.15



02/24/2025    Check 508375    $1,936.16



02/24/2025    Check 508376    $1,694.80



02/21/2025    Check 508377    $1,737.89



02/24/2025    Check 508378    $1,786.80



02/24/2025    Check 508379    $1,718.37



02/24/2025    Check 508380    $1,838.05

02/24/2025    Check 508381    $1,627.70

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 97 |

## CHECK IMAGES (Continued)



02/24/2025   Check 508382   $1,551.71



02/21/2025   Check 508383   $1,611.75



02/24/2025   Check 508384   $1,652.54



02/24/2025   Check 508385   $1,795.28




02/21/2025   Check 508386   $1,690.19



02/24/2025   Check 508387   $1,633.34



02/24/2025   Check 508389   $1,900.42

02/24/2025   Check 508390   $1,795.91

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 98 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508391    $1,531.78



02/24/2025    Check 508392    $1,677.72



02/24/2025    Check 508393    $1,726.96



02/24/2025    Check 508394    $1,853.88




02/21/2025    Check 508395    $1,882.31



02/21/2025    Check 508396    $1,945.30



02/25/2025    Check 508397    $1,620.41



02/24/2025    Check 508398    $1,955.68

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 99 |

## CHECK IMAGES (Continued)



02/25/2025    Check 508399    $1,681.78



02/26/2025    Check 508400    $1,721.41



02/28/2025    Check 508401    $1,744.33



02/25/2025    Check 508402    $1,967.05



02/24/2025    Check 508403    $1,598.41



02/24/2025    Check 508404    $1,745.41



02/24/2025    Check 508405    $1,754.41



02/24/2025    Check 508406    $1,754.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 100 |

## CHECK IMAGES (Continued)



02/21/2025   Check 508407   $1,993.85



02/27/2025   Check 508408   $1,821.78



02/26/2025   Check 508409   $1,744.33



02/21/2025   Check 508410   $1,519.16



02/26/2025   Check 508411   $1,909.27



02/26/2025   Check 508412   $1,924.74



02/24/2025   Check 508413   $1,878.33



02/24/2025   Check 508414   $1,642.49

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 101 |

## CHECK IMAGES (Continued)



02/27/2025    Check 508415    $1,878.33



02/21/2025    Check 508416    $1,821.78



02/24/2025    Check 508417    $1,878.33



02/24/2025    Check 508418    $1,588.42



02/24/2025    Check 508420    $1,993.85



02/27/2025    Check 508421    $1,945.26



02/25/2025    Check 508422    $1,745.41



02/28/2025    Check 508423    $1,777.27

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 102 |

## CHECK IMAGES (Continued)



02/25/2025    Check 508424    $1,745.41



02/24/2025    Check 508426    $2,009.32



02/25/2025    Check 508427    $1,945.30



02/26/2025    Check 508428    $1,681.74



02/25/2025    Check 508429    $1,821.74



02/24/2025    Check 508430    $1,491.12



02/25/2025    Check 508431    $1,957.82



02/21/2025    Check 508432    $1,681.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 103 |

## CHECK IMAGES (Continued)



02/21/2025   Check 508433   $1,950.72



02/25/2025   Check 508434   $1,902.41



02/21/2025   Check 508435   $1,431.42



02/24/2025   Check 508436   $1,744.33



02/26/2025   Check 508437   $1,821.83



02/25/2025   Check 508438   $1,710.76



02/25/2025   Check 508441   $1,681.78

02/25/2025   Check 508443   $1,561.98

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 104 |

## CHECK IMAGES (Continued)



02/27/2025    Check 508444    $1,902.41



02/25/2025    Check 508445    $1,660.49



02/25/2025    Check 508446    $1,744.33



02/24/2025    Check 508447    $1,681.78



02/25/2025    Check 508448    $1,902.41



02/26/2025    Check 508449    $1,878.33



02/26/2025    Check 508450    $1,852.41



02/25/2025    Check 508451    $1,745.41

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 105 |

## CHECK IMAGES (Continued)



02/25/2025    Check 508452    $1,878.33



02/24/2025    Check 508453    $1,880.41



02/25/2025    Check 508454    $1,745.41



02/27/2025    Check 508455    $1,878.33



02/25/2025    Check 508456    $2,009.93



02/25/2025    Check 508457    $1,795.15



02/27/2025    Check 508459    $1,821.78



02/27/2025    Check 508460    $1,744.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 106 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508461    $1,924.74



02/24/2025    Check 508462    $1,745.41



02/26/2025    Check 508463    $1,744.33



02/24/2025    Check 508464    $1,532.38



02/24/2025    Check 508465    $1,878.33



02/26/2025    Check 508466    $1,777.41



02/24/2025    Check 508467    $1,541.79



02/25/2025    Check 508468    $1,947.60

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 107 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508469    $1,878.33



