**11:00 AM**

**03/18/25**

## Millenkamp Cattle, Inc.
# Reconciliation Summary
### 0002.20 · Payroll, Period Ending 02/28/2025

| | Feb 28, 25 |
|---|---|
| **Beginning Balance** | 445,765.57 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 918 items** | -2,261,567.59 |
|         **Deposits and Credits - 10 items** | 2,017,539.20 |
|     **Total Cleared Transactions** | -244,028.39 |
| **Cleared Balance** | 201,737.18 |
|     **Uncleared Transactions** | |
|         **Checks and Payments - 45 items** | -70,549.81 |
|     **Total Uncleared Transactions** | -70,549.81 |
| **Register Balance as of 02/28/2025** | 131,187.37 |
|     **New Transactions** | |
|         **Checks and Payments - 18 items** | -1,172,520.14 |
|         **Deposits and Credits - 3 items** | 2,000,000.00 |
|     **Total New Transactions** | 827,479.86 |
| **Ending Balance** | 958,667.23 |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**

# Reconciliation Detail

#### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 445,765.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 918 items** | | | | | | |
| Check | 06/05/2024 | 500073 | Saltachin DeLaCruz,... | X | -1,904.64 | -1,904.64 |
| Check | 06/21/2024 | 500545 | Galindo Soto, Benito | X | -313.99 | -2,218.63 |
| Check | 08/13/2024 | 500524 | | X | -2,138.00 | -4,356.63 |
| Check | 08/13/2024 | 500923 | | X | -2,044.48 | -6,401.11 |
| Check | 08/20/2024 | 502820 | | X | -471.02 | -6,872.13 |
| Check | 09/20/2024 | 503456 | | X | -2,091.98 | -8,964.11 |
| Check | 10/21/2024 | 504707 | | X | -2,029.73 | -10,993.84 |
| Check | 11/05/2024 | 505240 | | X | -1,734.04 | -12,727.88 |
| Check | 11/20/2024 | 505508 | | X | -1,757.54 | -14,485.42 |
| Check | 11/21/2024 | 505713 | | X | -1,818.45 | -16,303.87 |
| Check | 12/05/2024 | 505945 | | X | -1,216.69 | -17,520.56 |
| Check | 12/20/2024 | 506690 | | X | -870.90 | -18,391.46 |
| Check | 01/20/2025 | 507218 | | X | -2,784.29 | -21,175.75 |
| Check | 01/20/2025 | 507620 | | X | -2,730.24 | -23,905.99 |
| Check | 01/20/2025 | 507601 | | X | -2,052.45 | -25,958.44 |
| Check | 01/20/2025 | 507351 | | X | -2,016.05 | -27,974.49 |
| Check | 01/20/2025 | 507462 | | X | -2,009.32 | -29,983.81 |
| Check | 01/20/2025 | 507492 | | X | -1,961.77 | -31,945.58 |
| Check | 01/20/2025 | 507371 | | X | -1,940.67 | -33,886.25 |
| Check | 01/20/2025 | 507519 | | X | -1,878.33 | -35,764.58 |
| Check | 01/20/2025 | 507539 | | X | -1,878.33 | -37,642.91 |
| Check | 01/20/2025 | 507343 | | X | -1,807.68 | -39,450.59 |
| Check | 01/20/2025 | 507581 | | X | -613.80 | -40,064.39 |
| Check | 01/20/2025 | 507670 | | X | -569.13 | -40,633.52 |
| Check | 01/20/2025 | 507366 | | X | -139.91 | -40,773.43 |
| Check | 02/04/2025 | | | X | -216,663.25 | -257,436.68 |
| Check | 02/04/2025 | | | X | -15.00 | -257,451.68 |
| Check | 02/05/2025 | | | X | -59,395.86 | -316,847.54 |
| Check | 02/05/2025 | | | X | -5,368.13 | -322,215.67 |
| Check | 02/05/2025 | 507891 | | X | -3,077.85 | -325,293.52 |
| Check | 02/05/2025 | 508092 | | X | -3,044.14 | -328,337.66 |
| Check | 02/05/2025 | 508081 | | X | -3,024.87 | -331,362.53 |
| Check | 02/05/2025 | 508087 | | X | -3,024.81 | -334,387.34 |
| Check | 02/05/2025 | 507705 | | X | -2,933.74 | -337,321.08 |
| Check | 02/05/2025 | 508077 | | X | -2,848.46 | -340,169.54 |
| Check | 02/05/2025 | 508086 | | X | -2,782.13 | -342,951.67 |
| Check | 02/05/2025 | 507672 | | X | -2,767.58 | -345,719.25 |
| Check | 02/05/2025 | 508055 | | X | -2,750.69 | -348,469.94 |
| Check | 02/05/2025 | 507806 | | X | -2,741.56 | -351,211.50 |
| Check | 02/05/2025 | 508098 | | X | -2,723.06 | -353,934.56 |
| Check | 02/05/2025 | 507897 | | X | -2,707.57 | -356,642.13 |
| Check | 02/05/2025 | 508114 | | X | -2,688.43 | -359,330.56 |
| Check | 02/05/2025 | 508095 | | X | -2,678.67 | -362,009.23 |
| Check | 02/05/2025 | 508079 | | X | -2,673.90 | -364,683.13 |
| Check | 02/05/2025 | 507808 | | X | -2,665.54 | -367,348.67 |
| Check | 02/05/2025 | 507890 | | X | -2,625.21 | -369,973.88 |
| Check | 02/05/2025 | 508096 | | X | -2,622.67 | -372,596.55 |
| Check | 02/05/2025 | 508099 | | X | -2,597.84 | -375,194.39 |
| Check | 02/05/2025 | 508084 | | X | -2,583.86 | -377,778.25 |
| Check | 02/05/2025 | 508094 | | X | -2,579.92 | -380,358.17 |
| Check | 02/05/2025 | 508083 | | X | -2,535.00 | -382,893.17 |
| Check | 02/05/2025 | 507701 | | X | -2,528.90 | -385,422.07 |
| Check | 02/05/2025 | 508082 | | X | -2,474.40 | -387,896.47 |
| Check | 02/05/2025 | 507800 | | X | -2,464.42 | -390,360.89 |
| Check | 02/05/2025 | 508085 | | X | -2,462.24 | -392,823.13 |
| Check | 02/05/2025 | 507810 | | X | -2,453.54 | -395,276.67 |
| Check | 02/05/2025 | 507708 | | X | -2,443.56 | -397,720.23 |
| Check | 02/05/2025 | 507699 | | X | -2,435.38 | -400,155.61 |
| Check | 02/05/2025 | 507865 | | X | -2,427.07 | -402,582.68 |
| Check | 02/05/2025 | 507706 | | X | -2,397.42 | -404,980.10 |
| Check | 02/05/2025 | 508080 | | X | -2,393.05 | -407,373.15 |
| Check | 02/05/2025 | 508057 | | X | -2,381.89 | -409,755.04 |
| Check | 02/05/2025 | 508093 | | X | -2,371.48 | -412,126.52 |
| Check | 02/05/2025 | 507882 | | X | -2,366.76 | -414,493.28 |
| Check | 02/05/2025 | 507903 | | X | -2,357.73 | -416,851.01 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 508124 | | X | -2,336.49 | -419,187.50 |
| Check | 02/05/2025 | 508091 | | X | -2,333.23 | -421,520.73 |
| Check | 02/05/2025 | 507805 | | X | -2,329.96 | -423,850.69 |
| Check | 02/05/2025 | 507703 | | X | -2,320.49 | -426,171.18 |
| Check | 02/05/2025 | 507770 | | X | -2,320.32 | -428,491.50 |
| Check | 02/05/2025 | 508067 | | X | -2,313.90 | -430,805.40 |
| Check | 02/05/2025 | 508059 | | X | -2,310.67 | -433,116.07 |
| Check | 02/05/2025 | 507977 | | X | -2,299.48 | -435,415.55 |
| Check | 02/05/2025 | 508106 | | X | -2,296.12 | -437,711.67 |
| Check | 02/05/2025 | 507860 | | X | -2,290.21 | -440,001.88 |
| Check | 02/05/2025 | 507896 | | X | -2,285.63 | -442,287.51 |
| Check | 02/05/2025 | 508064 | | X | -2,282.16 | -444,569.67 |
| Check | 02/05/2025 | 508090 | | X | -2,281.29 | -446,850.96 |
| Check | 02/05/2025 | 507892 | | X | -2,273.61 | -449,124.57 |
| Check | 02/05/2025 | 507909 | | X | -2,265.53 | -451,390.10 |
| Check | 02/05/2025 | 508034 | | X | -2,265.43 | -453,655.53 |
| Check | 02/05/2025 | 507899 | | X | -2,263.75 | -455,919.28 |
| Check | 02/05/2025 | 507873 | | X | -2,252.33 | -458,171.61 |
| Check | 02/05/2025 | 508109 | | X | -2,251.38 | -460,422.99 |
| Check | 02/05/2025 | 507732 | | X | -2,244.91 | -462,667.90 |
| Check | 02/05/2025 | 508058 | | X | -2,228.41 | -464,896.31 |
| Check | 02/05/2025 | 508013 | | X | -2,221.22 | -467,117.53 |
| Check | 02/05/2025 | 507953 | | X | -2,216.40 | -469,333.93 |
| Check | 02/05/2025 | 507973 | | X | -2,216.40 | -471,550.33 |
| Check | 02/05/2025 | 507859 | | X | -2,214.31 | -473,764.64 |
| Check | 02/05/2025 | 507880 | | X | -2,213.34 | -475,977.98 |
| Check | 02/05/2025 | 507804 | | X | -2,213.09 | -478,191.07 |
| Check | 02/05/2025 | 507906 | | X | -2,209.01 | -480,400.08 |
| Check | 02/05/2025 | 508088 | | X | -2,208.41 | -482,608.49 |
| Check | 02/05/2025 | 507901 | | X | -2,207.93 | -484,816.42 |
| Check | 02/05/2025 | 507848 | | X | -2,207.48 | -487,023.90 |
| Check | 02/05/2025 | 508054 | | X | -2,206.64 | -489,230.54 |
| Check | 02/05/2025 | 508089 | | X | -2,203.61 | -491,434.15 |
| Check | 02/05/2025 | 507922 | | X | -2,203.08 | -493,637.23 |
| Check | 02/05/2025 | 507898 | | X | -2,202.42 | -495,839.65 |
| Check | 02/05/2025 | 507978 | | X | -2,200.07 | -498,039.72 |
| Check | 02/05/2025 | 507904 | | X | -2,199.45 | -500,239.17 |
| Check | 02/05/2025 | 507870 | | X | -2,198.55 | -502,437.72 |
| Check | 02/05/2025 | 507923 | | X | -2,197.93 | -504,635.65 |
| Check | 02/05/2025 | 507787 | | X | -2,193.80 | -506,829.45 |
| Check | 02/05/2025 | 507921 | | X | -2,192.43 | -509,021.88 |
| Check | 02/05/2025 | 508120 | | X | -2,185.52 | -511,207.40 |
| Check | 02/05/2025 | 507866 | | X | -2,185.31 | -513,392.71 |
| Check | 02/05/2025 | 507834 | | X | -2,181.87 | -515,574.58 |
| Check | 02/05/2025 | 507868 | | X | -2,177.75 | -517,752.33 |
| Check | 02/05/2025 | 507843 | | X | -2,176.98 | -519,929.31 |
| Check | 02/05/2025 | 507919 | | X | -2,173.93 | -522,103.24 |
| Check | 02/05/2025 | 507900 | | X | -2,173.85 | -524,277.09 |
| Check | 02/05/2025 | 507907 | | X | -2,171.19 | -526,448.28 |
| Check | 02/05/2025 | 508125 | | X | -2,170.72 | -528,619.00 |
| Check | 02/05/2025 | 507847 | | X | -2,169.36 | -530,788.36 |
| Check | 02/05/2025 | 508045 | | X | -2,168.98 | -532,957.34 |
| Check | 02/05/2025 | 507910 | | X | -2,165.75 | -535,123.09 |
| Check | 02/05/2025 | 507837 | | X | -2,160.24 | -537,283.33 |
| Check | 02/05/2025 | 507827 | | X | -2,160.12 | -539,443.45 |
| Check | 02/05/2025 | 507858 | | X | -2,159.42 | -541,602.87 |
| Check | 02/05/2025 | 507864 | | X | -2,159.19 | -543,762.06 |
| Check | 02/05/2025 | 507825 | | X | -2,157.63 | -545,919.69 |
| Check | 02/05/2025 | 507673 | | X | -2,157.53 | -548,077.22 |
| Check | 02/05/2025 | 508123 | | X | -2,156.49 | -550,233.71 |
| Check | 02/05/2025 | 508065 | | X | -2,154.92 | -552,388.63 |
| Check | 02/05/2025 | 507852 | | X | -2,149.68 | -554,538.31 |
| Check | 02/05/2025 | 507710 | | X | -2,146.51 | -556,684.82 |
| Check | 02/05/2025 | 508113 | | X | -2,142.73 | -558,827.55 |
| Check | 02/05/2025 | 507981 | | X | -2,142.52 | -560,970.07 |
| Check | 02/05/2025 | 507846 | | X | -2,141.13 | -563,111.20 |
| Check | 02/05/2025 | 508075 | | X | -2,140.19 | -565,251.39 |
| Check | 02/05/2025 | 508010 | | X | -2,139.93 | -567,391.32 |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 507967 | | X | -2,138.84 | -569,530.16 |
| Check | 02/05/2025 | 507814 | | X | -2,135.87 | -571,666.03 |
| Check | 02/05/2025 | 507818 | | X | -2,133.59 | -573,799.62 |
| Check | 02/05/2025 | 508051 | | X | -2,132.88 | -575,932.50 |
| Check | 02/05/2025 | 507874 | | X | -2,127.81 | -578,060.31 |
| Check | 02/05/2025 | 507786 | | X | -2,125.66 | -580,185.97 |
| Check | 02/05/2025 | 507850 | | X | -2,124.23 | -582,310.20 |
| Check | 02/05/2025 | 507702 | | X | -2,122.98 | -584,433.18 |
| Check | 02/05/2025 | 507700 | | X | -2,122.08 | -586,555.26 |
| Check | 02/05/2025 | 507897 | | X | -2,121.15 | -588,676.41 |
| Check | 02/05/2025 | 507809 | | X | -2,118.92 | -590,795.33 |
| Check | 02/05/2025 | 508118 | | X | -2,112.21 | -592,907.54 |
| Check | 02/05/2025 | 507854 | | X | -2,111.38 | -595,018.92 |
| Check | 02/05/2025 | 508066 | | X | -2,111.09 | -597,130.01 |
| Check | 02/05/2025 | 507833 | | X | -2,108.60 | -599,238.61 |
| Check | 02/05/2025 | 507812 | | X | -2,103.06 | -601,341.67 |
| Check | 02/05/2025 | 507881 | | X | -2,102.07 | -603,443.74 |
| Check | 02/05/2025 | 508037 | | X | -2,099.29 | -605,543.03 |
| Check | 02/05/2025 | 508069 | | X | -2,098.43 | -607,641.46 |
| Check | 02/05/2025 | 507795 | | X | -2,095.52 | -609,736.98 |
| Check | 02/05/2025 | 507697 | | X | -2,095.18 | -611,832.16 |
| Check | 02/05/2025 | 507878 | | X | -2,091.86 | -613,924.02 |
| Check | 02/05/2025 | 507782 | | X | -2,091.59 | -616,015.61 |
| Check | 02/05/2025 | 507784 | | X | -2,091.53 | -618,107.14 |
| Check | 02/05/2025 | 507875 | | X | -2,090.41 | -620,197.55 |
| Check | 02/05/2025 | 507924 | | X | -2,090.14 | -622,287.69 |
| Check | 02/05/2025 | 507793 | | X | -2,088.56 | -624,376.25 |
| Check | 02/05/2025 | 507779 | | X | -2,086.79 | -626,463.04 |
| Check | 02/05/2025 | 507869 | | X | -2,085.08 | -628,548.12 |
| Check | 02/05/2025 | 507783 | | X | -2,084.53 | -630,632.65 |
| Check | 02/05/2025 | 507715 | | X | -2,084.29 | -632,716.94 |
| Check | 02/05/2025 | 507832 | | X | -2,083.62 | -634,800.56 |
| Check | 02/05/2025 | 507969 | | X | -2,082.53 | -636,883.09 |
| Check | 02/05/2025 | 507991 | | X | -2,082.20 | -638,965.29 |
| Check | 02/05/2025 | 507983 | | X | -2,081.48 | -641,046.77 |
| Check | 02/05/2025 | 507857 | | X | -2,080.35 | -643,127.12 |
| Check | 02/05/2025 | 507791 | | X | -2,079.67 | -645,206.79 |
| Check | 02/05/2025 | 507887 | | X | -2,078.54 | -647,285.33 |
| Check | 02/05/2025 | 507960 | | X | -2,077.44 | -649,362.77 |
| Check | 02/05/2025 | 507862 | | X | -2,077.08 | -651,439.85 |
| Check | 02/05/2025 | 508056 | | X | -2,076.39 | -653,516.24 |
| Check | 02/05/2025 | 507845 | | X | -2,075.73 | -655,591.97 |
| Check | 02/05/2025 | 508060 | | X | -2,074.50 | -657,666.47 |
| Check | 02/05/2025 | 507844 | | X | -2,074.29 | -659,740.76 |
| Check | 02/05/2025 | 507826 | | X | -2,071.41 | -661,812.17 |
| Check | 02/05/2025 | 507816 | | X | -2,067.34 | -663,879.51 |
| Check | 02/05/2025 | 507879 | | X | -2,066.25 | -665,945.76 |
| Check | 02/05/2025 | 507774 | | X | -2,062.40 | -668,008.16 |
| Check | 02/05/2025 | 507823 | | X | -2,059.49 | -670,067.65 |
| Check | 02/05/2025 | 508005 | | X | -2,059.40 | -672,127.05 |
| Check | 02/05/2025 | 508049 | | X | -2,059.40 | -674,186.45 |
| Check | 02/05/2025 | 507966 | | X | -2,059.40 | -676,245.85 |
| Check | 02/05/2025 | 507851 | | X | -2,059.20 | -678,305.05 |
| Check | 02/05/2025 | 508070 | | X | -2,058.73 | -680,363.78 |
| Check | 02/05/2025 | 507885 | | X | -2,058.72 | -682,422.50 |
| Check | 02/05/2025 | 507797 | | X | -2,058.39 | -684,480.89 |
| Check | 02/05/2025 | 507830 | | X | -2,055.71 | -686,536.60 |
| Check | 02/05/2025 | 507773 | | X | -2,052.61 | -688,589.21 |
| Check | 02/05/2025 | 508122 | | X | -2,052.01 | -690,641.22 |
| Check | 02/05/2025 | 507894 | | X | -2,052.01 | -692,693.23 |
| Check | 02/05/2025 | 508116 | | X | -2,051.97 | -694,745.20 |
| Check | 02/05/2025 | 507841 | | X | -2,049.22 | -696,794.42 |
| Check | 02/05/2025 | 507835 | | X | -2,048.83 | -698,843.25 |
| Check | 02/05/2025 | 507872 | | X | -2,043.94 | -700,887.19 |
| Check | 02/05/2025 | 507914 | | X | -2,043.88 | -702,931.07 |
| Check | 02/05/2025 | 507799 | | X | -2,041.94 | -704,973.01 |
| Check | 02/05/2025 | 507927 | | X | -2,041.51 | -707,014.52 |
| Check | 02/05/2025 | 507712 | | X | -2,040.85 | -709,055.37 |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 507871 | | X | -2,040.46 | -711,095.83 |
| Check | 02/05/2025 | 507811 | | X | -2,040.18 | -713,136.01 |
| Check | 02/05/2025 | 507785 | | X | -2,038.86 | -715,174.87 |
| Check | 02/05/2025 | 507905 | | X | -2,038.67 | -717,213.54 |
| Check | 02/05/2025 | 507926 | | X | -2,037.60 | -719,251.14 |
| Check | 02/05/2025 | 507856 | | X | -2,033.82 | -721,284.96 |
| Check | 02/05/2025 | 507970 | | X | -2,033.07 | -723,318.03 |
| Check | 02/05/2025 | 508108 | | X | -2,032.56 | -725,350.59 |
| Check | 02/05/2025 | 507889 | | X | -2,030.57 | -727,381.16 |
| Check | 02/05/2025 | 507707 | | X | -2,030.02 | -729,411.18 |
| Check | 02/05/2025 | 507876 | | X | -2,029.55 | -731,440.73 |
| Check | 02/05/2025 | 507780 | | X | -2,028.26 | -733,468.99 |
| Check | 02/05/2025 | 508062 | | X | -2,027.68 | -735,496.67 |
| Check | 02/05/2025 | 507796 | | X | -2,027.59 | -737,524.26 |
| Check | 02/05/2025 | 507777 | | X | -2,024.26 | -739,548.52 |
| Check | 02/05/2025 | 507838 | | X | -2,023.70 | -741,572.22 |
| Check | 02/05/2025 | 507948 | | X | -2,020.47 | -743,592.69 |
| Check | 02/05/2025 | 507917 | | X | -2,016.60 | -745,609.29 |
| Check | 02/05/2025 | 507807 | | X | -2,015.25 | -747,624.54 |
| Check | 02/05/2025 | 507877 | | X | -2,015.21 | -749,639.75 |
| Check | 02/05/2025 | 508007 | | X | -2,009.93 | -751,649.68 |
| Check | 02/05/2025 | 507915 | | X | -2,009.32 | -753,659.00 |
| Check | 02/05/2025 | 507986 | | X | -2,009.32 | -755,668.32 |
| Check | 02/05/2025 | 507911 | | X | -2,009.32 | -757,677.64 |
| Check | 02/05/2025 | 507962 | | X | -2,009.32 | -759,686.96 |
| Check | 02/05/2025 | 508012 | | X | -2,009.32 | -761,696.28 |
| Check | 02/05/2025 | 508015 | | X | -2,009.32 | -763,705.60 |
| Check | 02/05/2025 | 508024 | | X | -2,009.32 | -765,714.92 |
| Check | 02/05/2025 | 507951 | | X | -2,009.32 | -767,724.24 |