02/25/2025    Check 508470    $1,763.41



02/21/2025    Check 508471    $1,744.33



02/24/2025    Check 508472    $1,821.78



02/25/2025    Check 508473    $1,878.33



02/24/2025    Check 508474    $1,777.41



02/25/2025    Check 508475    $2,073.26



02/26/2025    Check 508476    $1,878.33

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 108 |

## CHECK IMAGES (Continued)



02/26/2025    Check 508477    $1,852.41



02/24/2025    Check 508478    $1,878.33



02/24/2025    Check 508479    $1,945.30



02/26/2025    Check 508480    $1,821.78



02/26/2025    Check 508481    $1,744.33



02/25/2025    Check 508482    $1,681.78



02/27/2025    Check 508483    $1,681.78



02/26/2025    Check 508484    $1,951.53

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 109 |

## CHECK IMAGES (Continued)



| 02/21/2025 | Check 508486 | $2,105.58 |
|---|---|---|

| 02/24/2025 | Check 508487 | $1,590.41 |
|---|---|---|

| 02/24/2025 | Check 508488 | $1,681.74 |
|---|---|---|

| 02/24/2025 | Check 508489 | $1,902.41 |
|---|---|---|

| 02/27/2025 | Check 508490 | $1,864.26 |
|---|---|---|



| 02/25/2025 | Check 508491 | $1,878.33 |
|---|---|---|



| 02/21/2025 | Check 508492 | $2,047.50 |
|---|---|---|



| 02/25/2025 | Check 508493 | $1,945.26 |
|---|---|---|

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 110 |

# CHECK IMAGES (Continued)



02/26/2025    Check 508494    $1,681.78



02/21/2025    Check 508496    $1,902.41



02/24/2025    Check 508495    $1,488.42



02/25/2025    Check 508500    $2,142.62



02/21/2025    Check 508501    $2,372.92



02/24/2025    Check 508502    $1,938.63

02/25/2025    Check 508503    $2,207.75

02/24/2025    Check 508504    $2,016.59

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 111 |

# CHECK IMAGES (Continued)



02/24/2025    Check 508506    $1,949.74



02/24/2025    Check 508507    $1,822.35



02/21/2025    Check 508508    $1,897.42



02/24/2025    Check 508509    $1,883.93



02/24/2025    Check 508510    $2,137.35



02/24/2025    Check 508511    $2,052.72



02/24/2025    Check 508512    $1,975.08



02/21/2025    Check 508513    $1,988.03

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 112 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508514    $2,002.49



02/24/2025    Check 508515    $1,959.91



02/21/2025    Check 508516    $1,953.68



02/21/2025    Check 508517    $1,528.48



02/24/2025    Check 508518    $1,966.90



02/24/2025    Check 508519    $1,833.26



02/21/2025    Check 508520    $1,619.20



02/24/2025    Check 508521    $1,856.25

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 113 |

# CHECK IMAGES (Continued)



02/21/2025    Check 508523    $2,696.31



02/24/2025    Check 508525    $2,497.66



02/21/2025    Check 508526    $2,232.08



02/21/2025    Check 508527    $3,000.37



02/25/2025    Check 508528    $2,212.85

02/24/2025    Check 508529    $2,349.60



02/25/2025    Check 508530    $1,438.89



02/24/2025    Check 508531    $2,524.73

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 114 |

## CHECK IMAGES (Continued)



02/25/2025    Check 508532    $2,557.54



02/21/2025    Check 508533    $2,660.50



02/24/2025    Check 508534    $2,086.74



02/25/2025    Check 508535    $2,381.53



02/21/2025    Check 508536    $2,165.12



02/25/2025    Check 508537    $2,249.18



02/24/2025    Check 508539    $2,492.04



02/24/2025    Check 508540    $2,454.65

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 115 |

## CHECK IMAGES (Continued)



02/21/2025    Check 508541    $2,589.25



02/24/2025    Check 508542    $2,434.28



02/24/2025    Check 508543    $2,502.92



02/21/2025    Check 508544    $2,272.88




02/26/2025    Check 508545    $2,383.01



02/21/2025    Check 508546    $1,726.34



02/24/2025    Check 508547    $1,912.44



02/25/2025    Check 508548    $1,782.83

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 116 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508549    $1,805.01



02/24/2025    Check 508550    $1,909.35



02/24/2025    Check 508551    $1,694.47



02/24/2025    Check 508552    $2,094.49



02/24/2025    Check 508553    $1,694.54



02/24/2025    Check 508554    $1,815.24



02/21/2025    Check 508555    $2,035.25



02/24/2025    Check 508556    $2,012.66

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 117 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508557    $1,737.33



02/21/2025    Check 508558    $1,861.78



02/26/2025    Check 508559    $2,096.43



02/20/2025    Check 508560    $2,490.02



02/21/2025    Check 508561    $1,700.79



02/24/2025    Check 508562    $1,932.38



02/24/2025    Check 508563    $2,006.00



02/24/2025    Check 508564    $2,080.78

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 118 |

## CHECK IMAGES (Continued)



02/24/2025    Check 508565    $1,847.51



02/24/2025    Check 508566    $2,024.35



02/24/2025    Check 508567    $1,839.51



02/25/2025    Check 508568    $2,078.36



02/24/2025    Check 508569    $2,000.25



02/21/2025    Check 508570    $2,322.79



02/21/2025    Check 508571    $1,992.08



02/26/2025    Check 508572    $693.38