| Check | 02/05/2025 | 508022 | | X | -2,009.32 | -769,733.56 |
| Check | 02/05/2025 | 507997 | | X | -2,009.32 | -771,742.88 |
| Check | 02/05/2025 | 507831 | | X | -2,007.36 | -773,750.24 |
| Check | 02/05/2025 | 507684 | | X | -2,006.86 | -775,757.10 |
| Check | 02/05/2025 | 508101 | | X | -2,006.09 | -777,763.19 |
| Check | 02/05/2025 | 507989 | | X | -2,005.25 | -779,768.44 |
| Check | 02/05/2025 | 507828 | | X | -2,004.15 | -781,772.59 |
| Check | 02/05/2025 | 507781 | | X | -2,002.14 | -783,774.73 |
| Check | 02/05/2025 | 507728 | | X | -2,001.79 | -785,776.52 |
| Check | 02/05/2025 | 508068 | | X | -1,997.00 | -787,773.52 |
| Check | 02/05/2025 | 507956 | | X | -1,993.85 | -789,767.37 |
| Check | 02/05/2025 | 508121 | | X | -1,993.04 | -791,760.41 |
| Check | 02/05/2025 | 507883 | | X | -1,982.52 | -793,742.93 |
| Check | 02/05/2025 | 507944 | | X | -1,982.04 | -795,724.97 |
| Check | 02/05/2025 | 507950 | | X | -1,981.74 | -797,706.71 |
| Check | 02/05/2025 | 508038 | | X | -1,979.78 | -799,686.49 |
| Check | 02/05/2025 | 507836 | | X | -1,977.86 | -801,664.35 |
| Check | 02/05/2025 | 507729 | | X | -1,966.11 | -803,630.46 |
| Check | 02/05/2025 | 507776 | | X | -1,964.57 | -805,595.03 |
| Check | 02/05/2025 | 508110 | | X | -1,962.83 | -807,557.86 |
| Check | 02/05/2025 | 507988 | | X | -1,961.82 | -809,519.68 |
| Check | 02/05/2025 | 507982 | | X | -1,961.77 | -811,481.45 |
| Check | 02/05/2025 | 507998 | | X | -1,961.77 | -813,443.22 |
| Check | 02/05/2025 | 507974 | | X | -1,961.77 | -815,404.99 |
| Check | 02/05/2025 | 508052 | | X | -1,961.77 | -817,366.76 |
| Check | 02/05/2025 | 508048 | | X | -1,961.77 | -819,328.53 |
| Check | 02/05/2025 | 508036 | | X | -1,961.77 | -821,290.30 |
| Check | 02/05/2025 | 507949 | | X | -1,961.77 | -823,252.07 |
| Check | 02/05/2025 | 507913 | | X | -1,961.77 | -825,213.84 |
| Check | 02/05/2025 | 508041 | | X | -1,961.73 | -827,175.57 |
| Check | 02/05/2025 | 508061 | | X | -1,955.74 | -829,131.31 |
| Check | 02/05/2025 | 507990 | | X | -1,955.65 | -831,086.96 |
| Check | 02/05/2025 | 507691 | | X | -1,955.56 | -833,042.52 |
| Check | 02/05/2025 | 507790 | | X | -1,954.12 | -834,996.64 |
| Check | 02/05/2025 | 508117 | | X | -1,952.45 | -836,949.09 |
| Check | 02/05/2025 | 507698 | | X | -1,950.55 | -838,899.64 |
| Check | 02/05/2025 | 508021 | | X | -1,947.60 | -840,847.24 |
| Check | 02/05/2025 | 507946 | | X | -1,945.30 | -842,792.54 |
| Check | 02/05/2025 | 507976 | | X | -1,945.30 | -844,737.84 |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 507821 | | X | -1,944.44 | -846,682.28 |
| Check | 02/05/2025 | 507941 | | X | -1,943.02 | -848,625.30 |
| Check | 02/05/2025 | 507690 | | X | -1,942.54 | -850,567.84 |
| Check | 02/05/2025 | 507952 | | X | -1,939.35 | -852,507.19 |
| Check | 02/05/2025 | 508039 | | X | -1,939.35 | -854,446.54 |
| Check | 02/05/2025 | 507820 | | X | -1,934.10 | -856,380.64 |
| Check | 02/05/2025 | 507725 | | X | -1,932.67 | -858,313.31 |
| Check | 02/05/2025 | 508112 | | X | -1,932.63 | -860,245.94 |
| Check | 02/05/2025 | 507747 | | X | -1,932.22 | -862,178.16 |
| Check | 02/05/2025 | 507971 | ` | X | -1,931.97 | -864,110.13 |
| Check | 02/05/2025 | 507934 | | X | -1,931.30 | -866,041.43 |
| Check | 02/05/2025 | 508102 | | X | -1,929.75 | -867,971.18 |
| Check | 02/05/2025 | 508019 | | X | -1,928.40 | -869,899.58 |
| Check | 02/05/2025 | 507749 | | X | -1,927.19 | -871,826.77 |
| Check | 02/05/2025 | 507704 | | X | -1,926.52 | -873,753.29 |
| Check | 02/05/2025 | 507939 | | X | -1,925.67 | -875,678.96 |
| Check | 02/05/2025 | 507861 | | X | -1,923.92 | -877,602.88 |
| Check | 02/05/2025 | 507884 | | X | -1,923.58 | -879,526.46 |
| Check | 02/05/2025 | 507822 | | X | -1,922.91 | -881,449.37 |
| Check | 02/05/2025 | 508028 | | X | -1,920.88 | -883,370.25 |
| Check | 02/05/2025 | 507996 | | X | -1,920.48 | -885,290.73 |
| Check | 02/05/2025 | 507696 | | X | -1,919.31 | -887,210.04 |
| Check | 02/05/2025 | 507789 | | X | -1,918.86 | -889,128.90 |
| Check | 02/05/2025 | 507682 | | X | -1,916.85 | -891,045.75 |
| Check | 02/05/2025 | 507937 | | X | -1,916.10 | -892,961.85 |
| Check | 02/05/2025 | 507685 | | X | -1,910.87 | -894,872.72 |
| Check | 02/05/2025 | 508072 | | X | -1,908.10 | -896,780.82 |
| Check | 02/05/2025 | 507929 | | X | -1,907.54 | -898,688.36 |
| Check | 02/05/2025 | 508100 | | X | -1,906.31 | -900,594.67 |
| Check | 02/05/2025 | 508103 | | X | -1,905.99 | -902,500.66 |
| Check | 02/05/2025 | 507769 | | X | -1,904.00 | -904,404.66 |
| Check | 02/05/2025 | 508014 | | X | -1,902.41 | -906,307.07 |
| Check | 02/05/2025 | 508042 | | X | -1,902.41 | -908,209.48 |
| Check | 02/05/2025 | 507918 | | X | -1,902.41 | -910,111.89 |
| Check | 02/05/2025 | 507999 | | X | -1,902.41 | -912,014.30 |
| Check | 02/05/2025 | 507984 | | X | -1,902.41 | -913,916.71 |
| Check | 02/05/2025 | 508050 | | X | -1,902.41 | -915,819.12 |
| Check | 02/05/2025 | 507995 | | X | -1,902.41 | -917,721.53 |
| Check | 02/05/2025 | 507916 | | X | -1,902.41 | -919,623.94 |
| Check | 02/05/2025 | 508002 | | X | -1,902.41 | -921,526.35 |
| Check | 02/05/2025 | 507768 | | X | -1,902.25 | -923,428.60 |
| Check | 02/05/2025 | 507676 | | X | -1,902.25 | -925,330.85 |
| Check | 02/05/2025 | 507954 | | X | -1,901.40 | -927,232.25 |
| Check | 02/05/2025 | 507742 | | X | -1,901.21 | -929,133.46 |
| Check | 02/05/2025 | 507736 | | X | -1,899.65 | -931,033.11 |
| Check | 02/05/2025 | 507963 | | X | -1,899.17 | -932,932.28 |
| Check | 02/05/2025 | 507980 | | X | -1,895.30 | -934,827.58 |
| Check | 02/05/2025 | 507840 | | X | -1,893.33 | -936,720.91 |
| Check | 02/05/2025 | 507686 | | X | -1,892.41 | -938,613.32 |
| Check | 02/05/2025 | 507855 | | X | -1,891.76 | -940,505.08 |
| Check | 02/05/2025 | 507925 | | X | -1,890.28 | -942,395.36 |
| Check | 02/05/2025 | 507938 | | X | -1,887.76 | -944,283.12 |
| Check | 02/05/2025 | 507888 | | X | -1,884.89 | -946,168.01 |
| Check | 02/05/2025 | 507928 | | X | -1,884.08 | -948,052.09 |
| Check | 02/05/2025 | 507863 | | X | -1,884.01 | -949,936.10 |
| Check | 02/05/2025 | 507775 | | X | -1,880.83 | -951,816.93 |
| Check | 02/05/2025 | 508004 | | X | -1,880.41 | -953,697.34 |
| Check | 02/05/2025 | 507771 | | X | -1,880.31 | -955,577.65 |
| Check | 02/05/2025 | 507813 | | X | -1,879.40 | -957,457.05 |
| Check | 02/05/2025 | 507920 | | X | -1,878.33 | -959,335.38 |
| Check | 02/05/2025 | 508029 | | X | -1,878.33 | -961,213.71 |
| Check | 02/05/2025 | 508044 | | X | -1,878.33 | -963,092.04 |
| Check | 02/05/2025 | 507964 | | X | -1,878.33 | -964,970.37 |
| Check | 02/05/2025 | 508000 | | X | -1,878.33 | -966,848.70 |
| Check | 02/05/2025 | 508026 | | X | -1,878.33 | -968,727.03 |
| Check | 02/05/2025 | 507965 | | X | -1,878.33 | -970,605.36 |
| Check | 02/05/2025 | 508003 | | X | -1,878.33 | -972,483.69 |
| Check | 02/05/2025 | 508006 | | X | -1,878.33 | -974,362.02 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 508018 | | X | -1,878.33 | -976,240.35 |
| Check | 02/05/2025 | 508031 | | X | -1,878.33 | -978,118.68 |
| Check | 02/05/2025 | 507958 | | X | -1,878.33 | -979,997.01 |
| Check | 02/05/2025 | 507961 | | X | -1,878.33 | -981,875.34 |
| Check | 02/05/2025 | 507975 | | X | -1,878.33 | -983,753.67 |
| Check | 02/05/2025 | 508073 | | X | -1,877.39 | -985,631.06 |
| Check | 02/05/2025 | 507945 | | X | -1,876.57 | -987,507.63 |
| Check | 02/05/2025 | 507815 | | X | -1,874.88 | -989,382.51 |
| Check | 02/05/2025 | 507802 | | X | -1,874.68 | -991,257.19 |
| Check | 02/05/2025 | 507908 | | X | -1,873.50 | -993,130.69 |
| Check | 02/05/2025 | 507759 | | X | -1,873.08 | -995,003.77 |
| Check | 02/05/2025 | 507720 | | X | -1,870.74 | -996,874.51 |
| Check | 02/05/2025 | 507730 | | X | -1,869.40 | -998,743.91 |
| Check | 02/05/2025 | 507721 | | X | -1,867.52 | -1,000,611.43 |
| Check | 02/05/2025 | 507839 | | X | -1,867.27 | -1,002,478.70 |
| Check | 02/05/2025 | 507724 | | X | -1,865.01 | -1,004,343.71 |
| Check | 02/05/2025 | 507692 | | X | -1,864.92 | -1,006,208.63 |
| Check | 02/05/2025 | 507767 | | X | -1,864.74 | -1,008,073.37 |
| Check | 02/05/2025 | 507842 | | X | -1,864.32 | -1,009,937.69 |
| Check | 02/05/2025 | 508043 | | X | -1,864.26 | -1,011,801.95 |
| Check | 02/05/2025 | 507741 | | X | -1,863.85 | -1,013,665.80 |
| Check | 02/05/2025 | 507746 | | X | -1,863.07 | -1,015,528.87 |
| Check | 02/05/2025 | 507968 | | X | -1,862.86 | -1,017,391.73 |
| Check | 02/05/2025 | 507681 | | X | -1,859.17 | -1,019,250.90 |
| Check | 02/05/2025 | 507757 | | X | -1,859.06 | -1,021,109.96 |
| Check | 02/05/2025 | 508104 | | X | -1,856.34 | -1,022,966.30 |
| Check | 02/05/2025 | 507819 | | X | -1,856.10 | -1,024,822.40 |
| Check | 02/05/2025 | 507766 | | X | -1,854.89 | -1,026,677.29 |
| Check | 02/05/2025 | 507727 | | X | -1,854.39 | -1,028,531.68 |
| Check | 02/05/2025 | 508017 | | X | -1,853.07 | -1,030,384.75 |
| Check | 02/05/2025 | 507985 | | X | -1,852.41 | -1,032,237.16 |
| Check | 02/05/2025 | 508030 | | X | -1,852.41 | -1,034,089.57 |
| Check | 02/05/2025 | 507737 | | X | -1,851.95 | -1,035,941.52 |
| Check | 02/05/2025 | 507752 | | X | -1,850.61 | -1,037,792.13 |
| Check | 02/05/2025 | 507761 | | X | -1,849.05 | -1,039,641.18 |
| Check | 02/05/2025 | 507931 | | X | -1,846.66 | -1,041,487.84 |
| Check | 02/05/2025 | 507678 | | X | -1,843.53 | -1,043,331.37 |
| Check | 02/05/2025 | 507722 | | X | -1,842.72 | -1,045,174.09 |
| Check | 02/05/2025 | 507751 | | X | -1,841.83 | -1,047,015.92 |
| Check | 02/05/2025 | 507716 | | X | -1,838.90 | -1,048,854.82 |
| Check | 02/05/2025 | 507755 | | X | -1,838.15 | -1,050,692.97 |
| Check | 02/05/2025 | 507824 | | X | -1,837.03 | -1,052,530.00 |
| Check | 02/05/2025 | 507719 | | X | -1,836.05 | -1,054,366.05 |
| Check | 02/05/2025 | 507794 | | X | -1,833.92 | -1,056,199.97 |
| Check | 02/05/2025 | 507683 | | X | -1,828.83 | -1,058,028.80 |
| Check | 02/05/2025 | 507792 | | X | -1,823.65 | -1,059,852.45 |
| Check | 02/05/2025 | 508035 | | X | -1,821.78 | -1,061,674.23 |
| Check | 02/05/2025 | 507957 | | X | -1,821.78 | -1,063,496.01 |
| Check | 02/05/2025 | 507992 | | X | -1,821.78 | -1,065,317.79 |
| Check | 02/05/2025 | 507912 | | X | -1,821.78 | -1,067,139.57 |
| Check | 02/05/2025 | 508020 | | X | -1,821.78 | -1,068,961.35 |
| Check | 02/05/2025 | 508025 | | X | -1,821.78 | -1,070,783.13 |
| Check | 02/05/2025 | 508033 | | X | -1,821.78 | -1,072,604.91 |
| Check | 02/05/2025 | 507979 | | X | -1,821.74 | -1,074,426.65 |
| Check | 02/05/2025 | 507959 | | X | -1,820.57 | -1,076,247.22 |
| Check | 02/05/2025 | 507675 | | X | -1,819.58 | -1,078,066.80 |
| Check | 02/05/2025 | 507750 | | X | -1,815.42 | -1,079,882.22 |
| Check | 02/05/2025 | 507738 | | X | -1,815.38 | -1,081,697.60 |
| Check | 02/05/2025 | 507940 | | X | -1,813.54 | -1,083,511.14 |
| Check | 02/05/2025 | 508119 | | X | -1,811.94 | -1,085,323.08 |
| Check | 02/05/2025 | 507723 | | X | -1,810.19 | -1,087,133.27 |
| Check | 02/05/2025 | 507677 | | X | -1,808.04 | -1,088,941.31 |
| Check | 02/05/2025 | 508688 | | X | -1,806.71 | -1,090,748.02 |
| Check | 02/05/2025 | 507693 | | X | -1,805.38 | -1,092,553.40 |
| Check | 02/05/2025 | 508032 | | X | -1,805.31 | -1,094,358.71 |
| Check | 02/05/2025 | 508047 | | X | -1,805.27 | -1,096,163.98 |
| Check | 02/05/2025 | 507739 | | X | -1,801.90 | -1,097,965.88 |
| Check | 02/05/2025 | 507801 | | X | -1,801.23 | -1,099,767.11 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 507763 | | X | -1,798.59 | -1,101,565.70 |
| Check | 02/05/2025 | 507754 | | X | -1,796.82 | -1,103,362.52 |
| Check | 02/05/2025 | 507743 | | X | -1,795.78 | -1,105,158.30 |
| Check | 02/05/2025 | 507756 | | X | -1,795.64 | -1,106,953.94 |
| Check | 02/05/2025 | 507726 | | X | -1,791.51 | -1,108,745.45 |
| Check | 02/05/2025 | 507933 | | X | -1,783.26 | -1,110,528.71 |
| Check | 02/05/2025 | 508053 | | X | -1,777.62 | -1,112,306.33 |
| Check | 02/05/2025 | 507942 | | X | -1,776.79 | -1,114,083.12 |
| Check | 02/05/2025 | 507895 | | X | -1,776.63 | -1,115,859.75 |
| Check | 02/05/2025 | 507930 | | X | -1,763.59 | -1,117,623.34 |
| Check | 02/05/2025 | 507714 | | X | -1,763.57 | -1,119,386.91 |
| Check | 02/05/2025 | 508074 | | X | -1,763.51 | -1,121,150.42 |
| Check | 02/05/2025 | 507886 | | X | -1,760.99 | -1,122,911.41 |
| Check | 02/05/2025 | 507674 | | X | -1,758.10 | -1,124,669.51 |
| Check | 02/05/2025 | 507760 | | X | -1,756.54 | -1,126,426.05 |
| Check | 02/05/2025 | 507772 | | X | -1,754.67 | -1,128,180.72 |
| Check | 02/05/2025 | 507955 | | X | -1,754.41 | -1,129,935.13 |
| Check | 02/05/2025 | 507711 | | X | -1,749.67 | -1,131,684.80 |
| Check | 02/05/2025 | 508115 | | X | -1,744.11 | -1,133,428.91 |
| Check | 02/05/2025 | 507935 | | X | -1,742.89 | -1,135,171.80 |
| Check | 02/05/2025 | 507753 | | X | -1,739.56 | -1,136,911.36 |
| Check | 02/05/2025 | 508040 | | X | -1,737.41 | -1,138,648.77 |
| Check | 02/05/2025 | 507829 | | X | -1,734.60 | -1,140,383.37 |
| Check | 02/05/2025 | 507695 | | X | -1,733.90 | -1,142,117.27 |
| Check | 02/05/2025 | 507744 | | X | -1,732.33 | -1,143,849.60 |
| Check | 02/05/2025 | 507764 | | X | -1,729.99 | -1,145,579.59 |
| Check | 02/05/2025 | 508105 | | X | -1,727.26 | -1,147,306.85 |
| Check | 02/05/2025 | 507745 | | X | -1,719.57 | -1,149,026.42 |
| Check | 02/05/2025 | 507679 | | X | -1,717.51 | -1,150,743.93 |
| Check | 02/05/2025 | 507717 | | X | -1,712.38 | -1,152,456.31 |
| Check | 02/05/2025 | 507718 | | X | -1,711.80 | -1,154,168.11 |
| Check | 02/05/2025 | 508107 | | X | -1,710.76 | -1,155,878.87 |
| Check | 02/05/2025 | 507713 | | X | -1,709.37 | -1,157,588.24 |
| Check | 02/05/2025 | 507762 | | X | -1,707.26 | -1,159,295.50 |
| Check | 02/05/2025 | 507748 | | X | -1,706.76 | -1,161,002.26 |
| Check | 02/05/2025 | 507758 | | X | -1,701.16 | -1,162,703.42 |
| Check | 02/05/2025 | 508071 | | X | -1,673.48 | -1,164,376.90 |
| Check | 02/05/2025 | 507936 | | X | -1,672.71 | -1,166,049.61 |
| Check | 02/05/2025 | 507803 | | X | -1,670.65 | -1,167,720.26 |
| Check | 02/05/2025 | 508009 | | X | -1,667.55 | -1,169,387.81 |
| Check | 02/05/2025 | 508111 | | X | -1,662.65 | -1,171,050.46 |
| Check | 02/05/2025 | 507694 | | X | -1,657.86 | -1,172,708.32 |
| Check | 02/05/2025 | 507731 | | X | -1,654.43 | -1,174,362.75 |
| Check | 02/05/2025 | 507740 | | X | -1,650.86 | -1,176,013.61 |
| Check | 02/05/2025 | 507932 | | X | -1,649.00 | -1,177,662.61 |
| Check | 02/05/2025 | 507735 | | X | -1,641.68 | -1,179,304.29 |
| Check | 02/05/2025 | 507798 | | X | -1,633.64 | -1,180,937.93 |
| Check | 02/05/2025 | 507943 | | X | -1,633.02 | -1,182,570.95 |
| Check | 02/05/2025 | 507765 | | X | -1,630.77 | -1,184,201.72 |
| Check | 02/05/2025 | 507947 | | X | -1,620.41 | -1,185,822.13 |
| Check | 02/05/2025 | 507893 | | X | -1,596.71 | -1,187,418.84 |
| Check | 02/05/2025 | 507993 | | X | -1,589.88 | -1,189,008.72 |
| Check | 02/05/2025 | 508011 | | X | -1,541.79 | -1,190,550.51 |
| Check | 02/05/2025 | 507994 | | X | -1,449.45 | -1,191,999.96 |
| Check | 02/05/2025 | 507680 | | X | -1,437.11 | -1,193,437.07 |
| Check | 02/05/2025 | 508001 | | X | -1,431.42 | -1,194,868.49 |
| Check | 02/05/2025 | 507687 | | X | -1,406.21 | -1,196,274.70 |
| Check | 02/05/2025 | 508063 | | X | -1,398.39 | -1,197,673.09 |
| Check | 02/05/2025 | 507849 | | X | -1,291.52 | -1,198,964.61 |
| Check | 02/05/2025 | 507817 | | X | -1,286.90 | -1,200,251.51 |
| Check | 02/05/2025 | 507853 | | X | -1,173.85 | -1,201,425.36 |
| Check | 02/05/2025 | 507733 | | X | -1,124.49 | -1,202,549.85 |
| Check | 02/05/2025 | 508046 | | X | -1,098.96 | -1,203,648.81 |
| Check | 02/05/2025 | 507689 | | X | -1,012.35 | -1,204,661.16 |
| Check | 02/05/2025 | 507972 | | X | -1,008.51 | -1,205,669.67 |
| Check | 02/05/2025 | 508126 | | X | -709.69 | -1,206,379.36 |
| Check | 02/05/2025 | | | X | -692.70 | -1,207,072.06 |
| Check | 02/05/2025 | 507709 | | X | -648.72 | -1,207,720.78 |

Page 7

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2025 | 507902 | | X | -538.34 | -1,208,259.12 |
| Check | 02/05/2025 | 507788 | | X | -535.86 | -1,208,794.98 |
| Check | 02/05/2025 | 507867 | | X | -497.08 | -1,209,292.06 |
| Check | 02/05/2025 | 507987 | | X | -470.98 | -1,209,763.04 |
| Check | 02/05/2025 | 508128 | | X | -313.99 | -1,210,077.03 |
| Check | 02/05/2025 | 508127 | | X | -240.11 | -1,210,317.14 |
| Check | 02/05/2025 | 508027 | | X | -170.52 | -1,210,487.66 |
| Check | 02/05/2025 | 507734 | | X | -168.31 | -1,210,655.97 |
| Check | 02/05/2025 | | | X | -120.00 | -1,210,775.97 |
| Check | 02/13/2025 | | | X | -198.34 | -1,210,974.31 |
| Check | 02/13/2025 | | | X | -15.00 | -1,210,989.31 |
| Check | 02/18/2025 | | | X | -24,820.29 | -1,235,809.60 |
| Check | 02/18/2025 | | | X | -96.90 | -1,235,906.50 |
| Check | 02/18/2025 | | | X | -15.00 | -1,235,921.50 |
| Check | 02/18/2025 | | | X | -15.00 | -1,235,936.50 |
| Check | 02/19/2025 | | | X | -167,077.40 | -1,403,013.90 |
| Check | 02/19/2025 | | | X | -15.00 | -1,403,028.90 |
| Check | 02/20/2025 | | | X | -61,359.12 | -1,464,388.02 |
| Check | 02/20/2025 | 508527 | | X | -3,000.37 | -1,467,388.39 |
| Check | 02/20/2025 | 508343 | | X | -2,911.23 | -1,470,299.62 |
| Check | 02/20/2025 | 508538 | | X | -2,785.57 | -1,473,085.19 |
| Check | 02/20/2025 | 508523 | | X | -2,696.31 | -1,475,781.50 |
| Check | 02/20/2025 | 508533 | | X | -2,660.50 | -1,478,442.00 |
| Check | 02/20/2025 | 508541 | | X | -2,589.25 | -1,481,031.25 |
| Check | 02/20/2025 | 508164 | | X | -2,570.22 | -1,483,601.47 |
| Check | 02/20/2025 | 508160 | | X | -2,562.82 | -1,486,164.29 |
| Check | 02/20/2025 | 508532 | | X | -2,557.54 | -1,488,721.83 |
| Check | 02/20/2025 | 508531 | | X | -2,524.73 | -1,491,246.56 |
| Check | 02/20/2025 | 508543 | | X | -2,502.92 | -1,493,749.48 |
| Check | 02/20/2025 | 508525 | | X | -2,497.66 | -1,496,247.14 |
| Check | 02/20/2025 | 508539 | | X | -2,492.04 | -1,498,739.18 |
| Check | 02/20/2025 | 508560 | | X | -2,490.02 | -1,501,229.20 |
| Check | 02/20/2025 | 508342 | | X | -2,464.95 | -1,503,694.15 |
| Check | 02/20/2025 | 508540 | | X | -2,454.65 | -1,506,148.80 |
| Check | 02/20/2025 | 508292 | | X | -2,448.62 | -1,508,597.42 |
| Check | 02/20/2025 | 508542 | | X | -2,434.28 | -1,511,031.70 |
| Check | 02/20/2025 | 508263 | | X | -2,410.71 | -1,513,442.41 |
| Check | 02/20/2025 | 508261 | | X | -2,384.14 | -1,515,826.55 |
| Check | 02/20/2025 | 508545 | | X | -2,383.01 | -1,518,209.56 |
| Check | 02/20/2025 | 508535 | | X | -2,381.53 | -1,520,591.09 |
| Check | 02/20/2025 | 508501 | | X | -2,372.92 | -1,522,964.01 |
| Check | 02/20/2025 | 508529 | | X | -2,349.60 | -1,525,313.61 |
| Check | 02/20/2025 | 508570 | | X | -2,322.79 | -1,527,636.40 |
| Check | 02/20/2025 | 508162 | | X | -2,312.25 | -1,529,948.65 |
| Check | 02/20/2025 | 508255 | | X | -2,289.32 | -1,532,237.97 |
| Check | 02/20/2025 | 508167 | | X | -2,274.32 | -1,534,512.29 |
| Check | 02/20/2025 | 508544 | | X | -2,272.88 | -1,536,785.17 |
| Check | 02/20/2025 | 508351 | | X | -2,262.06 | -1,539,047.23 |
| Check | 02/20/2025 | 508344 | | X | -2,250.64 | -1,541,297.87 |
| Check | 02/20/2025 | 508293 | | X | -2,250.44 | -1,543,548.31 |
| Check | 02/20/2025 | 508537 | | X | -2,249.18 | -1,545,797.49 |
| Check | 02/20/2025 | 508335 | | X | -2,248.81 | -1,548,046.30 |
| Check | 02/20/2025 | 508333 | | X | -2,243.88 | -1,550,290.18 |
| Check | 02/20/2025 | 508319 | | X | -2,242.64 | -1,552,532.82 |
| Check | 02/20/2025 | 508165 | | X | -2,239.11 | -1,554,771.93 |
| Check | 02/20/2025 | 508526 | | X | -2,232.08 | -1,557,004.01 |
| Check | 02/20/2025 | 508528 | | X | -2,212.85 | -1,559,216.86 |
| Check | 02/20/2025 | 508503 | | X | -2,207.75 | -1,561,424.61 |
| Check | 02/20/2025 | 508334 | | X | -2,185.67 | -1,563,610.28 |
| Check | 02/20/2025 | 508536 | | X | -2,165.12 | -1,565,775.40 |
| Check | 02/20/2025 | 508361 | | X | -2,158.48 | -1,567,933.88 |
| Check | 02/20/2025 | 508131 | | X | -2,157.53 | -1,570,091.41 |
| Check | 02/20/2025 | 508321 | | X | -2,149.62 | -1,572,241.03 |
| Check | 02/20/2025 | 508336 | | X | -2,148.73 | -1,574,389.76 |
| Check | 02/20/2025 | 508169 | | X | -2,144.67 | -1,576,534.43 |
| Check | 02/20/2025 | 508500 | | X | -2,142.62 | -1,578,677.05 |
| Check | 02/20/2025 | 508510 | | X | -2,137.35 | -1,580,814.40 |
| Check | 02/20/2025 | 508341 | | X | -2,121.94 | -1,582,936.34 |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
**Reconciliation Detail**
0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508227 | | X | -2,119.43 | -1,585,055.77 |
| Check | 02/20/2025 | 508353 | | X | -2,119.00 | -1,587,174.77 |
| Check | 02/20/2025 | 508265 | | X | -2,118.16 | -1,589,292.93 |
| Check | 02/20/2025 | 508330 | | X | -2,117.15 | -1,591,410.08 |
| Check | 02/20/2025 | 508486 | | X | -2,105.58 | -1,593,515.66 |
| Check | 02/20/2025 | 508313 | | X | -2,102.83 | -1,595,618.49 |
| Check | 02/20/2025 | 508322 | | X | -2,098.53 | -1,597,717.02 |
| Check | 02/20/2025 | 508559 | | X | -2,096.43 | -1,599,813.45 |
| Check | 02/20/2025 | 508552 | | X | -2,094.49 | -1,601,907.94 |
| Check | 02/20/2025 | 508304 | | X | -2,093.49 | -1,604,001.43 |
| Check | 02/20/2025 | 508355 | | X | -2,087.60 | -1,606,089.03 |
| Check | 02/20/2025 | 508534 | | X | -2,086.74 | -1,608,175.77 |
| Check | 02/20/2025 | 508564 | | X | -2,080.78 | -1,610,256.55 |
| Check | 02/20/2025 | 508568 | | X | -2,078.36 | -1,612,334.91 |
| Check | 02/20/2025 | 508312 | | X | -2,077.63 | -1,614,412.54 |
| Check | 02/20/2025 | 508320 | | X | -2,076.63 | -1,616,489.17 |
| Check | 02/20/2025 | 508475 | | X | -2,073.26 | -1,618,562.43 |
| Check | 02/20/2025 | 508244 | | X | -2,070.52 | -1,620,632.95 |
| Check | 02/20/2025 | 508306 | | X | -2,068.81 | -1,622,701.76 |
| Check | 02/20/2025 | 508338 | | X | -2,068.07 | -1,624,769.83 |
| Check | 02/20/2025 | 508352 | | X | -2,067.18 | -1,626,837.01 |
| Check | 02/20/2025 | 508305 | | X | -2,062.07 | -1,628,899.08 |
| Check | 02/20/2025 | 508259 | | X | -2,056.17 | -1,630,955.25 |
| Check | 02/20/2025 | 508511 | | X | -2,052.72 | -1,633,007.97 |
| Check | 02/20/2025 | 508311 | | X | -2,050.62 | -1,635,058.59 |
| Check | 02/20/2025 | 508243 | | X | -2,050.36 | -1,637,108.95 |
| Check | 02/20/2025 | 508492 | | X | -2,047.50 | -1,639,156.45 |
| Check | 02/20/2025 | 508373 | | X | -2,040.93 | -1,641,197.38 |
| Check | 02/20/2025 | 508273 | | X | -2,037.11 | -1,643,234.49 |
| Check | 02/20/2025 | 508555 | | X | -2,035.25 | -1,645,269.74 |
| Check | 02/20/2025 | 508349 | | X | -2,031.81 | -1,647,301.55 |
| Check | 02/20/2025 | 508369 | | X | -2,026.93 | -1,649,328.48 |
| Check | 02/20/2025 | 508566 | | X | -2,024.35 | -1,651,352.83 |
| Check | 02/20/2025 | 508309 | | X | -2,024.26 | -1,653,377.09 |
| Check | 02/20/2025 | 508357 | | X | -2,018.45 | -1,655,395.54 |
| Check | 02/20/2025 | 508331 | | X | -2,017.68 | -1,657,413.22 |
| Check | 02/20/2025 | 508504 | | X | -2,016.59 | -1,659,429.81 |
| Check | 02/20/2025 | 508348 | | X | -2,016.33 | -1,661,446.14 |
| Check | 02/20/2025 | 508556 | | X | -2,012.66 | -1,663,458.80 |
| Check | 02/20/2025 | 508456 | | X | -2,009.93 | -1,665,468.73 |
| Check | 02/20/2025 | 508299 | | X | -2,009.47 | -1,667,478.20 |
| Check | 02/20/2025 | 508426 | | X | -2,009.32 | -1,669,487.52 |
| Check | 02/20/2025 | 508283 | | X | -2,008.93 | -1,671,496.45 |
| Check | 02/20/2025 | 508326 | | X | -2,008.15 | -1,673,504.60 |
| Check | 02/20/2025 | 508339 | | X | -2,006.76 | -1,675,511.36 |
| Check | 02/20/2025 | 508563 | | X | -2,006.00 | -1,677,517.36 |
| Check | 02/20/2025 | 508192 | | X | -2,005.42 | -1,679,522.78 |
| Check | 02/20/2025 | 508514 | | X | -2,002.49 | -1,681,525.27 |
| Check | 02/20/2025 | 508282 | | X | -2,001.52 | -1,683,526.79 |
| Check | 02/20/2025 | 508267 | | X | -2,000.73 | -1,685,527.52 |
| Check | 02/20/2025 | 508569 | | X | -2,000.25 | -1,687,527.77 |
| Check | 02/20/2025 | 508301 | | X | -1,998.75 | -1,689,526.52 |
| Check | 02/20/2025 | 508407 | | X | -1,993.85 | -1,691,520.37 |
| Check | 02/20/2025 | 508420 | | X | -1,993.85 | -1,693,514.22 |
| Check | 02/20/2025 | 508318 | | X | -1,993.01 | -1,695,507.23 |
| Check | 02/20/2025 | 508571 | | X | -1,992.08 | -1,697,499.31 |
| Check | 02/20/2025 | 508513 | | X | -1,988.03 | -1,699,487.34 |
| Check | 02/20/2025 | 508358 | | X | -1,984.94 | -1,701,472.28 |
| Check | 02/20/2025 | 508332 | | X | -1,984.53 | -1,703,456.81 |
| Check | 02/20/2025 | 508280 | | X | -1,983.62 | -1,705,440.43 |
| Check | 02/20/2025 | 508323 | | X | -1,980.53 | -1,707,420.96 |
| Check | 02/20/2025 | 508238 | | X | -1,978.52 | -1,709,399.48 |
| Check | 02/20/2025 | 508163 | | X | -1,977.34 | -1,711,376.82 |
| Check | 02/20/2025 | 508512 | | X | -1,975.08 | -1,713,351.90 |
| Check | 02/20/2025 | 508287 | | X | -1,974.45 | -1,715,326.35 |
| Check | 02/20/2025 | 508264 | | X | -1,970.31 | -1,717,296.66 |
| Check | 02/20/2025 | 508402 | | X | -1,967.05 | -1,719,263.71 |
| Check | 02/20/2025 | 508518 | | X | -1,966.90 | -1,721,230.61 |

Page 9

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
## Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508242 | | X | -1,965.16 | -1,723,195.77 |
| Check | 02/20/2025 | 508325 | | X | -1,962.34 | -1,725,158.11 |
| Check | 02/20/2025 | 508363 | | X | -1,961.77 | -1,727,119.88 |
| Check | 02/20/2025 | 508367 | | X | -1,959.98 | -1,729,079.86 |
| Check | 02/20/2025 | 508515 | | X | -1,959.91 | -1,731,039.77 |
| Check | 02/20/2025 | 508431 | | X | -1,957.82 | -1,732,997.59 |
| Check | 02/20/2025 | 508398 | | X | -1,955.68 | -1,734,953.27 |
| Check | 02/20/2025 | 508354 | | X | -1,954.61 | -1,736,907.88 |
| Check | 02/20/2025 | 508246 | | X | -1,953.78 | -1,738,861.66 |
| Check | 02/20/2025 | 508516 | | X | -1,953.68 | -1,740,815.34 |
| Check | 02/20/2025 | 508484 | | X | -1,951.53 | -1,742,766.87 |
| Check | 02/20/2025 | 508296 | | X | -1,950.90 | -1,744,717.77 |
| Check | 02/20/2025 | 508433 | | X | -1,950.72 | -1,746,668.49 |
| Check | 02/20/2025 | 508506 | | X | -1,949.74 | -1,748,618.23 |
| Check | 02/20/2025 | 508468 | | X | -1,947.60 | -1,750,565.83 |
| Check | 02/20/2025 | 508291 | | X | -1,946.51 | -1,752,512.34 |
| Check | 02/20/2025 | 508346 | | X | -1,946.28 | -1,754,458.62 |
| Check | 02/20/2025 | 508427 | | X | -1,945.30 | -1,756,403.92 |
| Check | 02/20/2025 | 508396 | | X | -1,945.30 | -1,758,349.22 |
| Check | 02/20/2025 | 508479 | | X | -1,945.30 | -1,760,294.52 |
| Check | 02/20/2025 | 508493 | | X | -1,945.26 | -1,762,239.78 |
| Check | 02/20/2025 | 508421 | | X | -1,945.26 | -1,764,185.04 |
| Check | 02/20/2025 | 508315 | | X | -1,943.39 | -1,766,128.43 |
| Check | 02/20/2025 | 508308 | | X | -1,938.69 | -1,768,067.12 |
| Check | 02/20/2025 | 508502 | | X | -1,938.63 | -1,770,005.75 |
| Check | 02/20/2025 | 508375 | | X | -1,936.16 | -1,771,941.91 |
| Check | 02/20/2025 | 508281 | | X | -1,933.00 | -1,773,874.91 |
| Check | 02/20/2025 | 508562 | | X | -1,932.38 | -1,775,807.29 |
| Check | 02/20/2025 | 508279 | | X | -1,931.54 | -1,777,738.83 |
| Check | 02/20/2025 | 508252 | | X | -1,930.76 | -1,779,669.59 |
| Check | 02/20/2025 | 508271 | | X | -1,929.93 | -1,781,599.52 |
| Check | 02/20/2025 | 508347 | | X | -1,929.09 | -1,783,528.61 |
| Check | 02/20/2025 | 508251 | | X | -1,926.65 | -1,785,455.26 |
| Check | 02/20/2025 | 508461 | | X | -1,924.74 | -1,787,380.00 |
| Check | 02/20/2025 | 508412 | | X | -1,924.74 | -1,789,304.74 |
| Check | 02/20/2025 | 508235 | | X | -1,922.14 | -1,791,226.88 |
| Check | 02/20/2025 | 508327 | | X | -1,916.43 | -1,793,143.31 |
| Check | 02/20/2025 | 508248 | | X | -1,915.30 | -1,795,058.61 |
| Check | 02/20/2025 | 508161 | | X | -1,913.23 | -1,796,971.84 |
| Check | 02/20/2025 | 508547 | | X | -1,912.44 | -1,798,884.28 |
| Check | 02/20/2025 | 508337 | | X | -1,912.35 | -1,800,796.63 |
| Check | 02/20/2025 | 508230 | | X | -1,911.31 | -1,802,707.94 |
| Check | 02/20/2025 | 508188 | | X | -1,909.55 | -1,804,617.49 |
| Check | 02/20/2025 | 508550 | | X | -1,909.35 | -1,806,526.84 |
| Check | 02/20/2025 | 508411 | | X | -1,909.27 | -1,808,436.11 |
| Check | 02/20/2025 | 508240 | | X | -1,907.26 | -1,810,343.37 |
| Check | 02/20/2025 | 508314 | | X | -1,906.86 | -1,812,250.23 |
| Check | 02/20/2025 | 508298 | | X | -1,902.50 | -1,814,152.73 |
| Check | 02/20/2025 | 508496 | | X | -1,902.41 | -1,816,055.14 |
| Check | 02/20/2025 | 508448 | | X | -1,902.41 | -1,817,957.55 |
| Check | 02/20/2025 | 508434 | | X | -1,902.41 | -1,819,859.96 |
| Check | 02/20/2025 | 508444 | | X | -1,902.41 | -1,821,762.37 |
| Check | 02/20/2025 | 508368 | | X | -1,902.41 | -1,823,664.78 |
| Check | 02/20/2025 | 508366 | | X | -1,902.41 | -1,825,567.19 |
| Check | 02/20/2025 | 508489 | | X | -1,902.41 | -1,827,469.60 |
| Check | 02/20/2025 | 508389 | | X | -1,900.42 | -1,829,370.02 |
| Check | 02/20/2025 | 508508 | | X | -1,897.42 | -1,831,267.44 |
| Check | 02/20/2025 | 508241 | | X | -1,894.52 | -1,833,161.96 |
| Check | 02/20/2025 | 508294 | | X | -1,894.22 | -1,835,056.18 |
| Check | 02/20/2025 | 508324 | | X | -1,891.95 | -1,836,948.13 |
| Check | 02/20/2025 | 508254 | | X | -1,890.84 | -1,838,838.97 |
| Check | 02/20/2025 | 508509 | | X | -1,883.93 | -1,840,722.90 |
| Check | 02/20/2025 | 508262 | | X | -1,883.66 | -1,842,606.56 |
| Check | 02/20/2025 | 508266 | | X | -1,883.44 | -1,844,490.00 |
| Check | 02/20/2025 | 508329 | | X | -1,882.47 | -1,846,372.47 |
| Check | 02/20/2025 | 508395 | | X | -1,882.31 | -1,848,254.78 |
| Check | 02/20/2025 | 508453 | | X | -1,880.41 | -1,850,135.19 |
| Check | 02/20/2025 | 508370 | | X | -1,878.33 | -1,852,013.52 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508365 | | X | -1,878.33 | -1,853,891.85 |
| Check | 02/20/2025 | 508476 | | X | -1,878.33 | -1,855,770.18 |
| Check | 02/20/2025 | 508455 | | X | -1,878.33 | -1,857,648.51 |
| Check | 02/20/2025 | 508449 | | X | -1,878.33 | -1,859,526.84 |
| Check | 02/20/2025 | 508413 | | X | -1,878.33 | -1,861,405.17 |
| Check | 02/20/2025 | 508417 | | X | -1,878.33 | -1,863,283.50 |
| Check | 02/20/2025 | 508465 | | X | -1,878.33 | -1,865,161.83 |
| Check | 02/20/2025 | 508415 | | X | -1,878.33 | -1,867,040.16 |
| Check | 02/20/2025 | 508452 | | X | -1,878.33 | -1,868,918.49 |
| Check | 02/20/2025 | 508473 | | X | -1,878.33 | -1,870,796.82 |
| Check | 02/20/2025 | 508491 | | X | -1,878.33 | -1,872,675.15 |
| Check | 02/20/2025 | 508469 | | X | -1,878.33 | -1,874,553.48 |
| Check | 02/20/2025 | 508478 | | X | -1,878.33 | -1,876,431.81 |
| Check | 02/20/2025 | 508278 | | X | -1,876.54 | -1,878,308.35 |
| Check | 02/20/2025 | 508317 | | X | -1,876.00 | -1,880,184.35 |
| Check | 02/20/2025 | 508157 | | X | -1,875.86 | -1,882,060.21 |
| Check | 02/20/2025 | 508250 | | X | -1,873.73 | -1,883,933.94 |
| Check | 02/20/2025 | 508269 | | X | -1,868.59 | -1,885,802.53 |
| Check | 02/20/2025 | 508360 | | X | -1,865.13 | -1,887,667.66 |
| Check | 02/20/2025 | 508490 | | X | -1,864.26 | -1,889,531.92 |
| Check | 02/20/2025 | 508558 | | X | -1,861.78 | -1,891,393.70 |
| Check | 02/20/2025 | 508233 | | X | -1,860.49 | -1,893,254.19 |
| Check | 02/20/2025 | 508234 | | X | -1,859.16 | -1,895,113.35 |
| Check | 02/20/2025 | 508521 | | X | -1,856.25 | -1,896,969.60 |
| Check | 02/20/2025 | 508394 | | X | -1,853.88 | -1,898,823.48 |
| Check | 02/20/2025 | 508477 | | X | -1,852.41 | -1,900,675.89 |
| Check | 02/20/2025 | 508450 | | X | -1,852.41 | -1,902,528.30 |
| Check | 02/20/2025 | 508270 | | X | -1,851.75 | -1,904,380.05 |
| Check | 02/20/2025 | 508303 | | X | -1,850.04 | -1,906,230.09 |
| Check | 02/20/2025 | 508300 | | X | -1,848.38 | -1,908,078.47 |
| Check | 02/20/2025 | 508231 | | X | -1,847.82 | -1,909,926.29 |
| Check | 02/20/2025 | 508565 | | X | -1,847.51 | -1,911,773.80 |
| Check | 02/20/2025 | 508359 | | X | -1,847.27 | -1,913,621.07 |
| Check | 02/20/2025 | 508268 | | X | -1,845.92 | -1,915,466.99 |
| Check | 02/20/2025 | 508184 | | X | -1,839.79 | -1,917,306.78 |
| Check | 02/20/2025 | 508567 | | X | -1,839.51 | -1,919,146.29 |
| Check | 02/20/2025 | 508380 | | X | -1,838.05 | -1,920,984.34 |
| Check | 02/20/2025 | 508166 | | X | -1,833.53 | -1,922,817.87 |
| Check | 02/20/2025 | 508519 | | X | -1,833.26 | -1,924,651.13 |
| Check | 02/20/2025 | 508171 | | X | -1,832.43 | -1,926,483.56 |
| Check | 02/20/2025 | 508200 | | X | -1,828.17 | -1,928,311.73 |
| Check | 02/20/2025 | 508289 | | X | -1,825.45 | -1,930,137.18 |
| Check | 02/20/2025 | 508507 | | X | -1,822.35 | -1,931,959.53 |
| Check | 02/20/2025 | 508437 | | X | -1,821.83 | -1,933,781.36 |
| Check | 02/20/2025 | 508408 | | X | -1,821.78 | -1,935,603.14 |
| Check | 02/20/2025 | 508459 | | X | -1,821.78 | -1,937,424.92 |
| Check | 02/20/2025 | 508472 | | X | -1,821.78 | -1,939,246.70 |
| Check | 02/20/2025 | 508480 | | X | -1,821.78 | -1,941,068.48 |
| Check | 02/20/2025 | 508416 | | X | -1,821.78 | -1,942,890.26 |
| Check | 02/20/2025 | 508429 | | X | -1,821.74 | -1,944,712.00 |
| Check | 02/20/2025 | 508340 | | X | -1,820.61 | -1,946,532.61 |
| Check | 02/20/2025 | 508217 | | X | -1,820.38 | -1,948,352.99 |
| Check | 02/20/2025 | 508316 | | X | -1,818.81 | -1,950,171.80 |
| Check | 02/20/2025 | 508288 | | X | -1,817.10 | -1,951,988.90 |
| Check | 02/20/2025 | 508155 | | X | -1,815.83 | -1,953,804.73 |
| Check | 02/20/2025 | 508554 | | X | -1,815.24 | -1,955,619.97 |
| Check | 02/20/2025 | 508137 | | X | -1,813.61 | -1,957,433.58 |
| Check | 02/20/2025 | 508143 | | X | -1,809.38 | -1,959,242.96 |
| Check | 02/20/2025 | 508295 | | X | -1,807.50 | -1,961,050.46 |
| Check | 02/20/2025 | 508372 | | X | -1,805.23 | -1,962,855.69 |
| Check | 02/20/2025 | 508549 | | X | -1,805.01 | -1,964,660.70 |
| Check | 02/20/2025 | 508328 | | X | -1,804.24 | -1,966,464.94 |
| Check | 02/20/2025 | 508159 | | X | -1,801.58 | -1,968,266.52 |
| Check | 02/20/2025 | 508247 | | X | -1,797.66 | -1,970,064.18 |
| Check | 02/20/2025 | 508390 | | X | -1,795.91 | -1,971,860.09 |
| Check | 02/20/2025 | 508385 | | X | -1,795.28 | -1,973,655.37 |
| Check | 02/20/2025 | 508457 | | X | -1,795.15 | -1,975,450.52 |
| Check | 02/20/2025 | 508284 | | X | -1,790.28 | -1,977,240.80 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508275 | | X | -1,787.24 | -1,979,028.04 |
| Check | 02/20/2025 | 508378 | | X | -1,786.80 | -1,980,814.84 |
| Check | 02/20/2025 | 508136 | | X | -1,784.36 | -1,982,599.20 |
| Check | 02/20/2025 | 508174 | | X | -1,783.56 | -1,984,382.76 |
| Check | 02/20/2025 | 508548 | | X | -1,782.83 | -1,986,165.59 |
| Check | 02/20/2025 | 508142 | | X | -1,780.25 | -1,987,945.84 |
| Check | 02/20/2025 | 508239 | | X | -1,779.23 | -1,989,725.07 |
| Check | 02/20/2025 | 508290 | | X | -1,779.23 | -1,991,504.30 |
| Check | 02/20/2025 | 508474 | | X | -1,777.41 | -1,993,281.71 |
| Check | 02/20/2025 | 508466 | | X | -1,777.41 | -1,995,059.12 |
| Check | 02/20/2025 | 508423 | | X | -1,777.27 | -1,996,836.39 |
| Check | 02/20/2025 | 508232 | | X | -1,776.77 | -1,998,613.16 |
| Check | 02/20/2025 | 508237 | | X | -1,766.22 | -2,000,379.38 |
| Check | 02/20/2025 | 508236 | | X | -1,764.00 | -2,002,143.38 |
| Check | 02/20/2025 | 508470 | | X | -1,763.41 | -2,003,906.79 |
| Check | 02/20/2025 | 508156 | | X | -1,762.31 | -2,005,669.10 |
| Check | 02/20/2025 | 508140 | | X | -1,759.90 | -2,007,429.00 |
| Check | 02/20/2025 | 508274 | | X | -1,759.71 | -2,009,188.71 |
| Check | 02/20/2025 | 508297 | | X | -1,759.69 | -2,010,948.40 |
| Check | 02/20/2025 | 508141 | | X | -1,759.22 | -2,012,707.62 |
| Check | 02/20/2025 | 508310 | | X | -1,756.57 | -2,014,464.19 |
| Check | 02/20/2025 | 508405 | | X | -1,754.41 | -2,016,218.60 |
| Check | 02/20/2025 | 508406 | | X | -1,754.41 | -2,017,973.01 |
| Check | 02/20/2025 | 508258 | | X | -1,753.26 | -2,019,726.27 |
| Check | 02/20/2025 | 508245 | | X | -1,751.76 | -2,021,478.03 |
| Check | 02/20/2025 | 508198 | | X | -1,751.03 | -2,023,229.06 |
| Check | 02/20/2025 | 508144 | | X | -1,749.67 | -2,024,978.73 |
| Check | 02/20/2025 | 508462 | | X | -1,745.41 | -2,026,724.14 |
| Check | 02/20/2025 | 508424 | | X | -1,745.41 | -2,028,469.55 |
| Check | 02/20/2025 | 508454 | | X | -1,745.41 | -2,030,214.96 |
| Check | 02/20/2025 | 508422 | | X | -1,745.41 | -2,031,960.37 |
| Check | 02/20/2025 | 508451 | | X | -1,745.41 | -2,033,705.78 |
| Check | 02/20/2025 | 508364 | | X | -1,745.41 | -2,035,451.19 |
| Check | 02/20/2025 | 508404 | | X | -1,745.41 | -2,037,196.60 |
| Check | 02/20/2025 | 508436 | | X | -1,744.33 | -2,038,940.93 |
| Check | 02/20/2025 | 508471 | | X | -1,744.33 | -2,040,685.26 |
| Check | 02/20/2025 | 508362 | | X | -1,744.33 | -2,042,429.59 |
| Check | 02/20/2025 | 508463 | | X | -1,744.33 | -2,044,173.92 |
| Check | 02/20/2025 | 508409 | | X | -1,744.33 | -2,045,918.25 |
| Check | 02/20/2025 | 508481 | | X | -1,744.33 | -2,047,662.58 |
| Check | 02/20/2025 | 508446 | | X | -1,744.33 | -2,049,406.91 |
| Check | 02/20/2025 | 508401 | | X | -1,744.33 | -2,051,151.24 |
| Check | 02/20/2025 | 508276 | | X | -1,740.88 | -2,052,892.12 |
| Check | 02/20/2025 | 508272 | | X | -1,740.16 | -2,054,632.28 |
| Check | 02/20/2025 | 508221 | | X | -1,739.33 | -2,056,371.61 |
| Check | 02/20/2025 | 508377 | | X | -1,737.89 | -2,058,109.50 |
| Check | 02/20/2025 | 508557 | | X | -1,737.33 | -2,059,846.83 |
| Check | 02/20/2025 | 508201 | | X | -1,736.33 | -2,061,583.16 |
| Check | 02/20/2025 | 508145 | | X | -1,735.20 | -2,063,318.36 |
| Check | 02/20/2025 | 508185 | | X | -1,732.33 | -2,065,050.69 |
| Check | 02/20/2025 | 508139 | | X | -1,730.09 | -2,066,780.78 |
| Check | 02/20/2025 | 508393 | | X | -1,726.96 | -2,068,507.74 |
| Check | 02/20/2025 | 508286 | | X | -1,726.95 | -2,070,234.69 |
| Check | 02/20/2025 | 508371 | | X | -1,726.94 | -2,071,961.63 |
| Check | 02/20/2025 | 508546 | | X | -1,726.34 | -2,073,687.97 |
| Check | 02/20/2025 | 508195 | | X | -1,722.60 | -2,075,410.57 |
| Check | 02/20/2025 | 508183 | | X | -1,722.50 | -2,077,133.07 |
| Check | 02/20/2025 | 508181 | | X | -1,722.36 | -2,078,855.43 |
| Check | 02/20/2025 | 508400 | | X | -1,721.41 | -2,080,576.84 |
| Check | 02/20/2025 | 508178 | | X | -1,720.48 | -2,082,297.32 |
| Check | 02/20/2025 | 508216 | | X | -1,718.62 | -2,084,015.94 |
| Check | 02/20/2025 | 508379 | | X | -1,718.37 | -2,085,734.31 |
| Check | 02/20/2025 | 508228 | | X | -1,717.99 | -2,087,452.30 |
| Check | 02/20/2025 | 508225 | | X | -1,713.25 | -2,089,165.55 |
| Check | 02/20/2025 | 508211 | | X | -1,711.13 | -2,090,876.68 |
| Check | 02/20/2025 | 508438 | | X | -1,710.76 | -2,092,587.44 |
| Check | 02/20/2025 | 508229 | | X | -1,703.65 | -2,094,291.09 |
| Check | 02/20/2025 | 508219 | | X | -1,703.03 | -2,095,994.12 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508205 | | X | -1,702.77 | -2,097,696.89 |
| Check | 02/20/2025 | 508176 | | X | -1,701.53 | -2,099,398.42 |
| Check | 02/20/2025 | 508561 | | X | -1,700.79 | -2,101,099.21 |
| Check | 02/20/2025 | 508187 | | X | -1,696.40 | -2,102,795.61 |
| Check | 02/20/2025 | 508215 | | X | -1,695.17 | -2,104,490.78 |
| Check | 02/20/2025 | 508376 | | X | -1,694.80 | -2,106,185.58 |
| Check | 02/20/2025 | 508553 | | X | -1,694.54 | -2,107,880.12 |
| Check | 02/20/2025 | 508551 | | X | -1,694.47 | -2,109,574.59 |
| Check | 02/20/2025 | 508386 | | X | -1,690.19 | -2,111,264.78 |
| Check | 02/20/2025 | 508170 | | X | -1,684.71 | -2,112,949.49 |
| Check | 02/20/2025 | 508494 | | X | -1,681.78 | -2,114,631.27 |
| Check | 02/20/2025 | 508432 | | X | -1,681.78 | -2,116,313.05 |
| Check | 02/20/2025 | 508441 | | X | -1,681.78 | -2,117,994.83 |
| Check | 02/20/2025 | 508399 | | X | -1,681.78 | -2,119,676.61 |
| Check | 02/20/2025 | 508483 | | X | -1,681.78 | -2,121,358.39 |
| Check | 02/20/2025 | 508447 | | X | -1,681.78 | -2,123,040.17 |
| Check | 02/20/2025 | 508482 | | X | -1,681.78 | -2,124,721.95 |
| Check | 02/20/2025 | 508428 | | X | -1,681.74 | -2,126,403.69 |
| Check | 02/20/2025 | 508488 | | X | -1,681.74 | -2,128,085.43 |
| Check | 02/20/2025 | 508194 | | X | -1,680.12 | -2,129,765.55 |
| Check | 02/20/2025 | 508214 | | X | -1,677.83 | -2,131,443.38 |
| Check | 02/20/2025 | 508392 | | X | -1,677.72 | -2,133,121.10 |
| Check | 02/20/2025 | 508222 | | X | -1,677.56 | -2,134,798.66 |
| Check | 02/20/2025 | 508202 | | X | -1,673.15 | -2,136,471.81 |
| Check | 02/20/2025 | 508210 | | X | -1,672.98 | -2,138,144.79 |
| Check | 02/20/2025 | 508277 | | X | -1,670.09 | -2,139,814.88 |
| Check | 02/20/2025 | 508134 | | X | -1,668.84 | -2,141,483.72 |
| Check | 02/20/2025 | 508177 | | X | -1,668.78 | -2,143,152.50 |
| Check | 02/20/2025 | 508196 | | X | -1,668.75 | -2,144,821.25 |
| Check | 02/20/2025 | 508173 | | X | -1,666.00 | -2,146,487.25 |
| Check | 02/20/2025 | 508256 | | X | -1,660.99 | -2,148,148.24 |
| Check | 02/20/2025 | 508445 | | X | -1,660.49 | -2,149,808.73 |
| Check | 02/20/2025 | 508149 | | X | -1,659.02 | -2,151,467.75 |
| Check | 02/20/2025 | 508207 | | X | -1,658.15 | -2,153,125.90 |
| Check | 02/20/2025 | 508206 | | X | -1,657.90 | -2,154,783.80 |
| Check | 02/20/2025 | 508374 | | X | -1,657.15 | -2,156,440.95 |
| Check | 02/20/2025 | 508220 | | X | -1,655.36 | -2,158,096.31 |
| Check | 02/20/2025 | 508209 | | X | -1,655.14 | -2,159,751.45 |
| Check | 02/20/2025 | 508135 | | X | -1,654.78 | -2,161,406.23 |
| Check | 02/20/2025 | 508384 | | X | -1,652.54 | -2,163,058.77 |
| Check | 02/20/2025 | 508223 | | X | -1,649.05 | -2,164,707.82 |
| Check | 02/20/2025 | 508189 | | X | -1,644.31 | -2,166,352.13 |
| Check | 02/20/2025 | 508147 | | X | -1,643.56 | -2,167,995.69 |
| Check | 02/20/2025 | 508414 | | X | -1,642.49 | -2,169,638.18 |
| Check | 02/20/2025 | 508387 | | X | -1,633.34 | -2,171,271.52 |
| Check | 02/20/2025 | 508152 | | X | -1,632.24 | -2,172,903.76 |
| Check | 02/20/2025 | 508381 | | X | -1,627.70 | -2,174,531.46 |
| Check | 02/20/2025 | 508397 | | X | -1,620.41 | -2,176,151.87 |
| Check | 02/20/2025 | 508520 | | X | -1,619.20 | -2,177,771.07 |
| Check | 02/20/2025 | 508302 | | X | -1,619.14 | -2,179,390.21 |
| Check | 02/20/2025 | 508151 | | X | -1,618.04 | -2,181,008.25 |
| Check | 02/20/2025 | 508191 | | X | -1,617.31 | -2,182,625.56 |
| Check | 02/20/2025 | 508193 | | X | -1,616.37 | -2,184,241.93 |
| Check | 02/20/2025 | 508383 | | X | -1,611.75 | -2,185,853.68 |
| Check | 02/20/2025 | 508182 | | X | -1,611.50 | -2,187,465.18 |
| Check | 02/20/2025 | 508212 | | X | -1,611.02 | -2,189,076.20 |
| Check | 02/20/2025 | 508226 | | X | -1,604.54 | -2,190,680.74 |
| Check | 02/20/2025 | 508199 | | X | -1,603.99 | -2,192,284.73 |
| Check | 02/20/2025 | 508186 | | X | -1,603.75 | -2,193,888.48 |
| Check | 02/20/2025 | 508253 | | X | -1,601.51 | -2,195,489.99 |
| Check | 02/20/2025 | 508153 | | X | -1,599.31 | -2,197,089.30 |
| Check | 02/20/2025 | 508403 | | X | -1,598.41 | -2,198,687.71 |
| Check | 02/20/2025 | 508208 | | X | -1,598.05 | -2,200,285.76 |
| Check | 02/20/2025 | 508487 | | X | -1,590.41 | -2,201,876.17 |
| Check | 02/20/2025 | 508218 | | X | -1,589.69 | -2,203,465.86 |
| Check | 02/20/2025 | 508418 | | X | -1,588.42 | -2,205,054.28 |
| Check | 02/20/2025 | 508148 | | X | -1,578.78 | -2,206,633.06 |
| Check | 02/20/2025 | 508150 | | X | -1,577.77 | -2,208,210.83 |

11:00 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2025 | 508154 | | X | -1,575.51 | -2,209,786.34 |
| Check | 02/20/2025 | 508179 | | X | -1,571.12 | -2,211,357.46 |
| Check | 02/20/2025 | 508190 | | X | -1,566.14 | -2,212,923.60 |
| Check | 02/20/2025 | 508224 | | X | -1,565.88 | -2,214,489.48 |
| Check | 02/20/2025 | 508204 | | X | -1,562.57 | -2,216,052.05 |
| Check | 02/20/2025 | 508443 | | X | -1,561.98 | -2,217,614.03 |
| Check | 02/20/2025 | 508382 | | X | -1,551.71 | -2,219,165.74 |
| Check | 02/20/2025 | 508172 | | X | -1,548.14 | -2,220,713.88 |
| Check | 02/20/2025 | 508213 | | X | -1,533.35 | -2,222,247.23 |
| Check | 02/20/2025 | 508464 | | X | -1,532.38 | -2,223,779.61 |
| Check | 02/20/2025 | 508391 | | X | -1,531.78 | -2,225,311.39 |
| Check | 02/20/2025 | 508197 | | X | -1,531.36 | -2,226,842.75 |
| Check | 02/20/2025 | 508517 | | X | -1,528.48 | -2,228,371.23 |
| Check | 02/20/2025 | 508180 | | X | -1,521.88 | -2,229,893.11 |
| Check | 02/20/2025 | 508410 | | X | -1,519.16 | -2,231,412.27 |
| Check | 02/20/2025 | 508175 | | X | -1,514.16 | -2,232,926.43 |
| Check | 02/20/2025 | 508345 | | X | -1,505.55 | -2,234,431.98 |
| Check | 02/20/2025 | 508203 | | X | -1,499.44 | -2,235,931.42 |
| Check | 02/20/2025 | 508430 | | X | -1,491.12 | -2,237,422.54 |
| Check | 02/20/2025 | 508495 | | X | -1,488.42 | -2,238,910.96 |
| Check | 02/20/2025 | 508138 | | X | -1,446.02 | -2,240,356.98 |
| Check | 02/20/2025 | 508530 | | X | -1,438.89 | -2,241,795.87 |
| Check | 02/20/2025 | 508435 | | X | -1,431.42 | -2,243,227.29 |
| Check | 02/20/2025 | 508307 | | X | -1,421.45 | -2,244,648.74 |
| Check | 02/20/2025 | 508133 | | X | -1,344.57 | -2,245,993.31 |
| Check | 02/20/2025 | 508146 | | X | -1,310.60 | -2,247,303.91 |
| Check | 02/20/2025 | 508129 | | X | -874.43 | -2,248,178.34 |
| Check | 02/20/2025 | 508168 | | X | -550.00 | -2,248,728.34 |
| Check | 02/20/2025 | 508132 | | X | -130.80 | -2,248,859.14 |
| Check | 02/20/2025 | | | X | -120.00 | -2,248,979.14 |
| Check | 02/20/2025 | | | X | -96.50 | -2,249,075.64 |
| Check | 02/21/2025 | | | X | -8,336.93 | -2,257,412.57 |
| Check | 02/24/2025 | 508467 | | X | -1,541.79 | -2,258,954.36 |
| Check | 02/25/2025 | 508023 | | X | -170.52 | -2,259,124.88 |
| Check | 02/27/2025 | 508460 | | X | -1,744.33 | -2,260,869.21 |
| Check | 02/28/2025 | | | X | -5.00 | -2,260,874.21 |
| Check | 03/05/2025 | 508572 | | X | -693.38 | -2,261,567.59 |
| **Total Checks and Payments** | | | | | **-2,261,567.59** | **-2,261,567.59** |
| **Deposits and Credits - 10 items** | | | | | | |
| Transfer | 02/03/2025 | | | X | 1,000,000.00 | 1,000,000.00 |
| General Journal | 02/05/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| General Journal | 02/05/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| General Journal | 02/05/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| General Journal | 02/20/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| General Journal | 02/20/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| General Journal | 02/20/2025 | PR 2/... | | X | 0.00 | 1,000,000.00 |
| Transfer | 02/20/2025 | | | X | 1,000,000.00 | 2,000,000.00 |
| Deposit | 02/25/2025 | | | X | 17,520.56 | 2,017,520.56 |
| Deposit | 02/28/2025 | | | X | 18.64 | 2,017,539.20 |
| **Total Deposits and Credits** | | | | | **2,017,539.20** | **2,017,539.20** |
| **Total Cleared Transactions** | | | | | **-244,028.39** | **-244,028.39** |
| **Cleared Balance** | | | | | **-244,028.39** | **201,737.18** |

11:00 AM

03/18/25

**Millenkamp Cattle, Inc.**
# Reconciliation Detail
**0002.20 · Payroll, Period Ending 02/28/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Check | 08/05/2024 | 502291 | | | -156.99 | -156.99 |
| Check | 08/20/2024 | 502832 | | | -627.98 | -784.97 |
| Check | 08/20/2024 | 502626 | | | -166.88 | -951.85 |
| Check | 09/20/2024 | 503548 | | | -1,730.60 | -2,682.45 |
| Check | 10/05/2024 | 504329 | | | -1,247.55 | -3,930.00 |
| Check | 10/21/2024 | 504791 | | | -156.99 | -4,086.99 |
| Check | 10/21/2024 | 504756 | | | -54.48 | -4,141.47 |
| Check | 12/20/2024 | 506559 | | | -1,409.85 | -5,551.32 |
| Check | 01/06/2025 | 507207 | | | -2,181.48 | -7,732.80 |
| Check | 01/06/2025 | 507174 | | | -2,160.10 | -9,892.90 |
| Check | 01/06/2025 | 507160 | | | -2,096.57 | -11,989.47 |
| General Journal | 01/06/2025 | PR 1/... | | | -2,028.05 | -14,017.52 |
| Check | 01/06/2025 | | | M | -1,347.14 | -15,364.66 |
| Check | 01/06/2025 | 506790 | | | -716.54 | -16,081.20 |
| Check | 01/20/2025 | 507618 | | | -2,046.46 | -18,127.66 |
| Check | 02/05/2025 | 508078 | | M | -2,640.09 | -20,767.75 |
| Check | 02/05/2025 | 508076 | | | -2,231.10 | -22,998.85 |
| General Journal | 02/05/2025 | PR 2/... | | | -1,522.39 | -24,521.24 |
| Check | 02/05/2025 | 508008 | | | -228.63 | -24,749.87 |
| Check | 02/05/2025 | 508016 | | | -72.27 | -24,822.14 |
| Check | 02/05/2025 | 507778 | | | -9.26 | -24,831.40 |
| Check | 02/20/2025 | 508524 | | | -2,693.99 | -27,525.39 |
| Check | 02/20/2025 | 508130 | | | -2,617.17 | -30,142.56 |
| Check | 02/20/2025 | 508505 | | | -2,166.38 | -32,308.94 |
| Check | 02/20/2025 | 508260 | | | -2,164.96 | -34,473.90 |
| Check | 02/20/2025 | 508522 | | | -2,055.22 | -36,529.12 |
| Check | 02/20/2025 | 508350 | | M | -2,034.17 | -38,563.29 |
| Check | 02/20/2025 | 508356 | | M | -2,023.53 | -40,586.82 |
| Check | 02/20/2025 | 508485 | | M | -1,979.78 | -42,566.60 |
| Check | 02/20/2025 | 508388 | | M | -1,918.32 | -44,484.92 |
| Check | 02/20/2025 | 508257 | | | -1,865.83 | -46,350.75 |
| Check | 02/20/2025 | 508458 | | | -1,844.94 | -48,195.69 |
| Check | 02/20/2025 | 508158 | | | -1,825.87 | -50,021.56 |
| Check | 02/20/2025 | 508498 | | M | -1,821.78 | -51,843.34 |
| Check | 02/20/2025 | 508440 | | M | -1,804.94 | -53,648.28 |
| Check | 02/20/2025 | 508419 | | M | -1,744.33 | -55,392.61 |
| Check | 02/20/2025 | 508497 | | M | -1,728.51 | -57,121.12 |
| Check | 02/20/2025 | 508285 | | M | -1,702.02 | -58,823.14 |
| Check | 02/20/2025 | 508425 | | M | -1,681.66 | -60,504.92 |
| Check | 02/20/2025 | 508439 | | M | -1,681.66 | -62,186.58 |
| Check | 02/20/2025 | 508499 | | M | -1,672.41 | -63,858.99 |
| Check | 02/20/2025 | 508249 | | | -1,567.87 | -65,426.86 |
| Check | 02/20/2025 | 508442 | | M | -1,212.70 | -66,639.56 |
| General Journal | 02/20/2025 | PR 2/... | | | -909.88 | -67,549.44 |
| Check | 02/21/2025 | | | M | -3,000.37 | -70,549.81 |
| **Total Checks and Payments** | | | | | **-70,549.81** | **-70,549.81** |
| **Total Uncleared Transactions** | | | | | **-70,549.81** | **-70,549.81** |
| **Register Balance as of 02/28/2025** | | | | | **-314,578.20** | **131,187.37** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 03/04/2025 | | | M | -133,636.37 | -133,636.37 |
| Check | 03/04/2025 | | | M | -22,167.51 | -155,803.88 |
| Check | 03/04/2025 | | | M | -2,532.19 | -158,336.07 |
| Check | 03/04/2025 | | | M | -679.76 | -159,015.83 |
| Check | 03/04/2025 | | | M | -15.00 | -159,030.83 |
| Check | 03/04/2025 | | | M | -15.00 | -159,045.83 |
| Check | 03/04/2025 | | | M | -15.00 | -159,060.83 |
| Check | 03/04/2025 | | | M | -15.00 | -159,075.83 |
| General Journal | 03/05/2025 | PR 3/... | | | -785,287.86 | -944,363.69 |
| General Journal | 03/05/2025 | PR 3/... | | | -159,015.83 | -1,103,379.52 |
| Check | 03/05/2025 | | | M | -58,701.05 | -1,162,080.57 |
| Check | 03/05/2025 | | | M | -3,863.59 | -1,165,944.16 |
| Check | 03/05/2025 | 508574 | | M | -2,157.53 | -1,168,101.69 |

11:00 AM

03/18/25

## Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.20 · Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/05/2025 | 509003 | | M | -2,145.05 | -1,170,246.74 |
| Check | 03/05/2025 | 508576 | | M | -1,238.15 | -1,171,484.89 |
| General Journal | 03/05/2025 | PR 3/... | | | -818.75 | -1,172,303.64 |
| Check | 03/05/2025 | | | M | -120.00 | -1,172,423.64 |
| Check | 03/05/2025 | | | M | -96.50 | -1,172,520.14 |
| Total Checks and Payments | | | | | -1,172,520.14 | -1,172,520.14 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 03/04/2025 | | | M | 1,000,000.00 | 1,000,000.00 |
| General Journal | 03/05/2025 | PR 3/... | | | 0.00 | 1,000,000.00 |
| Transfer | 03/17/2025 | | | | 1,000,000.00 | 2,000,000.00 |
| Total Deposits and Credits | | | | | 2,000,000.00 | 2,000,000.00 |
| Total New Transactions | | | | | 827,479.86 | 827,479.86 |
| **Ending Balance** | | | | | **512,901.66** | **958,667.23** |

# FIRST FEDERAL

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

| | |
|---|---|
| Account Number | XXXXXX7885 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 893 |
| Page | 1 |

00011882 MFFSIFST030125024612 01 000000000 0011882 119

MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

Visit us Online: www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST

**Account Number: XXXXXX7885**

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 02/01/2025 | $445,765.57 |
| + Deposits and Credits  (3) | $2,000,018.64 |
| - Withdrawals and Debits  (907) | $2,244,047.03 |
| Ending Balance as of 02/28/2025 | $201,737.18 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $486,077.00 |
| Minimum Balance for Period | $483.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2025 | $18.64 |
| Interest Paid Year to Date | $39.97 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 28 |

2,017,520.56

2,261,567.59

## DEPOSITS AND OTHER CREDITS

| Date | Description | | Deposits |
|---|---|---|---|
| Feb 03 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Feb 21 | INTERNET BANKING TRANSFER FROM DD 7877 | OPER TO PR | 1,000,000.00 |
| Feb 28 | INTEREST EARNED | | 18.64 |



**Interest rates got your home loan plans off track?**

*Let us be Your Guide!*

All credit products subject to approval. Institution NMLS #402963





Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**

1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL THEM** | | **TOTAL CHECKS OUTSTANDING** | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT. $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT. (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING. (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE. (-) _____

8. TO FIND THE DIFFERENCE (IF ANY): **TOTAL $** _____

   1. Check the addition and subtraction in your checkbook register.
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.
   3. Make certain no check was issued without being entered in your register

(-) $ _____

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page.

   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error,so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:

   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 3 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 07 | 507761 | 1,849.05 | Feb 06 | 507823 | 2,059.49 | Feb 10 | 507884 | 1,923.58 |
| Feb 07 | 507762 | 1,707.26 | Feb 07 | 507824 | 1,837.03 | Feb 07 | 507885 | 2,058.72 |
| Feb 07 | 507763 | 1,798.59 | Feb 06 | 507825 | 2,157.63 | Feb 06 | 507886 | 1,760.99 |
| Feb 06 | 507764 | 1,729.99 | Feb 06 | 507826 | 2,071.41 | Feb 07 | 507887 | 2,078.54 |
| Feb 06 | 507765 | 1,630.77 | Feb 06 | 507827 | 2,160.12 | Feb 06 | 507888 | 1,884.89 |
| Feb 07 | 507766 | 1,854.89 | Feb 06 | 507828 | 2,004.15 | Feb 06 | 507889 | 2,030.57 |
| Feb 07 | 507767 | 1,864.74 | Feb 10 | 507829 | 1,734.60 | Feb 06 | 507890 | 2,625.21 |
| Feb 06 | 507768 | 1,902.25 | Feb 11 | 507830 | 2,055.71 | Feb 11 | 507891 | 3,077.85 |
| Feb 06 | 507769 | 1,904.00 | Feb 06 | 507831 | 2,007.36 | Feb 07 | 507892 | 2,273.61 |
| Feb 06 | 507770 | 2,320.32 | Feb 07 | 507832 | 2,083.62 | Feb 06 | 507893 | 1,596.71 |
| Feb 06 | 507771 | 1,880.31 | Feb 07 | 507833 | 2,108.60 | Feb 06 | 507894 | 2,052.01 |
| Feb 07 | 507772 | 1,754.67 | Feb 06 | 507834 | 2,181.87 | Feb 13 | 507895 | 1,776.63 |
| Feb 06 | 507773 | 2,052.61 | Feb 06 | 507835 | 2,048.83 | Feb 06 | 507896 | 2,285.63 |
| Feb 06 | 507774 | 2,062.40 | Feb 06 | 507836 | 1,977.86 | Feb 11 | 507897 | 2,121.15 |
| Feb 07 | 507775 | 1,880.83 | Feb 07 | 507837 | 2,160.24 | Feb 19 | 507898 | 2,202.42 |
| Feb 11 | 507776 | 1,964.57 | Feb 06 | 507838 | 2,023.70 | Feb 06 | 507899 | 2,263.75 |
| Feb 06 | 507777 | 2,024.26 | Feb 18 | 507839 | 1,867.27 | Feb 10 | 507900 | 2,173.85 |
| Feb 07 | *507779 | 2,086.79 | Feb 11 | 507840 | 1,893.33 | Feb 06 | 507901 | 2,207.93 |
| Feb 06 | 507780 | 2,028.26 | Feb 06 | 507841 | 2,049.22 | Feb 06 | 507902 | 538.34 |
| Feb 06 | 507781 | 2,002.14 | Feb 06 | 507842 | 1,864.32 | Feb 06 | 507903 | 2,357.73 |
| Feb 06 | 507782 | 2,091.59 | Feb 06 | 507843 | 2,176.98 | Feb 07 | 507904 | 2,199.45 |
| Feb 11 | 507783 | 2,084.53 | Feb 06 | 507844 | 2,074.29 | Feb 10 | 507905 | 2,038.67 |
| Feb 10 | 507784 | 2,091.53 | Feb 12 | 507845 | 2,075.73 | Feb 06 | 507906 | 2,209.01 |
| Feb 06 | 507785 | 2,038.86 | Feb 06 | 507846 | 2,141.13 | Feb 07 | 507907 | 2,171.19 |
| Feb 07 | 507786 | 2,125.66 | Feb 12 | 507847 | 2,169.36 | Feb 06 | 507908 | 1,873.50 |
| Feb 11 | 507787 | 2,193.80 | Feb 06 | 507848 | 2,207.48 | Feb 06 | 507909 | 2,265.53 |
| Feb 10 | 507788 | 535.86 | Feb 06 | 507849 | 1,291.52 | Feb 07 | 507910 | 2,165.75 |
| Feb 11 | 507789 | 1,918.86 | Feb 10 | 507850 | 2,124.23 | Feb 06 | 507911 | 2,009.32 |
| Feb 10 | 507790 | 1,954.12 | Feb 07 | 507851 | 2,059.20 | Feb 10 | 507912 | 1,821.78 |
| Feb 06 | 507791 | 2,079.67 | Feb 06 | 507852 | 2,149.68 | Feb 06 | 507913 | 1,961.77 |
| Feb 06 | 507792 | 1,823.65 | Feb 10 | 507853 | 1,173.85 | Feb 12 | 507914 | 2,043.88 |
| Feb 07 | 507793 | 2,088.56 | Feb 11 | 507854 | 2,111.38 | Feb 11 | 507915 | 2,009.32 |
| Feb 07 | 507794 | 1,833.92 | Feb 07 | 507855 | 1,891.76 | Feb 10 | 507916 | 1,902.41 |
| Feb 06 | 507795 | 2,095.52 | Feb 06 | 507856 | 2,033.82 | Feb 06 | 507917 | 2,016.60 |
| Feb 19 | 507796 | 2,027.59 | Feb 06 | 507857 | 2,080.35 | Feb 07 | 507918 | 1,902.41 |
| Feb 07 | 507797 | 2,058.39 | Feb 18 | 507858 | 2,159.42 | Feb 07 | 507919 | 2,173.93 |
| Feb 10 | 507798 | 1,633.64 | Feb 18 | 507859 | 2,214.31 | Feb 26 | 507920 | 1,878.33 |
| Feb 07 | 507799 | 2,041.94 | Feb 07 | 507860 | 2,290.21 | Feb 07 | 507921 | 2,192.43 |
| Feb 11 | 507800 | 2,464.42 | Feb 10 | 507861 | 1,923.92 | Feb 07 | 507922 | 2,203.08 |
| Feb 06 | 507801 | 1,801.23 | Feb 10 | 507862 | 2,077.08 | Feb 06 | 507923 | 2,197.93 |
| Feb 07 | 507802 | 1,874.68 | Feb 07 | 507863 | 1,884.01 | Feb 07 | 507924 | 2,090.14 |
| Feb 06 | 507803 | 1,670.65 | Feb 11 | 507864 | 2,159.19 | Feb 06 | 507925 | 1,890.28 |
| Feb 11 | 507804 | 2,213.09 | Feb 12 | 507865 | 2,427.07 | Feb 06 | 507926 | 2,037.60 |
| Feb 13 | 507805 | 2,329.96 | Feb 11 | 507866 | 2,185.31 | Feb 07 | 507927 | 2,041.51 |
| Feb 13 | 507806 | 2,741.56 | Feb 06 | 507867 | 497.08 | Feb 07 | 507928 | 1,884.08 |
| Feb 11 | 507807 | 2,015.25 | Feb 10 | 507868 | 2,177.75 | Feb 07 | 507929 | 1,907.54 |
| Feb 06 | 507808 | 2,665.54 | Feb 07 | 507869 | 2,085.08 | Feb 07 | 507930 | 1,763.59 |
| Feb 06 | 507809 | 2,118.92 | Feb 06 | 507870 | 2,198.55 | Feb 10 | 507931 | 1,846.66 |
| Feb 18 | 507810 | 2,453.54 | Feb 07 | 507871 | 2,040.46 | Feb 07 | 507932 | 1,649.00 |
| Feb 13 | 507811 | 2,040.18 | Feb 07 | 507872 | 2,043.94 | Feb 07 | 507933 | 1,783.26 |
| Feb 06 | 507812 | 2,103.06 | Feb 07 | 507873 | 2,252.33 | Feb 06 | 507934 | 1,931.30 |
| Feb 07 | 507813 | 1,879.40 | Feb 06 | 507874 | 2,127.81 | Feb 06 | 507935 | 1,742.89 |
| Feb 07 | 507814 | 2,135.87 | Feb 10 | 507875 | 2,090.41 | Feb 10 | 507936 | 1,672.71 |
| Feb 07 | 507815 | 1,874.88 | Feb 07 | 507876 | 2,029.55 | Feb 07 | 507937 | 1,916.10 |
| Feb 07 | 507816 | 2,067.34 | Feb 06 | 507877 | 2,015.21 | Feb 07 | 507938 | 1,887.76 |
| Feb 07 | 507817 | 1,286.90 | Feb 11 | 507878 | 2,091.86 | Feb 06 | 507939 | 1,925.67 |
| Feb 06 | 507818 | 2,133.59 | Feb 06 | 507879 | 2,066.25 | Feb 07 | 507940 | 1,813.54 |
| Feb 06 | 507819 | 1,856.10 | Feb 06 | 507880 | 2,213.34 | Feb 07 | 507941 | 1,943.02 |
| Feb 12 | 507820 | 1,934.10 | Feb 07 | 507881 | 2,102.07 | Feb 07 | 507942 | 1,776.79 |
| Feb 06 | 507821 | 1,944.44 | Feb 06 | 507882 | 2,366.76 | Feb 07 | 507943 | 1,633.02 |
| Feb 06 | 507822 | 1,922.91 | Feb 06 | 507883 | 1,982.52 | Feb 10 | 507944 | 1,982.04 |

| | | |
|---|---|---|
| Account Number | | XXXXXX7885 |
| Statement Date | | 02/28/2025 |
| Statement Thru Date | | 03/02/2025 |
| Page | | 6 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 21 | 508322 | 2,098.53 | Feb 24 | 508385 | 1,795.28 | Feb 25 | 508452 | 1,878.33 |
| Feb 27 | 508323 | 1,980.53 | Feb 21 | 508386 | 1,690.19 | Feb 24 | 508453 | 1,880.41 |
| Feb 27 | 508324 | 1,891.95 | Feb 24 | 508387 | 1,633.34 | Feb 25 | 508454 | 1,745.41 |
| Feb 27 | 508325 | 1,962.34 | Feb 24 | *508389 | 1,900.42 | Feb 27 | 508455 | 1,878.33 |
| Feb 25 | 508326 | 2,008.15 | Feb 24 | 508390 | 1,795.91 | Feb 25 | 508456 | 2,009.93 |
| Feb 26 | 508327 | 1,916.43 | Feb 24 | 508391 | 1,531.78 | Feb 25 | 508457 | 1,795.15 |
| Feb 24 | 508328 | 1,804.24 | Feb 24 | 508392 | 1,677.72 | Feb 27 | *508459 | 1,821.78 |
| Feb 25 | 508329 | 1,882.47 | Feb 24 | 508393 | 1,726.96 | Feb 27 | 508460 | 1,744.33 |
| Feb 24 | 508330 | 2,117.15 | Feb 24 | 508394 | 1,853.88 | Feb 24 | 508461 | 1,924.74 |
| Feb 24 | 508331 | 2,017.68 | Feb 21 | 508395 | 1,882.31 | Feb 24 | 508462 | 1,745.41 |
| Feb 21 | 508332 | 1,984.53 | Feb 21 | 508396 | 1,945.30 | Feb 26 | 508463 | 1,744.33 |
| Feb 25 | 508333 | 2,243.88 | Feb 25 | 508397 | 1,620.41 | Feb 24 | 508464 | 1,532.38 |
| Feb 25 | 508334 | 2,185.67 | Feb 24 | 508398 | 1,955.68 | Feb 24 | 508465 | 1,878.33 |
| Feb 24 | 508335 | 2,248.81 | Feb 25 | 508399 | 1,681.78 | Feb 26 | 508466 | 1,777.41 |
| Feb 24 | 508336 | 2,148.73 | Feb 26 | 508400 | 1,721.41 | Feb 24 | 508467 | 1,541.79 |
| Feb 25 | 508337 | 1,912.35 | Feb 28 | 508401 | 1,744.33 | Feb 25 | 508468 | 1,947.60 |
| Feb 26 | 508338 | 2,068.07 | Feb 25 | 508402 | 1,967.05 | Feb 24 | 508469 | 1,878.33 |
| Feb 21 | 508339 | 2,006.76 | Feb 24 | 508403 | 1,598.41 | Feb 25 | 508470 | 1,763.41 |
| Feb 24 | 508340 | 1,820.61 | Feb 24 | 508404 | 1,745.41 | Feb 21 | 508471 | 1,744.33 |
| Feb 25 | 508341 | 2,121.94 | Feb 24 | 508405 | 1,754.41 | Feb 24 | 508472 | 1,821.78 |
| Feb 21 | 508342 | 2,464.95 | Feb 24 | 508406 | 1,754.41 | Feb 25 | 508473 | 1,878.33 |
| Feb 24 | 508343 | 2,911.23 | Feb 21 | 508407 | 1,993.85 | Feb 24 | 508474 | 1,777.41 |
| Feb 25 | 508344 | 2,250.64 | Feb 27 | 508408 | 1,821.78 | Feb 25 | 508475 | 2,073.26 |
| Feb 21 | 508345 | 1,505.55 | Feb 26 | 508409 | 1,744.33 | Feb 26 | 508476 | 1,878.33 |
| Feb 21 | 508346 | 1,946.28 | Feb 21 | 508410 | 1,519.16 | Feb 26 | 508477 | 1,852.41 |
| Feb 24 | 508347 | 1,929.09 | Feb 24 | 508411 | 1,909.27 | Feb 24 | 508478 | 1,878.33 |
| Feb 24 | 508348 | 2,016.33 | Feb 26 | 508412 | 1,924.74 | Feb 24 | 508479 | 1,945.30 |
| Feb 25 | 508349 | 2,031.81 | Feb 24 | 508413 | 1,878.33 | Feb 26 | 508480 | 1,821.78 |
| Feb 21 | *508351 | 2,262.06 | Feb 24 | 508414 | 1,642.49 | Feb 26 | 508481 | 1,744.33 |
| Feb 24 | 508352 | 2,067.18 | Feb 27 | 508415 | 1,878.33 | Feb 25 | 508482 | 1,681.78 |
| Feb 21 | 508353 | 2,119.00 | Feb 21 | 508416 | 1,821.78 | Feb 27 | 508483 | 1,681.78 |
| Feb 21 | 508354 | 1,954.61 | Feb 24 | 508417 | 1,878.33 | Feb 26 | 508484 | 1,951.53 |
| Feb 21 | 508355 | 2,087.60 | Feb 24 | 508418 | 1,588.42 | Feb 21 | *508486 | 2,105.58 |
| Feb 24 | *508357 | 2,018.45 | Feb 24 | *508420 | 1,993.85 | Feb 24 | 508487 | 1,590.41 |
| Feb 24 | 508358 | 1,984.94 | Feb 27 | 508421 | 1,945.26 | Feb 24 | 508488 | 1,681.74 |
| Feb 21 | 508359 | 1,847.27 | Feb 25 | 508422 | 1,745.41 | Feb 24 | 508489 | 1,902.41 |
| Feb 25 | 508360 | 1,865.13 | Feb 28 | 508423 | 1,777.27 | Feb 27 | 508490 | 1,864.26 |
| Feb 24 | 508361 | 2,158.48 | Feb 25 | 508424 | 1,745.41 | Feb 25 | 508491 | 1,878.33 |
| Feb 21 | 508362 | 1,744.33 | Feb 24 | *508426 | 2,009.32 | Feb 21 | 508492 | 2,047.50 |
| Feb 24 | 508363 | 1,961.77 | Feb 25 | 508427 | 1,945.30 | Feb 25 | 508493 | 1,945.26 |
| Feb 28 | 508364 | 1,745.41 | Feb 26 | 508428 | 1,681.74 | Feb 26 | 508494 | 1,681.74 |
| Feb 26 | 508365 | 1,878.33 | Feb 25 | 508429 | 1,821.74 | Feb 24 | 508495 | 1,488.42 |
| Feb 24 | 508366 | 1,902.41 | Feb 24 | 508430 | 1,491.12 | Feb 21 | 508496 | 1,902.41 |
| Feb 25 | 508367 | 1,959.98 | Feb 25 | 508431 | 1,957.82 | Feb 25 | *508500 | 2,142.62 |
| Feb 26 | 508368 | 1,902.41 | Feb 21 | 508432 | 1,681.78 | Feb 21 | 508501 | 2,372.92 |
| Feb 25 | 508369 | 2,026.93 | Feb 21 | 508433 | 1,950.72 | Feb 24 | 508502 | 1,938.63 |
| Feb 26 | 508370 | 1,878.33 | Feb 25 | 508434 | 1,902.41 | Feb 25 | 508503 | 2,207.75 |
| Feb 21 | 508371 | 1,726.94 | Feb 21 | 508435 | 1,431.42 | Feb 24 | 508504 | 2,016.59 |
| Feb 27 | 508372 | 1,805.23 | Feb 24 | 508436 | 1,744.33 | Feb 24 | *508506 | 1,949.74 |
| Feb 25 | 508373 | 2,040.93 | Feb 26 | 508437 | 1,821.83 | Feb 24 | 508507 | 1,822.35 |
| Feb 28 | 508374 | 1,657.15 | Feb 25 | 508438 | 1,710.76 | Feb 21 | 508508 | 1,897.42 |
| Feb 24 | 508375 | 1,936.16 | Feb 25 | *508441 | 1,681.78 | Feb 24 | 508509 | 1,883.93 |
| Feb 24 | 508376 | 1,694.80 | Feb 25 | *508443 | 1,561.98 | Feb 24 | 508510 | 2,137.35 |
| Feb 21 | 508377 | 1,737.89 | Feb 27 | 508444 | 1,902.41 | Feb 24 | 508511 | 2,052.72 |
| Feb 24 | 508378 | 1,786.80 | Feb 25 | 508445 | 1,660.49 | Feb 24 | 508512 | 1,975.08 |
| Feb 24 | 508379 | 1,718.37 | Feb 25 | 508446 | 1,744.33 | Feb 21 | 508513 | 1,988.03 |
| Feb 24 | 508380 | 1,838.05 | Feb 24 | 508447 | 1,681.78 | Feb 24 | 508514 | 2,002.49 |
| Feb 24 | 508381 | 1,627.70 | Feb 25 | 508448 | 1,902.41 | Feb 24 | 508515 | 1,959.91 |
| Feb 24 | 508382 | 1,551.71 | Feb 26 | 508449 | 1,878.33 | Feb 21 | 508516 | 1,953.68 |
| Feb 21 | 508383 | 1,611.75 | Feb 26 | 508450 | 1,852.41 | Feb 21 | 508517 | 1,528.48 |
| Feb 24 | 508384 | 1,652.54 | Feb 25 | 508451 | 1,745.41 | Feb 24 | 508518 | 1,966.90 |

| Account Number | XXXXXX7885 |
|---|---|
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 7 |

## CHECKS (Continued)

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Feb 24 | 508519 | 1,833.26 | Feb 24 | *508539 | 2,492.04 | Feb 24 | 508556 | 2,012.66 |
| Feb 21 | 508520 | 1,619.20 | Feb 24 | 508540 | 2,454.65 | Feb 24 | 508557 | 1,737.33 |
| Feb 24 | 508521 | 1,856.25 | Feb 21 | 508541 | 2,589.25 | Feb 21 | 508558 | 1,861.78 |
| Feb 21 | *508523 | 2,696.31 | Feb 24 | 508542 | 2,434.28 | Feb 26 | 508559 | 2,096.43 |
| Feb 24 | *508525 | 2,497.66 | Feb 24 | 508543 | 2,502.92 | Feb 20 | 508560 | 2,490.02 |
| Feb 21 | 508526 | 2,232.08 | Feb 21 | 508544 | 2,272.88 | Feb 21 | 508561 | 1,700.79 |
| Feb 21 | 508527 | 3,000.37 | Feb 26 | 508545 | 2,383.01 | Feb 24 | 508562 | 1,932.38 |
| Feb 25 | 508528 | 2,212.85 | Feb 21 | 508546 | 1,726.34 | Feb 24 | 508563 | 2,006.00 |
| Feb 24 | 508529 | 2,349.60 | Feb 24 | 508547 | 1,912.44 | Feb 24 | 508564 | 2,080.78 |
| Feb 25 | 508530 | 1,438.89 | Feb 25 | 508548 | 1,782.83 | Feb 24 | 508565 | 1,847.51 |
| Feb 24 | 508531 | 2,524.73 | Feb 24 | 508549 | 1,805.01 | Feb 24 | 508566 | 2,024.35 |
| Feb 25 | 508532 | 2,557.54 | Feb 24 | 508550 | 1,909.35 | Feb 24 | 508567 | 1,839.51 |
| Feb 21 | 508533 | 2,660.50 | Feb 24 | 508551 | 1,694.47 | Feb 25 | 508568 | 2,078.36 |
| Feb 24 | 508534 | 2,086.74 | Feb 24 | 508552 | 2,094.49 | Feb 24 | 508569 | 2,000.25 |
| Feb 25 | 508535 | 2,381.53 | Feb 24 | 508553 | 1,694.54 | Feb 21 | 508570 | 2,322.79 |
| Feb 21 | 508536 | 2,165.12 | Feb 24 | 508554 | 1,815.24 | Feb 21 | 508571 | 1,992.08 |
| Feb 25 | 508537 | 2,249.18 | Feb 21 | 508555 | 2,035.25 | Feb 26 | 508572 | 693.38 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Feb 03 | 1,445,765.57 | Feb 12 | 298,462.71 | Feb 21 | 778,245.82 |
| Feb 04 | 1,229,087.32 | Feb 13 | 279,022.37 | Feb 24 | 444,684.94 |
| Feb 05 | 1,151,258.79 | Feb 14 | 276,048.65 | Feb 25 | 317,562.65 |
| Feb 06 | 878,084.91 | Feb 18 | 240,413.07 | Feb 26 | 250,645.17 |
| Feb 07 | 507,108.75 | Feb 19 | 68,051.45 | Feb 27 | 216,305.36 |
| Feb 10 | 422,985.97 | Feb 20 | 483.71 | Feb 28 | 201,737.18 |
| Feb 11 | 313,855.55 | | | | |

8:39 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 0002.30 · Reserve, Period Ending 02/28/2025

|  | Feb 28, 25 |
|---|---|
| **Beginning Balance** | 1,500,058.70 |
| **Cleared Transactions** |  |
| Checks and Payments - 1 item | -5.00 |
| Deposits and Credits - 1 item | 57.54 |
| **Total Cleared Transactions** | 52.54 |
| **Cleared Balance** | 1,500,111.24 |
| **Uncleared Transactions** |  |
| Checks and Payments - 1 item | -111.24 |
| **Total Uncleared Transactions** | -111.24 |
| **Register Balance as of 02/28/2025** | 1,500,000.00 |
| **Ending Balance** | 1,500,000.00 |

8:39 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 0002.30 · Reserve, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,500,058.70 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/28/2025 | BNK F... | First Federal Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 02/28/2025 | | | X | 57.54 | 57.54 |
| Total Deposits and Credits | | | | | 57.54 | 57.54 |
| Total Cleared Transactions | | | | | 52.54 | 52.54 |
| **Cleared Balance** | | | | | 52.54 | 1,500,111.24 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 02/28/2025 | | | | -111.24 | -111.24 |
| Total Checks and Payments | | | | | -111.24 | -111.24 |
| Total Uncleared Transactions | | | | | -111.24 | -111.24 |
| Register Balance as of 02/28/2025 | | | | | -58.70 | 1,500,000.00 |
| **Ending Balance** | | | | | **-58.70** | **1,500,000.00** |

# FIRST FEDERAL

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

First Federal Savings Bank PO Box 249 Twin Falls, ID 83303-0249
Return Service Requested

00011883 MFFSIFST030125024612 01 000000000 0011883 003
MILLENKAMP CATTLE, INC.
DEBTOR IN POSSESSION CASE 24-40158-NGH
471 N 300 W
JEROME ID 83338-5078

## Customer Service Information

**Visit us Online:** www.BankFirstFed.com

**Customer Support:** 208-733-4222
1-800-278-9435
Call us Monday-Thursday 8:00am to 6:00pm Friday 8:00am-6:30pm and Saturday 10:00am-2:00pm

**Written Inquiries:**
FFSB PO Box 249 Twin Falls, ID. 83303

**24/7 Banking:** 208-733-0778

**Join us on Facebook or Instagram!**

---

## BUSINESS WITH INTEREST                                      Account Number: XXXXXX7893

**Account Owner(s):   MILLENKAMP CATTLE, INC.**

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 02/01/2025 | $1,500,058.70 |
| + Deposits and Credits (1) | $57.54 |
| - Withdrawals and Debits (1) | $5.00 |
| Ending Balance as of 02/28/2025 | $1,500,111.24 |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $1,500,058.00 |
| Minimum Balance for Period | $1,500,058.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 02/28/2025 | $57.54 |
| Interest Paid Year to Date | $121.24 |
| Average Rate for Period | 0.05% |
| Number of Days for Average Rate | 28 |

### DEPOSITS AND OTHER CREDITS

| Date | Description | Deposits |
|---|---|---|
| Feb 28 | INTEREST EARNED | 57.54 |



**Interest rates got your home loan plans off track?**

*Let us be Your Guide!*

All credit products subject to approval. Institution NMLS #402963

 Member FDIC

 EQUAL HOUSING LENDER

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR CHECKBOOK REGISTER TO YOUR STATEMENT BALANCE.**

**BALANCE YOUR CHECKBOOK REGISTER FIRST:**
1. CHECK OFF IN YOUR REGISTER THE CHECKS AND DEPOSITS LISTED ON THIS STATEMENT.

2. MAKE THE FOLLOWING ADJUSTMENTS TO YOUR CHECKBOOK REGISTER: **ADD** ANY DEPOSITS OR OTHER CREDITS (CREDIT LINE TRANSFERS, CREDIT MEMOS, AUTOMATIC TRANSFERS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY ADDED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE ANY CHECKS OR OTHER CHARGES (AUTOMATIC CREDIT LINE PAYMENTS, HANDLING CHARGES, DEBIT MEMOS, ETC.) APPEARING ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED.

SUBTRACT FROM YOUR CHECKBOOK REGISTER BALANCE THE SERVICE CHARGE (IF ANY) APPEARING ON THIS STATEMENT.

3. LIST ALL CHECKS NOT YET PAID BY THE BANK

| CHECKS OUTSTANDING | | CHECKS OUTSTANDING | |
|---|---|---|---|
| CHECKING | AMOUNT | CHECKING | AMOUNT |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL THEM | | TOTAL CHECKS OUTSTANDING | $ |

4. ENDING BALANCE AS SHOWN ON THE FRONT OF THIS STATEMENT.  $ _____

5. ADD DEPOSIT NOT CREDITED ON THIS STATEMENT.  (+) _____

6. SUBTRACT TOTAL CHECKS OUTSTANDING.  (+) _____

SUBTOTAL _____

7. SUBTRACT CHECKBOOK BALANCE AFTER COMPLETING STEPS 1 AND 2 ABOVE.

(-) _____

8. TO FIND THE DIFFERENCE (IF ANY):
   1. Check the addition and subtraction in your checkbook register.  **TOTAL $** _____
   2. Make certain the amount of all checks and deposits have been entered in your checkbook correctly.  (-) $ _____
   3. Make certain no check was issued without being entered in your register

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION, OR UNAUTHORIZED CHECKS: Please examine your statement and check images in a prompt manner. If you discover any forgeries, alterations, or unauthorized checks, you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). We may request that this notification be in writing.

DIRECT DEPOSIT: If you would like to confirm that an automatic deposit to your account has been made as scheduled, you may call us during normal business hours at the phone number listed on the front of this statement.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CHECKING, SAVINGS, ATM, DEBIT CARD, OR OTHER ELECTRONIC TRANSFERS: If you think your statement or receipt is wrong, or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days (30 days for paper checks or drafts) after we sent you the FIRST statement on which the error or problem appeared. Telephone or write us at the number or address listed at the bottom of this page
   • Tell us your name and account number.
   • Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
   • Tell us the dollar amount of the suspected error
We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time to resolve the investigation is 90 days.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT STATEMENT: If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us at the address shown at the bottom of this page as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • Date the transaction occurred
   • Describe the error if you can and explain why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any amount in question while we are investigating but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

LINE OF CREDIT AVERAGE DAILY BALANCE CALCULATION: To calculate the average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then we add all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "finance charge" begins from the date of each advance.

INFORMATION WE HAVE FURNISHED TO A CONSUMER REPORTING AGENCY ABOUT YOUR ACCOUNT(S): We may report information about t your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel we have made an error regarding the information we have reported, you have the right to dispute it by writing to First Federal at the address provided below. It will be important that you describe the information you feel is not accurate or is in dispute and the basis for your dispute, and include all documentation to support your dispute. If you believe the information you are disputing is a result of Identity Theft, please provide us with the Identity Theft Report you have filed with the Credit Bureaus.

TO OUR BUSINESS CUSTOMERS: Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed below.

ALL INQUIRIES regarding errors, transactions or any information on your statement can be obtained by calling us at (208) 733-4222 or writing to First Federal, PO Box 249, Twin Falls, Idaho 83303.

| | |
|---|---|
| Account Number | XXXXXX7893 |
| Statement Date | 02/28/2025 |
| Statement Thru Date | 03/02/2025 |
| Page | 2 |

## MISCELLANEOUS WITHDRAWALS

| Date | Description | Withdrawals |
|---|---|---|
| Feb 28 | CASH MANAGEMENT WIRE MONTHLY FEE | 5.00 |

## DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| Feb 28 | 1,500,111.24 |

11:32 AM

03/18/25

**Millenkamp Cattle, Inc.**

# Reconciliation Summary

**1110 · Mechanics - Operating, Period Ending 02/28/2025**

|  | Feb 28, 25 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 2 items** | -353,594.00 |  |
| **Deposits and Credits - 1 item** | 353,594.00 |  |
| **Total Cleared Transactions** | 0.00 |  |
| **Cleared Balance** |  | **0.00** |
| **Register Balance as of 02/28/2025** |  | 0.00 |
| **Ending Balance** |  | 0.00 |

11:32 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Detail
### 1110 · Mechanics - Operating, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 02/20/2025 | | | X | -444.60 | -444.60 |
| Transfer | 02/21/2025 | | | X | -353,149.40 | -353,594.00 |
| Total Checks and Payments | | | | | -353,594.00 | -353,594.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 02/17/2025 | | | X | 353,594.00 | 353,594.00 |
| Total Deposits and Credits | | | | | 353,594.00 | 353,594.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Register Balance as of 02/28/2025** | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

 **Mechanics Bank**

*Statement Ending 02/28/2025*

*Page 1 of 4*

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

MILLENKAMP CATTLE INC
DBA BLACK PINE CATTLE
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Client Services | 800.797.6324 |
| 🖥 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |



clover     Mechanics Bank·

Do more with the power of Clover

Limited-time offer:
**$1000 back when choosing one or more Clover devices.***

To learn more, talk to a banker or visit MechanicsBank.com/MerchantServices

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 3/31/25. Talk to a banker.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX3206 | $0.00 |

## ANALYZED CHECKING - XXXXXXXX3206

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | Beginning Balance | $0.00 |
| | 1 Credit(s) This Period | $353,594.00 |
| | 2 Debit(s) This Period | $353,594.00 |
| 02/28/2025 | Ending Balance | $0.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/06/2025 | NAU COUNTRY INS. EC25020501 183128874 | $353,594.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 02/21/2025 | Wire/Out/324170179//Millenkamp Cattle Inc/FST FSB TWIN FLS | $353,149.40 |
| 02/24/2025 | Disp to PR | $444.60 |

 **Member FDIC**

| **HOW TO CONTACT US** | 800.797.6324 |
|---|---|
| | P.O. Box 8070 |
| | Walnut Creek, CA 94596 |
| | www.mechanicsbank.com |

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

### HOW TO BALANCE YOUR ACCOUNTS

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank**®

*Statement Ending 02/28/2025*

*Page 3 of 4*

## ANALYZED CHECKING - XXXXXXXX3206 (continued)

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/06/2025 | $353,594.00 | 02/21/2025 | $444.60 | 02/24/2025 | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $280.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK

11:28 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1115 · Mechanics - Payroll, Period Ending 02/28/2025

|  | Feb 28, 25 |
|---|---|
| **Beginning Balance** | 11,454.05 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -434.67 |
| Deposits and Credits - 1 item | 444.60 |
| **Total Cleared Transactions** | 9.93 |
| **Cleared Balance** | **11,463.98** |
| **Uncleared Transactions** | |
| Checks and Payments - 19 items | -11,898.65 |
| **Total Uncleared Transactions** | -11,898.65 |
| **Register Balance as of 02/28/2025** | **-434.67** |
| **Ending Balance** | -434.67 |

Page 1

11:28 AM

03/18/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1115 · Mechanics - Payroll, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,454.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/10/2025 | Analysis | | X | -434.67 | -434.67 |
| | | | | | | |
| Total Checks and Payments | | | | | -434.67 | -434.67 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 02/20/2025 | | | X | 444.60 | 444.60 |
| | | | | | | |
| Total Deposits and Credits | | | | | 444.60 | 444.60 |
| | | | | | | |
| Total Cleared Transactions | | | | | 9.93 | 9.93 |
| | | | | | | |
| **Cleared Balance** | | | | | 9.93 | 11,463.98 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Paycheck | 01/05/2023 | 123881 | Martinez Osorio, Nar... | | -162.07 | -162.07 |
| Paycheck | 02/20/2023 | 125314 | Alvarado Canchuma... | | -313.07 | -475.14 |
| Paycheck | 04/20/2023 | 127307 | Camayo Rojas, Jos... | | -507.12 | -982.26 |
| Paycheck | 04/21/2023 | 127680 | Soto Perez, Edson | | -295.87 | -1,278.13 |
| Paycheck | 05/05/2023 | 127990 | Ascencio Vera, Salv... | | -2,135.81 | -3,413.94 |
| Paycheck | 05/19/2023 | 128315 | Alvarado Canchuma... | | -150.53 | -3,564.47 |
| Paycheck | 05/19/2023 | 128317 | Arcos Aguilar, Roberto | | -5.39 | -3,569.86 |
| Paycheck | 06/05/2023 | 128722 | Lopez Duarte, J Soc... | | -1,081.69 | -4,651.55 |
| Paycheck | 07/05/2023 | 129707 | Santana DeLaCruz, ... | | -211.25 | -4,862.80 |
| Paycheck | 07/05/2023 | 129818 | Velasquez, Elmer | | -150.99 | -5,013.79 |
| Paycheck | 07/05/2023 | 129708 | Santana Guerra, Ju... | | -64.41 | -5,078.20 |
| Paycheck | 07/20/2023 | 130405 | Hilario Lazo, Erik | | -627.98 | -5,706.18 |
| Paycheck | 07/20/2023 | 130392 | Diaz, Domingo | | -157.00 | -5,863.18 |
| Paycheck | 08/04/2023 | 130940 | Morales Gonzalez, F... | | -1,739.41 | -7,602.59 |
| Paycheck | 08/21/2023 | 131139 | Lavando Sullca, Wil... | | -1,903.01 | -9,505.60 |
| Paycheck | 08/21/2023 | 131036 | Huaroc Chaves, Alfr... | | -1,745.41 | -11,251.01 |
| Paycheck | 09/20/2023 | 132214 | Salgado Hernandez,... | | -209.55 | -11,460.56 |
| Paycheck | 11/20/2023 | 133877 | Barragan Romero, J... | | -161.04 | -11,621.60 |
| Paycheck | 12/05/2023 | 136758 | Valerio Valerio, Jona... | | -277.05 | -11,898.65 |
| | | | | | | |
| Total Checks and Payments | | | | | -11,898.65 | -11,898.65 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -11,898.65 | -11,898.65 |
| | | | | | | |
| Register Balance as of 02/28/2025 | | | | | -11,888.72 | -434.67 |
| | | | | | | |
| **Ending Balance** | | | | | -11,888.72 | -434.67 |

**Mechanics Bank**

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 02/28/2025*

*Page 1 of 4*

MILLENKAMP CATTLE INC
471 N 300 W
JEROME ID 83338-5078

### Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |



 clover     Mechanics Bank

## Do more with the power of Clover

Limited-time offer:

**$1000 back when choosing one or more Clover devices.***

To learn more, talk to a banker or visit MechanicsBank.com/MerchantServices

Mechanics Bank Member FDIC. *Terms and conditions apply. Offer valid until 3/31/25. Talk to a banker.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| ANALYZED CHECKING | XXXXXXXX8879 | $11,463.98 |

## ANALYZED CHECKING - XXXXXXXX8879

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | Beginning Balance | $11,454.05 |
| | 1 Credit(s) This Period | $444.60 |
| | 1 Debit(s) This Period | $434.67 |
| 02/28/2025 | Ending Balance | $11,463.98 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/24/2025 | Disp to PR | $444.60 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/10/2025 | Analysis Charges January 2025 | $434.67 |


Member FDIC

**HOW TO CONTACT US**   800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark √ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE   BALANCE | $ | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Mechanics Bank**®

## ANALYZED CHECKING - XXXXXXXX8879 (continued)

**Daily Balances**

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 02/10/2025 | $11,019.38 | 02/24/2025 | $11,463.98 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Mechanics Bank**®

THIS PAGE LEFT INTENTIONALLY BLANK

8:51 AM

03/18/25

# Millenkamp Cattle, Inc.
## Reconciliation Summary
### 1122 · WJM Trust, Period Ending 02/28/2025

|  | Feb 28, 25 | |
|---|---|---|
| **Beginning Balance** | | 146.44 |
| **Cleared Transactions** | | |
| Checks and Payments - 1 item | -5.00 | |
| Deposits and Credits - 1 item | 0.01 | |
| **Total Cleared Transactions** | -4.99 | |
| **Cleared Balance** | | 141.45 |
| **Register Balance as of 02/28/2025** | | 141.45 |
| **New Transactions** | | |
| Deposits and Credits - 1 item | 9,300.00 | |
| **Total New Transactions** | 9,300.00 | |
| **Ending Balance** | | 9,441.45 |

8:51 AM

03/18/25

# Millenkamp Cattle, Inc.
# Reconciliation Detail
## 1122 · WJM Trust, Period Ending 02/28/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 146.44 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/28/2025 | | | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 02/28/2025 | | | X | 0.01 | 0.01 |
| Total Deposits and Credits | | | | | 0.01 | 0.01 |
| | | | | | | |
| Total Cleared Transactions | | | | | -4.99 | -4.99 |
| | | | | | | |
| **Cleared Balance** | | | | | -4.99 | 141.45 |
| | | | | | | |
| Register Balance as of 02/28/2025 | | | | | -4.99 | 141.45 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 03/04/2025 | 102010 | WJM 20125 Trust | | 9,300.00 | 9,300.00 |
| Total Deposits and Credits | | | | | 9,300.00 | 9,300.00 |
| | | | | | | |
| Total New Transactions | | | | | 9,300.00 | 9,300.00 |
| | | | | | | |
| **Ending Balance** | | | | | 9,295.01 | 9,441.45 |

# FARMERS BANK

**PO Box 5629**
**Twin Falls, ID 83303**

*Statement Ending 02/28/2025*

WJM 2012 TRUST                                  Page 1 of 4
Account Number: XXXXXXXX8824

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Jerome |
| 📱 | Phone Number | (208) 324-3800 |
| ✉ | Mailing Address | PO Box 505 Jerome, ID 83338 |
| 👤 | Customer Service | (208) 734-1500 |
| 💻 | Online Banking | farmersbankidaho.com |



WJM 2012 TRUST
SUSAN JO MILLENKAMP
471 N 300 W
JEROME ID 83338-5078

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX8824 | $141.45 |

# BUSINESS INTEREST - XXXXXXXX8824

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | **Beginning Balance** | **$146.44** |
| | 1 Credit(s) This Period | $0.01 |
| | 1 Debit(s) This Period | $5.00 |
| 02/28/2025 | **Ending Balance** | **$141.45** |
| | Service Charges | $5.00 |

## Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 02/01/2025 Through 02/28/2025 | |
| Annual Percentage Yield Earned | 0.09% |
| Interest Days | 28 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.02 |

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/28/2025 | INTEREST | $0.01 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/28/2025 | SERVICE CHARGE $8.00 LESS $3.00 CREDIT BACK | $5.00 |

## Daily Balances

| Date | Amount |
|---|---|
| 02/28/2025 | $141.45 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |



Member FDIC

Update your check book with any transactions listed on this statement which are not recorded in your check register.

Interest Paid                        $ _____

Service Charges                  $ _____

   Ending Balance on Statement   $ _____

Add Deposits not included on statement

| DATE | AMOUNT | |
|------|--------|--|
|      |        |  |
|      |        |  |
|      |        |  |

   Outstanding Deposits        $ _____  +

Subtract Checks and Debits not included on statement

| NUMBER | AMOUNT | |
|--------|--------|--|
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |
|        |        |  |

   Outstanding Items              $ _____  -

   Calculate the Ending Balance   $ _____  =

      This amount should be the same
      as the current balance shown in
      your check register

READY RESERVE CHECKING
Finance Charges
Finance Charges begin to accrue on the date the READY RESERVE/line of credit advance is posted, and continues to accrue until the balance is paid in full. The Bank will compute the amount of the Finance Charge by multiplying the average daily balance by a periodic rate and by the number of days in the monthly statement period. The average daily balance is arrived at by adding together the balances outstanding on your READY RESERVE account at the end of each day during the monthly statement period and dividing this result by the number of days in the monthly statement period.

**IMPORTANT INFORMATION**

FORGERIES, ALTERATION OR UNAUTHORIZED CHECKS
Please examine your statement in a prompt manner. If you discover any forgeries, alterations or unauthorized checks you must notify us within 30 days from when the statement is first sent or made available. When notifying us, please include all relevant facts pertaining to the item(s). The Bank may request that this notification be in writing. Refer to the required information as noted below.

IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT OR READY RESERVE STATEMENT
If you think you have an error on your statement or have question(s) regarding a transaction(s), write to us at the address shown below as soon as possible. The Bank must hear from you no later than sixty (60) days (30 days for paper checks or drafts) after the Bank sent or made available to you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

   In your letter, give us the following information:
   1. Your name and account number.
   2. The dollar amount of the suspected error(s).
   3. Describe the error(s) and explain if you can why you believe there is an error. If more information is needed, describe the item(s) that you are inquiring about.

The Bank will inform you of the results of the investigation within 10 business days and will correct any error promptly. If more time is needed, the Bank may take up to 45 days to investigate your complaint. In that case, provisional credit will be made on your account for the amount you think is in error. For transfers initiated outside the United States or transfers resulting from point of sale check card transactions the time to resolve the investigation is 90 days.

Ready Reserve Errors
If you think there is an error on your Ready Reserve account, you do not have to pay the amount in question while the Bank is investigating, but you are still obligated to pay the parts of your statement that are not in question. While your question is being investigated, the Bank cannot report you as delinquent or take action to collect the amount in question.

OTHER INFORMATION
Information The Bank May Furnish to a Consumer Reporting Agency About Your Account(s)
The Bank may report information about your account to a credit reporting agency. Late payments, missed payments or other defaults on your account may be reflected in your credit report. If you feel the Bank has an error regarding the information that has been reported, you have the right to dispute it in writing to the Bank at the address below. It will be important that you describe the information you feel is not accurate, the basis for your dispute and include all supporting documentation.

Pre-authorized Credits
If you have arranged to have direct deposits made to your account, you can call Customer Service at (208) 734-1500 or use our online banking services to find out whether or not the deposit has been made.

Lost or Stolen Cards
To report a Lost or Stolen Visa Credit Card please call 1-855-399-1014
To report a Lost or Stolen Visa Check Card please call 1-800-472-3272

**Farmers Bank**
**890 Shoshone St. E., P.O. Box 2706**
**Twin Falls, Idaho  83303**
**(208) 734-1500**
**www.farmersbankidaho.com**

**FARMERS BANK**

*Statement Ending 02/28/2025*

*WJM 2012 TRUST*  *Page 3 of 4*
*Account Number: XXXXXXXX8824*

## BUSINESS INTEREST - XXXXXXXX8824 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR BUSINESS INTEREST: | $8.00 |
| TOTAL CREDIT BACK FOR ESTATEMENT CREDIT: | -$3.00 |
| Total Service Charge | $5.00 |

**FARMERS BANK**

THIS PAGE LEFT INTENTIONALLY BLANK